| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03026626 | | BNB[.13157953], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000007], ETH-PERP[0], ETHW[0.00097790], FTT[74.22031588], LUNA2-PERP[0], LUNC-PERP[0], NFT (55144051141282146) 2/The Hill by FTX #106241/1), SWEAT[.53576339], TRX[.000804], USD[0.00], USDT[0.848109681] | Yes | |
| 03026627 | | BTC[0], DOGE[51.66556559], ETH[1.00000001], ETHW[0], FTT[0], SAND[0], SHIB[201115.29160419], USD[0.00], USDT[0] | | |
| 03026631 | | SXP[0] | | |
| 03026638 | | BNB[1], BTC[.150019], ETH[2.02191886], ETHW[2.0120377], FTT[9.9981], USD[4.18] | | ETH[2] |
| 03026640 | | AR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00069885], ETH-PERP[0], ETHW[.00069885], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[19863.02] | | |
| 03026651 | Contingent | ALGO[59913.8572], APE[6060.88758], AVAX[1428.18806], BAT[28565.2858], DOT[4216.95644], ETH[19.451109], FTM[52313.4446], GMT[34351.1284], GRT[99980], LUNA2_LOCKED[669.5878619], LUNC[62487500], MATIC[43539], NEAR[8631.69394], SOL[1092.24005732], SPELL[20829133.34], USD[110000.77], USDT[8.68604321], WAVES[6707.1583], WFLOW[10664.46668] | | |
| 03026652 | Contingent, Disputed | FTT[0.00462400], TONCOIN[.02], USD[0.00] | | |
| 03026653 | | SXP[0] | | |
| 03026658 | | ATLAS[1179.764], USD[1.26] | | |
| 03026663 | | TRY[0.00], USD[0.00] | | |
| 03026666 | | USD[0.66], XRP[.124795] | | |
| 03026667 | | GODS[.07509] | | |
| 03026669 | | SOL[.00000001], TRX[.004662], USDT[0.00000001] | Yes | |
| 03026672 | | SXP[0] | | |
| 03026675 | | NFT (293186821865336719/FTX EU - we are here! #141693)[1] | | |
| 03026682 | | SXP[0.15993230] | | |
| 03026683 | | APE[.97511], FTT[.09061357], NFT (430623089842477378/The Hill by FTX #37525)[1], NFT (471307340350130123/FTX AU - we are here! #22982)[1], USD[91.54] | | |
| 03026687 | | USD[0.00] | | |
| 03026689 | | AVAX[0.00029442], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[103.44], USDT[0.00543897] | | |
| 03026699 | | SXP[0] | | |
| 03026700 | | USD[4.15] | | |
| 03026704 | | BTC[.00010512], BTC-PERP[0], ETH[.001], ETHW[.001], SOL[.01734844], USD[8.91] | | |
| 03026707 | | CEL-PERP[0], NFT (328924884482889115/FTX EU - we are here! #278611)[1], NFT (329830548045473250/FTX EU - we are here! #278599)[1], USD[0.00] | | |
| 03026716 | Contingent | ADA-PERP[0], AUD[0.00], BTC[.61456583], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[2], FTT[40.68410547], LUNA2[0.00773440], LUNA2_LOCKED[0.01804695], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 03026721 | | NFT (347945289666245983/FTX EU - we are here! #139151)[1], NFT (398337338536493851/FTX EU - we are here! #138893)[1], NFT (499483224450664237/FTX EU - we are here! #138366)[1] | | |
| 03026725 | | SXP[0] | | |
| 03026727 | | SOL[.01713895], USD[0.00], USDT[0.00000008] | | |
| 03026728 | | ETH[.00059056], ETH-PERP[0], ETHW[.00059056], USD[4.00] | | |
| 03026734 | | BTC[0.00031096], USD[53.75], USDT[0.09580970] | | |
| 03026735 | | ATLAS[1235.4398779], BAO[2], EUR[0.00], USDT[0] | Yes | |
| 03026741 | | SXP[0] | | |
| 03026743 | | AUD[0.00], BTC[0], ETH[0], GBP[0.00], PAXG[0], USD[0.00] | Yes | |
| 03026748 | | FTT[0], USD[0.00] | | |
| 03026750 | | USD[25.00] | | |
| 03026756 | | TRX[.001554], USDT[198] | | |
| 03026766 | | BTC[0.10911642], FTT[0], LTC[.00000001] | | |
| 03026767 | | GENE[0], SOL[0], USD[0.00], USDT[0.00000015] | | |
| 03026770 | | AKRO[4066.09384668], APE[0], ATLAS[1750.97867244], AUDIO[16.51192328], BAO[5], BNB[0], DOGE[201.0989029], ETH[.05069974], ETHW[15.22142714], EUR[0.00], FIDA[46.49856017], GALA[1132.28128693], KIN[4165193.22021306], LOOKS[72.75855766], MANA[244.57969833], RAY[62.56664369], SHIB[9343020.99546903], SLP[4063.50664544], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03026777 | Contingent | BNB[.004415], BTC[0.00002308], ETHW[6.58109146], FTT[.084758], LTC[.005368], LUNA2_LOCKED[209.7323203], LUNC[996.8147197], SOL[.005466], SRM[4.42452027], SRM_LOCKED[76.57547973], TRX[.000001], USD[0.00], USDT[1413.89102871] | | |
| 03026782 | | AKRO[1], BTC[0.00000005], ETH[.00000365], ETHW[.00000365], UBXT[1], USDT[0] | Yes | |
| 03026795 | | SAND[1.99962], USD[1.29], USDT[0] | | |
| 03026800 | | USDT[0] | | |
| 03026808 | | 1INCH[0.99726735], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.09893658], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0.99978583], BRZ-PERP[0], BTC[0.00005840], BTC-PERP[0], CEL[0.06201071], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[3.88274158], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[.09500008], FTT-PERP[0], GBP[4999.00], GMT-PERP[0], HT[0.05813121], HT-PERP[0], KNC-PERP[0], LTC[0.00969698], LTC-PERP[0], MATIC-PERP[0], MKR[0.00099785], MKR-PERP[0], NEAR[250], NEAR-PERP[0], RAY[0], RAY-PERP[0], RSR[9.96485406], RSR-PERP[0], SNX[0.04321505], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO[0], TOMO-PERP[0], USD[44403.55], USDT[-0.01506525], XRP-PERP[0] | | |
| 03026810 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PSY[51], SAND-PERP[0], SOL-PERP[0], USD[0.06], USDT[.0037] | | |
| 03026812 | | AUD[0.00], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03026816 | | USDT[0.00007842] | | |
| 03026820 | | BTC[.0269975], ETH[.31043058], ETHW[.31043058], EUR[0.00], USDT[0.00002487] | | |
| 03026831 | | KIN[1], USD[0.00] | Yes | |
| 03026835 | | BAT[0], KIN[1], MATIC[0], SGD[0.00], USD[0.00], XRP[51.78250039] | Yes | |
| 03026838 | | BTC[0] | | |
| 03026840 | | BOBA[.0391], USD[0.52] | | |
| 03026846 | | BAO[1], RSR[1], USD[0.00] | | |
| 03026850 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03026851 | | NFT (28864643829625962?635/The Hill by FTX #21067)[1] | | |
| 03026852 | | USD[0.00] | | |
| 03026853 | | SXP[0] | | |
| 03026862 | | 0 | | |
| 03026864 | | SOL[0] | | |
| 03026865 | | BTC[.00000187], EUR[0.86], USD[12277.80] | | |
| 03026866 | | MANA[.94927], USD[0.00], USDT[0] | | |
| 03026868 | | BAO[1], DENT[1], KIN[1], USDT[0] | | |
| 03026869 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03026871 | | SXP[0] | | |
| 03026875 | | DOGE[1], USDT[0] | Yes | |
| 03026877 | | SXP[0] | | |
| 03026881 | Contingent, Disputed | BAO[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03026882 | | BNB[0], TRX[.000831], USD[0.00], USDT[0] | | |
| 03026883 | | ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], MATIC-PERP[0], USD[-0.47], XRP[1.7125891], ZIL-PERP[0] | | |
| 03026884 | | USD[0.03] | | |
| 03026886 | | BTC[.00451868], DENT[1], ETH[.25760101], ETHW[.25740831], KIN[2], SOL[5.04278739], UBXT[2], USD[1.63] | Yes | |
| 03026889 | | BAO[3], KIN[6], NFT (304186263648840645/FTX EU - we are here! #127788)[1], NFT (304243929174838820/FTX Crypto Cup #10999)[1], NFT (384370337107033518/FTX EU - we are here! #127958)[1], NFT (474578402625333441/The Hill by FTX #17522)[1, TOMO[1], TRX[2.000135], UBXT[2], USDT[0.00000628] | | |
| 03026890 | | DOT[.19942867], ETH[0.00015516], ETH-PERP[0], ETHW[0.00367435], FTT[2.09772], IMX[1.79966826], RAY[3.55219978], SOL[0.45235267], USD[1.31] | | |
| 03026891 | | ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03026895 | | SXP[0] | | |
| 03026896 | | CRO[0.962], SHIB[98822], SPELL[99.62], USD[0.83], USDT[0], XRP[.981] | | |
| 03026904 | | DENT[1], KIN[2], USDT[0.00022020] | | |
| 03026905 | | 1INCH-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC-MOVE-0909[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-WK-1025[0], BTC-MOVE-WK-1104[0], BTT-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG[.05595], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.116], FTT-PERP[77.60000000], FXS-PERP[0], GALFAN[.099981], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HGET[1.0215], HOT-PERP[0], HT[.09905], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN[10000], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.172854], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.062], MATIC-1230[0], MCB-PERP[0], MEDIA-PERP[0], MER[3.99316], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.59304], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], MYC[8.3603], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.03239], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-1230[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], SYN[.981], TONCOIN[.071481], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.000171], TRX-1230[0], TULIP-PERP[0], UNI-1230[0], USD[7181.02], USDT[414.55616761], USTC-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XPLA[.004981], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03026908 | | BTC[0], USD[1.97] | | |
| 03026912 | Contingent, Disputed | SXP[0] | | |
| 03026916 | | USDT[0.00002548] | | |
| 03026917 | | MBS[.8416], USD[0.00], USDT[0] | | |
| 03026928 | Contingent, Disputed | SXP[0] | | |
| 03026933 | | USD[0.00] | | |
| 03026938 | | ATLAS[630], FTT[.00980488], USD[0.00], USDT[0.00000001] | | |
| 03026939 | | FTT[5.99886], NFT (329343645154377962/The Hill by FTX #3245)[1], NFT (510514219267888169/FTX Crypto Cup 2022 Key #2040)[1], USDT[2.101981] | | |
| 03026941 | | SOL[.02], USD[1.24], USDT[0.00000001] | | |
| 03026943 | | SXP[0] | | |
| 03026945 | | BIT[499.905], BTC[.0202], DOGE[380.92761], HT[130.075281], SHIB[21995820], USD[1.50], USDT[0], XRP[999.81] | | |
| 03026946 | | BTC-PERP[0], ETH-PERP[0], USD[0.04], USDT[0] | | |
| 03026950 | | ETH[0], EUR[0.00], USDT[3.37032492] | | |
| 03026955 | | BAO[3], DENT[1], ETH[.15881453], ETHW[.15023436], FTT[.2493234], KIN[1], TRX[1], UBXT[1], USDT[3343.17254370] | Yes | |
| 03026958 | | ATOM[20.20082295], BTC[.10183502], ETH[.736], EUR[998.78] | | |
| 03026962 | | BTC[0], EUR[35.82], USD[0.00] | Yes | |
| 03026964 | | BTC[0.05306974], USD[5.27], USDT[.006] | | |
| 03026965 | Contingent, Disputed | BAT[0.00012239], HT[0], XRP[0] | | |
| 03026967 | | USDT[1.12017308] | | |
| 03026975 | | DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-12.40], USDT[19.38405232] | | |
| 03026979 | | BTC[0], USD[0.00] | | |
| 03026981 | | USD[53.05] | Yes | |
| 03026982 | | BAO[1], BLT[.00000016], FTT[.37599015], GBP[0.00], KIN[2], USD[0.00] | | |
| 03026983 | | ATLAS[100], USD[0.52] | | |
| 03026987 | | USDT[266458.220045] | | |
| 03026988 | | FTT[12.4], TRX[.000001], USD[0.02], USDT[0.50610233] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03026993 | | BOBA[.020793], USD[3.93] | | |
| 03026994 | | ETH[0.00000070], ETHW[.00000068], FTT[0.00000001], LINK[0.00000004], USDT[0.00000014] | | |
| 03026997 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.06500545], GALA-PERP[0], LINK-PERP[0], LUNA2[0.12082784], LUNA2_LOCKED[0.28193162], NEAR-PERP[0], NFT (475980422517737735/FTX EU - we are here! #275925)[1], NFT (487192312330548806/FTX EU - we are here! #275945)[1], NFT (496433417842422183/FTX EU - we are here! #275938)[1], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 03027000 | | ETH[.0001], ETHW[.0001], TRX[.000001], USD[0.00] | | |
| 03027001 | | ETH[.00000001] | | |
| 03027005 | | USD[0.00], USDT[0] | | |
| 03027008 | Contingent | AVAX[0], BTC[0], ETH[0], ETHW[0.00049149], FTT[12.3], LINK[0], LUNA2[0.00728747], LUNA2_LOCKED[0.01700410], USD[0.00], USDT[0.83952636], USTC[1.03157727] | | USDT[.834984] |
| 03027012 | | 0 | | |
| 03027013 | | USDT[.04238968] | | |
| 03027018 | | 0 | | |
| 03027021 | | BNB[.0001] | | |
| 03027027 | | CRO[9.83], CRO-PERP[0], USD[0.27], XRP[505.6898] | | |
| 03027030 | | 1INCH[.00367802], BAO[3], ENS[3.23225785], GENE[10.35258866], KIN[3], LINK[7.7192435], TONCOIN[.00366801], UBXT[1], USD[0.00000004] | Yes | |
| 03027032 | | USD[25.00] | | |
| 03027033 | | DOGE[.68588], ETHW[144.0491844], FTT[19.9896742], USD[0.39], USDT[2.7285416] | | |
| 03027037 | Contingent | ADA-PERP[0], ATLAS[140], DOGE[.99335], LUNA2[0.00002153], LUNC[4.69], MANA-PERP[0], SAND[1], SHIB[23870.64126213], SOL-PERP[0], USD[14.52] | | |
| 03027039 | | BNB[0], BTC[0], ETH-PERP[0], TRX[0], USD[0.00] | | |
| 03027043 | | BTC[0.00689868], EUR[0.00], SOL[1.299753], USDT[.79744372] | | |
| 03027046 | | NFT (438732080664332612/FTX EU - we are here! #64240)[1], NFT (496640662434228988/FTX EU - we are here! #64162)[1], NFT (548658437766861067/FTX EU - we are here! #61905)[1] | | |
| 03027047 | | DOGE[.19447942] | | |
| 03027050 | | ATLAS[1500], USD[0.00], USDT[0.25500000] | | |
| 03027051 | | USD[0.00], USDT[0] | | |
| 03027054 | | BTC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], USD[0.30], USDT[0] | | |
| 03027062 | | ALTHEDGE[0], AVAX[31.3378228], BCH[0], BTC[0.01389497], ETHBULL[0], FTT[10.00028318], HEDGE[0], PAXG[0], USD[0.34], USDT[0.00000001] | | |
| 03027063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03027064 | | ALICE[.6], TRX[.000002], USD[0.64], USDT[-0.53811611] | | |
| 03027066 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 03027067 | | NFT (328308002890812181/The Hill by FTX #29602)[1], TRX[.000777], USD[0.00000001] | | |
| 03027069 | Contingent | LUNA2[59.82136098], LUNA2_LOCKED[139.5831756], LUNC[2026227.3], USD[10095.71] | | |
| 03027073 | | BTC[.0195795] | Yes | |
| 03027082 | | ATLAS-PERP[0], ETH[.0000341], ETH-PERP[0], ETHW[.0000341], FTT[0], MANA[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[.0033] | | |
| 03027090 | | BAO[1], USD[0.00], USDT[.0050777] | | |
| 03027097 | | DOGEBULL[89.5929741], USD[0.26], USDT[0] | | |
| 03027101 | | BTC[0], SOL[107.87333051] | | |
| 03027102 | | USD[2.86], USDT[395.00000818] | | |
| 03027106 | | AUD[1.00] | Yes | |
| 03027110 | Contingent | LUNA2[51.64249938], LUNA2_LOCKED[120.4991652], LUNC[17298.65], PAXG[.00009732], USD[19.73], USDT[0], USTC[7299] | | |
| 03027116 | | TRX[.294953], USD[0.49] | | |
| 03027120 | | AUD[1.05], ETHBULL[.3898], SOL[10.3995193], USD[0.15] | | |
| 03027121 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00004999], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[8.07], USDT[0.07829199], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03027123 | | ETH-PERP[0], USD[0.00], USDT[9] | | |
| 03027126 | | USD[1.02] | | |
| 03027127 | | POLIS[7.85663325], USDT[0.00000006] | | |
| 03027128 | | BTC[0.00001081] | | |
| 03027134 | | ADABULL[1514.38196668], LTCBEAR[395.61], LTCBULL[3.1438], TRX[.000056], USD[0.37], USDT[0] | | |
| 03027139 | | TRX[.003138], USD[16.53], USDT[-14.32668886] | | |
| 03027143 | | ETH[0] | | |
| 03027147 | Contingent | BNB[0], LUNA2[0.00081294], LUNA2_LOCKED[0.00189686], LUNC[177.02], SOL[0], TRX[0], USD[0.00] | | |
| 03027148 | | SHIB[9015149.93308755] | | |
| 03027151 | | USD[25.00] | | |
| 03027160 | | BNB[0], MATIC[.00000001], USD[0.00], USDT[0.00000146] | | |
| 03027172 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03027173 | | ATLAS[2007.81407149], GMT[44.08665114], KIN[3], TRX[1.001611], USD[0.00], USDT[1514.97175914] | Yes | |
| 03027177 | | EUR[74579.00], FTT[0], HT[-0.00000002], USD[101984.71], XRP[69089.08568701] | | |
| 03027179 | | CRV[.02452281], NFT [323300566565122021/The Hill by FTX #4394][1], NFT [322452844603634133/FTX EU - we are here! #117445][1], NFT [367796208024369228/FTX EU - we are here! #117597][1], NFT [370845742172441290/France Ticket Stub #529][1], NFT [438802046794905823/FTX AU - we are here! #24937][1], NFT [470066346990395637/FTX AU - we are here! #1132][1], NFT [500980561600233208/Baku Ticket Stub #1165][1], NFT [506830432577084111/FTX AU - we are here! #1129][1], NFT [545741144499394154/FTX EU - we are here! #117320][1], Q[6342.27488967], USD[4721.81], USDT[.0072801] | Yes | |
| 03027192 | Contingent, Disputed | BTC[0] | | |
| 03027193 | | ATLAS[80], DOGE[52.9894], USD[0.39], USDT[12.12692950] | | |
| 03027198 | | ATLAS[3141.29571597], USD[0.00], USDT[0.00000001] | | |
| 03027201 | | BNB[.57990734], ETH[4.35924564], FTM[10488.5794607], NEAR[260.87562947], USDT[2999.02251184] | Yes | |
| 03027207 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03027208 | Contingent | BCH[2.03806527], BTC[0.01711613], BTC-PERP[0], FTT[0.02151008], LUNA2[0], LUNA2_LOCKED[0.01606686], LUNC[.003549], SGD[0.00], TRX[.000028], USD[0.00], USDT[0.00340300], USTC[0] | | |
| 03027209 | | NFT [541026653889774914/FTX EU - we are here! #262882][1] | | |
| 03027210 | | NFT [454986997891106093/FTX EU - we are here! #145610][1], NFT [483750067825136116/FTX EU - we are here! #145484][1], NFT [534944972268892351/FTX EU - we are here! #145713][1], NFT [543711431846499953/The Hill by FTX #13013][1] | | |
| 03027211 | | BTC[.00008308], ETH[.02399568], ETHW[.02399568], SAND[.49604], USD[263.40] | | |
| 03027213 | | USD[25.00] | | |
| 03027220 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[-100.44], USDT[112.57633500], XRP-PERP[0] | | |
| 03027222 | | BTC[0], ETH[0.00003511], ETHW[0.00003511], GALA[.0004], USD[0.00], USDT[0] | | |
| 03027232 | | EUR[0.00], USDT[0] | | |
| 03027238 | | USD[0.00], USDT[0.00000943] | | |
| 03027243 | | JPY[0.03], USD[0.00] | | |
| 03027244 | | USD[0.00] | | |
| 03027250 | | USDT[0.04842234] | | |
| 03027251 | Contingent | ALCX-PERP[0], BTC-PERP[0], CRV-PERP[0], EUR[0.00], FIDA-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[8.17309663], LUNA2_LOCKED[19.07055882], LUNC[.902709], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03027257 | | BTC[0], MATIC[0], SHIB[0], TRX[7.17086066], USD[0.00], USDT[10.65718516] | | |
| 03027262 | | USDT[92.93869236] | | |
| 03027264 | | BTC[0], USD[2.49] | | |
| 03027265 | | FTT[27.09506], USDT[2.43063221] | | |
| 03027273 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO[.062993], ALGO-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], BAL[.0099905], BALBEAR[7626.9], BALBULL[9.867], BAT-PERP[0], BCHBEAR[33.31], BEAR[1982.9], BNB-0930[0], BNB-PERP[0], BSVBEAR[79040.5], BTC[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], COMPBEAR[96775.7], COMPBULL[.96713], CRV-PERP[0], CUSDTBEAR[0.00001970], DEFIBEAR[591.963], DOGE[.98803], DOT[.06859103], DOT-0930[0], DOT-PERP[0], EGLD-PERP[0], EOS-1230[0], EOSBEAR[9393.9], EOSBULL[964.28], EOS-PERP[48.9000000], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETHBEAR[98765], ETHBULL[0.00006631], ETH-PERP[0], FIL-PERP[0], FTT[25], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNCBEAR[1254579.72], KNCBULL[1.92875], KSHIB-PERP[0], KSM-PERP[0], LINK-1230[0], LINK-PERP[0], LTC[.0099221], LTC-0930[0], LTC-1230[0], LTCBEAR[492.248], LTC-PERP[0], MATIC-PERP[0], MKR[.00099069], MKR-PERP[0], NEAR[.08209], NFT [311554012294933638/FTX AU - we are here! #190614][1], NFT [318049280560349808/FTX EU - we are here! #190809][1], NFT [561527786841840106/FTX EU - we are here! #190717][1], NFT [90017[0], SHIT-0930[0], SHIT-PERP[0], SOL-PERP[0], SXP[.187137], THETA-PERP[0], TOMO[.096998], TRX[.396355], TRX-0930[0], TRX-1230[0], TRX-PERP[0], UBXT[1], UNI[.0498765], UNI-PERP[0], USD[1800.32], USDT[0.00990001], VETBEAR[58052.5], VETBULL[1.91564], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.99734], XRPBEAR[989930], XRPBULL[94.68], XRP-PERP[0], XTZBEAR[98081], XTZBULL[9.9164], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03027275 | | NFT [413613961905154669/FTX EU - we are here! #172435][1] | | |
| 03027280 | Contingent | BTC-PERP[0], EGLD-PERP[0], HT[.07373725], LUNA2[0.00004592], LUNA2-PERP[0], LUNC[10], LUNC-PERP[0], NFT [375667037909653029/FTX Crypto Cup 2022 Key #6395][1], USD[6.69], USDT[.14031884], USTC-PERP[0] | | |
| 03027283 | | DODO-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], NFT [329567439672320637/The Hill by FTX #4093][1], NFT [390052452975021145/FTX Crypto Cup 2022 Key #2229][1], NFT [430344604014690680/FTX AU - we are here! #16823][1], NFT [446437728964526298/FTX EU - we are here! #158954][1], NFT [470192313395520363/FTX AU - we are here! #5782][1], NFT [470960541607821459/FTX EU - we are here! #159105][1], NFT [530235196071621387/FTX AU - we are here! #158726][1], SLP-PERP[0], SOS-PERP[0], STX-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 03027285 | | MBS[.9882], SOL-PERP[0], USD[0.00] | | |
| 03027294 | | ADA-PERP[0], APE-0930[0], APE-PERP[0], APT[43.9984], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.12119948], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.4999], FTM-PERP[0], FTT[0.00124701], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5.97], USD[0.00403586], USTC-PERP[0], WAVES-PERP[0] | | |
| 03027295 | | LUNC-PERP[0], USD[0.00] | | |
| 03027301 | | USD[10.00] | | |
| 03027306 | | SOL[100], XRP[49.7565] | | |
| 03027311 | | BAO[2], BTC[0], EUR[0.00], KIN[1], SOL[.00385272], TRX[.000015], UBXT[1] | Yes | |
| 03027312 | | CHR-PERP[0], CLV-PERP[0], FLM-PERP[0], HNT-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 03027313 | | AAVE[1.19974428], AVAX[5.17378137], BTC[0.00530990], DOT[5.44439755], ENJ[22.78199326], ETH[.19874885], ETHW[.19874885], EUR[0.00], FTM[66.06563775], FTT[2.29601726], GRT[204.04107675], MANA[16.24216612], SOL[.70729708], USDT[0.00002865] | | |
| 03027314 | | ATLAS[8.276], USD[3.89] | | |
| 03027315 | | AKRO[1], GENE[69.08450213], USD[0.83] | | |
| 03027320 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[9.9], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.520513], USD[1.22], USDT[0.00000001], ZEC-PERP[0] | | |
| 03027329 | | USD[0.00] | | |
| 03027331 | | POLIS[.00002168], USDT[0] | | |
| 03027336 | | ETH-PERP[0], LUNC[0], LUNC-PERP[0], USD[0.03] | | |
| 03027340 | | AKRO[4], AVAX[3.21157577], BAO[36], BNB[1.07048077], DENT[9], DOGE[2143.49906982], DOT[12.96248985], ETH[.01233385], ETHW[.01218326], FTM[632.62626734], GRT[1], KIN[27], LTC[1.07066875], MATIC[2.12713962], RSR[5], SOL[18.09841871], TRX[4], UBXT[8], USD[0.00], XRP[352.94474911] | Yes | |
| 03027341 | | ATLAS[9.7], USD[18.11] | | |
| 03027354 | Contingent | FTT[.07992939], SRM[.86896015], SRM_LOCKED[5.13103985], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03027356 | | POLIS[2.66206699], USDT[0.00000001] | | |
| 03027357 | | SOL[.55711511], USD[0.00], USDT[0.00746700] | | |
| 03027361 | | AUD[-0.11], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.31171036] | | |
| 03027369 | Contingent, Disputed | BAO[1], TRX[.000986], USD[0.00], USDT[60.82931391] | Yes | |
| 03027382 | | KIN[1], USD[1.52] | Yes | |
| 03027383 | | DENT[1], USD[16930.29], USDT[0] | | USD[16914.76] |
| 03027385 | | FTT[0], USD[0.00] | | |
| 03027386 | | XRP[78.965821] | | |
| 03027395 | | MBS[32], SOL[.26], STARS[17.36898232], USD[1.83] | | |
| 03027396 | Contingent | LUNA2[0.25370849], LUNA2_LOCKED[0.59198649], LUNC[55245.56], USD[42.69] | | |
| 03027397 | | AVAX[0], BNB[0], ETH[0], FTT[0] | | |
| 03027399 | | USD[0.00], XRP[6.33215913] | | |
| 03027406 | | USD[0.01] | | |
| 03027409 | Contingent | LUNA2[0.00320208], LUNA2_LOCKED[0.00747152], LUNC[697.26], USD[0.00], USDT[0.00001824] | | |
| 03027419 | | ADA-PERP[0], BTC[0], DOGE[.9234], DOGE-PERP[0], DOT[.09994], FIDA[.999], KNC[.09586], LINK[.09892], LINK-PERP[0], MATIC-PERP[0], NEAR[.0999], RUNE[.0997], SOL[.00983], SOL-PERP[0], SUSHI[.4996], SXP[.09578], TRU[.9564], TRX[.7508], TRX-PERP[0], UNI[.04958], UNI-PERP[0], USD[3.87], USDT[0.00661037], XRP[.9628], XRP-PERP[0] | | |
| 03027421 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04514308], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RVN-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], USDE-2.60], USDT[9.78298034], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03027423 | | AKRO[1], CONV[7666.96528145], KIN[2], TRX[.00018], UBXT[1], USDT[0.21471586] | Yes | |
| 03027425 | | GALA[0], GRT[0], SPELL[0], USD[0.69], USDT[0] | | |
| 03027430 | | FTT[6.72694182], USDT[0.00000021] | | |
| 03027432 | Contingent | LTC[.00335894], LUNA2[0.50235215], LUNA2_LOCKED[1.17215503], TRX[.00014], USD[0.00], USDT[0] | | |
| 03027433 | | ETH[.00015952], ETHW[.00015952], LTC[0.00034574] | | |
| 03027442 | | BULL[0.02476657], DOGEBEAR2021[0], ETHBULL[0], USD[0.00] | | |
| 03027444 | | BNB[0], USD[0.00] | | |
| 03027458 | | BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], NEO-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[1.09892], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[-0.87], USDT[0.11000000], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03027459 | | NFT (478050023761272542/FTX Crypto Cup 2022 Key #8245)[1] | | |
| 03027462 | | BAO[1], ETH[.00396667], ETHW[.00391191], USD[0.00] | Yes | |
| 03027464 | | TONCOIN[184.82837682], USDT[0.00000001] | | |
| 03027467 | | NFT (563026764260839877/The Hill by FTX #17119)[1] | | |
| 03027470 | Contingent | BNB[0], BTC[0.00002522], ETH[0], EUR[0.00], LUNA2[0.33805315], LUNA2_LOCKED[0.78582076], LUNC[1.08594118], NEXO[0], NFT (369440631990822169/FTX Crypto Cup 2022 Key #18867)[1], SOL[0], STETH[0], USD[0.00], USDT[0] | Yes | |
| 03027476 | | 0 | | |
| 03027488 | | USD[0.00] | | |
| 03027498 | | BNB[.0099924], BTC[0.00159960], BTC-PERP[0], ETH-PERP[0], GALA[9.962], NEAR-PERP[0], SAND[0.82924993], SOL[.52588014], SOL-PERP[0], SOS[4499145], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.32] | | |
| 03027499 | | USD[25.00] | | |
| 03027505 | | USDT[0.00020211] | | |
| 03027506 | | SXPBULL[271300], USD[0.04], USDT[0] | | |
| 03027510 | | HT[384.32141711], USDT[467.290165] | | |
| 03027511 | | AKRO[1], BAO[1], BTC[0], EUR[0.00] | | |
| 03027514 | | TRX[.00169], USD[0.00], USDT[0] | | |
| 03027519 | | USD[25.00] | | |
| 03027525 | | NFT (316147191918144170/FTX EU - we are here! #256504)[1], NFT (494438946556151229/FTX EU - we are here! #256510)[1], NFT (541857138110066399/FTX EU - we are here! #256517)[1], USD[0.06] | | |
| 03027526 | | USD[25.00] | | |
| 03027531 | | ALTBEAR[857.5], ALTBULL[.0094376], BEARSHIT[30000], BTC-PERP[0], BULL[.0067], DOGEBEAR2021[.0092628], MATICBEAR2021[97.017], MATICBULL[7.7], USD[16.94] | | |
| 03027532 | | NFT (338193386074445029/FTX EU - we are here! #172176)[1], NFT (462179349114394487/FTX EU - we are here! #172328)[1], NFT (491713643167325167/FTX EU - we are here! #172284)[1] | | |
| 03027540 | | SAND[1], TRX[.000001], USD[1.17], USDT[0.06546571] | | |
| 03027547 | | ALICE[.008176], BTC[0.00008409], MANA[3080.28065], USD[2012.35], USDT[438.35160275] | | |
| 03027549 | | AVAX[0], BNB[.00000002], ETH[.0000001], FTT[0], USD[0.00], USDT[0] | | |
| 03027555 | | ATLAS[572.68004683] | | |
| 03027557 | | BAO[2], DENT[2], ETH[0], KIN[1], TRX[2], UBXT[1], USDT[0.00000002] | | |
| 03027566 | Contingent | AKRO[2], BAO[6], DENT[2], ETH[.01162229], ETHW[.01147465], KIN[7], LUNA2[0.00000025], LUNA2_LOCKED[0.00000060], NFT (459035281631769370/FTX EU - we are here! #209834)[1], NFT (559852180332572639/FTX EU - we are here! #210261)[1], NFT (568193889990854493/FTX EU - we are here! #210229)[1], RSR[1], UBXT[1], USD[0.00], USDT[181.32175904], USTC[.00003654] | Yes | |
| 03027571 | | BTC-PERP[0], ENS[.0049409], ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], SOL[.0027619], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03027582 | | AKRO[3], ALEPH[.00354797], BAO[3], BOBA[0], DENT[2], FTT[.00004913], GBP[0.00], IMX[.00108955], KIN[8], MBS[997.5492218], STG[.00109874], TRX[1], USD[0.00] | Yes | |
| 03027584 | | BTC[.0001], ETH[0.00099955], ETHW[0.00099955], USD[0.49], USDT[15.73436580] | | |
| 03027595 | | BTC[0], BTC-PERP[0], FTT[7.60759176], FTT-PERP[0], SOL[0], USD[10.72], USDT[0] | | |
| 03027599 | | USD[0.00] | | |
| 03027602 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03027605 | Contingent | ATLAS[4368.9578], IMX[63.588552], LUNA2[5.40659732], LUNA2_LOCKED[12.61539376], LUNC[1177297.9509376], RON-PERP[0], USD[0.04], USDT[0.01509020] | | |
| 03027608 | | BTC[.03939966] | Yes | |
| 03027612 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0.00017278] | | |
| 03027613 | | ATLAS[9.2001], USD[0.03], XRP[.5] | | |
| 03027614 | | ETH[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 03027616 | | ETH[.0068604], ETH-PERP[0], ETHW[.0068604], USD[-2.33], USDT[0.73285001] | | |
| 03027618 | | ETH[.87844131], ETHW[0.87844131] | | |
| 03027619 | | EUR[10019.21] | Yes | |
| 03027620 | | BTC[0.00000166] | | |
| 03027627 | | 0 | | |
| 03027632 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[4.9993084], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR[30.0013], NEAR-PERP[0], NFT (445535353511407436/FTX EU - we are here! #213949)[1], NFT (510471081655426998/FTX EU - we are here! #213976)[1], NFT (534580572361607815/FTX EU - we are here! #213893)[1], RVN-PERP[0], SOL-PERP[18.2], THETA-PERP[0], TRX[.000806], USD[440.90], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 03027633 | | USD[0.00] | | |
| 03027635 | Contingent | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.002637], TRX-PERP[0], UNI-PERP[0], USD[19.21], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03027640 | | NFT (550854757770011404/FTX EU - we are here! #241503)[1], NFT (574238845095606798/FTX EU - we are here! #241527)[1] | | |
| 03027641 | | USD[25.00] | | |
| 03027643 | | AVAX[0.06069381], BTC[0], USD[0.11] | | |
| 03027645 | | BAO[1], ETH[.22150469], ETHW[.22129057], EUR[0.00], IMX[0.83439723], KIN[3], KSOS[15475.75568114] | Yes | |
| 03027648 | | USD[1.63], XRP[-0.18460767] | | |
| 03027651 | | USD[4504.31] | | USD[4474.19] |
| 03027652 | | BTC[.0000043] | | |
| 03027658 | | NFT (304894313612567789/The Hill by FTX #21330)[1], USD[0.65] | | |
| 03027668 | | 0 | | |
| 03027670 | | AKRO[2], BAO[5], DENT[2], EUR[0.02], KIN[2], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 03027682 | | KIN[1], NFT (376472324974118730/FTX EU - we are here! #52819)[1], NFT (413502634174546895/FTX EU - we are here! #52727)[1], NFT (547175780508596112/FTX EU - we are here! #52596)[1], USD[0.00] | | |
| 03027684 | | AVAX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00094265], ETH-PERP[0], ETHW[.00094265], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SHIB[59.61452264], TONCOIN-PERP[0], USD[0.21] | | |
| 03027688 | | NFT (307259616465520456/FTX EU - we are here! #172656)[1], NFT (314327866005036765/FTX EU - we are here! #172789)[1], NFT (364322951945253024/The Hill by FTX #18543)[1], NFT (444469796662428850/FTX EU - we are here! #172484)[1], NFT (567955784286316884/FTX Crypto Cup 2022 Key #19680)[1] | | |
| 03027695 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 03027697 | | ETH[11.20687773], ETHW[0.00000898], USD[0.00] | | ETH[11.18] |
| 03027698 | | BAO[2], DENT[1], DOGE[.00066358], ETH[.01019908], ETHW[.01007587], FTM[1.79508643], GBP[0.00], KIN[4] | Yes | |
| 03027704 | Contingent | AGLD[0], AVAX-20211231[0], BTC[0], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], GODS[0.08514633], LUNA2[0.19689889], LUNA2_LOCKED[0.45943076], LUNC[42875.15], MANA[.96976], USD[0.01] | | |
| 03027706 | | BTC[0.00000103], TRX[0.00514681] | | |
| 03027707 | | AUD[0.00], BNB[0], USD[0.00], USDT[0] | | |
| 03027708 | | AUD[0.00] | | |
| 03027710 | Contingent | LUNA2[1.44793777], LUNA2_LOCKED[3.37852148], LUNC[3019.03], USD[0.61], USDT[0.00007803], USTC[203] | | |
| 03027711 | | ATOM[2.15400103], BAO[7], DENT[.07568828], ETH[0], KIN[3], POLIS[.00044702], RSR[1], SOL[.33117246], SRM[18.13971102], USD[0.00] | Yes | |
| 03027713 | | BAO[1], USD[0.00] | | |
| 03027715 | | USD[237.51] | Yes | |
| 03027716 | | IMX[10.7], USD[0.00] | | |
| 03027717 | | AKRO[1], APE[.00286135], BAO[3], DENT[1], ETH[0.00000001], KIN[4], RSR[2], TRX[1], USD[0.00], USDT[0.00001709] | Yes | |
| 03027718 | | USD[25.00] | | |
| 03027722 | | ETH[0.00023914], ETH-PERP[0], ETHW[0.00023914], FTT[99.981], USD[45795.95], USDT[52324.44266535] | | |
| 03027724 | | USD[0.00] | | |
| 03027728 | | SOL[0], TRX[.000784], USDT[0.00000009] | | |
| 03027741 | | BTC[.59126] | | |
| 03027743 | | BTC[.00670618], EUR[0.00] | | |
| 03027744 | | NFT (300758249281904694/FTX EU - we are here! #81245)[1], NFT (348076276022441236/FTX EU - we are here! #81675)[1], NFT (553325522390559559/FTX EU - we are here! #82336)[1] | | |
| 03027747 | | AKRO[5893], BTC[0.01730524], ETH[0.12591779], ETHW[0.12591779], FTT[2], LINK[2.6], USD[0.00], USDT[11.01839395] | | |
| 03027753 | | USDT[0.00003717] | | |
| 03027754 | | BAO[1], ETH[0], KIN[1], NFT (470677007341067794/The Hill by FTX #23578)[1], USD[0.00], USDT[5.92661122] | | |
| 03027755 | | BAO[1], SRM[5.31788862], USD[25.00], USDT[0.00000002] | | |
| 03027756 | | USD[0.99] | | |
| 03027757 | | USD[0.01], USDT[.007976] | | |
| 03027758 | | CITY[.01005669] | Yes | |
| 03027766 | | BAO[2], BNB[.00537058], BTC[.00062103], KIN[2], SGD[0.00], USD[0.00], XRP[201.42534141] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03027768 | | USDT[0.24697385] | | |
| 03027771 | Contingent | BTC[2.27625084], LUNA2[21.86846713], LUNA2_LOCKED[51.02642331], MSTR[.0000657], USD[1.86], USDT[19.67122275] | | |
| 03027778 | | BTC[.00021837], DOGE[6180.81518], USD[0.00] | | |
| 03027781 | | USD[0.00] | | |
| 03027782 | | BAO[14], DENT[1], KIN[8], TONCOIN[0.00938533], UBXT[4] | Yes | |
| 03027784 | | CRV[0.22365205], USD[0.00], USDT[0] | Yes | |
| 03027787 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[4.59536618], BTC-PERP[0], BVOL[.00012061], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.01798], FTT-PERP[0], LUNA2[6.92534667], LUNA2_LOCKED[16.15914225], LUNC-PERP[0], SOL-PERP[2500], TRX[.000006], USDt-66004.40], USDT[1.49757138] | | |
| 03027790 | | ETH[0.00061139], ETHW[0.00061139], FTT[99.981], MANA[923], SHIB[44300000.00000001], SOL[15.3407281], USD[5.14], USDT[0.83468952] | | |
| 03027797 | Contingent | LUNA2[0.54668564], LUNA2_LOCKED[1.27559983], LUNC[119041.95], USD[53.10] | | |
| 03027800 | | FTT[26.98193016], RUNE[166.72016717], SOL[.00000001] | | |
| 03027804 | | BTC[.0013369], BTC-PERP[0], DOGE-PERP[0], USD[152.27] | | |
| 03027807 | | BTC[0.00000763] | | |
| 03027814 | | USDT[1.22787933] | | |
| 03027817 | | BTC[.16284364], DOGE[19216.65013161], USDT[5.514123] | | |
| 03027819 | | ETH[.00098385], ETH-PERP[0], ETHW[.00098385], GMT-PERP[0], TRX[.000001], TSLA[.029943], USD[279.85], USDT[.00926557] | | |
| 03027826 | | FTT[0.03396495], USD[0.43], USDT[0] | | |
| 03027827 | | GBP[0.00] | | |
| 03027832 | | USD[25.00] | | |
| 03027837 | | ETH[0], NFT [3024169384357734446/FTX EU - we are here! #132349][1], SOL[1.05104881], TRX[0], USD[0.18] | | |
| 03027840 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-20211231[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-20211231[0], TRU-PERP[0], USD[-0.16], USDT[0.00045001], XLM-PERP[0], XRP[1.86104751], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03027844 | | ATLAS[0.01142652], AUD[105.00], BAO[3], DENT[1], KIN[1], POLIS[.00150751], USD[0.00] | Yes | |
| 03027846 | | EUR[0.00], GST-PERP[0], USD[0.00] | | |
| 03027848 | | USDT[.4532736] | | |
| 03027851 | | TRX[0] | | |
| 03027856 | | CRO[168.6] | | |
| 03027862 | | ETH[.0045], ETH-PERP[0], ETHW[.0045], USD[3.39] | | |
| 03027865 | | BTC[.00006026], FTT[6.698727], USD[0.39] | | |
| 03027868 | | BTC[.01974], CRO[8], ETH[0.05703893], ETHW[7.46803893], FTM[.5], SOL[.006], SPELL[500000], USD[78549.88] | | |
| 03027872 | | CHZ[1575.07464714], CRO[96.50168821], ENJ[325.29621437], EUR[0.00], GALA[312.60615422], HBAR-PERP[0], LINK[11.42489737], MANA[203.56772853], RUNE-PERP[0], USD[0.00], USDT[43.54384657], XRP[789.42345282] | Yes | |
| 03027876 | | USD[0.80], USDT[0] | Yes | |
| 03027880 | | EUR[0.00], USD[0.00] | | |
| 03027882 | | BTC[.00420524], USD[0.00] | | |
| 03027886 | | SOL[.24256666] | | |
| 03027887 | | MATIC-PERP[0], TONCOIN[.04], USD[0.00] | | |
| 03027888 | | BAO[1], BTC[.02129819], FTM[196.94251330], SOL[9.51207338] | Yes | |
| 03027889 | Contingent | AKRO[2], BAO[2], ETH[0], IMX[.00179377], KIN[3], LUNA2[0.00050500], LUNA2_LOCKED[0.00117833], LUNC[109.96522409], MATIC[1.39772737], RSR[1], TRX[3], UBXT[1], USD[0.00], USDT[0], XRP[.0013248] | Yes | |
| 03027891 | | TRX[.0000031], USDT[0] | | |
| 03027894 | | 0 | | |
| 03027896 | | ETH[.76037705], ETHW[.76005781], FTT[52.394224], NFT [448636735448479924/Hungary Ticket Stub #504][1], NFT [474310067253494104/FTX EU - we are here! #155322][1], NFT [492123837951591857/The Hill by FTX #2385][1], NFT [514495375230275199/FTX EU - we are here! #86528][1], NFT [521058256068466103/FTX EU - we are here! #155255][1], RAY[430.12536439], SOL[5.2330378], TRX[.0015555], USD[251.85], USDT[0] | Yes | |
| 03027901 | | AUD[0.00], CRO[.78273409], MATICBULL[.9], USD[0.01], USDT[0] | | |
| 03027904 | | BTC[0.00000549], TRX[.5] | | |
| 03027908 | | ETH-PERP[0], USD[0.45], USDT[0] | | |
| 03027912 | | BNB[0], ETH-0331[0], LTC[.0000009], SHIB[21367.14719808], TRX[28.85589100], USD[0.01], USDT[2.01263983] | | |
| 03027916 | | ETH[.00132917], ETHW[.00131548] | Yes | |
| 03027919 | | USDT[2.739802] | | |
| 03027923 | Contingent | BNB[4.81424109], BTC[0], ETH[15.80674501], FTT[25], LUNC[0], NFT [294828806770628242/Belgium Ticket Stub #640][1], NFT [303603820091663635/FTX AU - we are here! #27060][1], NFT [322860776606444074/Montreal Ticket Stub #1469][1], NFT [355338705947172043/Baku Ticket Stub #852][1], NFT [370587279954219280/France Ticket Stub #605][1], NFT [525725154701306364/The Hill by FTX #2571][1], NFT [544301570195558104/FTX AU - we are here! #15674][1], SOL[0], SRM[.49345714], SRM_LOCKED[11.01270502], TRX[20245.97926332], USD[0.00], USDT[141763.74584399], USTC[00] | | ETH[15.804579], TRX[20180.393187], USDT[141724.802702] |
| 03027924 | | USD[0.04], USDT[0.00000001] | | |
| 03027925 | | CRO[6260], DOGEBULL[525.450646], USD[0.28], USDT[0.00000001] | | |
| 03027927 | | BTC[0.01273880], ETH[0.03017800], ETHW[0.03047620], USDT[0] | | |
| 03027934 | | FTT[7.4985228], USDT[.279037] | | |
| 03027941 | | ETH[0], KIN[1], SOL[0], TRX[1] | | |
| 03027946 | | USD[25.00] | | |
| 03027948 | | USD[26.46] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03027950 | | USD[25.00], USDT[1] | | |
| 03027958 | | GALA[0] | | |
| 03027968 | | BTC[0] | | |
| 03027972 | | MANA[1], SAND[8.9984], USD[0.77] | | |
| 03027980 | | USD[302.51] | | |
| 03027983 | | ADA-PERP[0], AVAX-PERP[0], BTC-0930[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-0930[0], ETH-0930[0], ETH-PERP[0], EUR[0.09], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.45], USDT[.06178518], USTC-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 03027986 | | DENT[1], GBP[0.00] | Yes | |
| 03027990 | | BTC[.00000313] | | |
| 03027991 | | DAI[.07549756], ETH[.00035705], EUR[0.01], STETH[0], USD[0.01], USDT[0] | Yes | |
| 03027997 | | EUR[0.00], USD[562.96] | | |
| 03027999 | | SOL-PERP[0], USD[0.00] | | |
| 03028000 | | AAVE[1.0669702], ETH[.10466701], LINK[3.63561259], USDT[.00001530] | Yes | |
| 03028001 | | TRX[.000045] | | |
| 03028003 | Contingent, Disputed | DOGE[0], EUR[0.00], USD[0.00] | | |
| 03028017 | | ETH[.0005], ETHW[.0005], NFT (314528038916959481/FTX EU - we are here! #56926)[1], NFT (392870595783767442/FTX EU - we are here! #56726)[1], NFT (458870974731976788/FTX EU - we are here! #56839)[1], NFT (525863003625942740/The Hill by FTX #17581)[1] | | |
| 03028019 | | AVAX[.00000001], AXS-PERP[0], BTT-PERP[0], CAKE-PERP[0], ETH[.00037769], ETHW[.00037769], LUNC-PERP[0], TRX[.003912], USD[0.01], USDT[0] | | |
| 03028020 | | NFT (367785815714833911/FTX EU - we are here! #182421)[1], NFT (457452204240758882/FTX EU - we are here! #181766)[1], NFT (489636872244218713/FTX EU - we are here! #181372)[1], NFT (559329429170880516/The Hill by FTX #6414)[1], USD[0.61] | Yes | |
| 03028021 | | USDT[19] | | |
| 03028022 | | BAO[1], BTC[.00002599], ETHW[.06170445], KIN[1], USD[0.39], USDT[3.06992319] | | |
| 03028025 | | BNB[0], BTC[0], FTT[.245], USD[0.00] | | |
| 03028031 | | AAVE[1.38100125], ADA-PERP[526], ALGO[.83147], APE[58.082425], AUDIO[.6865], AUDIO-PERP[3.99999999], AVAX[12.57317998], BTC[0.04293336], DOT[52.74426889], ENJ[182.96523], ETH[0.9510219], ETH-PERP[.529], ETHW[0.94845047], GMT[299.943], HBAR-PERP[0], HNT[16.696827], IMX[103.280373], LUNC-PERP[0], MANA[334.93635], MATIC[368.99401757], MINA-PERP[0], MKR[0.21707267], NEAR-PERP[59.5], RAY[280.98035164], SOL[12.24894227], TRX[1231.493104], UNI[30.61739917], USD[-519.14], XLMBULL[1427.72868], XLM-PERP[0] | | AAVE[1.35], SOL[6.90915561], TRX[1100] |
| 03028033 | | TRX[50.111966], USD[0.40] | | |
| 03028034 | | USD[0.00], USDT[0] | | |
| 03028036 | | AXS-PERP[0], BNB[.00131548], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM[2903.634], FTM-PERP[0], SAND-PERP[0], SOL[.0096941], TRX[.000003], USD[0.11], USDT[.009862] | | |
| 03028037 | | USDT[0] | | |
| 03028053 | Contingent | BTC[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNA2_LOCKED[0.00000003], NFT (309178745196197742/The Reflection of Love #5270)[1], NFT (451030616517227290/Medallion of Memoria)[1], NFT (520885601347079175/Medallion of Memoria)[1], NFT (539680092266028471/FTX Crypto Cup 2022 Key #4608)[1], SXP-PERP[0], TRX[.000001], USD[0.00], USDT-PERP[0], USTC[0], XPLAI[7106.26366164], XRP-PERP[0] | Yes | |
| 03028055 | | BTC[.00072963] | Yes | |
| 03028057 | | AAPL-0930[0], ADA-PERP[0], ALICE-PERP[0], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMD-0930[0], AMZN-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-0803[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00006659], ETH-PERP[0], FB-0930[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GME-0325[0], GME-0624[0], GMEPRE[-0.00000001], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], INK-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFT (549728597852600752/The Hill by FTX #843)[1], NVDA-0930[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PFE-0325[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV[0], SLV-0930[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0930[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE-0930[0], TULIP-PERP[0], USD[0.00], USDT[0], USO-0930[0], VET-PERP[0], WAVES-PERP[0], WSB-0930[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03028063 | | 0 | | |
| 03028064 | | ANC-PERP[0], BTC-PERP[0], FXS-PERP[0], RSR-PERP[0], USD[0.19] | | |
| 03028069 | | BAO[2], ETH[.30711384], ETHW[0.30711384], MATH[1], NFT (294473556057863753/FTX EU - we are here! #106680)[1], NFT (343255781990996881/FTX EU - we are here! #104979)[1], NFT (414083237244492408/FTX EU - we are here! #106585)[1], TOMO[1], TRX[2], USD[0.00], USDT[2.61538373] | | |
| 03028076 | | BTC[0.01747473], ETH[.12198974], ETHW[.12198974], MATIC[50], USD[0.11] | | |
| 03028081 | | NFT (491949237876351585/The Hill by FTX #25308)[1], NFT (492630072254504362/FTX EU - we are here! #72511)[1], NFT (573510013601686079/FTX EU - we are here! #72565)[1] | | |
| 03028085 | | ADA-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03028087 | | ATLAS[301.82327126], BAO[1], POLIS[4.87162198], UBXT[1], USD[0.00] | | |
| 03028089 | | BTC[.00001743] | | |
| 03028091 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03028093 | | TRX[.6100001], USD[0.03], USDT[.07876155] | | |
| 03028096 | | 1INCH[.00070984], AKRO[1], ALICE[.00006708], BAO[11], BNB[0], CHR[.00143137], CHZ[.00147686], COMP[.00001328], DENT[1], GALA[.00372058], KIN[17], LINK[.00009603], MTA[29.52656695], RAY[.00010471], SUSHI[.00008756], TRX[1], UBXT[1], UNI[.00003845], USD[0.02], USDT[0] | Yes | |
| 03028098 | | ADA-PERP[0], DOT[18.5], MATIC-PERP[0], SOL[0.00869735], SOL-PERP[0], USD[0.29], USDT[0.00541403] | | |
| 03028100 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BNB[.01607273], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.13352027], LUNA2_LOCKED[0.31154729], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.43], XLM-PERP[0], XRP-PERP[0] | | |
| 03028104 | Contingent, Disputed | USD[25.00] | | |
| 03028107 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03028108 | Contingent | BAO[5], EUR[0.00], KIN[1872758.47996364], LUNA2[0.62207145], LUNA2_LOCKED[1.40151846], LUNC[135665.3032652], SAND[.00027241], SHIB[0] | Yes | |
| 03028121 | | USD[25.00] | | |
| 03028125 | | KIN[1], MANA[14.93076898], RSR[1], USD[0.01] | | |
| 03028142 | | BAO[1], KIN[2], NFT (570162340429602029/The Hill by FTX #15552)[1], TRX[1.000003], USD[0.00], USDT[0.00000788] | | |
| 03028145 | | 1INCH[38.75954885], BABA[3.1953104], BAND[36.13606698], BNB[5], BTC-PERP[.0203], COMP[.50248411], IOTA-PERP[849], KNC[145.32516272], PAXG[.16799049], SLV[14.65400053], SUSHI[18.47395089], SXP[63.15564759], USD[-1532.72], USDT[200.00000350], ZRX[235.34158742] | | |
| 03028147 | | EUR[0.00], USD[0.00] | | |
| 03028148 | | 0 | | |
| 03028149 | | SOL[.00000001], SOL-PERP[0], TRX[.122178], USD[0.48], USDT[0.08703142], XRP[0] | | |
| 03028150 | | TRX[.000002], USD[0.00], USDT[0.00000547] | | |
| 03028151 | Contingent, Disputed | APE[0], USD[0.00] | Yes | |
| 03028155 | | USD[0.01] | | |
| 03028158 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[5.40] | | |
| 03028162 | | TRX[.155444], USD[5.54] | | |
| 03028163 | | AKRO[8650.70611388], FIDA[31.98822], HXRO[134.09875217], USD[11.02], USDT[0], USDT-PERP[0], XRP[123.97644] | | |
| 03028169 | | CRV[23.99829], ETH[0], MBS[39.9924], SOL[5.7149151], USD[0.43], USDT[0] | | |
| 03028176 | | BTC-PERP[0], ETH-PERP[0], USD[94.00] | | |
| 03028178 | | EUR[0.00], FTT[0.00000009] | | |
| 03028182 | Contingent, Disputed | TONCOIN[.4], USD[25.00] | | |
| 03028192 | | ETH[.02220638], ETHW[.00220638], USDT[0.00000654] | | |
| 03028204 | | NFT (299022364255011517/FTX AU – we are here! #18153)[1], NFT (341116865763866170/FTX AU – we are here! #39986)[1], NFT (576217891945482854/The Hill by FTX #9606)[1] | | |
| 03028208 | | KIN[0.00000001] | | |
| 03028209 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03028221 | Contingent | ETH-PERP[0], LTC-PERP[0], LUNA2[0.80366616], LUNC[175000], USD[0.00], USDT[7191.23000000] | | |
| 03028222 | | TRX[.000001], USD[0.02] | | |
| 03028228 | | DENT[1], FTT[.00023875], KIN[3], NFT (303394362136793342/FTX EU – we are here! #101999)[1], NFT (396510470345524440/FTX EU – we are here! #102292)[1], NFT (422850464904932241/Monza Ticket Stub #1632)[1], NFT (433747822555517860/The Hill by FTX #13841)[1], NFT (488885531169210981/FTX EU – we are here! #98923)[1], RSR[1], UBXT[1], USD[0.00], USDT[0.00724677] | Yes | |
| 03028238 | | BNB[.00000001], MATIC[4.6317316], USD[0.73], USDT[.10052071] | | |
| 03028243 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.004015], BTC-PERP[0], CAKE-PERP[0], GODS[17.8], IMX[16.4], MANA-PERP[0], MINA-PERP[0], SAND-PERP[0], SLP-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03028251 | | ETH[.0150595], KIN[1], NFT (529820905310060030/FTX EU – we are here! #115225)[1], NFT (540924000378354266/FTX EU – we are here! #114691)[1], NFT (562114877101343050/FTX EU – we are here! #115466)[1], USD[0.33] | | |
| 03028253 | | KIN[0.00000001] | | |
| 03028255 | | USD[2.00] | | |
| 03028261 | | USDT[266.369] | | |
| 03028264 | Contingent | EUR[0.61], LUNA2[33.90093845], LUNA2_LOCKED[79.10218971], LUNC[7382000.721462], USD[30.00], USDT[0] | | |
| 03028266 | | ATLAS[9.966], USD[0.00] | | |
| 03028267 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL[.006528], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.30], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 03028271 | | BNB[.00171984], POLIS[79.1], USD[0.03] | | |
| 03028276 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE[6.9], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00102102], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH[0.00002823], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.35677266], LUNA2_LOCKED[0.83246956], LUNC[77688], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB2[100000], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.001566], USD[-0.34], USDT[0.24726405], VET-PERP[0], WAVES-PERP[0], XRP-123[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03028278 | Contingent | GALA[0.00026382], RSR[107.804], SRM[5.83518616], SRM_LOCKED[.05308447], USD[0.00], USDT[0.00002200], XRP[0] | | |
| 03028281 | | KIN[0] | | |
| 03028282 | Contingent | BTC[.00538089], EGLD-PERP[0], LUNA2[1.02185439], LUNA2_LOCKED[2.38432691], TONCOIN[.09196], TONCOIN-PERP[0], USD[0.00], USTC[102.97814561] | | |
| 03028285 | | USD[10.00] | | |
| 03028287 | | ETHW[1], NFT (339873212004695596/FTX AU – we are here! #19907)[1], USD[0.00], USDT[0.00069923], USTC[23242.798347], WBTC[0] | | |
| 03028288 | | ADA-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], LDO-PERP[0], USD[1.00], USDT[0.03129082] | | |
| 03028291 | | BTC[0.03539327], ETH[1.89564755], ETHW[1.89564755], USD[2.52] | | |
| 03028293 | | NFT (348519894622177815/FTX AU – we are here! #255621)[1], NFT (384127293449745623/FTX AU – we are here! #255627)[1], NFT (384268826199982102/FTX AU – we are here! #255606)[1] | | |
| 03028294 | | AKRO[4], BAO[26], BAT[98.36444076], BF_POINT[200], CHZ[424.6087902], DENT[3], ETH[.11278023], ETHW[.11172437], GRT[67.52416279], KIN[17], MATIC[.00250495], RSR[1], SHIB[1154908.74880523], TRX[1], USD[0.00], USDT[0.05346036], XRP[167.14239876] | Yes | |
| 03028297 | | USDT[0.00000113] | | |
| 03028299 | | AKRO[1], AVAX[.63308742], BAO[7], BTC[.01599907], DENT[2], DOGE[544.53688767], ETH[.1359841], ETHW[.1349227], GODS[20.77413543], KIN[8], SOL[2.49800477], TRX[3], UBXT[1], USD[0.52] | Yes | |
| 03028310 | | USDT[25.18148307] | | |
| 03028311 | | USD[25.00] | | |
| 03028316 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], REEF-0325[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.15], USDT[0.00678176] | | |
| 03028318 | | KIN[55.27039219] | | |
| 03028319 | | FTT[1.299753], SOL[.29509165], USD[1.97] | | |
| 03028328 | | SOL[0], USD[1006.52], XRP[.46342] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03028329 | | NFT (35415563654094424/The Hill by FTX #11677)[1] | | |
| 03028331 | | FTM[4998.11536401], USD[2.76] | | FTM[4997.544844] |
| 03028339 | | BOBA[.06354], IMX[126.07478], INTER[72.6692], MANA[183], STARS[.9652], STEP[1867.91116], USD[0.24], USDT[0.00452300] | | |
| 03028341 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], STMX-PERP[0], USD[111.59], USDT[0.00822680], XLMBULL[0] | | |
| 03028342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0320[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[2315.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03028351 | | KIN[0.00000001] | | |
| 03028352 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], LUNA2[0.00000491], LUNA2_LOCKED[0.00001146], LUNC[1.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[239.83], USDT[0.00000011] | | |
| 03028354 | | ETC-PERP[0], ETH-PERP[0], NFT (407658008870200156/FTX AU - we are here! #47430)[1], SOL[.00000008], SOL-PERP[0], TRX[.000001], USD[0.00229480] | Yes | |
| 03028355 | | NFT (333815892266896821/FTX AU - we are here! #29836)[1], NFT (376103136280072716/FTX EU - we are here! #167470)[1], NFT (408596858472885765/FTX EU - we are here! #167393)[1], NFT (514485743109243032/FTX AU - we are here! #30000)[1], NFT (546166018427435670/FTX AU - we are here! #167296)[1] | | |
| 03028356 | | SOL[2.159478], USD[3.16], USDT[.000004] | | |
| 03028357 | | ALGOBULL[17796440], MATICBULL[2.2864], SUSHIBULL[2399520], THETABULL[4], USD[0.01], XRPBULL[89.08] | | |
| 03028361 | | FTT[53.12] | | |
| 03028362 | | EUR[3540.06], TRX[.000777], USDT[0] | | |
| 03028363 | | BNB[0], USD[0.00] | | |
| 03028364 | | SOL[0.00000001], TRX[.000777], USD[0.00], USDT[0.00000018] | | |
| 03028366 | Contingent | BRZ[0], LUNA2[0.00074185], LUNA2_LOCKED[0.00173098], LUNC[161.54], USD[0.00], USDT[0] | | |
| 03028371 | | ADA-0325[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.0032], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], IOTA-PERP[0], LINK-0624[0], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MANA-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], TRX-0325[0], USD[322.69], VET-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20211231[0], XRP-PERP[0] | | |
| 03028373 | | ETH[.0009952], ETHW[.0009952], USDT[.2531502] | | |
| 03028380 | | DOT[.768134], DOT-PERP[-13.1], USD[160.81], USDT[0.00413798] | | |
| 03028381 | | KIN[0.00000001] | | |
| 03028382 | | USD[0.00] | | |
| 03028383 | | NFT (291713918777762541/FTX EU - we are here! #152525)[1], NFT (407518676272781262/FTX EU - we are here! #152293)[1], NFT (419401551575787171/FTX AU - we are here! #48863)[1], NFT (467061385766959766/FTX EU - we are here! #152602)[1], TRX[.539472], USD[2.38] | | |
| 03028395 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.0008521], ETH-PERP[0], ETHW[0.12935751], FLM-PERP[0], FTM-PERP[0], FTT[.09460001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00363388], LUNA2_LOCKED[0.00901572], LUNC[841.3687514], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.45474608], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.16161011], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[236.16518343], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03028397 | | AVAX-PERP[0], BTC-PERP[0], FTT[0.43313204], MANA[.9962], SOL[5.21170806], USD[0.01], USDT[2230.40425162] | | |
| 03028398 | | AGLD[155.188586], ALCX[0.00064109], ALPHA[477.927454], ASD[475.14404], ATOM[4.5992768], AVAX[7.298836], BADGER[10.12736916], BCH[0.29294317], BICO[30.9868], BNB[1.33131197], BNT[39.32043613], BTC[0.03994563], CEL[.0244], COMP[2.26522771], CRV[.996314], DENT[14494.8896], DOGE[882.353008], ETH[0.05694654], ETH-0930[0], ETHW[0.129617], EUR[600.00], FIDA[87.973054], FTM[107.982348], FTT[6.599296], GRT[497.770858], JOE[266.863098], KIN[1139772], LINA[3789.16], LOOKS[118.95905], MOB[0.49692530], MTL[33.19338], NEXO[41], PERP[76.316624], PROM[5.80597932], PUNDIX[0.874676], RAY[198.32509816], REN[122.888054], RSR[12286.30671420], RUNE[6.69789846], SAND[88.9868], SKL[254.819518], SPELL[97.7108], SRM[38.99903], STMX[4528.36016], SXP[38.8804194], TLM[1414.772122], USD[1774.65], USDT[0.00000322], WRX[221.969904] | | |
| 03028399 | | BTC-PERP[0], EOS-PERP[0], TRX[.000004], USD[47.39], USDT[-42.58498388] | | |
| 03028400 | Contingent | ADA-PERP[0], AVAX[0], BIT[0], BNB[0], BTC[0], DODO[0], DOGE[0], DYDX[0], ENS[0], ETH[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[6.69872700], GMT[0], GMT-PERP[0], GST[0.00000001], LINK[0.10012094], LUNA2[0.02422430], LUNA2_LOCKED[0.05652338], LUNC[5274.89397221], NEAR[0], PEOPLE[0], RUNE[0], SAND[0], SOL[0.00000099], USD[0.11], USDT-PERP[0] | | LINK[.100071] |
| 03028404 | | KIN[2], MATIC[2.29831232], USD[0.00], USDT[0.00000001] | | |
| 03028406 | | BNB-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.43], USDT[0], XRP[0], XRP-PERP[0] | | |
| 03028407 | | KIN[0.00000001] | | |
| 03028411 | Contingent | AXS[0], ETHBULL[0], LUNA2[0.00076602], LUNA2_LOCKED[0.00178739], LUNC[166.80418177], MATICBULL[0], MBS[0], SOL[0], TRX[0], USD[0.00] | | |
| 03028412 | | BAO[4], KIN[5], NFT (559341974843297962/The Hill by FTX #14773)[1], TRX[1.00017], USDT[0.00001079] | | |
| 03028414 | | AVAX[2.40047925] | Yes | |
| 03028420 | | 0 | | |
| 03028422 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], ROOK-PERP[0], SHIB-PERP[0], USD[6.52] | | |
| 03028427 | | FTT[27.18] | | |
| 03028437 | Contingent | BAO[2], BTC[.00499093], EUR[0.00], LUNA2[13.28774576], LUNA2_LOCKED[31.00474011], TONCOIN[0], UBXT[1], USD[0.00], USDT[3063.94980749] | | |
| 03028444 | | NFT (342136335218052173/FTX AU - we are here! #57785)[1], NFT (421267666609384437/FTX AU - we are here! #14597)[1], NFT (434654484200781784/FTX EU - we are here! #127169)[1], NFT (442490388143502211/FTX EU - we are here! #127341)[1], NFT (471421154323668324/FTX AU - we are here! #128643)[1], NFT (478854524926380528/Baku Ticket Stub #1950)[1], NFT (538086033852363414/FTX AU - we are here! #14577)[1], USD[0.00] | Yes | |
| 03028446 | | USD[0.00], USDT[0] | | |
| 03028451 | | ATLAS[1.206], USD[0.00], USDT[0] | | |
| 03028455 | | DENT[1], TRX[.000196], USD[0.00] | | |
| 03028466 | | USD[25.00] | | |
| 03028467 | | BNB[0], BTC[0], USD[0.00], USDT[0.00000079] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03028476 | | BTC-PERP[0], USD[0.10] | | |
| 03028477 | | BTC-PERP[0], GMT-0930[0], MATIC-PERP[0], USD[20.68], USDT[0] | | |
| 03028481 | | USD[3.93], USDT[3.67306983] | | |
| 03028486 | | FTT[0], MANA[.9926], USD[0.01], USDT[0] | | |
| 03028487 | | EUR[0.00], FTT[0.00918414] | | |
| 03028491 | | BAO[4], DENT[2], KIN[3], RSR[1], USD[0.00], USDT[0] | | |
| 03028494 | | AKRO[1], BAO[6], DENT[1], GMT[0.00007829], KIN[6], RSR[1], SOL[0], TRX[2.000777], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03028496 | | TRX[.000001], USDT[0] | | |
| 03028502 | | USD[0.22] | | |
| 03028507 | | USD[0.98], USDT[0] | | |
| 03028509 | | SOL[.1899639], USD[106.04] | | |
| 03028521 | | ATLAS[40], MATIC[.31406988], USD[0.12], USDT[0] | | |
| 03028522 | | SUSHIBULL[1949629.5], USD[0.02], USDT[0] | | |
| 03028524 | | IMX[392.66919991], SOL[0], USD[2.49] | | |
| 03028529 | | USD[0.01] | | |
| 03028531 | | GBP[0.00], IMX[.09672639], USD[0.00] | | |
| 03028535 | | BNB[0], ETH[.00000003], ETHW[.00000003], FTT[25.60811268], USD[0.00] | | |
| 03028537 | Contingent | ATLAS[0], AVAX[0], BTC[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], GALA[0], IMX[0], LINK[0], LUNA2[0.00357265], LUNA2_LOCKED[0.00833619], LUNC[777.95356463], MATIC[0], NEAR[0], RUNE[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03028540 | | POLIS[6.6], SLP[10], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03028547 | | USDT[.1] | | |
| 03028548 | Contingent | BTC[.234954], DFL[7997.4], ETH[7.998426], FTT[39.99215], GMT[3431.58003402], GST[.08006407], LUNA2[1.53060765], LUNA2_LOCKED[3.57141786], LUNC[332293.04], MATIC[1499.71], SOL[72.89592001], USD[12418.36], USDT[1.47407297] | | |
| 03028550 | | BAO[10], DENT[1], ETH[.00000001], ETHW[0.00000010], FRONT[1], KIN[2], MATH[1], NFT (493800204775135699/The Hill by FTX #26341)[1], RSR[1], TRX[5.00207], UBXT[6], USD[0.00], USDT[2.21140102] | Yes | |
| 03028552 | | AVAX[.096732], CHF[10103.14], IMX[.050448], USD[0.00] | | |
| 03028554 | | BTC[0.00005000], ETH[.02500014], ETHW[.05447993], EUR[0.15], MATIC[1.3], USD[1701.27], USDT[0] | | |
| 03028558 | | KIN[0.00000001] | | |
| 03028560 | | USDT[0.00000086] | | |
| 03028562 | | BTC[.00000498] | | |
| 03028565 | Contingent | FTT[0], LUNA2[14.01995566], LUNA2_LOCKED[32.71322987], SOL[.006978], USD[0.20] | | |
| 03028567 | | AVAX[6.76957017], BCH[0.53643650], BNB[0.81704926], BTC[2.07187933], CEL[9635.24513100], DOGE[2201.54238989], DOT[20.90743957], ETH[0.80861240], ETHW[0.74887426], FTT[410.4], LINK[22.01906680], LTC[1.48694802], MATIC[315.47655290], SOL[6.55159990], SUSHI[225.98080249], SXP[2547.08944114], TRX[419.39437774], TSLA[0.21106690], TSLAPRE[0], UNI[39.64308462], USD[0.00], USDT[0], XRP[4018.28491845], YFI[0.03920021] | | BCH[.000428], DOT[1.5], ETH[.55], LINK[8], LTC[.45], TRX[415], UNI[2.5], XRP[1685] |
| 03028569 | | USD[0.00] | | |
| 03028576 | Contingent, Disputed | AUD[0.00], BAO[2], MATIC[1], TRX[1], UBXT[1], USD[0.00] | | |
| 03028580 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03028582 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03028583 | | USD[25.00] | | |
| 03028587 | Contingent, Disputed | AKRO[4], BAO[12], CHZ[1], DENT[5], DOGE[1], ETH[.00016367], ETHW[.00016367], FRONT[1], KIN[11], NFT (472960944428499419/The Hill by FTX #22774)[1], RSR[2], SAND[0.0065047], SECO[1.02658372], TRX[3.000211], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 03028590 | | BAO[2], DENT[1], KIN[1], SOL[1.16960136], UBXT[1], USD[0.00] | Yes | |
| 03028593 | Contingent | LUNA2[1.18958115], LUNA2_LOCKED[2.77568935], LUNC[259033.8], USD[967.12] | | |
| 03028595 | | KIN[1], RSR[1], USDT[0] | | |
| 03028600 | | ATOM[.08886245], EUR[0.00], FTT[0.01891986], USD[0.00], USDT[1.45685270] | | |
| 03028601 | | KIN[4581.01118679] | | |
| 03028604 | | ADA-PERP[500], DOGE[4202.07969328], IOTA-PERP[657], USD[110.25], USDT[0], XLM-PERP[2800], XRP[941.29553893] | | |
| 03028608 | | USD[1.04], USDT[0.00000001] | | |
| 03028613 | | AURY[65], USD[1.01] | | |
| 03028622 | | AUD[0.00], BIT[0], BNB[0], BTC[0.03271995], DOGE[0], DOT[.00000001], ETH[.1492892], ETHW[0], SHIB[2311800.00000004], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03028623 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00051143], GALA-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-0325[0], UNISWAP-0624[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03028625 | | ETH[.00639961], ETHW[.00639961], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03028627 | | AVAX[3], BNB[.159968], BTC[.01390425], BTC-PERP[0], DOT[1.52258196], ETH[.07959739], ETHW[.07959739], LINK[4.29511144], LTC[.63845179], SOL[.65647714], USD[0.01], USDT[0.00000061] | | |
| 03028632 | | AMZN[.0008584], BTC-PERP[0], FB[.008056], USD[0.00], USDT[1940.21154341] | | |
| 03028633 | | BTC[0.00000310] | | |
| 03028636 | | USDT[0.00028277] | | |
| 03028638 | | KIN[4592.68973378] | | |
| 03028640 | | 0 | | |
| 03028644 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.58571275], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[8], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.41000739], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00187496], LUNA2_LOCKED[0.00437492], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23398.02], USDT[0.25187396], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03028649 | | BAO[1], ETH[.00388], KIN[2], TRX[.020081], UBXT[1], USD[0.38], USDT[0] | | |
| 03028652 | | BTC[.07369469], ETH[.99917122], ETHW[.99917122], USD[3.15] | | |
| 03028654 | | BNB[.1853847], BTC[.00275718], SOL[.60890563], USDT[0] | | |
| 03028656 | | FTT[1.82550036], USD[0.00], USDT[0.00000025] | | |
| 03028660 | | CREAM[0] | | |
| 03028667 | | BTC[0.04075388], FTT[.07886782], USD[0.00], USDT[0.00004381] | | |
| 03028675 | | WRX[2.76] | | |
| 03028681 | | BTC[0], BTC-PERP[0], COMP[.00000923], EUR[0.00], FTT[.02984601], USD[0.00], USDT[0], ZIL-PERP[0] | Yes | |
| 03028683 | | MOB[9.998], USD[4.98] | | |
| 03028688 | | ATLAS[94431.704], POLIS[107.28212], USD[0.25], USDT[0.00450492] | | |
| 03028691 | | USDT[2.28826] | | |
| 03028695 | | BRZ[234.00005004], ETH[0], SLP[0], USD[0.00], USDT[0.00000002] | | |
| 03028696 | | FTT[25.2], USD[23.87] | | |
| 03028698 | | AGLD-PERP[0], ALCX-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CVC[0], CVC-PERP[0], ENS[0], ENS-PERP[0], EUR[0.00], FIDA-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKRBULL[0], OXY-PERP[0], PEOPLE[491.63080957], PEOPLE-PERP[0], PERP-PERP[0], PROM[0], PUNDIX[0], PUNDIX-PERP[0], ROOK[0], ROOK-PERP[0], SLP-PERP[0], SOL[0.00207637], SOS-PERP[0], SPELL[0], SPELL-PERP[0], STORJ[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], USD[-0.01], USDT[0.09999248], USDT-20211231[0], WAVES-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03028710 | | ATLAS[0], BTC[0.00093340] | | |
| 03028712 | | AKRO[1], BAO[2], DENT[4], DOGE[1], ETH[0], KIN[1], MATIC[.00800419], RSR[1], SOL[0], TRX[1], USD[9.10], USDT[0] | | |
| 03028717 | | TRX[.118811], USDT[2.05940315] | | |
| 03028722 | | ADA-PERP[0], DOT-PERP[0], USD[6.25] | | |
| 03028735 | | CREAM[0] | | |
| 03028736 | | DFL[139.9734], USD[0.78], USDT[0] | | |
| 03028737 | | BTC[.011], EUR[11.66], GBP[0.00], USD[9.11] | | |
| 03028742 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 03028743 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.15720001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[26081.91], USDT[0.00000002] | | |
| 03028755 | | TRX[.000028], USDT[0.00000002] | | |
| 03028756 | | BTC[0], BTC-0331[0], BTC-1230[0], FTT[0.00007277], USD[25.33] | | |
| 03028757 | | ETH[.64886371], ETHW[.64864267] | Yes | |
| 03028762 | | USD[0.00], USDT[2.50957238], USDT-PERP[0] | | |
| 03028765 | | DENT[1], USDT[0.00000018] | | |
| 03028772 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0.00009992], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000769], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03028773 | | USD[1.00], USDT[11.11444954] | | |
| 03028777 | | USD[0.00] | | |
| 03028779 | Contingent | BNB[0.00020938], LUNA2[0.00040344], LUNA2_LOCKED[0.00094136], LUNC[87.85], TRX[0.00077700], USD[0.00], USDT[0.00004552] | | |
| 03028780 | | SOL[0] | | |
| 03028784 | | USD[0.15] | | |
| 03028785 | | USDT[.832] | | |
| 03028787 | | SOL[.00000001] | | |
| 03028789 | | CRV[13], LINK[2.9], USD[0.01], USDT[0.00000001] | | |
| 03028795 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNA2[0.00542071], LUNA2_LOCKED[0.01264832], LUNC[1180.371095], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5342.38], USDT[0.48351753], XRP-PERP[0], YFI-PERP[0] | | |
| 03028799 | | AUDIO[4.99905], FTT[1.44413049], POLIS[3.299848], SOL[0], USD[0.00], USDT[0.00000014] | | |
| 03028800 | | BTC-PERP[.0006], ETH-PERP[.006], USD[5.53] | | |
| 03028802 | | BAO[1], USD[0.00] | | |
| 03028803 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 03028806 | Contingent | LTC[.00903253], LUNA2[0.67808769], LUNA2_LOCKED[1.58220462], LUNC[393.30441941], USD[1.28], USDT[0] | Yes | USD[1.27] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03028810 | Contingent | EUR[0.00], LUNA2_LOCKED[55.54455132], USD[0.00], USDT[0], USTC[3495.21397488] | Yes | |
| 03028814 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SAND-PERP[0], USD[0.02] | Yes | |
| 03028824 | | BTC[0.09039538], EUR[2500.00], SOS[52822838.2466], USD[0.35], USDT[1.88156270] | | |
| 03028831 | | BTC-PERP[0], ETH-PERP[0], USD[0.82], USDT[0] | | |
| 03028839 | | BTC[.15178476], FTM[27189.15960853], FTT[0.07294698], LINK[.00000001], SHIB[.00000001], USD[4.68] | | |
| 03028842 | | CQT[5208], KIN[2502666.15], USD[0.20], USDT[0] | | |
| 03028843 | | TRX[.000033], USDT[0] | | |
| 03028849 | | BNB[0.04435943], USD[0.00], USDT[0] | | |
| 03028860 | | USD[9437.98], USDT[0] | | |
| 03028875 | | BTC-MOVE-0123[0], EUR[0.01], USD[0.00] | | |
| 03028883 | | ALPHA[1], DENT[1], FTT[2.00138866], PEOPLE[28023.96334352], SHIB[.00000001], TRX[1.001554], USDT[2.80194362] | Yes | |
| 03028885 | | TLM-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 03028889 | Contingent | ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], LUNA2[2.40579463], LUNA2_LOCKED[5.61352080], LUNC[7.75], SOL[3.3891659], SUSHI-PERP[0], USD[1.41], USDT[0.00000001] | | |
| 03028892 | | IMX[13.89082613], USD[0.00], USDT[0] | | |
| 03028896 | | IMX[10.298043], MBS[42.45594194], TONCOIN[63], USD[0.00] | | |
| 03028903 | | BTC[.00119976], USD[0.00] | | |
| 03028904 | | TONCOIN[1203], USD[0.17], USDT[0.79079172] | | |
| 03028905 | | BTC[0], XRP[.15] | | |
| 03028907 | | BTC[.00000625] | | |
| 03028909 | | GBP[1.00] | | |
| 03028910 | | USD[25.00] | | |
| 03028916 | | USD[0.00], USDT[0.05320655] | | |
| 03028917 | | BCH[0], CRO[0], ETH[0], ETHW[.00002272], MANA[0], USD[0.92] | | |
| 03028919 | | ATLAS[8632.47304516] | | |
| 03028923 | | BTC[.00000454], TRX[0.20000000] | | |
| 03028924 | | AKRO[1], BNB[.00000001], GMT[0], GST[0], KIN[1], UBXT[2], USD[0.00], USDT[0] | | |
| 03028927 | | NFT (401441889391076876/FTX AU - we are here! #51998)[1], NFT (411085383740387254/FTX AU - we are here! #52023)[1] | | |
| 03028929 | | SNY[20], USD[1.86] | | |
| 03028937 | | 0 | | |
| 03028943 | | LOOKS[.14186237], USD[0.00] | | |
| 03028951 | | BTC[.00000743] | | |
| 03028952 | | BTC-20211231[0], EUR[0.01], USD[0.00] | | |
| 03028958 | | IMX[5.20471312], USD[0.00], USDT[0] | | |
| 03028963 | | NFT (390556213132387196/FTX AU - we are here! #52590)[1], NFT (458105447719514280/FTX AU - we are here! #52568)[1], NFT (534348471522660430/Japan Ticket Stub #1089)[1], USD[5.49], USDT[9241.28601911] | Yes | |
| 03028965 | | AAPL[.259948], TSLA[.21], USD[0.44] | | |
| 03028973 | | SLND[.07] | | |
| 03028975 | | ATLAS[290], COPE[78], USD[27.76] | | |
| 03028981 | | RON-PERP[0], USD[0.14], USDT[0] | | |
| 03028983 | | TRX[.9998], USD[0.00] | | |
| 03028984 | | BTC[2.02419795], ETH[9.20982816], ETHW[9.20982816], SOL[6.35437035], USD[101.34] | | |
| 03028993 | | COPE[1216], USD[0.26] | | |
| 03028997 | | BNB[0], ETH[0], USD[0.00] | | |
| 03029014 | | USD[0.55] | | |
| 03029016 | | AUDIO[1], BTC[0] | | |
| 03029024 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-12.52], USDT[99.60604268], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03029025 | | ATLAS[182.95535018], USDT[0] | | |
| 03029028 | | ADA-PERP[0], DOGE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.49], XRP[5.59776166], XRP-PERP[0] | | |
| 03029033 | | ATLAS[268.00285939], BAO[11677.86901716], CLV[20.50483575], FTM[29.75437623], STMX[487.75638862], UBXT[1], USD[0.00] | Yes | |
| 03029041 | | TRX[30.74813506], USDT[0] | | |
| 03029043 | | BNB[1.06721], BTC-PERP[0], USD[0.57], USDT[0] | | |
| 03029048 | | USD[21109.76] | | |
| 03029049 | | USDT[1.55493602] | | |
| 03029052 | Contingent | ADA-PERP[0], AVAX[.09920751], CRO[9.7948], CRO-PERP[0], DOGE[.5151067], DOT[.096751], DOT-PERP[0], DYDX[.09887577], ETH[.00012114], ETH-PERP[0], ETHW[.00012114], FLOW-PERP[0], FTT[.097777], GARI[.98309], GODS[.09673789], IMX[.097302], KSOS[99.17065], LUNA2[0.93625354], LUNA2_LOCKED[2.18459159], LUNC[203871.18], LUNC-PERP[0], MATIC-PERP[0], MCB[0.01999631], PEOPLE[9.883891], SAND[.9865461], SCRT-PERP[0], SOL[.00953925], SOS[99244.37], SOS-PERP[0], UNI-PERP[0], USD[2.94], USDT[0.00112191] | | |
| 03029053 | | AVAX[0], ETH[.00000001], SOL[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000124] | | |
| 03029055 | | XRP[399.349676] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03029057 | | ATLAS[3.15766308], FTT[0.08004973], USD[1.33] | | |
| 03029068 | | USD[0.00] | | |
| 03029073 | | FTT[25], NFT (288768723727504647/FTX AU - we are here! #58369)[1], NFT (324640003614587974/FTX EU - we are here! #211426)[1], TRX[66313.45297757], USD[451.49] | Yes | |
| 03029077 | | AVAX-PERP[0], BTC[.0438], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.036], ETH-PERP[0], ETHW[.036], FTT[5.9], IOTA-PERP[0], LINK[1.9], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[12.03], SOL-PERP[0], SRM[67], SUSHI-PERP[0], USD[80.35] | | |
| 03029081 | Contingent | APE[0], BTC[0], ETH[0], ETHW[1.82788005], FTM[0], LOOKS[0.00], LUNA2[13.18303388], LUNA2_LOCKED[30.76041239], MBS[1055], RUNE[15.69686], SOL[0], USD[0.40], USDT[0] | | |
| 03029082 | | ETH[.0003609], ETHW[.0253609], USD[0.00] | | |
| 03029087 | | AKRO[3], AUDIO[1], BAO[9], DENT[1], ETH[.03406054], KIN[8], RSR[1], TOMO[1], TRX[3.000853], UBXT[3], USD[0.00], USDT[0.00000059] | | |
| 03029094 | | BTC[0] | | |
| 03029098 | | AAVE[3.9498005], BTC[.03126729], ETH[1.00249176], ETHW[1.00249176], FTM[615.95782], GALA[740], LDO[73], LINK[46.595155], MATIC[384.72405852], RSR[1], SAND[173.98879], SOL[7.35996438], USD[100.26], USDT[0] | Yes | |
| 03029099 | | BAO[1], BRZ[0.00266532], BTC[.00258273], ETH[.00076231], ETHW[.0007538], USDT[0.00023774] | Yes | |
| 03029100 | | USD[0.00], USDT[0] | | |
| 03029102 | | BTC-PERP[0], SC-PERP[0], SOL-PERP[0], USD[5.18], USDT[0] | | |
| 03029103 | | FTT[25.195212], USD[21.29] | | |
| 03029106 | | BNB[0], FTT[0], SPELL[2.09435635], USD[0.00], USDT[0.00000157] | | |
| 03029108 | | ETH[.08633185], ETHW[.08633185], GBP[0.00], MATIC[1] | | |
| 03029110 | | CONV[109.978], DENT[99.98], KIN[69986], SHIB[99980], TRX[1], USD[0.14], USDT[0.00341844] | | |
| 03029121 | | POLIS[215.02078033], USD[0.00], USDT[0] | | |
| 03029127 | | ADA-PERP[0], BEAR[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[0.00], USDT[175.86640773], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03029132 | | BTC[0], ETHW[.00096976], FTT[.00360656], SOL[.00108979], USD[0.00] | | |
| 03029134 | | BTC[.00584789], USD[0.00] | | |
| 03029138 | | ADA-PERP[0], BAT[209], CRO-PERP[0], FTM[151.426], SGD[0.00], USD[0.56], USDT[0], XRP[254] | | |
| 03029145 | | USD[3.10] | | |
| 03029148 | | AKRO[1], BAO[3], KIN[3], NFLX[0], RSR[1], TRX[2], UBXT[3], USD[2.39], USDT[0] | | |
| 03029152 | | XRP[.53166089] | Yes | |
| 03029154 | | BTC[0], BTC-PERP[0], ETH[0], NFT (376538993567141124/FTX EU - we are here! #261808)[1], NFT (468608921686010052/FTX EU - we are here! #261777)[1], NFT (490336130951595124/FTX EU - we are here! #261794)[1], TRX[.92751], USD[2.02] | | |
| 03029156 | Contingent, Disputed | USD[25.00] | | |
| 03029164 | | ATLAS[1019.796], USD[0.00], USDT[0] | | |
| 03029169 | | BTC-PERP[0], USD[0.22], USDT[0.35521619] | | |
| 03029173 | | USDT[330] | | |
| 03029176 | | ATLAS[1930], USD[1.26], USDT[0] | | |
| 03029177 | | SPELL[499.9], USD[0.24] | | |
| 03029180 | | AURY[0.00076526], AVAX-PERP[.2], BTTPRE-PERP[0], SOL[0.17554040], USD[-0.55] | | |
| 03029181 | | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 03029186 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00337714], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00005], TRX-PERP[0], USD[371.73], USDT[.001], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03029188 | | BF_POINT[300] | | |
| 03029191 | | USDT[2] | | |
| 03029192 | | ATLAS[359.08729018], KIN[2], POLIS[2.0083711], USDT[0.00000002] | | |
| 03029199 | | USD[0.36] | | |
| 03029207 | | AVAX[.5], BTC[.0036], DOT[1.3], ENJ[25], ETH[.061], ETHW[.061], GALA[200], GENE[46.79829], POLIS[26.4], USD[0.29], XRP[64] | | |
| 03029213 | | LTC[.007], LTCBULL[180], USD[0.92], XRP[17] | | |
| 03029217 | | USD[0.00], USDT[0] | | |
| 03029219 | | NFT (288749781061418413/FTX EU - we are here! #49741)[1], NFT (379105730272750823/FTX EU - we are here! #49353)[1], NFT (401101574596392185/FTX EU - we are here! #49619)[1], NFT (406069628161855973/FTX Crypto Cup 2022 Key #10974)[1] | | |
| 03029221 | | USDT[52.08842] | | |
| 03029222 | | TONCOIN[.04888371], USD[0.01] | | |
| 03029224 | | LTC[.002], USD[25.00], USDT[0] | | |
| 03029225 | | CHR[.97984], EUR[250.00], FTM[38.98524], RUNE[17.896778], USD[256.56], USDT[19.94], XRP[153.97228] | | |
| 03029226 | | LTC-PERP[0], USD[0.01] | | |
| 03029229 | | ETH[0] | | |
| 03029240 | | USD[515.01] | | |
| 03029253 | | FTT[1.43496133], USDT[0.00000002] | | |
| 03029254 | | ATLAS[580], DFL[359.9316], USD[1.33] | | |
| 03029257 | | 0 | | |
| 03029262 | | POLIS[149.2], USD[0.54], USDT[.003508] | | |
| 03029263 | | BTC-PERP[0], NFT (299280067679481643/FTX EU - we are here! #149253)[1], NFT (317936805038193676/FTX EU - we are here! #149149)[1], NFT (350887497685103205/FTX EU - we are here! #149317)[1], TRX[.0000057], USD[0.53], USDT[0.00131828] | Yes | |
| 03029267 | Contingent, Disputed | AMPL[0], CRO[0.00229503], FTT[0], KIN[2], UBXT[1], USD[0.00], USDT[0.00037559], USTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03029270 | | USD[25.00] | | |
| 03029281 | | HNT[0], USD[0.00] | | |
| 03029282 | | SGD[100.00] | | |
| 03029284 | | ATLAS[810.37403601], USDT[0] | | |
| 03029288 | | BTC[.0000928], POLIS[94.789778], USD[1.24] | | |
| 03029292 | | IMX[17.98343152], USD[0.00], USDT[0] | | |
| 03029295 | | AKRO[1], BAO[8], BTC[.01875317], DENT[3], DOGE[.00726122], ETH[.09066264], ETHW[.08961077], FIDA[10.42264508], FTM[15.5647326], GBP[0.00], KIN[9], LTC[1.46305209], RSR[3], | Yes | |
| 03029298 | | USD[185161.00], USDT[.06902102] | | |
| 03029300 | | FTT[0], USD[0.00] | | |
| 03029304 | | AVAX[1.00954965], BTC[0.00715118], ETH[0.02177774], ETHW[0.02177774], GBP[0.00], LTC[0.99791284], USDT[0.00000574] | | |
| 03029305 | | USD[0.09], USDT[0.06270391] | | |
| 03029308 | | ATLAS[2180], BNB[.005], USD[0.85] | | |
| 03029310 | | ADABULL[1], ALTBULL[8.17], APE-PERP[0], BTC[.00455588], BTC-MOVE-20211209[0], BTC-MOVE-20211215[0], BTC-MOVE-20211217[0], BTC-MOVE-20211228[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BULL[.03616], ETH[.0119976], ETHBULL[.07429774], ETHW[.0119976], GALA[40], MATICBULL[175.38002535], MIDBULL[.543672], SOL[.2955874], SOL-PERP[0], USD[18.00], USDT[0], VET-PERP[0] | | |
| 03029313 | | CHZ[401.69936295], ETH[0], KIN[1], USD[0.00] | | |
| 03029315 | | ETH[.00028023], ETHW[.00028023], SOL[0], USD[0.04] | | |
| 03029325 | | FTM[0], FTT[0], USD[0.01], USDT[0], VETBULL[0], XRP[0] | | |
| 03029327 | | AVAX[0], DOGO-PERP[0], HNT-PERP[0], NFT (302232444132553698/FTX EU - we are here! #262336)[1], NFT (355527763516636160/FTX EU - we are here! #262371)[1], NFT (361367099676435430/FTX EU - we are here! #262394)[1], RSR-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03029329 | | FTT[3.19936], NFT (336260758554667229/FTX EU - we are here! #279913)[1], NFT (344369030536607831/FTX EU - we are here! #279909)[1], USD[2.04] | | |
| 03029331 | | BTC[.00008369], GODS[200.07513356], USD[0.00], USDT[4.0254959] | | |
| 03029334 | | EUR[0.00] | | |
| 03029336 | | BTC[.00049996], ETH[.008], ETHW[.008], USD[3.38] | | |
| 03029337 | | AKRO[2], BAO[2], CRV[3.16601817], FTM[20.15400896], KIN[5], POLIS[12.22314925], XRP[9.53877439] | Yes | |
| 03029339 | | EUR[0.00], USD[2.66], USDT[0.00000966] | | |
| 03029345 | | ATLAS[1028.43180558], BAO[3], BTC[.00000001], EUR[0.00], KIN[5], USD[0.00], USDT[0] | Yes | |
| 03029351 | | BTC[0.00029435], BTC-PERP[0], ETH-PERP[0], FTT[25.095], FTT-PERP[0], SOL-PERP[0], USD[85.96], USDT[0] | | |
| 03029352 | | BTC-PERP[0], ETHW[.14590601], USD[0.00] | | |
| 03029355 | | CHZ[823.7], ETH[.622], ETHW[.622], FTT[22.95068094], GRT[329.7], USD[1.04] | | |
| 03029357 | | AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE[115.9768], DOGE-PERP[0], ETH-PERP[0], ETHW[.01215258], FIL-PERP[0], GMT-PERP[0], LUNC[.000316], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STETH[0.00000691], SUSHI[13], USD[0.13], USDT[0.07263866], USTC-PERP[0] | | |
| 03029358 | | USDT[.52076] | | |
| 03029359 | | BTC[0] | | |
| 03029362 | | 0 | | |
| 03029363 | | ATLAS[1117.738664] | | |
| 03029365 | | ATLAS[28.43914437], TRX[.000001] | | |
| 03029367 | | BTC[0.00089982], USD[4.19] | | |
| 03029378 | | BTC[.03773475], USDT[170.87873318] | | BTC[.027511], USDT[4.030563] |
| 03029380 | | APE-PERP[0], ETH-PERP[0], TRX[.003003], USD[0.00], USDT[0.00477622], USTC-PERP[0] | | |
| 03029382 | | BCH[.0006508], BNB[.00937], BTC[0.00019928], CEL[.0824], DOT[.09268], EUR[1.00], LTC[.00782], MATIC[9.624], SOL[.003302], USD[4.71], USDT[16.18178199] | | |
| 03029384 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.86], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JPX[.676], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.08], LUNA2[0.00018085], LUNA2_LOCKED[0.00042198], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[1.3164], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.5968], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.7], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.2812], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[142.60], USDT[20], USTC[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03029391 | | EUR[0.00] | | |
| 03029394 | | AVAX[0.00062038], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 03029396 | Contingent | AVAX[0], BTC[0], ETH[2.03091247], ETHW[0], FTM-PERP[0], LUNA2[2.90053495], LUNA2_LOCKED[6.7679149], LUNC[9.34375097], MATIC[1045.65927335], USD[0.00] | | |
| 03029397 | | USD[0.77] | | |
| 03029400 | | AUD[0.00], BNB[0], BULL[0], ENS[0], ETH[0.00000001], ETHBEAR[917131.5], ETHBULL[0], ETH-PERP[0], ETHW[0.00976006], FLOW-PERP[0], FTT[.00000018], GMT-PERP[0], LOOKS-PERP[0], NFT (383452778877050797/FTX AU - we are here! #67529)[1], NFT (419394244239460870/FTX AU - we are here! #18234)[1], SOL[0], SOL-PERP[0], USD[395.58], USDT[0] | | |
| 03029404 | | BAO[1], ETH[0], KIN[2], RSR[1], USDT[0.00003170] | | |
| 03029407 | | APE[.73688365], BNB-PERP[0], SHIB-PERP[0], USD[9.02], XRP[0] | | |
| 03029408 | | AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[25.37626745], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], PAXG-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOS-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.100028], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03029409 | | ATLAS[2355.42074178], USD[-254.65], USDT[279.15796603] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03029413 | Contingent | AKRO[12], AUDIO[1.01389654], AVAX[19.76090119], BAO[30], BAT[2.00695559], BF_POINT[300], BTC[.51486233], COMP[2.16254038], DENT[14], DODO[612.99527212], DOGE[2774.76210525], DYDX[99.80222445], ETH[1.18423303], ETHW[1.18412941], FRONT[1], FTT[.00008316], GRT[1], HOLY[1.0334553], HXRO[1], KIN[42], LINA[8848.21687012], LINK[.00759489], LUNA2[0.00349349], LUNA2_LOCKED[0.00815148], LUNC[.0112539], MATIC[.00277665], RSR[7], RUNE[1.02962733], SOL[5.58288144], SXP[2.00431255], TRX[12.00948961], UBXT[16], USD[0.00], USDT[0] | Yes | |
| 03029426 | | APE-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25.08826383], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[0.00999965], SOL-PERP[0], TRX[.00009], TRX-PERP[0], TRYB-PERP[0], USD[11516.01], USDT[0.00145964], XMR-PERP[0] | | |
| 03029434 | | BTC[.03015194], ETH[.18567008], ETHW[.18567008], EUR[1000.00], MATIC[190], USD[0.00], USDT[0.00004518] | | |
| 03029438 | | EUR[0.00], SOL[.11495826] | Yes | |
| 03029440 | | ATOM[.087], ETHW[.1], NFT (291715412249986983/FTX EU - we are here! #239701)[1], NFT (370193377594683142/FTX EU - we are here! #239725)[1], NFT (485433931825799809/FTX AU - we are here! #24332)[1], NFT (501157771442005495/The Hill by FTX #29309)[1], NFT (543834690262774982/FTX EU - we are here! #239738)[1], TRX[234.000053], USD[0.20], USDT[0] | | |
| 03029443 | | ATOM[1.599696], ATOM-PERP[0], AVAX[.099886], BNB[.2595506], BTC[0.00813234], DOGE[208], LINK[3], LTC[.0099449], MATIC-PERP[0], MOB[25.48746], NEAR-PERP[0], USD[0.62], USDT[2.02681582] | | |
| 03029444 | | ATLAS[.20565158], USD[0.01], USDT[0] | | |
| 03029447 | | TRX[.000036], USDT[.28] | | |
| 03029451 | | AR-PERP[0], ETHBULL[0.20438698], FTT[22.895878], HNT-PERP[0], USD[0.00], USDT[2358.15767548] | | |
| 03029459 | | NFT (451226654655423639/FTX AU - we are here! #59359)[1] | | |
| 03029461 | | ADA-PERP[0], EOS-PERP[0], ETH-PERP[0], MANA[0], TONCOIN-PERP[0], TRX[0], USD[0.01], USDT[0.00006500] | | |
| 03029464 | | BOBA[.0065], USD[0.07] | | |
| 03029465 | | DOGEBULL[5.53], USD[0.00], USDT[0.00001200] | | |
| 03029477 | | AUD[0.00], ETH[0], FTT[0.00019963], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 03029478 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[582.12], USTC-PERP[0], WAVES-PERP[0] | | |
| 03029484 | Contingent | ADA-PERP[0], AMZN[0.02676369], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00002709], LUNA2_LOCKED[0.00006322], LUNC[5.9], LUNC-PERP[0], NFLX[.01], NIO[0.08495548], NIO-0624[0], SOL-PERP[0], TRX-PERP[0], TSLA-0624[0], TSM[0], TWTR-0624[0], USD[124.44], USDT[0.00000001] | | |
| 03029485 | | AKRO[4], BAO[53], DENT[5], ETH[.00000101], ETHW[.01347157], KIN[66], TRX[1], UBXT[2], USD[582.46] | Yes | |
| 03029486 | Contingent, Disputed | AKRO[4], AUDIO[1], BAO[7], BNB[.00572221], DENT[5], ETH[.00009232], ETHW[.009534], HXRO[1], KIN[3], NFT (524966220721126026/The Hill by FTX #34476)[1], SAND[2.8680504], SXP[1], TRX[.015185], UBXT[3], USD[0.76], USDT[0.30621194] | Yes | |
| 03029496 | | EUR[1019.23] | Yes | |
| 03029499 | Contingent | BTC[0], CAKE-PERP[0], FTM-PERP[0], FTT[25.995], LUNA2[5.91971865], LUNA2_LOCKED[13.81267686], LUNC[1287849.62], LUNC-PERP[0], UMEE[350000], USD[0.00], USDT[0], USTC[.768114] | | |
| 03029504 | | ETH[0], TRX[.00000601] | | |
| 03029512 | | TRX[.759863], USDT[2.11638459] | | |
| 03029513 | | BTC-PERP[.001], ETH-PERP[.053], GMT-PERP[-4], LUNC-PERP[0], NEAR-PERP[0], USD[-122.62], USDT[.80], USTC-PERP[0] | | |
| 03029520 | | ATLAS[2740], GENE[13.1], GOG[436], POLIS[38.9], SPELL[5400], USD[0.12] | | |
| 03029522 | | ETH[0], SOL[0], USD[1.45] | | |
| 03029524 | | ETH[0], TRX[0] | | |
| 03029525 | Contingent | BTC[0.20001816], DOGE[9005.28867], ETH[.99943], ETHW[.99943], LUNA2[0.00918301], LUNA2_LOCKED[0.02142702], LUNC[1999.62], USD[5.36], USDT[2483.5587371] | | |
| 03029526 | | FTT[0.11604217] | | |
| 03029529 | | GALA[235.28401843], SHIB[2305407.02991371] | | |
| 03029534 | | BAQ[1], ETH[.00006216], EUR[0.00], MNGO[67467.77462585], USD[0.00] | Yes | |
| 03029536 | | APT[.00753], C98-PERP[0], NEAR-PERP[0], USD[4.10], USDT[0.00438127] | | |
| 03029543 | | USDT[0.00000001] | | |
| 03029544 | | TONCOIN[.05], USD[0.00], USDT[0.63069739] | | |
| 03029555 | | BNB[.03369043], EUR[0.00], KIN[2], SAND[5.42339932] | Yes | |
| 03029556 | | USD[0.00], USDT[0] | | |
| 03029557 | | SOL[1.61356603], TONCOIN[90], USD[35.52] | | |
| 03029559 | | USD[0.00], USDT[46.98048639] | | |
| 03029570 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03029577 | | USD[0.00] | | |
| 03029578 | | 0 | | |
| 03029579 | | BNB[0.00], EUR[0.00], MATIC[0], USD[0.00], XRP[0] | | |
| 03029582 | Contingent | BTC[.0799848], ETH[.852], ETHW[.852], GMT-PERP[0], LUNA2[21.64681666], LUNA2_LOCKED[50.50923887], LUNC[3046135.68], USD[3969.39], USTC[1084] | | |
| 03029586 | | NFT (310540920483092374/FTX EU - we are here! #162519)[1], NFT (381413639401301154/FTX AU - we are here! #63198)[1], NFT (517079962834092806/FTX EU - we are here! #162610)[1], NFT (524056657909099980/FTX EU - we are here! #162416)[1], USDT[0.00108675] | Yes | |
| 03029588 | | USD[0.00] | | |
| 03029593 | | SGD[0.01], USDT[0] | | |
| 03029594 | | BNB[.001488], USD[0.00] | | |
| 03029597 | | BTC[.00000818] | | |
| 03029598 | | USD[0.00] | | |
| 03029604 | | USD[0.35], USDT[0] | | |
| 03029611 | | AVAX[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03029612 | | TRX[.000003], USDT[.00045662] | Yes | |
| 03029615 | | BTC[0], USD[0.00] | | |
| 03029616 | | ETH[.695], ETHW[.695], LOOKS[10], USD[5.12], USDT[6.52556980] | | |
| 03029620 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03029623 | | USD[25.00], USDT[12] | | |
| 03029631 | | USD[100.00] | | |
| 03029637 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0056], BTC-PERP[0], ETH[.015], ETH-PERP[0], ETHW[.015], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[825.90], USDT[20.92784527] | | |
| 03029649 | | USD[25.00], USDT[4] | | |
| 03029652 | | TRX[.000003], USDT[0.00000008] | | |
| 03029653 | | AKRO[14], BAO[161], DENT[7], EUR[7.46], KIN[148], TRX[4], UBXT[12], YGG[46.06141463] | Yes | |
| 03029656 | | NFT (432740698678871091/Hungary Ticket Stub #775)[1], NFT (455282924990374912/FTX Crypto Cup 2022 Key #2108)[1], NFT (526191165329678504/Netherlands Ticket Stub #666)[1], NFT (544973448877310404/Belgium Ticket Stub #145)[1] | Yes | |
| 03029657 | | BTC[.00001505] | | |
| 03029659 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 03029661 | | LOOKS[482.9234], MCB[.009468], USD[0.05] | | |
| 03029663 | | USD[25.00] | | |
| 03029665 | | BTC[.0000711], ETH[.1586265], ETHW[.1586265], FTT[80.98784], USD[59.12] | | |
| 03029669 | | ETH[.02292346], ETHW[.02292346], USD[0.00], USDT[0.00002485] | | |
| 03029672 | | HUM[5.50646306], USD[0.00], USDT[0] | | |
| 03029676 | | BNB[0] | | |
| 03029689 | | ETH[0], KIN[1], SOL[0], USD[0.00], USDT[0.00001604] | | |
| 03029690 | | USD[0.00], USDT[0.00000910] | | |
| 03029691 | | AKRO[1], BAO[3], CRO[.02531573], ETH[0], GBP[0.00], HNT[0.00058698], KIN[2], SOL[.0001251], UBXT[1], USD[0.00] | Yes | |
| 03029706 | Contingent | AR-PERP[10], AVAX[.098], BTC[.00009286], DOT[.0932], EGLD-PERP[2], ETH[.00098], ETHW[.00098], EUR[2115.03], FTM[200.904], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], LUNC[4.999], LUNC-PERP[0], MATIC[9.61], SAND[.8694], SOL[24.99678], USD[2582.55] | | |
| 03029715 | | USD[0.00], USDT[0.00000001] | | |
| 03029720 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (430435757849314088/FTX EU - we are here! #258796)[1], NFT (526362968361825657/FTX EU - we are here! #258813)[1], NFT (526526373569926615/FTX EU - we are here! #258821)[1], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 03029725 | | BTC[.00000827] | | |
| 03029729 | Contingent | APE[.16741059], APE-PERP[0], ATOM-PERP[0], CHR-PERP[0], CHZ[9.830444], CHZ-PERP[0], DOGE[592.89664], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00195154], ETH-PERP[0], ETHW[0.00009311], FTT[.18905], GALA-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], NEAR-PERP[0], NFT (364494822528154084/FTX EU - we are here! #90898)[1], PEOPLE[99.62], RAY-PERP[0], SOL[0], TRX[.000001], USD[0.22], USDT[0.18620435], USTC[5] | | |
| 03029730 | | BTC[.00842699] | | |
| 03029731 | | ETH[0], USDT[0.00000001] | | |
| 03029732 | | THETA-PERP[0], USD[0.00], XRP[1.29504031] | | |
| 03029733 | | POLIS[320.96346], USD[0.40] | | |
| 03029734 | | BIT[.9487], BTC[0.00004179], BTC-PERP[0], FTT[.099601], FTT-PERP[0], GALA[7.98235039], GALA-PERP[0], MATIC-PERP[0], SAND[0.51696731], SAND-PERP[0], USD[376.58] | | |
| 03029736 | | 1INCH[3.60951194], AKRO[1], BAO[7], BNB[.19893892], BTC[.0054598], DENT[1], DOGE[281.95286689], DOT[1.90562601], ETH[.06890338], ETHW[.06804721], KIN[2], LTC[.48106715], MBS[47.01421853], RSR[1], TRX[262.65573323], USD[0.15] | Yes | |
| 03029738 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSTR[0.00473819], SHIB-PERP[0], SOL[.00071851], SOL-PERP[0], TRX[.000782], USD[17500.83], USDT[0.00325837] | | |
| 03029741 | | BTC[0.00188662], USD[0.73] | | |
| 03029747 | | BTC[.26647609], ETH[1.57384619], ETHW[1.57384619], GBP[0.00], USD[5400.00] | | |
| 03029750 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[-23.77], USDT[383.142474] | | |
| 03029752 | | BRZ[0.00087227], USD[0.00] | | |
| 03029754 | | GBP[20.00], PORT[.00042676], STARS[.00020426], USD[0.00], XRP[.0030184] | Yes | |
| 03029755 | | ADA-PERP[0], BABA[0.00001085], USD[0.00], USDT[0] | | |
| 03029756 | | MBS[23.99544], USD[0.15], USDT[0.00000001] | | |
| 03029759 | | USD[25.00] | | |
| 03029762 | | BTC[0.00228561], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], LUNC-PERP[0], SPELL-PERP[0], TRX[0], USD[218.41], USDT[10.76068352] | | |
| 03029766 | | ADA-PERP[0], BTC[.00001367], ETH[.00348165], ETHW[0.00348165], EUR[0.87], LINK-PERP[0], SHIB-PERP[0], SRM[.09923905], USD[-2.54], XRP-PERP[0] | | |
| 03029767 | | NFT (462197510797483337/FTX EU - we are here! #180756)[1], USDT[0] | Yes | |
| 03029770 | | AAVE[.03], AURY[1], SPELL[200], USD[1.65] | | |
| 03029771 | | 0 | | |
| 03029777 | | BTC[0], FTT[0.09761987], USDT[0] | | |
| 03029785 | | AVAX[.05032], BTC[.00003937], ETH[.00055311], ETHW[.00055311], SOL[5.3320702], TRX[.000009], USD[19378.55066522] | | |
| 03029786 | Contingent | BNB[.4199154], BRZ[6.43573862], BTC[.09948523], DOT[.09919], ETH[0.00098164], ETHW[0.00098164], LINK[.09883], LUNA2[0.43882630], LUNA2_LOCKED[1.02392804], LUNC[2333.8887328], LUNC-PERP[0], RUNE[3.594618], SOL[9.7869346], USD[0.52] | | |
| 03029788 | | IMX[9.61419991], USDT[0.00000002] | | |
| 03029789 | | BTC[0], ETH[0.00467071], ETHW[0], FTT[0], USD[0.00], USDT[0.03658815] | | |
| 03029792 | | ETH[8.1872453], ETHW[8.18402475] | Yes | |
| 03029796 | | USDT[20.19] | | |
| 03029801 | | ETH[.00000135], ETHW[.00000135], FTT[.0000364], GALA[.00047318], GRT[.00045891], HNT[.00001002], IMX[.00009474], LINK[.00000967], MOB[.00004728], NFT (411491748096862172/FTX AU - we are here! #67528)[1], NFT (454287744176136274/FTX AU - we are here! #18316)[1], PEOPLE[.00189226], RNDR[.00009457], SHIB[.66639044], USD[0.10], USDT[0.00000001], WFLOW[.00001891], XRP[.00014181], YFI[.00000001], YGG[.0000918] | Yes | |
| 03029808 | | ATOMBULL[13395039.8056], BTC[0.14887750], ETH[2.9062648], ETHW[2.9062648], FTM[29.88468], SOL[.0579955], USD[0.08], USDT[0.00084735] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03029810 | | BTC[.0153], ETH[.056], ETHW[.056], USD[392.58], USDT[0.00000001], XRP[35] | | |
| 03029816 | Contingent, Disputed | AKRO[1], TRX[.000028], UBXT[1], USDT[0.00001493] | | |
| 03029818 | Contingent | LUNA2[23.33595296], LUNA2_LOCKED[54.4505569], LUNC[968935.6], USD[0.00], USDT[.0071005], USTC[2673.437752] | | |
| 03029820 | | NFT (301680691810566770/FTX EU - we are here! #223914)[1] | | |
| 03029821 | | DOGE[395.39171017] | Yes | |
| 03029825 | | USD[100.52] | | USD[100.00] |
| 03029827 | | BTC-PERP[0], DOGE-PERP[0], KIN-PERP[0], SOL-PERP[0], USD[6.10], XRP-PERP[0] | | |
| 03029830 | | LUNC-PERP[0], USD[2.21], USDT[0] | | |
| 03029837 | Contingent | BTC[0.04119494], ETH[.48290823], ETHW[.48290823], EUR[0.41], LUNA2[0.00379114], LUNA2_LOCKED[0.00884600], LUNC[825.53], RUNE[50], SOL[4.96873753], USD[0.17] | | |
| 03029842 | | 0 | | |
| 03029846 | | DEFIBULL[3.5893179], USD[0.04], USDT[.06] | | |
| 03029848 | | BTC[.01739652], SGD[0.00], USD[5939.89], USDT[0] | | |
| 03029850 | | USD[0.00] | | |
| 03029851 | | USD[0.64] | | |
| 03029852 | | BTC[0], DKNG[9.85374827], FTT[1.7], GOOGL[.00024414], NVDA[0.00207210], SOL[0], USD[0.00], ZM[0.00209999] | | |
| 03029855 | | USD[0.00], USDT[24.91258721] | | |
| 03029856 | | BNB[.00000001], USD[0.57] | | |
| 03029857 | | CRO[80], USD[3.37] | | |
| 03029860 | | ETH[0.00000001], USD[0.00] | Yes | |
| 03029862 | | COPE[554.95516], POLIS[53], USD[0.43], USDT[0.00000001] | | |
| 03029865 | | IMX[19.34409] | | |
| 03029867 | | AUDIO[29], ETH[.339981], ETHW[.30198822], EUR[100.00], MANA[31.99753], MATIC[39.9962], SAND[16.9981], SOL[3.4698005], SOL-PERP[.26], USD[176.86] | | |
| 03029877 | | USD[0.11] | | |
| 03029879 | | TRX[.000777], USD[0.00], USDT[4.08000000] | | |
| 03029882 | | USD[0.80] | | |
| 03029885 | | AUDIO[.9986], AVAX[.19994], BNB[.009996], BNB-PERP[0], BTC-PERP[0], DOT[.09992], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[-4.86], XRP[.9974], ZEC-PERP[0] | | |
| 03029890 | | ETH-PERP[0], LINK-PERP[0], USD[2.45] | | |
| 03029894 | | BTC[0.00030345], BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[4.81], FIDA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MNGO-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-4.07] | | |
| 03029895 | | KIN[1], SHIB[2691065.66200215], USD[0.00] | | |
| 03029898 | | SGD[0.00], USD[0.00], USDT[5.51000001] | | |
| 03029902 | | DFL[397.922], USD[0.70] | | |
| 03029905 | | USD[0.00], USDT[10.72469355] | Yes | |
| 03029906 | | ENJ[279.68705093], SAND[.00000001] | | |
| 03029907 | | BNB[0], USD[0.00], USDT[0] | | |
| 03029909 | | ETH[.00089139], NFT (316023858604688593/FTX EU - we are here! #51705)[1], NFT (394862889649234066/The Hill by FTX #13233)[1], NFT (397357359877070168/FTX Crypto Cup 2022 Key #9787)[1], NFT (439694700729099262/FTX EU - we are here! #51906)[1], NFT (572285592790915142/FTX EU - we are here! #51596)[1] | | |
| 03029911 | | BTC[0] | | |
| 03029920 | | HXRO[1], USD[0.38], USDT[0] | | |
| 03029922 | | ATLAS[0], USD[0.20] | | |
| 03029925 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00004419], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00044984], ETH-PERP[.129], ETHW[0.31244984], EUR[0.99], FTT[1.04434961], FTT-PERP[0], GMT-PERP[0], LINK[0.09134122], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.04265236], SOL-PERP[0], USDt-115.23], VET-PERP[0], XRP[673.15879427], XRP-PERP[0] | | |
| 03029926 | | BTC[.00106727], ETH[.01317194], ETHW[.01317194], USD[0.00] | | |
| 03029928 | Contingent | ETH[.00081361], ETHW[.00081361], LUNA2[0.00000003], LUNC[.0066223], SOL[.0023487], USD[572.84] | | |
| 03029930 | | ETH[.00075853], ETHW[.00075853], USDT[1.16267996] | | |
| 03029932 | | BAO[1], ETH[0] | | |
| 03029933 | | FTT[1.228], REAL[.08814289], USD[0.01], USDT[0] | | |
| 03029936 | | ALICE-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USDt-194.25], USDT[212.64543728] | | |
| 03029937 | | BNB[.15444383] | | |
| 03029940 | | ETH[0] | | |
| 03029941 | | XRP[.00447596] | Yes | |
| 03029951 | | USD[0.00] | | |
| 03029957 | | USD[0.26], USDT[0] | | |
| 03029958 | Contingent, Disputed | USDT[8.6] | | |
| 03029962 | | AVAX[20], DOGE[500], ETH[.00031623], ETHW[.00031623], FTT[26.99466], MATIC[5], RNDR[8.3], SOL[20.15780816], SUSHI[100], USD[78.71] | | |
| 03029965 | | BAO[1], ETH[0.00], FTM[53.24147129], FTT[2.48011665], KIN[1], USD[0.00] | | |
| 03029970 | | ATOM[0.08209461], ETH[0], LOOKS-PERP[0], USD[-0.96], USDT[0.31117418] | | |
| 03029973 | | AXS[0], CHZ[4.10027343], GRT[0], RAY[414.03154389], USD[35.73], USDT[0.00000092] | | |
| 03029975 | | BTC[0.15212749] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03029980 | | BTC[.61892881], ENS[20.45646599], ETH[.00010025], ETHW[.00065756], FTT[25.04008844], IMX[873.95038357], SAND[.017155], SAND-PERP[0], SOL[.00135002], TRX[.000001], USD[2.71], USDT[0.00941614] | Yes | |
| 03029984 | | EUR[0.00] | | |
| 03029985 | | BTC[0.00002640], CRO[.3], FTT[.078693], USD[0.00], USDT[0] | | |
| 03029986 | Contingent | CEL-PERP[0], ETH[.00000008], FTT[0.05177696], LUNA2[0.00166621], LUNA2_LOCKED[0.00388783], NFT [569055227955198369/Hidden Cyber Frog][1], SRM[16.25789162], SRM_LOCKED[234.67637993], TRX[.000015], USD[0.01], USDT[5878.66673500], USTC[.235861] | | |
| 03029988 | | EUR[443.00] | | |
| 03029989 | | BICO[3.9992], GENE[3.79948], IMX[14.69806], USD[0.21], USDT[31.47825001] | | |
| 03030000 | | AKRO[1], USD[0.00] | | |
| 03030002 | Contingent | 1INCH[34.82160465], BTC[0.23462436], ETH[0.00558083], ETHW[0.00555071], FTT[17.699932], HT[3.16027501], LINK[0.40389625], LUNA2[0.01076156], LUNA2_LOCKED[0.02511031], LUNC[2343.35315781], STEP[163.786111], TRX[37036.55761850], USD[40.98], USDT[112.84295263], XRP[6222.86183000] | | 1INCH[34.396466], BTC[.072], ETH[.005498], HT[3.062085], LINK[.39], TRX[36950], XRP[5500] |
| 03030006 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.33742288], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[32.39], USDT[9463.45168900], XRP-PERP[0] | | |
| 03030013 | Contingent | BTC[0], LUNA2[94.4872512], LUNA2_LOCKED[220.4702528], USD[0.00], USDT[0.29490136] | | |
| 03030014 | Contingent | HT[4.04054833], LTC[0], LUNA2[0.05161967], LUNA2_LOCKED[0.12044591], LUNC[11240.29309971], SUN[499.915], USD[254.11] | | HT[2.028046], USD[22.50] |
| 03030015 | | BTC[0.00009925], BTC-PERP[0], ETH[.00099069], ETHW[.00099069], USD[0.10] | | |
| 03030021 | Contingent | BTC[0.03919599], BTC-PERP[0], ETH[.00095117], ETH-PERP[0], ETHW[.00095117], FTT[25.095117], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNA2[1.61417349], LUNA2_LOCKED[3.76640482], LUNC[1305.64090183], SOL[0.00336380], USD[1820.39], USTC[227.64529755] | | |
| 03030024 | | APE-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00002437], ETH-PERP[0], ETHW[0.00072259], ETHW-PERP[0], FTT[0.01905476], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUN-PERP[0], SOL[0], STG-PERP[0], THETA-PERP[0], TRX[.001574], USDT[11562.58029347], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03030027 | | NFT [546902794324592860/FTX AU - we are here! #14921][1], NFT [552370448613103135/FTX AU - we are here! #14953][1] | | |
| 03030028 | | DOGE[.00017299], USD[0.01] | | |
| 03030033 | | SPELL[176.48], USD[0.42] | | |
| 03030036 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | | |
| 03030038 | | 1INCH[0.72089342], REEF[5.856], TLM[.373], USD[0.23], USDT[3.23567432] | | |
| 03030048 | | LTC[0], USDT[0] | | |
| 03030052 | | AVAX-PERP[0], BNB-PERP[0], MATIC-PERP[0], SOL-PERP[0], STX-PERP[0], USD[7.40] | | |
| 03030054 | | KIN[1], USD[0.00] | Yes | |
| 03030055 | | POLIS[.08796], USD[0.00], USDT[0] | | |
| 03030056 | | POLIS[30.9], USD[0.50] | | |
| 03030058 | | BABA[.81], USD[25.79] | | |
| 03030063 | | 1INCH-PERP[0], AMPL-PERP[-1], APT-PERP[-1], ATOM-PERP[0], BNB-PERP[0], ETH-PERP[0], EUR[3.83], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[7.30], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03030064 | | SHIB[28600000], USD[2.12] | | |
| 03030071 | | USD[0.00] | | |
| 03030072 | | ETH[0.00000006], ETHW[0.00000006], KIN[1], XRP[.00054919] | Yes | |
| 03030076 | | BNB[0], ETH[0], NFT [387479486225340659/FTX EU - we are here! #258003][1], NFT [428524417124743897/FTX EU - we are here! #257998][1], NFT [453525527513540825/FTX Crypto Cup 2022 Key #12123][1], NFT [520575977513524983/FTX EU - we are here! #258006][1], USD[0.00], USDT[0.01193254] | Yes | |
| 03030078 | | BTC[0], TRX[0] | | |
| 03030082 | | BTC[0.00004271], ETH[42.9854972], ETHW[.0009972], USD[3026.84], USDT[.65092686] | | |
| 03030086 | | FTT[25.99525], USD[0.01], USDT[0] | | |
| 03030087 | | BNB[0.00049711], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.01], USDT[0.00001544], XRP[0], XRP-PERP[0] | | |
| 03030094 | | AKRO[3], BAO[3], DENT[2], FRONT[1], GRT[1], HOLY[.5], HXRO[2], KIN[5], MATH[1], RSR[2], SECO[1], TRU[1], UBXT[2], USD[0.57], USDT[0.00002137] | | |
| 03030104 | | POLIS[.01812262], USD[1.66] | | |
| 03030109 | | BAO[2], KIN[1], USDT[0.89355530] | Yes | |
| 03030110 | | KIN[1], USD[0.00] | | |
| 03030112 | | ATLAS[1229.77], ETH[.0229954], ETHW[.0229954], SOL[.40849968], USD[0.68] | | |
| 03030116 | | BTC-PERP[0], USD[471.54] | | |
| 03030128 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[189.72], USDT[0], XRP[.82600001], XRP-PERP[0], XTZ-PERP[0] | | |
| 03030130 | | GBP[0.00], SOL[12.42], USD[0.31] | | |
| 03030136 | | IMX[102.081494], USD[0.73] | | |
| 03030137 | | ALGO-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], GALA-PERP[0], KIN-PERP[0], OXY-PERP[0], REEF-20211231[0], REN[0], SHIB-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[1.24], USDT[0], USDT-20211231[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | USD[0.50] |
| 03030139 | | USD[0.00], USDT[8.96823871] | | |
| 03030142 | Contingent | SRM[28.4758726], SRM_LOCKED[41008792], USD[1.83] | | |
| 03030144 | | MBS[.99468], SHIB[600000], USD[2.02] | | |
| 03030146 | | AURY[2], USD[7.11] | | |
| 03030147 | Contingent | BTC[0], ETH[0], LUNA2[0.64866891], LUNA2_LOCKED[1.51356080], LUNC[2.08961481], SOL[0], USD[0.40], USDT[2.219475] | | |
| 03030153 | Contingent | AKRO[1], APE-PERP[0], APT-PERP[0], BNB[.00000001], BTC-PERP[0], DAI[.06388364], ETH-PERP[0], FTT[0.00119316], GMT-PERP[0], LUNA2_LOCKED[675.9427419], LUNC-PERP[0], NFT [468472755416272284/The Hill by FTX #28394][1], PEOPLE-PERP[0], SHIB-PERP[0], TRX[.003256], USD[0.76], USDT[1.80532907] | | |
| 03030155 | | BAO[1], DAI[.00002264], USD[0.66] | | |
| 03030159 | | BTC[0], EUR[0.00], USDT[0.00003124] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03030160 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.06709583], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000006], LUNC[.05900626], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00082104], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[6666.94], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03030162 | | TONCOIN[5.4], USD[0.23], USDT[0] | | |
| 03030170 | | TRX[.000038], USD[0.00] | | |
| 03030173 | | XRP[4.232616] | | |
| 03030177 | | BAO[1.00000001], DOGE[1], ETH[0], FTM[0.00117834], KIN[2], SAND[0.00081355], SGD[0.00], SHIB[0], SOL[0.00001714], TRX[2], UBXT[2], USD[0.00], XRP[1142.98359889], ZRX[0.00278728] | Yes | |
| 03030182 | | ALGO[.99], BAO[1], ETH[.03441731], ETHW[.03441731], NFT [374002988416111316/The Hill by FTX #29984][1], UBXT[1], USD[0.00], USDT[0] | | |
| 03030183 | Contingent | AKRO[3], BAO[7], DENT[5], HOLY[.0505318], KIN[8], LUNA2[0.00000159], LUNA2_LOCKED[0.00000372], LUNC[.34789084], RSR[2], SOL[.00048914], TOMO[1.02240238], TRX[.000201], UBXT[2], USD[0.00], USDT[4547.47460719] | Yes | |
| 03030184 | | CREAM[0.01247910] | | |
| 03030187 | | EUR[0.98], USD[100.03] | | |
| 03030191 | | AKRO[16032.39503746], DENT[1], RSR[2], SOL[135.58866399], UBXT[1], USDT[0.00000077] | Yes | |
| 03030194 | | SOL[.319936], USDT[1.2] | | |
| 03030198 | | BTC[.0078], ETH[0], NFT (292167244570981513/FTX EU - we are here! #151603)[1], NFT (295870174224275189/FTX EU - we are here! #151724)[1], NFT (350169668349361375/FTX EU - we are here! #151822)[1], NFT (481037092214821044/FTX AU - we are here! #55833)[1], USD[398.52] | | |
| 03030200 | | USD[420.06] | Yes | |
| 03030201 | | FTM[11092.89195], JOE[4868], MBS[9536.68007], USD[1.54], USDT[0] | | |
| 03030205 | | BTC[0], BTC-PERP[0], ETH-PERP[0], ICX-PERP[0], POLIS[0], SOL[0], USD[0.00], USDT[0], XRP[.05263627] | | |
| 03030212 | | BTC[.00078521], DOGE[19.06988197], SHIB[31037.33611909], SOL[.00585583], TRX[1], USD[0.00] | Yes | |
| 03030217 | | CREAM[0.01273202] | | |
| 03030219 | | BAO[1], CRO[123.39161465], GENE[.77722134], GOG[70.44895177], KIN[1], MATIC[20.21398546], UBXT[1], USD[0.00], USDT[0.06942100] | | |
| 03030222 | | EUR[0.00], USD[0.00] | | |
| 03030224 | | BTC-0624[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], USD[0.43], USDT[100] | | |
| 03030226 | | USD[0.19] | | |
| 03030228 | | ETH-PERP[0], USD[0.01] | | |
| 03030232 | | TONCOIN[2587.35526945], USD[0.00] | | |
| 03030233 | | POLIS[12.39752], TRX[.8521], USD[0.26] | | |
| 03030234 | | BTC[0], USD[0.00], USDT[0.00012555] | | |
| 03030236 | | EUR[0.41] | | |
| 03030240 | | APE-PERP[0], ATOM-PERP[0], BTC[0.00085000], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (480355024012984832/The Hill by FTX #28366)[1], PAXG-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03030241 | | ATLAS[2355], AURY[10.9992628], CRO[580], FTT[8.3], USD[1.40] | | |
| 03030242 | | GBP[0.11], IMX[2.09721614], XRP[9.56303636] | Yes | |
| 03030245 | | ATLAS[139.972], USD[0.40], USDT[0] | | |
| 03030250 | | ATLAS[300], USD[1.32], USDT[0] | | |
| 03030251 | | ETHW[0], LINK[15.91900958] | Yes | |
| 03030257 | | TONCOIN[65.2084861] | Yes | |
| 03030269 | | ATLAS[829.834], USD[0.67], USDT[0] | | |
| 03030277 | Contingent | LUNA2[0.03941740], LUNA2_LOCKED[0.09197394], LUNC[8583.223012], USD[0.00] | | |
| 03030283 | | USD[0.74] | | |
| 03030286 | | AURY[2], USD[0.18] | | |
| 03030292 | | ETH[.00028089], ETHW[.00028089], USD[1.34], USDT[0.00230551] | | |
| 03030298 | | BLT[4.99905], USD[0.34], USDT[0] | | |
| 03030308 | Contingent | ETH[.5489012], ETHW[.5489012], LUNA2[0.07186056], LUNA2_LOCKED[0.16767465], LUNC[15647.789526], SLND[19.996], SOL[27.950648], SOL-PERP[0], USD[0.85], USDT[0.30392305] | | |
| 03030310 | | SAND[381.23183], USD[3.36] | | |
| 03030311 | | APE-PERP[0], DOGE[12902.16362252], FTT[0.00970788], LUNC-PERP[0], USD[16.84] | | |
| 03030316 | | KIN[1], USD[7579.18], USDT[0.06939949] | Yes | |
| 03030319 | | NFT (527622220637828498/FTX AU - we are here! #227)[1] | | |
| 03030323 | | USD[0.00] | | |
| 03030324 | | ETH[.00000001], USD[16900.40] | | |
| 03030325 | | BAO[2], DENT[2], KIN[3], UBXT[3], USD[14.87], USDT[0] | | |
| 03030327 | | BTC[.49984715], USD[0.00] | | BTC[.493569] |
| 03030335 | Contingent | ETH[.00024082], ETHW[.00024082], LUNA2_LOCKED[0.46947025], USD[0.00], USDT[0.25325544] | | |
| 03030339 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], STG[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03030340 | | AKRO[2], BAO[1], GBP[0.00], HNT[39.98478993], RSR[1], USD[0.00] | | |
| 03030341 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.53], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03030346 | | IMX[112.73403578], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03030350 | | APT[0], BAO[1], NFT (299393646032905862/FTX EU - we are here! #221179)[1], NFT (305970343824488573/FTX EU - we are here! #221053)[1], NFT (518957452837439688/FTX EU - we are here! #221237)[1], SOL[0], USDT[0.00000508] | | |
| 03030353 | | BAO[2], BTC[0.0023345], ETH[.00341914], ETHW[.00337807], EUR[2.63], USD[0.00], XRP[6.70237702] | Yes | |
| 03030354 | Contingent | BRZ[.81], LUNA2[2.81189515], LUNA2_LOCKED[6.56108869], LUNC[612296.09], USDT[47.03220884] | | |
| 03030355 | | GBP[0.00], UBXT[1], XRP[254.65737479] | Yes | |
| 03030356 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[1.16] | | |
| 03030360 | | ADA-PERP[0], AXS-1230[0], BNB-PERP[0], BTC-PERP[0.00089999], DOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[1.49], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03030361 | | EUR[0.00], KIN[1], RSR[1], SECO[1.04835623], SOL[.00142742], TRU[1] | Yes | |
| 03030366 | | BTC-PERP[0], ETH[-0.00006895], ETHW[-0.00096286], USD[3701.11] | | |
| 03030368 | Contingent | APE[.016564], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069437], LUNC-PERP[0], PEOPLE-PERP[0], SHIB[71082], SOL-PERP[0], TONCOIN[.037225], TONCOIN-PERP[0], TRX[.000214], USD[-0.02], USDT[0.00142200] | | |
| 03030381 | | BTC[.35456199], ETH[.00001097], ETHW[.00001097], FTT[.00036708], NFT (298971986547700194/FTX EU - we are here! #113811)[1], NFT (336395086005906806/Baku Ticket Stub #1244)[1], NFT (365045000352131319/FTX EU - we are here! #114120)[1], NFT (410075693166372023/FTX EU - we are here! #114061)[1], NFT (458289474048330464/FTX Crypto Cup 2022 Key #544)[1], NFT (494895665191070247/FTX AU - we are here! #24347)[1], NFT (569588634613770868/Silverstone Ticket Stub #7)[1], USD[0.01] | Yes | |
| 03030385 | | USDT[12.78815483] | | |
| 03030386 | | USD[25.00] | | |
| 03030387 | | USD[25.00] | | |
| 03030392 | | USD[0.66] | | |
| 03030394 | | USDT[108.90173067] | | USDT[106.576175] |
| 03030395 | | BTC[.000114], ETH[.00001387], ETHW[.00001387], FTM[9966.72188886], KIN[3], SUSHI[1.06669641], TRX[1], USD[17.60] | Yes | |
| 03030403 | | EUR[0.00] | | |
| 03030408 | | BAO[2], ENJ[.01673009], ETH[.00002704], ETHW[.00002704], GBP[0.00], LTC[0], POLIS[0.00039506], RNDR[.00148285], RSR[1.58840607], USD[0.00] | Yes | |
| 03030410 | | BAO[1], ETH[.00183803], ETHW[.00181065], KIN[1], TRX[2], USDT[0.11420559] | Yes | |
| 03030412 | | USD[0.64] | | |
| 03030416 | | AAVE-PERP[0], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.85668694] | | |
| 03030417 | | ETH-PERP[0], USD[-143.49], USDT[159.77135378] | | |
| 03030419 | | USD[0.00], USDT[0] | | |
| 03030432 | | NFT (403243292879155620/The Hill by FTX #13606)[1] | | |
| 03030434 | | NFT (353821153659745048/FTX EU - we are here! #108105)[1], NFT (360202987055902108/FTX EU - we are here! #108432)[1], NFT (362647452153346924/FTX EU - we are here! #108276)[1] | | |
| 03030438 | Contingent | LUNA2[27.5909406], LUNA2_LOCKED[64.3788614], MATIC[939.686], SHIB[313792360], SOL[30.673864], USD[2.59], XRP[.827095] | | |
| 03030442 | | HNT[0], SOL[0] | | |
| 03030443 | | USD[10.00] | | |
| 03030444 | | ETH[.00000015], ETHW[.00000015] | | |
| 03030448 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[1.81], USDT[0.90385201] | Yes | |
| 03030452 | | KIN[1], USD[32.04] | Yes | |
| 03030455 | | BTC[0.00000965], FTT[0.01392532], NFT (556804022727717891/FTX EU - we are here! #256806)[1], USD[0.20], USDT[0] | | |
| 03030459 | | USD[10.00] | | |
| 03030460 | | ATLAS[13607.276], USD[0.34] | | |
| 03030467 | | USD[1.01] | | |
| 03030476 | | RNDR[2742.8037874], USD[0.00] | | |
| 03030480 | | AKRO[1], BAO[4], KIN[1], TRX[.000818], USDT[0.00000958] | | |
| 03030484 | | USD[0.00], USDT[.07] | | |
| 03030485 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0114877], BTC-PERP[0], DEFI-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.00236], USD[0.00], USDT[10226.26174193] | Yes | |
| 03030486 | | USDT[0] | | |
| 03030487 | | BAO[1], TONCOIN[215.38484721] | Yes | |
| 03030492 | | TRX[.000003], USDT[0] | | |
| 03030495 | | 0 | | |
| 03030502 | | AVAX-PERP[0], ETH-PERP[0], FTT[0.00676782], USD[0.91], USDT[3.84466558] | | |
| 03030506 | | BTC[0.00000177], DOGE[416], USD[0.23] | | |
| 03030509 | | MBS[2811], USD[0.61], USDT[.002373] | | |
| 03030511 | | FTT[2.807967] | | |
| 03030513 | | ATLAS[1513.25521687], BAO[1], KIN[1], RSR[1], USD[1.11] | Yes | |
| 03030514 | | AAVE[8.33108384], BNB[4.09845981], ETH[2.41292324], ETH-PERP[0], ETHW[2.00173395], FTT[14.49729345], NFT (288616648309118685/FTX AU - we are here! #3961)[1], NFT (320265838333762799/FTX AU - we are here! #23498)[1], NFT (379655480410148898/FTX AU - we are here! #244107)[1], NFT (401448374470513276/FTX EU - we are here! #244078)[1], NFT (476586038709607512/FTX AU - we are here! #3975)[1], NFT (563406994992476645/FTX AU - we are here! #244172)[1], SECO[.00004905], USD[6625.98] | Yes | ETH[2.412234], USD[0.57] |
| 03030518 | | USDT[9] | | |
| 03030520 | | BTC[.0022], USD[1.75] | | |
| 03030521 | | TRX[.000001] | | |
| 03030530 | | BTC[.00005586], TRX[.001554], USDT[0] | | |
| 03030537 | | USD[0.00], USDT-PERP[0] | | |
| 03030540 | | AAVE-PERP[0], BTC[0.00017090], BTC-0624[0], BTC-PERP[0], ETH[.00045537], ETH-PERP[0], ETHW[0.00137770], LUNC-PERP[0], MATIC-PERP[0], TRX[.00089], USD[-21.13], USDT[33.54782615] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03030542 | | FTT[25.19525], NFT (400606818438882124/FTX AU - we are here! #24330)[1], NFT (425225010822275051/FTX AU - we are here! #16957)[1], NFT (436730023181801847/FTX EU - we are here! #168814)[1], NFT (472518926287271425/FTX EU - we are here! #167059)[1], NFT (488679994917209505/FTX EU - we are here! #167203)[1], USDT[0], XRP[0] | | |
| 03030547 | | BNB[0], MATIC[0], SOL[0.00010038], SPELL[0], USD[0.00] | | |
| 03030551 | | USDT[0] | | |
| 03030553 | | ETH[.0008], ETHW[.0008], SOL[.01], USDT[3.59613072] | | |
| 03030561 | | CRO[111.27898883], USDT[0] | | |
| 03030564 | | AVAX[1], BTC[0.01259896], ETH[.185], ETHW[.185], FTT[3.89393829], LOOKS[12], TONCOIN[127.58593791], USD[683.17] | | |
| 03030565 | | POLIS[6.1], USD[0.21], USDT[.002526] | | |
| 03030566 | | ADA-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[0.47] | | |
| 03030570 | | ATLAS[4100], IMX[135.87288], USD[0.39], XRP[.00143] | | |
| 03030574 | | ATLAS[2767.53481445], USDT[0.00023019] | | |
| 03030576 | | RAY[.4] | | |
| 03030578 | | BTC[.09907841], DOT[7.89734], ETH[1.86664527], ETHW[1.86664527], POLIS[362.831049], SAND[731.89417], SHIB[98271], SOL[14.007169], SRM[1197.77979], SUSHI[173.462475], USD[94.95], XRP[.370024] | | |
| 03030581 | | ATLAS[4824.88651165], LINK[.00000001], USD[0.00], USDT[0] | | |
| 03030585 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[637.95195449], XRP-PERP[0] | | |
| 03030586 | | AKRO[1], DENT[1], ETH[.03168435], ETHW[.03168435], KIN[3], SOL[.46836808], UBXT[1], USDT[28.60902930] | | |
| 03030588 | | DOGE[6426.32384156], ETH[5.84226861], FTT[50.39610509], NFT (306862030367552674/Baku Ticket Stub #2310)[1], NFT (333222471681964919/France Ticket Stub #847)[1], NFT (352072161082697678/FTX AU - we are here! #4362)[1], NFT (515005228139196404/FTX EU - we are here! #103912)[1], NFT (526734360115424465/FTX AU - we are here! #43572)[1], NFT (531101305706015560/FTX Crypto Cup 2022 Key #7406)[1], NFT (534078942773920788/Hungary Ticket Stub #1428)[1], NFT (535771351731997498/The Hill by FTX #6026)[1], NFT (536969251983264180/FTX EU - we are here! #103803)[1], NFT (554772155906102427/FTX EU - we are here! #103622)[1], NFT (561947456536192893/Belgium Ticket Stub #276)[1], USD[1] | Yes | |
| 03030590 | | USDT[10] | | |
| 03030591 | | USD[2.34] | | |
| 03030593 | | SOL[.00032031] | | |
| 03030594 | | BNB[0], LTC[0], XRP[0] | | |
| 03030601 | Contingent | AAVE[0], ADA-PERP[0], ALGO[0.00544977], ALGO-PERP[0], ATOM[0.02455171], AVAX[0], AXS[3.46121308], BNB[0], BTC[0.00014635], BTC-PERP[0], CAKE-PERP[0], COMP[0.00005300], CRV[.9916192], DOT[0.07984446], DYDX[.09516358], EGLD-PERP[0], ENJ[.9979048], ETH[0.00008246], ETHW[0.06570154], FTM[124.68017695], FTT[8.39949366], GALA[9.832384], HNT[2.19893494], JOE[.9720064], LDO[.9956635], LINK[5.30971622], LUNA2[0.08750917], LUNA2_LOCKED[0.20418806], LUNC[0.12432467], MANA[.993889], MATIC[0], MKR[0.00034491], NEAR[.0969445], NEAR-PERP[0], OP-PERP[0], Q[9.846352], SAND[8.9931906], SOL[0.00179232], SUSHI[22.03974747], TRX[951.63175946], UNI[0], USD[0.38], VET-PERP[0], XRP[0.40400370], XTZ-PERP[0], YFI[0.00285954] | | ATOM[.024548], AXS[3.439874], DOT[.027974], ETH[.000082], FTM[124.599005], LINK[5.308746], MKR[.000344], SOL[.001789], TRX[948.126205], USD[0.38], XRP[.404] |
| 03030609 | | BULLSHIT[28.1418814], USD[0.00] | | |
| 03030614 | Contingent | FTT[25], LUNA2[0.00273763], LUNA2_LOCKED[0.00638782], USD[0.00], USTC[0.38752596] | | |
| 03030620 | | BTC[0] | | |
| 03030626 | | ATLAS[10788.0596], FTT[0.00022220], USD[0.05] | | |
| 03030627 | | 1INCH-PERP[1561], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[96.61], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[54.8], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[5.6], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTRRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0.1], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0.1], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[242.26], IOTA-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[184.6], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[296], LTC-PERP[0], MANA-PERP[1128], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[33390], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[3232210], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[473], STX-PERP[0], SUSHI-PERP[186.5], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1167.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[84491], XMR-PERP[0], XRP-PERP[3103], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03030628 | | DYDX[2106.31398751], GBP[0.00], RUNE[192.74616276] | | |
| 03030629 | | USD[25.00] | | |
| 03030630 | Contingent | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008478], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03030632 | | BTC[1.33797503], BTC-PERP[0], ETH[14.53906797], ETH-PERP[0], ETHW[11.88751478], POLIS[638.85959], SOL[.0012172], SOL-PERP[0], SRM[.04898], SRM-PERP[0], USD[18.73] | | |
| 03030643 | | BTC[.01868546], USDT[84.60003397] | | |
| 03030646 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[.00760213], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.27], USDT[0] | | |
| 03030651 | Contingent | BTC[0.02218457], DOT[23.49753], ETH[.16300023], ETH-PERP[0], ETHW[.16300023], LUNA2[0.00008902], LUNA2_LOCKED[0.0020773], LUNC[19.3863159], TRX[.000073], USD[492.31], USDT[62.03607062] | | |
| 03030652 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 03030653 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[.01], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03030655 | | AVAX[.00002567], BTC[.20257284], ETH[2.40339511], ETHW[2.40238568], FTM[.0008697], LINK[34.46864051], MATIC[247.18773971], SOL[4.55353808] | Yes | |
| 03030656 | | TRX[.000004], USDT[1.60877131] | | |
| 03030660 | Contingent | ATLAS[59.9924], AVAX[0.10492749], BTC[0.00100650], CHZ[9.9981], CRO[49.9905], ENJ[3.99905], ETH[0.01326231], ETHW[0.01319059], FTT[0.89987045], MANA[4.99905], MATIC[0.00559100], PAXG[0.01359741], Q[19.9962], SAND[1.99962], SHIB[199962], SOL[1.20491616], SRM[3.1418776], SRM_LOCKED[.27497382], USD[0.01], USDT[1.15906301], XRP[15.38742777] | | AVAX[.102659], ETH[.013214], MATIC[.005384], XRP[15.356772] |
| 03030663 | | AXS-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], TRX[.000001], USD[2.75], USDT[0.00000001] | | |
| 03030665 | | DEFIBULLS[5.85], DOGE[1001.08], USDT[0.05061266] | | |
| 03030672 | | USD[10.00] | | |
| 03030674 | | BTC[.19107225], ETH[2.23841841], ETHW[2.23785017], USD[1508.55] | Yes | |
| 03030678 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03030680 | | USDT[0] | | |
| 03030684 | | AKRO[2], ALPHA[1], BAO[2], DENT[1], ETHW[.27129897], KIN[1], USD[0.00], USDT[0.00562422] | Yes | |
| 03030687 | | BTC[.0135], USDT[5.73487525] | | |
| 03030688 | | LRC[914.56458196], USD[0.00], USDT[0.00000001] | | |
| 03030690 | | BTC[.00206309] | | |
| 03030694 | Contingent, Disputed | AAVE-PERP[0], ALICE[.046], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.08423], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00008029], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN[0.74783840], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[356.42], USDT[826.14936239], WAVES[.002305], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03030701 | | AUDIO[0], BAO[2], EUR[0.00], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 03030704 | | ETH[.034993], ETHW[.034993], USDT[295.25] | | |
| 03030707 | | USD[0.92] | | |
| 03030713 | | BTC[.01488279], ETH[0.05491598], ETHW[0.05461762], USD[4.01] | | BTC[.014819], ETH[.05449], USD[3.94] |
| 03030720 | | ATLAS[50.84370481], LTC[0], SOL[0], USD[0.00], XRP[0] | | |
| 03030721 | | USD[0.00], USDT[0] | | |
| 03030725 | | IMX[231.28256747], KIN[2], RSR[1], USD[0.00] | | |
| 03030730 | | VETBULL[7636.04364390] | | |
| 03030734 | | SPELL[44000], USD[0.99] | | |
| 03030738 | | ATLAS[37560], ETH[.0004], ETHW[.0004], POLIS[589.2], USD[0.14] | | |
| 03030742 | | USD[0.00] | | |
| 03030743 | | GENE[218.3], STG[.22337423], TONCOIN-PERP[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 03030745 | Contingent | FTT[1717.27294811], SRM[28.5652502], SRM_LOCKED[350.51618676], USD[0.00], USDT[0] | | |
| 03030750 | | BTC[0.03858888], ETH[0.34349782], ETHW[0.33269744], FTT[1.25321942], PAXG[0], USD[522.40], USDT[4.51061615], XRP[454.68172835], YFI[0.02180244] | | |
| 03030751 | | SOL[0] | | |
| 03030757 | | MOB[5.492305], NEXO[.9905], SAND[.8727], SHIB[12300000], USD[1.44], USDT[.000413], YGG[226.95687] | | |
| 03030758 | | USD[25.00] | | |
| 03030761 | | FTT[.00270144], NFT (418399281704034766/Baku Ticket Stub #985)[1] | Yes | |
| 03030764 | | ETH[.000731], ETHW[.000731], USD[0.00] | | |
| 03030770 | | 1INCH[0], USDT[0.00000079] | | |
| 03030772 | | ETH[1.197], ETHW[1.197], USDT[2.05806811] | | |
| 03030776 | | DOGE[.26719961], USDT[0.14579420] | | |
| 03030777 | | USD[25.00] | | |
| 03030784 | | USD[25.00] | | |
| 03030789 | | TRX[.000013], USD[0.00] | | |
| 03030794 | Contingent | BTC[.00003637], BTC-PERP[0], ETH[0.00012127], ETH-PERP[0], ETHW[.00084804], FTM[.79917568], FTT[541.00605822], FTT-PERP[0], JST[9.5801], LOOKS[.40891544], MNGO-PERP[0], SOL[0.00496438], SOL-PERP[0], SRM[3.669531], SRM_LOCKED[71.210469], TRX[.31916], USD[89962.68], USDT[10006.85807199] | Yes | |
| 03030795 | | USD[0.99] | | |
| 03030797 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG[.04771717], SUSHI-PERP[0], USD[1.23], USDT[-0.00574526], XRP-PERP[0] | | |
| 03030798 | | SOL[.6399734], USD[0.07] | | |
| 03030803 | | USD[0.39], USDT[0] | | |
| 03030814 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00990000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[14700], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.00271211], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[9.9982], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.25345504], LUNA2_LOCKED[0.59139510], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[24.89], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03030820 | | SOL[0], USD[2.57] | | |
| 03030824 | Contingent | APE-PERP[0], BTC-PERP[0], C98-PERP[0], DOT[.00000001], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02991830], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.10336292], LOOKS-PERP[0], LUNA2[0.00000119], LUNA2_LOCKED[0.00000278], LUNC[.26], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (410661040506489576/Mexico Ticket Stub #1959)[1], NFT (474385285810438123/FTX AU - we are here! #18910)[1], SOL-PERP[0], SUSHI-PERP[0], USD[3.17], USDT[0], XRP-PERP[0] | | |
| 03030829 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[1], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.00], USDT[0.65008980], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03030830 | | BAO[1], USDT[0], USTC[0.00000006] | Yes | |
| 03030839 | | USD[1.18] | | |
| 03030841 | | BTC[.00009012], ETH[.00084624], ETHW[.00084624], FTT[.0772], TRX[.000001], USD[0.00], USDT[0] | | |
| 03030844 | | GBP[0.00], RUNE[.0967], SOL[.009858], USD[0.05], USDT[0.51198962], XRP[.976] | | |
| 03030846 | | AVAX[0], BNB[.00000001], ETH[.00000001], NFT (400930006935250876/FTX AU - we are here! #5346)[1], NFT (573895545507136480/FTX AU - we are here! #5378)[1], TRX[.000017], USD[0.01], USDT[0] | | |
| 03030851 | Contingent | AVAX[19.25883225], BTC[20.10636035], DOT[44.03020355], ETH[0.57958045], ETHW[0.57650100], EUR[1000.00], FTM[1404.35048594], GALA[4040], LUNA2[5.24756743], LUNA2_LOCKED[12.24432402], LUNC[597277.63854741, MANA[560.94024], MATIC[82.2011736], NEAR[26.197552], SAND[271.9856], SOL[42.78019745], USD[617.30], XRP[2260.06237450] | | |
| 03030852 | | USD[0.84], USDT[0.00000001] | | |
| 03030857 | | NFT (337944156826728239/FTX EU - we are here! #280763)[1], NFT (529856697692088240/FTX EU - we are here! #280773)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03030862 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1543.56], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XI M-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03030864 | | ADA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.22], XRP-PERP[0] | | |
| 03030867 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054561], SOL[.00062], USD[0.00], USDT[8.12731249] | | |
| 03030874 | | BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], FLOW-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[56.78] | | |
| 03030878 | | SPELL[59700], USD[0.39] | | |
| 03030879 | | USD[25.00] | | |
| 03030886 | | LTC-PERP[0], USD[0.49], USDT[0.00507438] | | |
| 03030889 | | ATLAS[10], USD[0.45], USDT[.00706919] | | |
| 03030891 | | ALT-PERP[0], DEFI-PERP[0], DRGN-PERP[0], GOG[12], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 03030895 | Contingent | ETH[.1634572], ETHW[.1639572], LUNA2[0.59430773], LUNA2_LOCKED[1.38671804], LUNC[129411.76], USD[5.42] | | |
| 03030899 | | BTC-PERP[0], ETH-PERP[0], USD[-1.35], USDT[163.00335126] | | |
| 03030906 | | AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-1230[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000187], USD[0.00], USDT[0.00000011], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03030908 | | USDT[.931021] | | |
| 03030909 | | ETH-PERP[.004], USDI-14.91], USDT[100] | | |
| 03030910 | | AAVE[2.84101332], CRV[162.31689277], ETH[0.27391197], ETHW[0.27244476], SOL[5.64213215], UNI[30.92277694], USD[0.00], XRP[511.58099281] | | ETH[.267814], SOL[.09057305] |
| 03030911 | | XRP[10043.295] | | |
| 03030919 | | BAO[4], DENT[1], ETH[.00000001], KIN[7], RSR[2], TRX[3.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03030923 | | BLT[10], SAND[525], TRX[.000021], USD[0.00], USDT[13.202673] | | |
| 03030926 | Contingent | FTT[0], LUNA2[0.29083540], LUNA2_LOCKED[0.67861595], USD[0.01], USDT[0] | | |
| 03030931 | | AR-PERP[0], ATOM-PERP[0], BOBA-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], FTM-PERP[0], ICP-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03030935 | Contingent | BTC[0], ETH[0], FTT[0], INDI[14.21338410], LUNA2[0.15340522], LUNA2_LOCKED[0.35794551], LUNC[33404.31], MANA[0], MKR[0], SOL[0.06416558], USD[0.00], USDT[0.00000066] | | |
| 03030936 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00361100], LUNA2_LOCKED[0.00842568], LUNC[786.30452129], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0] | | |
| 03030941 | Contingent | AVAX[0], BNB[0.00000002], LUNA2[0.00000001], LUNA2_LOCKED[0.00000097], LUNC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03030946 | | BTC[.00000007], DENT[1], TRX[1], USDT[0] | Yes | |
| 03030953 | | USD[0.00] | | |
| 03030958 | | LUA[.01342] | | |
| 03030962 | | KIN[1], TRX[1], USD[0.00] | Yes | |
| 03030969 | | NFT (310605771198277925/FTX EU - we are here! #285088)[1], NFT (453212276328890709/FTX EU - we are here! #285074)[1] | | |
| 03030970 | | ETH[.00001455], ETHW[.00001455], NFT (399403784838288500/FTX EU - we are here! #127642)[1], NFT (432923267627283029/FTX AU - we are here! #48376)[1], NFT (489104568989036395/FTX AU - we are here! #48388)[1], NFT (509179444994351274/FTX EU - we are here! #127725)[1], NFT (542948870667810718/FTX EU - we are here! #127848)[1], USD[8643.52], USDT[1607.4550395] | Yes | |
| 03030971 | Contingent | 1INCH[144.18277344], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM2.16762264], AUDIO-PERP[0], AVAX[0.81666149], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[252.37591631], DOGE-PERP[0], DYDX[8.4], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.45923782], LUNA2_LOCKED[1.07155493], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[0.15], NEAR-PERP[0], NFT (525073468946710241/The Hill by FTX #28519)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[12.88457897], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[3.586016], TRX-PERP[0], UNI[2.20647853], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ATOM[2.151355], AVAX[.799848], SUSHI[12.74723] |
| 03030974 | Contingent | AVAX[0.00000001], BTC[.00076872], DOT[0.00018529], FTT[25.16080236], LUNA2[0.07651654], LUNA2_LOCKED[0.17853860], LUNC[11.24450204], NFT (355870404373401860/FTX EU - we are here! #125067)[1], NFT (482063577213838126/FTX EU - we are here! #124648)[1], NFT (518199466796350178/FTX EU - we are here! #124818)[1], USD[16054.81], USDT[5.84012656], XRP[540.38096747] | Yes | |
| 03030975 | | BTC[.072751559], ETH[0.00018128], ETHW[0.00018128], LTC[18.98351697], SOL[3.1141], USDT[46.00000303] | | LTC[10] |
| 03030981 | | FTT[.01163862], USD[0.00], USDT[0] | | |
| 03030987 | | AVAX[1.7], EUR[0.00], FTM[112], FTT[26.04919439], RUNE[52.9], USD[5.08], USDT[0], WAVES[13] | | |
| 03030992 | | SOL[0.14976271], TRX[379.632388], USD[1322.24], USDT[10.33963235] | | USD[1316.00] |
| 03030993 | | CREAM[0.00317714] | | |

Consolidated Schedule F-14: Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03031007 | | BTC[.00019527], USD[0.00] | | |
| 03031010 | | FTT[.6], USD[0.00] | | |
| 03031016 | | BTC-PERP[0], SOL[.00122015], USD[-0.01], XRP[0] | | |
| 03031017 | Contingent, Disputed | USDT[0] | | |
| 03031020 | Contingent | FTT[100.12817404], SRM[.06907425], SRM_LOCKED[.6737185], TRX[.000655], USD[0.01], USDT[0] | | |
| 03031021 | | BNB[0], LUNC-PERP[0], SOL[.56718385], USD[0.07] | | |
| 03031025 | | ADABULL[5608.819404], ADA-PERP[0], BULL[0], ETH[.2757273], ETHBULL[173.13471449], ETHW[.2757273], FTT[12.16824015], GMT-PERP[0], LOOKS[2487.5419468], LOOKS-PERP[0], MATICBULL[619.74541], MATICBULL[2886340.7987698], STEP[.090804], STEP-PERP[0], THETABULL[1290027.19899882], USD[362.04], WAVES-PERP[0] | | |
| 03031032 | Contingent | ADA-PERP[0], ALT-PERP[0], BIT-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00003889], LUNA2_LOCKED[0.00009076], LUNC[8.47], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00008321], TRU-PERP[0], USD[0.00], USDT[0.00000021], XEM-PERP[0], XRP-PERP[0] | | |
| 03031035 | | BTC[.00000463], DFL[470], USD[1.48] | | |
| 03031040 | | ADABULL[52.37778431], DEFIBULL[3.2493825], USD[0.04], USDT[0.00602033] | | |
| 03031043 | | BAND[0], BTC-MOVE-0123[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-PERP[0], ICX-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[145.93], YFI-PERP[0] | | USD[144.09] |
| 03031044 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[.462265], USD[0.46] | | |
| 03031045 | | USD[0.00], USDT[0.00000001] | | |
| 03031049 | | BNB[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0.00001533] | | |
| 03031051 | | AKRO[3], APT[15], BAO[9], BNB[0.04831174], DENT[1], ETH[.00000001], FIDA[1], HXRO[1], KIN[6], TRU[1], TRX[2], UBXT[5], USD[18.90], USDT[0.00000749] | | |
| 03031052 | | BTC[0.03300338], SOL[2.51], USD[2.71], USDT[0.00014398] | | |
| 03031054 | | FTT[0], USD[0.00] | | |
| 03031057 | | APE[2.5], AVAX[1.05357555], BNB[0.62002538], BTC[0.00081618], ETH[0.09323282], ETHW[0.0931806], FTT[69.2818113], FTT-PERP[0], GMT[2], LUNC-PERP[0], NFT[520663080646051581/FTX AU – we are here! #58008311], SOL[2.10113036], SOL-PERP-4.44], TRX[1626.7001439], USD[278.22], USDT[327.84490729] | | BTC[.000412], ETH[.093205], SOL[1.027916], USD[96.29], USDT[117.625716] |
| 03031059 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03031060 | Contingent | BAT[0], CEL[.00538985], EUR[0.00], LUNA2[0], LUNA2_LOCKED[6.48496159], LUNC[627736.48807293], SHIB[35290418.79300641], USD[0.00] | Yes | |
| 03031068 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03031073 | | BAO[3], KIN[12], USD[0.00] | Yes | |
| 03031081 | | BNB[.00024225], BTC[0.00000002], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[.00000001], NFT [369170201414189486/The Hill by FTX #34696][1], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], USD[0.02], USDT[0.00000001], XAUT[0], XAUT-PERP[0], XRP[0.00000001], XRP-0325[0], XRP-PERP[0] | | |
| 03031083 | | TONCOIN[41.194798], USD[0.15], USDT[.007963] | | |
| 03031086 | | FTT[0.00895291], TONCOIN[0], USD[0.00] | | |
| 03031087 | | NFT [457870157799523074/FTX EU – we are here! #212273][1], NFT [526884978588617218/FTX EU – we are here! #212333][1], NFT [549330905043162258/FTX EU – we are here! #212306][1], USD[1.40] | | |
| 03031091 | | SOL[5.608878], USDT[2.145075] | | |
| 03031092 | | SPELL[17200], USD[0.61], USDT[0.00022401] | | |
| 03031095 | | ETH[0] | | |
| 03031098 | | SOL[.01] | | |
| 03031099 | | POLIS[8] | | |
| 03031103 | | APT[0], DEFIBULL[4.18], DFL[230], TRX[.000025], USD[1.24], USDT[0.00506046] | | |
| 03031118 | | TRX[.000024], USD[0.00], USDT[3900.46227611] | | |
| 03031126 | | ATLAS[399.96], USD[0.03] | | |
| 03031127 | | USD[0.00] | | |
| 03031131 | | USD[10.00] | | |
| 03031134 | | NFT [299606007890585247/FTX AU – we are here! #35253][1], NFT [351567117286871447/FTX EU – we are here! #38419][1], NFT [355340119776202018/FTX AU – we are here! #35189][1], NFT [392535077339730866?/FTX EU – we are here! #38537][1], NFT [517542917656437444/FTX EU – we are here! #38596][1] | | |
| 03031135 | | DEFIBULL[2040.6404183], MATICBULL[32993.73], TRX[.019902], USD[0.05], USDT[14.54067061], XRPBULL[420000] | | |
| 03031140 | | BNB[0], BTC[0], FTT[0.00000002], USD[0.00], USDT[0] | | |
| 03031143 | | FTT[2.74643088], USD[0.00] | | |
| 03031146 | | BTC[0], BTC-PERP[0], ETH[.1724567], ETH-PERP[0], ETHW[.10016975], SOL[0.00000001], USD[0.00], USDT[0.00515238] | Yes | |
| 03031147 | | ATLAS[40], SPELL[99.4], USD[0.00] | | |
| 03031148 | | POLIS[10.3], USD[0.28] | | |
| 03031152 | | BTC[.0089986], CRO[10], USD[1.04] | | |
| 03031156 | | BTC[0.00006231], SOL[.019984], USD[0.84], USDT[0.00000001] | | |
| 03031160 | | BNB[0], BRZ[1.07741682], BTC[0], BTC-MOVE-0411[0], DOGE[0], DOGE-1230[0], ETH[0], ETH-PERP[0], KNC[.3], KSHIB[60], KSHIB-PERP[0], LINK[0], NEXO[0], SNY[.21520221], SOL[0], USD[0.68], XRP[0] | | |
| 03031164 | | SPELL[99.98], USD[0.00] | | |
| 03031173 | | USD[0.18] | | |
| 03031177 | Contingent | BTC[0], LOOKS[0], LOOKS-PERP[0], LUNA2[24.31519473], LUNA2_LOCKED[56.73545437], USD[0.00] | | |
| 03031179 | | BTC-PERP[0], ETH[.009], ETH-PERP[0], ETHW[.009], FTT[25.9951512], USD[36.93], USDT[.65445946] | | |
| 03031181 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], CRO[0], CRO-PERP[0], DOGE[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RAY[0], SAND-PERP[0], SHIB[0], SOL[0], TOMO-PERP[0], USD[0.12], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03031183 | | TRX[.000001], USD[0.00], USDT[3.94271060], XRP[.75] | | |
| 03031187 | | BTC[0], CRO[0], ETH[0], USD[0.04], USDT[.05044063] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03031190 | | USD[0.00], USDT[4.7610771] | | |
| 03031195 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.03], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03031199 | | USD[0.60] | | |
| 03031200 | | DEFIBULL[17.959768], DOGEBULL[5.62408913], ETHBULL[.078], USD[0.00], USDT[0] | | |
| 03031202 | | AVAX[10.11092281], BAO[1], BTC[.08596969], DENT[1], ETH[.12612809], EUR[146.51], HNT[21.07865019], KIN[5], MATH[1], RSR[1], SOL[3.35853014], TRX[1], UBXT[1], USDT[603.75048515], XRP[153.99935821] | Yes | |
| 03031208 | | USD[0.03] | | |
| 03031210 | | NFT (377394924733879749/FTX EU - we are here! #93524)[1], NFT (382988207855702507/FTX EU - we are here! #92723)[1], NFT (435923907339298904/FTX EU - we are here! #94060)[1] | | |
| 03031215 | | FTT[16.8420062], NFT (324891598967179874/FTX AU - we are here! #58026)[1], USDT[53.43765769] | Yes | |
| 03031217 | | USDT[0.00402076] | | |
| 03031218 | | AGLD[22.39897692], APT[37.38016518], AVAX[.89431525], BAO[1], BLT[10486.0643319], BTC[.002711], ETH[.04120693], ETHW[.041], GALA[106.92607984], IMX[354.19284446], KIN[1], LINK[10.05035447], NFT (309761775181063274/FTX AU - we are here! #54915)[1], NFT (386135862998940928/FTX AU - we are here! #870)[1], NFT (395764179546465568/The Hill by FTX #10603)[1], NFT (496113350790767896/FTX AU - we are here! #7975)[1], SOL[11.21108302], SPELL[5816.22406375], TRX[1], USD[986.16] | Yes | |
| 03031221 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.02011909], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.21022390], ETH-PERP[0], ETHW[0.20980575], FIL-PERP[0], FTM-PERP[0], FTT-PERP[.40], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL[1.26825698], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[1361.22], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | BTC[.020102], ETH[.209766], ETHW[.209687], SOL[1.252042] |
| 03031223 | | MATIC[10], SOL[1.549905], USD[165.04] | | |
| 03031239 | | FLOW-PERP[0], USD[-0.41], USDT[46.89], USDT-PERP[0] | | |
| 03031241 | | DEFIBULL[6.54966285], USDT[0] | | |
| 03031246 | | AAVE-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[.0996], GALA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000031], TRY[0.00], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03031247 | | 0 | | |
| 03031248 | Contingent | LUNA2[4.19978446], LUNA2_LOCKED[9.79949709], USD[0.78] | | |
| 03031260 | | BTC-PERP[0], EUR[9.82], USD[0.00] | | |
| 03031261 | | BTC[0], ETH[0], FTT[0], LINK[0], USD[0.00], USDT[34.82397534] | | |
| 03031264 | | DEFIBULL[7.79844], USDT[0.10297507] | | |
| 03031265 | | IMX[54.56184697], USD[8.76], USDT[0] | | |
| 03031272 | | FTT[43.2645663], NEAR-PERP[0.09999999], SOL[25.51048], USD[-6050.68], USDT[9694.69031099] | | |
| 03031280 | | USD[0.00], USDT[0] | | |
| 03031282 | | BTC[0.01049800], USD[71.73] | | |
| 03031287 | | ATLAS[1050], USD[0.03], XRP[.6428] | | |
| 03031288 | | EUR[0.02], FTT[20.00982428], USD[0.92], USDT[1837.34386178] | Yes | |
| 03031290 | | AKRO[2], AUDIO[1], BAO[2], KIN[3], MATIC[0], USDT[0], USTC[0] | | |
| 03031297 | | BAO[1], EUR[52.89], KIN[2], SOL[.00003939], TRX[1], XRP[.06796466] | Yes | |
| 03031300 | | POLIS[35.4965], POLIS-PERP[0], USD[0.46], USDT[0.00000001] | | |
| 03031301 | | BNB[0], FTT[0], MATIC[0], USD[0.00] | | |
| 03031316 | | TRX[.000008], USD[0.00], USDT[.00881018] | | |
| 03031322 | | DFL[499.9], STEP[265.36132951], TRX[.800001], USD[1.35], USDT[0.00779985] | | |
| 03031324 | | USD[0.02], USDT[0.00003003] | | |
| 03031325 | | USD[0.32] | | |
| 03031328 | | BTC-PERP[0], ETHW-PERP[0], STX-PERP[0], TRX[.01], USD[-1.45], USDT[27.635] | | |
| 03031331 | | GODS[.009328], MATH[.005679], OXY[.08306], ROOK[.00023458], USD[0.00], USDT[0] | | |
| 03031333 | | BTC-PERP[0], ENJ-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[4.02] | | |
| 03031336 | | AURY[.98328], LTC[.00085476], USD[3.46] | | |
| 03031342 | | ATLAS[320], AURY[1.9996], POLIS[3.89922], USD[1.70] | | |
| 03031343 | | AGLD-PERP[0], APE-PERP[0], BIT-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETHW-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], LERC[.1275896], LRC-PERP[0], LUNA2-PERP[-20.1], LUNC-PERP[0], MOB-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[103.69], USTC-PERP[0] | | |
| 03031348 | | NFT (295158062853292902/FTX EU - we are here! #260303)[1], NFT (330408875514301509/FTX EU - we are here! #260299)[1], NFT (387669117852090659/FTX EU - we are here! #260289)[1], USD[0.00], USDT[0] | | |
| 03031351 | | DOGE[71594.47668517], LTC[37.69011660], LTC-PERP[0], LTC-PERP[-0.1], USD[12.57] | | |
| 03031353 | | EUR[0.00], UBXT[1] | | |
| 03031355 | | ETHBULL[.21930035], EUR[0.00], USDT[0.05019433], VETBULL[48873.72299923] | | |
| 03031356 | | TRX[0], USD[0.00], USDT[0.06785000] | | |
| 03031362 | | USDT[300] | | |
| 03031364 | | BTC[.08867625], SOL[10.42652971], USD[2.48] | | |
| 03031365 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 03031369 | | ETH[.158], FTT[0], NFT (370954413557134462/FTX EU - we are here! #17935)[1], NFT (402086204593654210/FTX EU - we are here! #18237)[1], NFT (498061947573932907/FTX EU - we are here! #17486)[1], USD[0.00], USDT[0.47316306] | | |
| 03031375 | | USD[0.74] | | |
| 03031380 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 03031385 | | BNB[0], BTC[0], CRV[0], ENJ[0], ENS[2.00664638], FTT[0], GALA[0], IMX[77.39087742], POLIS[0], RNDR[0], STG[0], USDT[60.31425413] | Yes | |
| 03031391 | Contingent | ATLAS-PERP[0], LUNA2[0.02072811], LUNA2_LOCKED[0.04836559], LUNC[4513.59], USD[0.00], USDT[0.00004442] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03031397 | | USD[0.00] | | |
| 03031400 | | USD[9.00] | | |
| 03031403 | | TRX[.78761], USD[1.32] | | |
| 03031408 | | ETHW[.80167295], KIN[1], UBXT[1], USD[1233.12] | Yes | |
| 03031410 | | USD[0.50] | | |
| 03031414 | | ETH[.00000001], NFT (3710340959191549900/FTX EU - we are here! #122969)[1], NFT (3815252985397044727/FTX EU - we are here! #121717)[1], NFT (4568820215318518551/FTX Crypto Cup 2022 Key #8643)[1], NFT (4591799008027066126/The Hill by FTX #16784)[1], NFT (4839264458160000853/FTX EU - we are here! #121884)[1] | | |
| 03031415 | Contingent | BNB[0.00000001], FTT[0.17181923], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009524], USD[1.69], USDT[0] | | |
| 03031425 | | BTC[0.00000510] | | |
| 03031430 | | AKRO[1], BADGER[.0000084], BAO[1], BNB[.04878553], BTC[.00107835], CLV[.00851359], CRV[12.65088816], ETH[.00410753], ETHW[.00405277], FRONT[.00742696], FTT[.00001155], GALA[46.50945304], JOE[.00196603], KIN[1], NEXO[.00159145], OMG[.00005356], SHIB[68.26608374], SOL[.07754084], SUSHI[.00004888], TRU[.01670762], UNI[.0000206], USD[69.24] | Yes | |
| 03031432 | | TRX[.007777], USDT[100] | | |
| 03031438 | | XRP[.0177952] | Yes | |
| 03031439 | | POLIS[3.84078153], USDT[0] | | |
| 03031452 | Contingent | CRO[169.9677], ETH[.0199962], ETHW[.0199962], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], SOL[.899829], USD[27.39] | | |
| 03031458 | | AVAX[5.499677], ETH[2.033], ETHW[.339], FTM[.98214], FTT[25.99506], MATIC[9.9753], SOL[.0097872], USD[1.49] | | |
| 03031463 | | TRX[.000066] | | |
| 03031465 | | BTC-PERP[0], FTT[1.14190240], FTT-PERP[0], USD[0.00], USDT[0.00000016] | Yes | |
| 03031473 | Contingent | ETH[0], SOL[0.00014075], SPELL[0], SRM[0.01116305], SRM_LOCKED[.08368936], USD[0.00], USDT[-0.00013263] | | |
| 03031476 | | SOL-PERP[0], USD[1.08] | | |
| 03031480 | | POLIS[7.690427] | | |
| 03031489 | | ATLAS[750], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03031499 | | USD[0.00], USDT[0] | | |
| 03031506 | | FTT[0], MAPS[.76], USD[0.00], USDT[0.00000001] | | |
| 03031515 | | BTC[0.01158463], BTC-PERP[0], ETH-PERP[0], USD[109.68], USDT[0.00012283] | | |
| 03031530 | Contingent | AVAX[.099924], BNB[0], BTC[0.00000668], DOT[.088334], LUNA2[3.44917121], LUNA2_LOCKED[8.04806616], LUNC[201999.81], MATIC[.81], SOL[.0099664], TRX[.19174], USD[0.84], USDT[671.95866177], USTC[356.93217], XRP[.9164] | | |
| 03031538 | | USD[25.00] | | |
| 03031550 | | XRP[56.477848] | | |
| 03031553 | | AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00011555], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[.000556], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03031561 | | USDT[0.00000438] | | USDT[.000004] |
| 03031566 | | BTC-PERP[0], LTC-PERP[0], USD[410.66] | | |
| 03031569 | | AVAX[0], BTC[0], DOT[0], SOL[0], USD[0.58], YFI[0] | | |
| 03031571 | | BTC[0.31410210], EUR[140.22], USD[31.98], USDT[0] | | EUR[140.03], USD[31.67] |
| 03031573 | | ALPHA-PERP[0], GMT-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TRX[.000011], USD[0.01], USDT[-0.00578488] | | |
| 03031576 | | ATLAS[4.63366519], POLIS[230.46233336], USD[0.17] | | |
| 03031578 | | AKRO[2], BAO[1], CEL[.00000915], DENT[1], ETH[0], EUR[0.04], FIDA[1.02133853], GRT[1], HXRO[1], KIN[2], OMG[1.02610656], RSR[2], UBXT[1] | Yes | |
| 03031582 | | GBP[0.00], LOOKS[3082.5322], MBS[6402.7592], TRX[.000003], USD[0.28], USDT[0.00000001] | | |
| 03031593 | | AKRO[1], ALPHA[1], CHZ[1], SOL[.00067247], TRX[2], USD[0.00] | Yes | |
| 03031597 | Contingent | BNB[.0299943], ETH[.00499905], ETHW[.00499905], LUNA2[1.09342332], LUNA2_LOCKED[2.55132108], LUNC[238095.23], SOL[.1899639], USD[0.77] | | |
| 03031605 | | BTC[0], EUR[1.39], USD[0.42], USDT[4.87553094] | | |
| 03031607 | | ANC[9.86627012], AVAX[0.00151902], BOBA[3.10061906], BTC[0], ETH[0], GODS[0], JOE[3], RNDR[0], SOL[0], SOS-PERP[0], STEP[20.7079412], SUSHI[0], SXP[0], TONCOIN[12.40475705], TRYB[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03031609 | | BTC[0.08288424], FTT[1.89107740], USD[0.00] | | |
| 03031610 | | BTC[0], DOGE[0], FTT[0], USD[0.00], USDT[0.00000007] | | |
| 03031612 | | BAO[1], TRX[1], USD[25.00] | | |
| 03031616 | | ATLAS[3689.4528], USD[0.15], USDT[.008088] | | |
| 03031622 | Contingent, Disputed | USD[25.00] | | |
| 03031624 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03031646 | | USD[0.00], USDT[0] | | |
| 03031647 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079666], USDT[0.07749537], XRP[.952959] | | |
| 03031648 | Contingent | APT[21], ETHW[2.5308047], LUNA2[0.00006415], LUNA2_LOCKED[0.00014969], LUNC[13.97], USD[0.00], USDT[0] | | |
| 03031649 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03031650 | | BNB[0], BTC[0], ETH[.15330836], ETH-PERP[0], ETHW[.15330836], FTT[3.80430685], SOL[5.1905315], SOL-PERP[0], USD[0.10] | | |
| 03031652 | | USD[0.00] | | |
| 03031653 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], CVC-PERP[0], DOT[.00562266], FTM-PERP[0], FTT-PERP[0], GRT[.00271851], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[16.65125978], MANA-PERP[0], MATIC[.19816984], MATIC-PERP[0], SOL[.00180773], SOL-PERP[0], TRU-PERP[0], USD[-1.15], USDT[0.00042012], WAVES-PERP[0] | | |

FTX Trading Ltd.

Consolidated Schedule AB47 and priority unsecured creditor claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03031657 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-LOCKED[0.00000007], LUNC[.0072466], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.64016262], USTC-PERP[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03031659 | | AVAX[0], FTT[25.41282487], HNT[10], SUSHI[83], USDT[0] | | |
| 03031660 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.03472454], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[301.42], USDT[520.12245216], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03031667 | | CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03031674 | | USD[0.95], USDT[0] | | |
| 03031679 | | USD[0.00], USDT[0] | | |
| 03031681 | | USD[5.00] | | |
| 03031682 | | BAO[1], DENT[1], NFT (314168160055761780/FTX EU - we are here! #108745][1], NFT (316028546840442711/FTX EU - we are here! #108571][1], NFT (363027395030032855/The Hill by FTX #17494][1], NFT (508230761423296055/FTX Crypto Cup #14905][1], NFT (541734988686353982/FTX EU - we are here! #108192][1], USD[0.00], USDT[0.00000004] | | |
| 03031683 | | AAPL-0325[0], AKRO[1], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[2819.00765349], FTT-PERP[0], LTC[.0071766], MATIC-PERP[0], TRX[.81160268], USD[0.00], | Yes | |
| 03031684 | | USD[0.03434708] | | |
| 03031686 | | BNB[.00828045], BTC[.09928014], FTT[3.3], REEF[139.972], SHIB[15596920], USD[0.45], USDT[2.93839279] | | |
| 03031688 | | BULL[.0861101], GBP[0.00], USD[0.01] | | |
| 03031691 | | ATLAS[1009.798], USD[0.02] | | |
| 03031693 | | BAO[1], DENT[1], EUR[0.00], FIDA[1.00838197], FTT[20.76168007], USD[0.00] | Yes | |
| 03031699 | | BTC-PERP[0], TRX[.00003], USD[0.85], USDT[189.98981118] | | |
| 03031708 | | MATIC[0], USD[0.00], USDT[0] | | |
| 03031709 | | USD[0.00] | | |
| 03031714 | Contingent | BAO[1], BTC[0.01394817], FTT[0.02567071] | Yes | |
| 03031721 | | BNB[.18], LTC[.00028113], LUNA2[0.00579549], LUNA2_LOCKED[0.01352281], LUNC[1261.9687416], MOB[.09], TRX[.04765813], USD[0.01] | | |
| 03031726 | | USD[0.15], VETBULL[1133.7732] | | |
| 03031730 | Contingent | GBP[0.02], USD[-0.50], XRP[43.207709] | | |
| 03031731 | | ATOMBULL[59790.73243647], BCHBULL[2999.4], BSVBEAR[119978], EOSBULL[1002211.75014692], ETCBEAR[1000000], ETHBEAR[9681818.18181818], LTCBEAR[1099.98], LUNA2[0.29271795], LUNA2_LOCKED[0.683008551, LUNC16380.65760036], SHIB[921466.98362938], USD[0.00], USDT[0.000637911, XRPBULL[49575.37811995] | | |
| 03031732 | | USD[0.00] | | |
| 03031739 | | AURY[4], IMX[9], SPELL[1800], USD[16.16], USDT[0] | | |
| 03031740 | | AAPL[.18], ACB-20211231[0], AXS[.3], BABA[.265], DOT[1.1, FB[.0899856], FTT[1.24710211], MTA[41], NFLX[.05], RNDR[5.1, SAND[5], SOL[0.67708256], TSLA[.06], USD[-3.62] | | |
| 03031742 | | AKRO[1], ETH[.00082885], ETHW[.00082885], NFT (333141887354627774/The Hill by FTX #21373][1], USDT[0.00001390] | | |
| 03031745 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[510.08] | | |
| 03031746 | | AVAX-PERP[0], DYDX-PERP[0], EUR[100.00], LUNC-PERP[0], SOS-PERP[0], USD[-77.25] | | |
| 03031752 | | AVAX[.32290469], USD[0.00] | | |
| 03031757 | | USD[25.00] | | |
| 03031761 | | NFT (349839555075689661/FTX EU - we are here! #91234][1], NFT (463457906093200672/FTX AU - we are here! #19944][1], NFT (464828875250044923/FTX AU - we are here! #51299][1], NFT (477859777053157651/FTX EU - we are here! #90804][1], NFT (494095688815757551/FTX EU - we are here! #90948][1], SOL[2.099995], USD[1.63], USDT[447.98367963] | | |
| | | AGLD[130.99306], ALCX[.0008764], ALPHA[263.967], ASD[158.48164], ATOM[1.89932], AVAX[3.2996], BADGER[3.429028], BCH[.095981], BICO[10.9956], BNB[.229922], BNT[13.0974], BTC[.00999558], CEL[.07538], COMP[.76890568], CRV[.9988], DENT[4598.4], DOGE[285.809], ETH[.021949], ETH-0930[0], ETHW[.0139608], FIDA[30.991], FTM[107.982], FTT[3.49958], GRT[166.9256], JOE[85.9536], KIN[379924], LINA[1269.72], LOOKS[73.9866], MOB[.491], MTL[11.39774], NEXO[41], PERP[25.17302], PROM[1.938742], PUNDIX[.09558], RAY[65.9542], REN[125.8864], RSR[4079.428], RUNE[2.29778], SAND[48.9956], SKL[261.8192], SPELL[99.2], SRM[38.9961], STMX[2719.354], SXP[38.97968], TLM[1400.91], USD[36.45], WRX[114.971] | | |
| 03031764 | | USD[10.00] | | |
| 03031765 | | USD[25.00] | Yes | |
| 03031768 | | ATLAS[7820], BICO[44.9998], CHZ[420], IMX[56.5], POLIS[35.8], SOL[2.41], USD[1.08], USDT[.00191], XRP[443] | | |
| 03031777 | Contingent | ADABULL[83.6415356], ATOMBULL[202406.55401945], BALBULL[14883.16713796], BCHBULL[716000], BNBBULL[1], BSVBULL[2500000], COMPBULL[320000], DOGEBULL[9326.25156961], ETCBULL[2700.62866457], ETHBULL[13.85], GRTBULL[1100000], HTBULL[20], KNCBULL[5000], LINKBULL[10400], LTCBULL[48000], LUNA2[0], LUNA2_LOCKED[7.06982258], MATICBULL[16234.34973799], SXPBULL[16400000], THETABULL[520], TOMOBULL[11000000], TRX[.000021], TRXBULL[177.67806162], UNISWAPBULL[71.4], USD[0.28], USDT[0.00000001], VETBULL[390001], XLMBULL[1499.409838], XRPBULL[1803716.65469391], ZECBULL[7389.89062961] | | |
| 03031780 | | BTC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 03031781 | | BTC[0.02676820], LTC[.0030404], USD[-7.70], USDT[1.49012615], XRP-PERP[31] | | |
| 03031783 | | CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.21], USDT[0] | | |
| 03031786 | | IMX[4.84895319], TRX[.000003], USD[0.00], USDT[0] | | |
| 03031791 | | AAVE[2.43], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.05780000], CHZ[800], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[122.797876], DOT-PERP[0], EOS-0930[0], ETC-PERP[0], ETH[.56095986], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.9209397], EUR[493.08], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[193], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[28], USD[1610.64], USDT[1053.52806184] | | |
| 03031792 | | AURY[.97796], FTT[7.9], USD[1.13] | | |
| 03031797 | | BTC[.0035] | | |
| 03031801 | | GBP[0.06], USD[0.00] | | |
| 03031811 | | AKRO[4], BAO[7], CHZ[1], DENT[1], ETH[0], FIDA[1], KIN[7], RSR[1], TOMO[1], TRX[2], USDT[0.00002515] | | |
| 03031824 | | DOGEBULL[2.6] | | |
| 03031825 | | ETH[0], EUR[0.00], FTT[2.99490583] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03031831 | | MANA[49.99], MANA-PERP[0], SAND[22.9954], USD[8.32], VET-PERP[0] | | |
| 03031832 | | BAO[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03031835 | | BTC[.00008601], BTC-PERP[0], USD[11802.09] | | |
| 03031836 | | BTC[0], EUR[0.00], LTC[0], USD[0.00] | | |
| 03031840 | | TONCOIN[505.52081885] | | |
| 03031841 | | FTM[22.13173777], GALA[95.93384639], LTC[.33410727], MANA[13.29121506], MATICBULL[160], SAND[9.89040892], USD[0.00], USDT[50.00000004] | | |
| 03031845 | | AVAX[.00000001], ETH[0], SAND[0], SOL[0.01603426] | | |
| 03031850 | Contingent, Disputed | USD[1.51] | | |
| 03031851 | | USD[0.09] | | |
| 03031852 | Contingent | BNB[0], BTC[0.00079884], FTM[0], GOG[0], SPELL-PERP[0], SRM[.02360824], SRM_LOCKED[.02502188], USD[0.05] | | |
| 03031853 | | SOL[.0263694], SPELL[800], USD[1.12] | | |
| 03031854 | | NFT (498325692668833594/FTX Crypto Cup 2022 Key #7931)[1] | | |
| 03031862 | | BLT[.9832], ETH[.00000001], FTT[.03385615], LTC[.002725], OKB[.04918], OMG[.4937], USD[2.21] | | |
| 03031865 | | USD[25.00] | | |
| 03031868 | | 0 | | |
| 03031874 | | ETH[0.01000000], ETHW[0], USD[0.00], USDT[2184.88869125] | | |
| 03031877 | | AURY[1.180528], BTC[0.00012522] | | |
| 03031879 | | SPELL[5300], TRX[.000004], USD[0.65], USDT[0.00000001] | | |
| 03031881 | | AMPL[6.32390118], ATLAS[0], AVAX[.09433], BAO[546.04], BTC[0.00002266], CEL-PERP[0], CRV[0.78688000], ETH[0.00058384], ETHW[0.00058384], EUR[0.00], FTT[.03799036], GT[.086914], HT[.06432436], KNC[.0578341], LEO[0], MTA[.38872], PAXG[0.00000695], POLIS[.029116], REAL[.07066234], SHIT-PERP[0], SOL[0.00913398], USD[13.96], USDT[2.84314039], USDT-PERP[-14] | | |
| 03031885 | | BTC[.06720594], GBP[192.48], SOL[40], USD[0.00], USDT[0] | | |
| 03031886 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[140.10418469], CRV-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], SUSHI[.4931], USD[315.75], USDT[89.51701315], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03031889 | | CHF[0.00], ETHW[.00000465], KIN[1178828.24472474], USD[0.00], XRP[0] | | |
| 03031890 | | ALICE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK[0], MATIC-PERP[0], RNDR-PERP[0], SOL[0], USD[0.00], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03031892 | | AURY[7], GENE[9.9], GOG[150], IMX[5.3], USD[0.77] | | |
| 03031895 | | USD[0.00] | | |
| 03031897 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03031899 | | ATLAS[4499.582], AURY[59.99525], GENE[60.096181], GOG[2104.9145], SPELL[96.447], USD[11.18] | | |
| 03031907 | | BTC[.2885671], ETH[2.26831989], ETHW[2.26831989], SOL[132.72665027], USD[0.00] | | |
| 03031909 | | NFT (340932880939593703/The Hill by FTX #13500)[1], USD[0.00] | | |
| 03031910 | | ETH[.00099525], ETHW[.00099525], USD[0.04], USDT[0.68147725] | | |
| 03031918 | | SPELL[4100], USD[0.77] | | |
| 03031921 | | AKRO[4], BAO[17], DENT[6], ETH[0], HXRO[1], KIN[18], MATIC[0], RSR[1], SOL[13.64123717], TRX[7.000252], UBXT[6], USDT[0.00000008] | | |
| 03031925 | | BTC[0], TRX[0], USD[0.00], USDT[1.35998013], XRP[.6626] | | |
| 03031926 | | USD[0.00] | | |
| 03031928 | | BTC[.00007529], GBP[0.00] | | |
| 03031931 | | BTC[0] | | |
| 03031932 | | ATLAS[699.31391857], USD[0.00] | | |
| 03031939 | | BTC[0.00097481], GOG[166.96827], USD[0.82] | | |
| 03031940 | | SPELL[52800], USD[0.39] | | |
| 03031942 | Contingent | EUR[1.00], LUNA2[55.91170438], LUNA2_LOCKED[130.4606436], LUNC[12174891.3450204], USD[127.49], USDT[0.25201095] | | |
| 03031945 | | ETH[0], NFT (292309519728522439/The Hill by FTX #39285)[1], NFT (499455483519511139/Hungary Ticket Stub #1784)[1], SUN[12777], USD[0.00], USDT[0.00104428] | | |
| 03031947 | Contingent | LUNA2_LOCKED[5.17417016], USD[0.00], USDT[0] | Yes | |
| 03031948 | | USD[0.00], USDT[0.00017267] | | |
| 03031960 | | USD[47.39] | | |
| 03031964 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0.00008659], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[23.08], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03031977 | | USD[10.00] | | |
| 03031983 | | IMX[36.1], USD[0.40], USD[0] | | |
| 03031986 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 03031987 | | AKRO[1], ETH[.00008937], ETHW[.00008937], KIN[1], USD[0.02], USDT[0.00522098] | Yes | |
| 03031988 | | USD[0.00] | | |
| 03031994 | | BTC[0], DOT[.00000001] | | |
| 03032001 | | TRX[105.9788], USDT[.01332] | | |
| 03032010 | | AKRO[100] | | |
| 03032011 | Contingent | AKRO[12], AVAX[.00003838], BAO[45], DENT[6], EUR[0.00], FIDA[1.00851091], FRONT[1], FTM[.00008865], KIN[60], LUNA2[0], LUNA2_LOCKED[2.13818391], MBS[30.25945408], RSR[8], SAND[.00031801], SRM[1.6637726], TRX[5], UBXT[13] | Yes | |
| 03032016 | | SPELL[9400], USD[0.36] | | |
| 03032017 | | BTC[.00052173], SPELL[11486.57804065], USD[0.02], USDT[0.00008011] | | |
| 03032029 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03032031 | | SPELL[98.841], USD[0.00] | | |
| 03032032 | | NFT (293073895353329761/FTX EU - we are here! #224283)[1], NFT (341260969831275474/FTX EU - we are here! #224152)[1], NFT (460233159201095782/FTX EU - we are here! #224297)[1], TRX[.000013], USD[132.82] | Yes | |
| 03032034 | | BTC[0.00073296], ETH-PERP[-0.47100000], USD[1632.74] | | |
| 03032035 | | EUR[0.47], KIN[1], TRX[1] | Yes | |
| 03032039 | | 1INCH[2.02926549], AKRO[6], ALPHA[2], APE[0], AUDIO[.10509631], BAO[3], BAT[2.0231923], BF_POINT[300], CEL[1.01624667], CHZ[2], DENT[3], DOGE[6], ETH[.00000001], FIDA[6.23112742], FRONT[3.00023946], FTM[.13383768], GBP[10.06], GRT[5.02525984], HOLY[2.08003068], HXRO[4.0570769], KIN[4], LOOKS[0.51905020], MATH[2], MATIC[1.00001826], OMG[4.11845462], RSR[7], RUNE[1.03776717], SECO[1.03226594], SOL[0], SRM[1.02654238], SUSHI[3.11549483], SXP[4.17523197], TOMO[2.01459683], TRU[3], TRX[13.04031585], UBXT[4], UNI[1.04576658], USD[0.21], USDT[0.00000031] | Yes | |
| 03032040 | | ETH[.00045176], ETHW[.00045176], USD[0.00] | Yes | |
| 03032043 | | USD[0.00], USDT[0] | | |
| 03032054 | | ETH[.00099905], ETHW[.00099905], FTT[0.00208270], LTC[0], QTUM-PERP[0], SHIB[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 03032057 | | BTC[0] | | |
| 03032064 | | SOL[0], USD[0.00], USDT[0] | | |
| 03032071 | | ADA-PERP[0], ATOM[0], BNB[0], BTC[0.01048227], BTC-PERP[0], DOGE[8.57109782], DOT[0], DOT-PERP[0], ETH[0.02704701], ETH-PERP[0], ETHW[0.02699211], EUR[0.00], FTT[0], IOTA-PERP[0], LINK[0.00001068], LINK-PERP[0], LTC[0.03110708], MANA[1], MATIC[0], MATIC-PERP[0], SHIB[100000], SOL[0.07094124], SOL-PERP[0], TONCOIN[10.70988340], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 03032072 | | BTC[.00010193] | | |
| 03032076 | | AAPL[.189962], AMZN[.19996], FTT[.49660658], MSTR[.064987], NFLX[.16], TSLA[.089988], USD[0.08], USDT[0.00000001] | | |
| 03032087 | | ATLAS[1120], USD[0.67] | | |
| 03032088 | | ATLAS[849.844], USD[0.12], USDT[.001] | | |
| 03032092 | | BTC[.6538], USDT[10035.17583315] | | |
| 03032098 | | USD[0.05] | | |
| 03032101 | | USD[0.25] | | |
| 03032102 | | EUR[0.78], USD[0.00], USDT[0] | | |
| 03032113 | | IMX[9.41273968] | | |
| 03032115 | | PRISM[19136.406], USD[0.00], USDT[0.00000001], ZAR[0.00] | | |
| 03032122 | | DOGE-PERP[0], ETH[.00040806], ETHW[0.00040806], LUNC-PERP[0], USD[-0.09] | | |
| 03032124 | | 0 | | |
| 03032127 | | MATIC-PERP[0], SOL-PERP[0], STX-PERP[0], USD[1.31], USDT[2.43933923] | | |
| 03032129 | | SPELL[6580.92423739], USDT[0.00000006] | | |
| 03032132 | | AXS[.1], BTC[.0003], SAND[1], USD[0.55] | | |
| 03032136 | | FTM[3.52119372], GALA[19.84135684], MANA[2.01616797], SAND[2.09800863], USD[0.00], USDT[0.00000001] | | |
| 03032142 | | BTC[.0025], EUR[1.75] | | |
| 03032145 | | USD[26.46] | Yes | |
| 03032150 | | AGLD[.09574], ALCX[.000777], ALPHA[.9628], ASD[.06694], BADGER[.008236], BCH[.000965], BNT[.0952], BTT[1990600], CEL[.07528], CHZ[6.57], COMP[.0000488], CONV[202699.452], DENT[97.08], DOGE[.653], DOT[.037102], ETH[.0007652], ETH-030[0], ETHW[.0097378], FIDA[.013], GMT[.6746], GRT[.894], JOE[.9464], KIN[9860], LINA[11.174], LOOKS[.9756], MATIC[9.508], MTL[.0959], PERP[.0622], PROM[.007566], PUNDIX[.092], RAY[1.319], REN[.938], RSR[8.964], SKL[.8668], SPELL[98.54], STMX[9.05], TLM[.873], TRX[.000097], USD[3152.75], USDT[11.17000001], WRX[.99Q2] | | |
| 03032152 | | BOBA[.07579], USD[0.45] | | |
| 03032155 | | USD[0.00], USDT[0] | | |
| 03032156 | | NFT (546797447560515195/The Hill by FTX #36396)[1] | | |
| 03032157 | | USDT[2] | | |
| 03032158 | | KIN[9941.1], SHIB[99753], SPELL[399.164], USD[0.00] | | |
| 03032164 | | USDT[0] | | |
| 03032166 | | USD[0.00] | | |
| 03032167 | | AKRO[2], ATOM[0], BAO[3], DENT[2], DOGE[1], ETH[0], ETHW[0.00262321], GENE[0], KIN[8], NFT (529891270052847974/FTX EU - we are here! #65898)[1], NFT (538478556958413810/FTX EU - we are here! #65730)[1], RSR[5], TRX[2.000025], UBXT[1], USD[801.15], USDT[0.01821445] | Yes | |
| 03032172 | | USD[3.10] | | |
| 03032176 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00461661], USD[12.87] | | |
| 03032185 | | SPELL[86.685747], USD[0.01], USDT[0.01000000] | | |
| 03032191 | | ATLAS[0], CRO[0], EUR[0.00], SOL[.00198467], TRX[.000001], USD[0.00], USDT[0.00640327], XRP[0] | | |
| 03032194 | | BTC[0.00290362], CRO[209.958], USD[0.75] | | |
| 03032197 | | EUR[0.00], USD[0.00] | | |
| 03032199 | | BTC[.00112635], USD[0.00] | | |
| 03032211 | | AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.03544301], XMR-PERP[0] | | |
| 03032213 | | ATOM-0930[0], ATOM-1230[0], BTC[0.78050099], BTC-0331[0], BTC-1230[0], BTC-PERP[0], ETH[11.0000376], FTT[25.095], FTT-PERP[0], MATIC[.039582], MATIC-PERP[0], MINA-PERP[0], SCRT-PERP-1.11597], TRX[1100], USD[12405.46], XAUT-PERP[0] | | |
| 03032216 | | BNB[0], BTC[0], CRO[0], EUR[0.00], USD[0.00], XRP[0] | Yes | |
| 03032221 | | GALA[12400], USD[2.58] | | |
| 03032224 | | USD[0.00], USDT[0] | | |
| 03032226 | | GBP[0.00] | | |
| 03032230 | | BTC[.00646486] | | |
| 03032235 | | DENT[1], ETH[24.22953426], ETHW[24.22953426], GBP[11345.01], RUNE[1], TRX[1], USDT[320409.68996331] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03032236 | | ETHBULL[.016], THETABULL[13.4973], USD[0.11] | | |
| 03032240 | Contingent | BTC[0], EGLD-PERP[0], LUNA2[2.68176313], LUNA2_LOCKED[6.25744730], LUNC[583959.5676478], USD[0.77], USDT[0] | | |
| 03032242 | | USD[10.00] | | |
| 03032246 | | AKRO[1], ATLAS[.03358535], BAO[3], DENT[2], EUR[0.00], FTM[0], FTT[14.84502159], KIN[5], POLIS[.00067614], TONCOIN[290.25332352], USD[0.00], USDT[0] | Yes | |
| 03032251 | | RUNE[220.1], USDT[0.21926263] | | |
| 03032257 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BRZ[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[-0.00000001], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03032283 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], DENT-PERP[0], FLOW-PERP[0], FTT[0.00198262], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.05] | | |
| 03032292 | | ALEPH[276.10722398], BAO[3], COPE[50.52233689], GALA[.00553441], KIN[3], SUSHI[8.67718185], UBXT[1], USD[0.00], USDT[0.00129396], XRP[237.67179627] | Yes | |
| 03032294 | | BULL[.91335], USDT[0.00951538] | | |
| 03032296 | | BNB[0.00026667], BTC[0], GALA-PERP[0], KIN-PERP[0], MATIC-PERP[0], SPELL[0], SUSHI-PERP[0], USD[0.00] | | |
| 03032302 | | USD[0.00], USDT[0] | | |
| 03032304 | | DOGE[1999.6299118], DOT[24.39600458], ETH[1.12497582], EUR[0.00], MANA[82.32324816], SHIB[.00176991] | | |
| 03032308 | | USD[0.00] | | |
| 03032309 | | USD[25.00] | | |
| 03032317 | | ATLAS-PERP[20], BTC-PERP[.0001], CRO[100], SAND-PERP[5], USD[9.69], USDT[11] | | |
| 03032318 | | ETH-PERP[0], SPELL[22395.52], USD[186.45] | | |
| 03032323 | Contingent | BTC[0], LUNA2[0.47324879], LUNA2_LOCKED[1.10424719], SPELL-PERP[0], USD[2.24], USDT[0] | | |
| 03032328 | | RSR[1], USD[1.74], USDT[0.00000001] | | |
| 03032332 | | IMX[4.14495041], USD[0.00], USDT[0] | | |
| 03032351 | | BTC[.00002363], EUR[-0.04], USD[0.00], USDT[0.00919889] | | |
| 03032354 | | ATOM-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], MAPS-PERP[0], SCRT-PERP[0], SPELL[98.6], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03032357 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000381], USD[0.00], USDT[0.874793971], XRP-PERP[0] | | |
| 03032361 | | ATLAS[10], FTM-PERP[28], NEAR-PERP[0], USD[2.40] | | |
| 03032364 | | NFT (445050518020447628/The Hill by FTX #26269)[1] | | |
| 03032365 | | USD[0.00], USDT[0.00297100] | | |
| 03032372 | | USD[0.02] | | |
| 03032374 | | GOG[129], USD[0.76] | | |
| 03032376 | | ETH[0], USDT[3.11587943] | | |
| 03032377 | | BTC[0], EUR[0.00], SAND[0], USD[0.00] | Yes | |
| 03032378 | | ATOM-PERP[-11.35], CEL[0.06686220], CEL-PERP[0], TRX[.000867], USD[1235.08], USDT[0.01000000] | | |
| 03032390 | | FTT[0], USDT[16.90143616] | | |
| 03032391 | | ETH[0], FTT[0], MATIC[0], NFT (362020403545794514/FTX EU - we are here! #103698)[1], NFT (471051514212464290/FTX EU - we are here! #223531)[1], NFT (485296358488338132/FTX EU - we are here! #223497)[1], TRX[.000024], USD[0.00], USDT[0] | | |
| 03032393 | | SPELL[3300], USD[0.46] | | |
| 03032394 | | ETH[.0001], ETHW[.0001], MATIC[.84099586], USD[0.00] | | |
| 03032396 | | BTC-PERP[0], USD[1.94] | | |
| 03032400 | | ETH[0.00033117], ETHW[0.00033118], NFT (357015195502530299/FTX EU - we are here! #368)[1], NFT (572848755706736773/FTX EU - we are here! #376)[1], NFT (573097285660729799/FTX EU - we are here! #357)[1], SOL[.149241], TRX[.510001], USD[334.84691008] | | |
| 03032402 | | ATLAS[4789.954], FTT[0.00000180], USD[0.02], USDT[0] | | |
| 03032405 | | ETH-PERP[0], USD[1.57] | | |
| 03032407 | | XRP[32.31176605] | Yes | |
| 03032409 | | NFT (384157372548414465/FTX EU - we are here! #51245)[1], NFT (481352953748831816/FTX EU - we are here! #51434)[1], NFT (537703579992220915/FTX EU - we are here! #51342)[1] | | |
| 03032410 | | USD[25.00] | | |
| 03032413 | | USD[.10] | | |
| 03032415 | Contingent | APE[3.72929888], BNB[.12092942], BTC[.00705237], ETH[.05902802], ETHW[.05902802], GMT[16.003788], LUNA2[0.09750368], LUNA2_LOCKED[0.22750858], LUNC[.31409727], MANA[20.50534899], MATIC[19.58232135], SOL[1.48594633], USD[12.00] | | |
| 03032416 | | TRX[1], USDT[0] | | |
| 03032419 | | ATLAS[69987.704], AURY[1038], GODS[2499.5], IMX[1999.6], USD[0.00], USDT[0] | | |
| 03032422 | | TONCOIN[.00978], USD[0.00] | | |
| 03032423 | | SPELL[1987000], USD[43629.43] | | |
| 03032424 | | BCH[0], BTC[0], DOGE[0], LTC[0], SHIB[0], SOL[0], TRX[0], USDT[0.07000000] | Yes | |
| 03032430 | | APE[.0977], USD[0.00], USDT[0] | | |
| 03032439 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.13466139], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.31311376], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00011193], LUNA2_LOCKED[0.00026119], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.01227071], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.11697821], TRX-PERP[0], UNI-PERP[0], USD[813.79], USDT[1001.58762450], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03032440 | | USDT[714] | | |
| 03032447 | | USDT[0] | | |
| 03032455 | | AVAX-PERP[0], BTC[.01389722], BTC-PERP[0], ETH[.5639022], ETHW[.5639022], EUR[0.17], FTM[86.04573978], LUNC-PERP[0], SOL[.55953368], USD[70.50] | | FTM[82] |
| 03032457 | | BNB[0] | | |
| 03032462 | Contingent | ETH[10.996], ETHW[10.996], LUNA2[48.85508616], LUNA2_LOCKED[113.995201], LUNC[10638297.87], USDT[0.99806583] | | |
| 03032466 | Contingent, Disputed | EUR[0.00] | | |
| 03032472 | | ADABULL[0], AVAX[0.00001110], ETH[0.00004104], ETHW[0.14464104], GBP[221.21], SOL[0.00004357] | | |
| 03032478 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00005564], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[7.38801], DOGE-PERP[0], DOT[4.20338818], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00094091], ETH-PERP[0], ETHW[.01494091], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.099867], FTT-PERP[0], GALA-PERP[2110], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK[.098917], LINK-PERP[0], LTC-PERP[0], LUNA2[1.39742820], LUNA2_LOCKED[3.26066581], LUNA2-PERP[0], LUNC[20727.1337829], LUNC-PERP[0], MATIC[9.9962], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[4.17639041], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[4826], TRX-PERP[0], UNI-PERP[0], USD[-175.77], USDT[0.06252194], WAVES-PERP[0], XMR-PERP[0], XRP[.96751], XRP-PERP[0] | Yes | |
| 03032479 | | USDT[0.00000106] | | |
| 03032483 | | AKRO[1], BAO[5], EUR[0.00], KIN[1], SPELL[48583.72716909], UBXT[20], USD[0.00] | Yes | |
| 03032491 | | EGLD-PERP[0], LINK-PERP[0], USD[3.54], USDT[0] | | |
| 03032496 | | GOG[157], SPELL[14198.24], USD[0.56] | | |
| 03032500 | | ETH[0], SOL[0], TRX[0.00000100], USDT[0.00000718] | | |
| 03032501 | | AKRO[1], BAO[3], BTC[0], CEL[.00017262], DOGE[0], ETH[0], EUR[0.00], FTM[.00160631], KIN[2], MTA[0], PEOPLE[0], SAND[0], SHIB[4.88817907], TONCOIN[0], TRX[1], TWTR[0], UBXT[1], USD[53.27], XRP[0] | Yes | |
| 03032505 | | BTC[0.00124617], ENJ[0], EUR[0.01], SXP[.00308133], USDT[0.00026620], XRP[0] | | |
| 03032509 | | AMPL-PERP[0], ANC-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO[.00000069], CRO-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SKL[0.00007289], SKL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.37], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03032511 | | FTT[0], KIN[1], MBS[1585.44786983], USD[0.01], USDT[0.00000011] | Yes | |
| 03032515 | | USD[0.00] | | |
| 03032516 | | LUNC[0], USDT[0] | | |
| 03032521 | | BTC-MOVE-WK-0211[0], FTM-PERP[0], USD[0.00], USDT[515.83999094] | | |
| 03032523 | | MOB[.00000207], USD[0.00] | | |
| 03032524 | Contingent | AVAX[.36750524], KIN[1], LUNA2[0.00005054], LUNA2_LOCKED[0.00011793], LUNC[11.00594065], SOL[.256613], USD[0.00] | Yes | |
| 03032526 | | USD[1.52] | | |
| 03032529 | | AKRO[2223], AXS-PERP[0], BAO[89004], BNB[.83937084], BTC[.13470096], BTC-PERP[0], DENT[2], ETH[1.26414033], ETHW[1.15017375], FTT[17.43752255], KIN[820006], MATIC-PERP[0], RSR[1], SHIB[10040160.64257028], SHIB-PERP[0], SOL-PERP[0], TRX[1], USD[0.00] | | |
| 03032532 | | BAO[1], ETH[.0000024], ETHW[.0000024], EUR[0.10], UBXT[1] | Yes | |
| 03032533 | | ATLAS[0], USD[0.00] | | |
| 03032534 | | USD[25.00] | | |
| 03032535 | | BAO[1], CRO[.02306214], ETH[.00000112], ETHW[.00000112], FTT[.00031943], KIN[3], RSR[2], SAND[.00229665], USDT[0.00344363] | Yes | |
| 03032536 | | USD[0.00] | | |
| 03032537 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], RUNE-PERP[0], TRX[.000006], USD[19523.92], USDT[579.44505798], WAVES-PERP[0] | | |
| 03032541 | | USD[0.71] | | |
| 03032547 | | USD[0.00], USDT[0] | | |
| 03032548 | | USD[25.00] | | |
| 03032549 | | BAL[0], BTC[0], DAI[0], DOGE[0], ETH[0] | | |
| 03032550 | | LOOKS[0.81140000], SPELL[.0], USD[271.76], USDT[0] | | |
| 03032583 | | FTT[.7], SOL[.19], USD[0.19] | | |
| 03032584 | | USD[0.00], USDT[3.56934369] | | |
| 03032585 | | PAXG-PERP[0], TRX-0624[0], USD[0.37], USDT[0.00000001] | | |
| 03032590 | | ATLAS[5350], USD[0.11] | | |
| 03032591 | | BRZ[0.00129672], BTC[0.09405029], CHZ[9.96972083], CRO[499.91], ETH[2.16976816], ETHW[2.16976816], FTT[.000006], MANA[23.99568], SAND[18.99658], USD[2.22], USDT[1.09700202] | | |
| 03032594 | | PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 03032595 | | ATLAS[4950], RSR[18670], USD[0.22], USDT[0.42550969], XRP[151] | | |
| 03032610 | | GOG[48], SPELL[1999.62], USD[0.06], USDT[0.50690900] | | |
| 03032617 | | BRZ[0.82805204], SPELL-PERP[0], USD[2.04], USDT[0] | | |
| 03032623 | | 1INCH-PERP[0], APE-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.52], USDT[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03032624 | | AURY[12], CRO[389.922], GENE[48.69692], GODS[55.78884], GOG[747.8842], IMX[74.79288], SPELL[24000], USD[51.30] | | |
| 03032628 | | USD[0.00], USDT[0] | | |
| 03032634 | Contingent | IMX[42.2], LUNA2[0.52709295], LUNA2_LOCKED[1.22988355], LUNC[114775.6], TRX[.22032], USD[0.00], USDT[-0.04115987] | | |
| 03032636 | | BTC[2.06858763], ETH[1.0257948], ETHW[1.0257948], USD[5.98], USDT[0.45628561] | | |
| 03032638 | | USD[4161.61] | | |
| 03032641 | | ADA-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 03032643 | | BTC-PERP[0], DFL[8.43], TLM-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03032652 | | LUA[39.792438], USDT[0.00671316] | | |
| 03032653 | | USD[3852.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03032655 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00333824], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-1230[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SPELL[2000], STMX-PERP[0], USDt[-9.64] | | |
| 03032659 | | BRZ[.1005706], SPELL[98.48], USD[0.28] | | |
| 03032664 | | ADA-20211231[0], ADA-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20211231[0], DOGE-20211231[0], DOT-20211231[0], ETH-PERP[.004], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[9.36], XRP-20211231[0], YFI-20211231[0] | | |
| 03032665 | | SPELL[14186.15731868], SPELL-PERP[0], SRM[12], UNI[1.3], USD[0.00] | | |
| 03032666 | | NFT (4028423844966822226/FTX EU - we are here! #209067)[1], NFT (4277173171324814024/FTX EU - we are here! #209684)[1] | | |
| 03032672 | | SPELL[10900], USD[1.15] | | |
| 03032674 | | USD[0.01] | | |
| 03032676 | | SPELL[1000], USD[0.69] | | |
| 03032678 | | USDT[1.0658] | | |
| 03032680 | | 0 | | |
| 03032687 | | USD[0.00] | | |
| 03032689 | | USDT[0] | | |
| 03032692 | | AKRO[1], AURY[.00025594], BAO[1], BRZ[0.00485539], DENT[2], KIN[4], RSR[1], SPELL[.19063696], TRX[1], USDT[0] | Yes | |
| 03032700 | | RAY[0], USDT[0.00000003] | | |
| 03032703 | | ADA-PERP[0], APE-PERP[0], BTC[0.00039190], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-23.92], USDT[26.11192259] | | BTC[.000372] |
| 03032705 | | ATLAS[0], GOG[149.6928796], POLIS[0], USDT[0.00000001] | | |
| 03032708 | | 1INCH-20211231[0], 1INCH-PERP[0], ALGO-0325[0], ALGO-20211231[0], USD[150.76], USDT[5.71173079] | | |
| 03032713 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00000001], EUR[0.00], USD[0.00], VET-PERP[0] | | |
| 03032715 | | BTC-0325[0], BTC-20211231[0], ETH-0325[0], SOL-0325[0], USD[0.00] | | |
| 03032720 | | ADA-PERP[0], BTC-PERP[0], ETH[2.3544708], ETHW[2.3544708], MATIC-PERP[0], USD[23.01] | | |
| 03032721 | | BNB-PERP[0], BTC[.00009981], BTC-PERP[0], BULL[.0000081], DOGE[.98062], ETH[.0009962], ETH-PERP[0], ETHW[.0009962], SAND-PERP[0], SOL[.009924], SOL-PERP[0], USD[32.19] | | |
| 03032727 | | AVAX[.299946], BTC[0], DOT[2.399568], ETH[0.06698697], ETHW[0.06698697], FTM[38.77962649], MATIC[54.23561188], USD[0.47], USDT[48.16267433] | | |
| 03032728 | | EUR[0.00], NFT (4052670936174433519/The Hill by FTX #41457)[1], USD[0.00], USDT[0] | | |
| 03032729 | | ATOM-PERP[0], BNB-PERP[0], BOBA[.096], BTC-PERP[0], ICP-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03032731 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0.08837639], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.02002326], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00005153], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0004552], ETH-0930[0], ETH-PERP[0], ETHW[0.00015341], FTM-PERP[0], GLMR-PERP[0], HNT-PERP[0], LINK[.081505], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.98539569], LUNA2_LOCKED[9.29925661], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00686901], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.75546794], VET-PERP[0], XRP-PERP[0] | | |
| 03032732 | Contingent, Disputed | USD[25.66] | Yes | |
| 03032733 | | USDT[0.00013409] | | |
| 03032735 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[9.998], GALA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[333.45], VET-PERP[0] | | |
| 03032738 | | ATLAS[1880], CRO[409.932], USD[3.08], USDT[0.02658700] | | |
| 03032753 | | USD[0.00], USDT[0] | | |
| 03032754 | | BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], HNT-PERP[0], MATIC-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 03032755 | | EUR[0.00] | | |
| 03032756 | | BNB[.18], USD[0.02] | | |
| 03032760 | | BTC-PERP[0], EUR[214.25], USD[0.00] | | |
| 03032761 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], LUNA2[0.00017820], LUNA2_LOCKED[0.00041580], LUNC[.0047911], LUNC-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 03032762 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[.06], USD[666.34] | | |
| 03032777 | | BTC[0], ETH[0], ETHW[0], LTC[0], USD[0.00], USDT[0.32957408] | | |
| 03032779 | | AKRO[1], ALCX[9.82819843], BAO[4], BTC[.08766628], DENT[3], DOGE[4996.40993597], DOT[34.47887369], EUR[0.44], FTM[885.13859982], HNT[27.96685606], HXRO[1], KIN[6], MANA[469.60384308], RSR[1], SAND[507.82393387], SOL[11.87323974], TRX[6], UBXT[2], USD[1.46], XRP[1312.54863294] | Yes | |
| 03032781 | | ADABULL[0], ADA-PERP[0], BNB-PERP[0], BULL-PERP[0], ETH[0.00256880], ETHW[0.00147299], GOOGL[.00103937], GOOGLPRE[0], LTC[0], MKR-PERP[0], NFLX-0624[0], ROSE-PERP[0], RUNE-PERP[0], TSLA-0325[0], USD[0.00], USDT[0.09233809], XRP[0.00775682] | | |
| 03032792 | | GOG[94.14782451], SPELL[5400], USD[0.00] | | |
| 03032793 | | USD[0.03] | Yes | |
| 03032795 | | KIN[1] | | |
| 03032797 | | BTC-PERP[0], ETHBULL[.00009878], ETH-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[168.48] | | |
| 03032798 | | BNB[0], DFL[0], ETH[0], ETHW[0.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 03032799 | | ATLAS[9.9582], USD[0.01] | | |
| 03032812 | | BAO[1], USD[0.00] | | |
| 03032813 | Contingent | LUNA2[0.01987896], LUNA2_LOCKED[0.04638426], LUNC[4328.6873931], SOL[.1199772] | | |
| 03032814 | | AKRO[1], BAO[5], BCH[.22871793], BNB[.18165182], BTC[.0064988], ETH[.02459823], ETHW[.02429705], KIN[2], LINK[5.75137221], LTC[.69335608], SAND[20.26192411], SOL[.56119544], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 03032816 | | BRZ[0], BTC[0], SPELL[896.675], USD[0.00] | | |
| 03032819 | | USD[0.00] | | |
| 03032823 | | APT[9.9981], BTC[0.00149972], BULL[4.51369373], COMPBULL[1269758.7], DOT[11.03], EOSBULL[731089550], FTT[9.9981], LINK[12.45545], LINKBULL[284974.54], LTCBULL[1575868.33], SRM[78.98499], TRX[.001815], USDT[0.03936889], XRPBULL[6199367.3] | | |
| 03032826 | | AURY[2.99981], USD[0.55] | | |
| 03032827 | Contingent | DOT[424.09441155], ETHW[20.00015251], LINK-PERP[0], LUNA2[288.5707201], LUNA2_LOCKED[532.7841402], LUNC[0], SLP-PERP[0], TRX[.000041], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03032828 | | AKRO[104.91682445], SPELL[17598.98], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03032829 | | USD[0.50] | | |
| 03032830 | | NFT (396464108606289905/FTX EU - we are here! #206935)[1], NFT (476121658787045308/FTX EU - we are here! #206911)[1], NFT (575820874400309817/FTX EU - we are here! #206837)[1] | | |
| 03032833 | | BNB[0], USD[0.45] | | |
| 03032834 | | TONCOIN[.0384], USD[0.61], USDT[4.792] | | |
| 03032835 | | ATLAS[859.828], USD[0.79] | | |
| 03032840 | | BTC-PERP[0], ETH-PERP[0], USD[19.98] | | |
| 03032841 | | GOG[320.9544], IMX[7.2], TONCOIN[7.1], USD[0.46] | | |
| 03032842 | | BNB[0], FTT[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 03032843 | | GBP[0.00], HXRO[1], KIN[3], USD[0.00], USDT[2672.24146117] | | |
| 03032847 | | 1INCH[0.00000001] | | |
| 03032858 | | USD[0.00], USDT[0] | | |
| 03032860 | | AVAX[19.50703627], EUR[2.04], IMX[83.47784497], RSR[2], SOL[7.14460492], TRX[1], USD[0.00] | Yes | |
| 03032861 | | BTC[0], ETH[.00000001], ETHW[0], FTT[0.00000001], USD[0.00], USDT[1.74577978] | | |
| 03032863 | | ATLAS[470], USD[1.15], USDT[0] | | |
| 03032867 | | BRZ-PERP[0], FTT[.08795743], SPELL[6.3012184], SPELL-PERP[0], USD[0.05] | | |
| 03032868 | | AVAX[3.1], BTC[.01639924], ETH[.094], ETHW[.094], EUR[0.00], LINK[12.3], LTC[2.59], SOL[1.77], USD[166.25], USDT[0.00000001], XRP[281] | | |
| 03032870 | | USDT[0] | | |
| 03032874 | | BAO[1], USD[0.00] | | |
| 03032875 | | USD[25.00] | | |
| 03032876 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], COMP-0624[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS[53], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[45.71], XMR-PERP[0], XRP-PERP[0] | | |
| 03032877 | | AKRO[2], BAO[8], DENT[1], EUR[0.00], GMT[0], KIN[14], RSR[1], TRX[1], UBXT[11], USD[0.00] | Yes | |
| 03032880 | | DFL[10206.67912834], SXP[1], USD[0.01] | | |
| 03032883 | | NFT (372787515282992828/FTX EU - we are here! #185894)[1], NFT (409626273634715519/FTX EU - we are here! #185944)[1], NFT (569771703668486774/FTX EU - we are here! #185825)[1] | | |
| 03032887 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SRM-PERP[0], USDI-16.19], XRP[97.252659], XRP-PERP[0] | | |
| 03032891 | | 0 | | |
| 03032892 | | 0 | | |
| 03032898 | | BTC[0], BTC-PERP[0], SOL-PERP[0], USD[0] | | |
| 03032926 | | AVAX[0.00054707], NFT (389804858555583214/FTX EU - we are here! #209458)[1], NFT (448163831075423221/FTX EU - we are here! #209300)[1], USD[5.00], USDT[0] | | |
| 03032930 | | SPELL[31993.92], USD[0.55] | | |
| 03032931 | | CRO[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03032938 | | POLIS[15.2], USD[0.80], USDT[0] | | |
| 03032945 | | USD[2.44] | | |
| 03032949 | | LUNC-PERP[0], USD[0.00] | | |
| 03032957 | | AVAX-PERP[0], BTC[-0.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-0.02], USDT[0.02264834], XRP-PERP[0] | | |
| 03032958 | | ALCX[.00002831], BAO[7], BTC[.00044951], ETH[.00600251], ETHW[.00593406], EUR[0.03], FTT[.00064441], GODS[1.28054268], KIN[10], KNC[.01096023], MANA[3.28804279], RSR[1], SAND[.02086701], SHIB[679288.71549652], SOL[.13520163], USD[0.12] | Yes | |
| 03032963 | | ATLAS[23218.97783317], KIN[1169766], TRX[.000017], USD[0.31], USDT[0.00000003] | | |
| 03032969 | | BAO[1], RSR[1], TRX[0], USDT[0.00004578], USTC[0] | Yes | |
| 03032976 | Contingent, Disputed | SOL[0], TRX[0], USD[0.00] | | |
| 03032977 | | BOBA[947.38], USD[0.11], USDT[0.00000001] | | |
| 03032978 | | 1INCH-PERP[0], AAPL[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[-0.00029999], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLA-0624[0], TSLAPRE[0], UNI-PERP[0], USD[96.83], USDT[-81.50433223], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03032979 | | BNTX-20211231[0], BTC-PERP[0], ETH[-0.00080050], ETHW[-0.00079546], FLOW-PERP[0], LUNC-PERP[0], ONT-PERP[0], USD[0.23], USDT[3.26220629] | | |
| 03032981 | | AMPL[0], BNB[0.23980620], BTC[0.00679490], CHZ[608.898931], COMP[0], CREAM[0], CUSDT[2277.73932], ETH[0.06889702], ETHW[0], FTT[24.94366957], HGET[131.988847], HXRO[612.93483], LINK[10.88563885], LTC[0], LUA[488.601891], PAXG[0], ROOK[0], SOL[7.44915596], UBXT[11912.72263], USD[0.00], USDT[2.72165372], XAUT[0], XRP[597.871351], YFI[0] | | |
| 03032982 | | EUR[0.00], USD[2916.58] | | USD[2900.51] |
| 03032984 | | USDT[1.64595527] | | |
| 03032985 | | AURY[0], BAO[17], BNB[.37201741], BTC[0], CVX[0], DENT[1], EUR[0.00], IMX[0], MATIC[0], MBS[0], RNDR[0], RUNE[0.00040502], SOL[-0.00000001], SPELL[0] | Yes | |
| 03032989 | | AURY[2], BTC[0], SPELL[8.33346091], USD[2.53] | | |

Consolidated Schedule F/48 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03032990 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETHE-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00198], TRX-PERP[0], USDC[4.34], USDT[4.85], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | |
| 03032991 | | ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.06470747], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.36879762], ETHW[.41879762], FTT[3.25533882], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[15.6124475], SOL-PERP[0], SPELL-PERP[0], USD[90.01] | | |
| 03032992 | | CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03033000 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], SLP-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[1.21], USDT[-0.00609793], XRP[0] | | |
| 03033002 | | BTC[.00007812], DOT[.22594], USD[0.01] | | |
| 03033008 | | IMX[33.53681371], USD[0.00], USDT[0] | | |
| 03033012 | | BTC[0.00000118], GOG[18.562071], SPELL[9826.669945], SRM[8.496429] | | |
| 03033013 | | CRO[340], CRO-PERP[0], USD[1.43], USDT[0] | | |
| 03033016 | | LDO[.9998], LOOKS[56.9886], TRX[.000009], USD[167.28], USDT[.00000001] | | |
| 03033017 | Contingent, Disputed | NFT (31328898969020703/FTX EU - we are here! #101380)[1], NFT (487943103548076479/FTX EU - we are here! #101456)[1] | Yes | |
| 03033019 | | FTT[36.98975943], GALA[3508.40722876], IMX[49.74887495] | | |
| 03033021 | | BTC-PERP[0], FTT[44.6], USD[975.85] | | |
| 03033032 | | MANA[364.1040132], MATIC[950], SAND[590], SOL[21.15665279], USD[0.00] | | |
| 03033033 | | EUR[0.00], KIN[2], USDT[23.20911281] | | |
| 03033035 | | USD[25.00] | | |
| 03033040 | Contingent, Disputed | BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], USD[0.02] | | |
| 03033048 | | USD[0.28] | | |
| 03033049 | | ALICE[7.298613], ALPHA[589.8879], AURY[12.99848], FTT[0.03673341], GOG[114], PERP[9.698157], SRM[93.98328], USD[0.44] | | |
| 03033051 | | USDT[1] | | |
| 03033054 | | BTC-PERP[0], USD[-0.02], USDT[128.25344755] | | |
| 03033056 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03033057 | | TRX[.000027], USDT[.204] | | |
| 03033058 | | FTT[0], SPELL[0], SRM[7.64188907] | | |
| 03033063 | | USD[25.00] | | |
| 03033078 | | ETH[1.02307473], ETHW[1.02307472], EUR[39.26], FTT[5.96826837], USD[9.67] | | |
| 03033084 | | ATLAS[0], POLIS[0], SPELL[0] | | |
| 03033089 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.39], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 03033090 | | USDT[2.9] | | |
| 03033092 | | CRO[600], IMX[204.68890327], USD[1.69], USDT[0] | | |
| 03033094 | | BTC[.00513607], ETH[.94539947], ETHW[.94519891] | Yes | |
| 03033099 | Contingent | AAVE[0], ADA-0624[0], ADA-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], ETH[0], ETH-0624[0], FTM-PERP[0], FTT[3.10598128], LINK-PERP[0], LUNA2[3.20529310], LUNA2_LOCKED[7.47901724], LUNC2[0.00000002], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], USD[27.54], USDT[0], WAVES-0624[0], XRP-PERP[0] | | |
| 03033100 | | BTC[.01014985], ETH[0.00001295], MATIC[20.36805611], SOL[2.74329892], USD[0.00], USDT[0.00000336] | Yes | |
| 03033102 | | BNB[0], SOL[0], USDT[0.00000060] | | |
| 03033103 | | DOGE[5.33658260], ETH[0], USD[0.00] | | |
| 03033105 | | TRX[.000056], USD[0.00] | | |
| 03033109 | | BRZ[542438.12795505], BTC[.0054], ETH[0.00008650], ETHW[12.26914303], HNT[.067521], USD[0.01], USDT[1593.65936234] | | |
| 03033114 | | BTC[0.00001635], USD[0.00], XRP[.427243] | | |
| 03033115 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03033117 | | 0 | | |
| 03033118 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], EDEN-PERP[0], ETH[0.15566218], ETHHEDGE[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.76704888], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-1230[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-0930[0], USD[46.41], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03033119 | | ATLAS[9.944], USD[0.00] | | |
| 03033123 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[200.30588861], LUNA2_LOCKED[0.71374010], LUNC[8607.89], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[4.06], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[454.32], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03033124 | | BRZ[300] | | |
| 03033127 | Contingent, Disputed | USD[0.00] | | |
| 03033131 | | USD[0.00] | | |
| 03033133 | | GOG[8.99829], TRX[.505301], USD[0.78] | | |
| 03033139 | | BTC[.00508269], BTC-PERP[0], USD[0.00] | | |
| 03033142 | | AURY[0], BRZ[-0.00060930], FTT[0.00015932], USD[0.01], USDT[0] | | |
| 03033143 | | BTC[0], ETH[0], SOL-PERP[0], TRX[0.00080100], USD[0.00], USDT[0.00019216] | | |
| 03033145 | | BNB[0], LTC[0], USD[0.00] | | |
| 03033155 | | 1INCH-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.75], USD[0.00] | | |
| 03033163 | | BAO[7], GALA[0], KIN[8], TRX[1], UBXT[11], USD[0.00], USDT[0.00012213] | | |
| 03033167 | | BTC-20211231[0], BTC-PERP[0], USD[-0.14], USDT[500] | | |
| 03033168 | | USD[0.00], USDT[0.00000001] | | |
| 03033175 | | SPELL[10327.36606393] | | |
| 03033180 | | ATLAS[162.28762089], USD[0.00] | | |
| 03033187 | | AVAX-PERP[0], BAL-PERP[0], ENJ-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0.11] | | |
| 03033190 | | 1INCH[17.9964], BTC[.001], CRV[6], ETH[.0229954], ETHW[.0229954], PROM[4.44], USD[4.41] | | |
| 03033195 | | USD[0.00], USDT[0] | | |
| 03033203 | | ATLAS[.32774746], BAO[1], KIN[2], SAND[7.58729594], USDT[0] | Yes | |
| 03033207 | Contingent | AKRO[1], BAO[7], DENT[3], DOGE[1], ETH[0], EUR[0.00], FTT[4.5479964], HNT[28.75426596], KIN[10], LUNA2[0.57459635], LUNA2_LOCKED[1.29839436], LUNC[104.81417531], MATIC[.00081932], RSR[4], SOL[5.04891090], TRX[4], USD[0.00], USDT[0.00000001], USTC[81.29713318] | Yes | |
| 03033209 | | TRX[.000018], USD[0.00], USDT[0.11533923] | | |
| 03033213 | | BAO[1], KIN[1], SHIB[2314838.71918521], TRX[2], USD[0.00], XRP[99.15241426] | Yes | |
| 03033215 | | ATLAS[0], SLP[1176.00596351], USD[0.03] | | |
| 03033216 | | HT[.05], USD[0.00] | | |
| 03033217 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[.9984], FTM-PERP[0], MATIC-PERP[0], SAND[.998], SOL-PERP[0], USD[0.06], USDT[0] | | |
| 03033222 | | MANA-PERP[0], USD[0.00] | | |
| 03033223 | | BTC[.00008] | | |
| 03033227 | Contingent | ETH[.00047105], ETHW[0.00047105], GENE[.03758315], LUNA2[0.00000047], LUNA2_LOCKED[0.00000111], LUNC[.104422], SOL[.00000001], TRX[.000361], USD[0.03], USDT[0.01000000] | | |
| 03033230 | Contingent | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.055], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.36253972], LUNA2_LOCKED[5.51259270], LUNC[514448], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PRISM[4.358803], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[53.56], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03033231 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00284424], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2.49923781], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAXL[.4528], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03033233 | | FTT[.5], TONCOIN[606.35164], USD[0.08], USDT[.00761] | | |
| 03033239 | | DENT[1], USDT[0] | | |
| 03033243 | | DOGE[0], ETH[0], LEO[0], SHIB[0] | | |
| 03033247 | | EUR[0.00] | | |
| 03033249 | | USD[25.00] | | |
| 03033250 | | BTC[.36582306], ETH[.57512032], ETHW[.57512032], EUR[0.00], XRP[3759.787516] | | |
| 03033262 | | BTC[.0009], CRO[49.9905], ETH[.009], ETHW[.009], FTT[1.199696], LTC[0.00998525], MANA[8.9992628], MATIC[40], SPELL[97.91], USD[1.16] | | |
| 03033268 | | DENT[150758.91258786] | | |
| 03033269 | | AURY[28.67054577], BAO[1], KIN[2], USDT[0.00000001] | Yes | |
| 03033277 | Contingent | ALGO[.020781], BAO[0.00000001], BNB[0], CHZ[0], FTM[0], FTT[1.6], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATIC[0], SHIB[0], SOL[.002], THETA-0624[0], TRX[0], USD[0.09], USDT[0], ZIL-PERP[0] | | |
| 03033278 | | BTC[0], DAI[.05408987], LTC[0], USD[0.00] | | |
| 03033283 | | AKRO[1], BAO[2], BTC[0.00000324], DENT[1], KIN[1], LTC[0], SOL[.00000001], TRX[1], USDT[334.32052891] | | |
| 03033285 | Contingent, Disputed | USDT[0.00000558] | | |
| 03033286 | | DOGE[1] | | |
| 03033289 | | USD[25.00], USDT[1.85138908] | | |
| 03033290 | | ETH[.001], ETHW[.001] | | |
| 03033294 | | AGLD-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-PERP[0], BTC[0], CHR-PERP[0], CREAM[.01], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], TRX[18.86471239], USD[1.88], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03033298 | | USD[25.00] | | |
| 03033302 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000777], USD[0.04], USDT[0.00000002] | | |
| 03033304 | | AVAX-PERP[0], BNB[0], BTC[.02351417], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03033306 | | AURY[25], GALA[1190], GENE[13.2], GOG[409], RON-PERP[0], USD[1.68] | | |
| 03033308 | | USD[0.00] | | |
| 03033309 | | USD[0.00], USDT[0.00000001] | | |
| 03033310 | | ATOM[-0.00026656], EUR[0.01], SOL[-0.00003947], USD[0.00], USDT[0.00000039] | | |
| 03033314 | | AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], ROSE-PERP[0], SAND[28], SOL[1.7193274], SOL-PERP[0], USD[0.99], USDT[0], YFI-PERP[0] | | |
| 03033315 | | SOL[0], USD[0.76], USDT[0] | | |
| 03033316 | | ATOM[3], AVAX[3.49962], COIN[3.749772], CRO[149.9905], DOT[1.99962], FTT[1], GENE[15.298214], PTU[13], USD[105.56] | | |
| 03033319 | | BTC[.00269714], MATICBULL[15.585206], USD[0.00] | | |
| 03033323 | | BAO[1], USD[0.56], USDT[0] | | |
| 03033324 | | FTT[31.64226679], USD[0.00] | | |
| 03033329 | Contingent, Disputed | USD[25.00] | | |
| 03033333 | Contingent | APE-PERP[0], BTC[.00003745], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[50.85478367], SRM_LOCKED[.57234309], USD[0.37], USDT[0.07327858], XRP[.44991], XRP-PERP[0], ZIL-PERP[0] | | |
| 03033339 | | BTC[0], GENE[1.33620838], SPELL[0] | | |
| 03033341 | | DENT[1849.0523299], USD[0.00] | | |
| 03033345 | | AVAX-PERP[0], BCH[.412], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[23.99544], MATIC-PERP[0], RNDR-PERP[0], SAND[33.99354], SHIT-PERP[0], SOL[422.04], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[120], XRP-PERP[0], XTZ-PERP[0] | | |
| 03033348 | | 1INCH[17.51105789], AKRO[1], ALCX[.37793746], AMPL[7.21500346], ATLAS[631.15505363], BAO[1], DENT[1], DOGE[2002.7804037], GALA[102.57324138], KIN[943082.23136382], LINK[.93869612], OMG[7.41605265], PYPL[.25101123], RSR[3281.73138826], SHIB[6025119.22663984], SOL[.74710955], SRM[14.62429495], SUSHI[8.01081486], TLM[294.46016038], USD[25.61] | Yes | |
| 03033349 | Contingent | ATLAS[31160], LUNA2[0.37716415], LUNA2_LOCKED[0.88004968], LUNC[82128.28815], USD[0.07], USDT[0.00000001] | | |
| 03033360 | | ARS[0.11], BAO[1], KIN[1], USD[0.00] | | |
| 03033367 | Contingent, Disputed | USD[25.00] | | |
| 03033368 | | GENE[.12380789] | | |
| 03033374 | | ATLAS[2386.96202318], BAO[2], BTC[.0695272], DENT[2], ETH[.31991097], FTT[.54315573], KIN[1], MATIC[104.86204506], POLIS[4.53926724], RAY[10.24666098], SAND[12.04443966], SOL[2.22212034], TRX[1], UNI[2.03604659], USDT[0.12220605] | Yes | |
| 03033375 | | ATLAS[337.84321726], USD[0.00] | | |
| 03033381 | | BTC[.000043], FTT[25.0949806], USD[0.00] | | |
| 03033384 | | BTC[0.00233871], LINK[1.09978], SHIB[499900], SOL[.059988], USD[1.89] | | |
| 03033399 | | BNB[0], BTC[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0.08272057], SPY-0325[0], USD[0.54], USDT[0.00000001] | | |
| 03033400 | | BICO[110], CLV[1088.2], GRT[1750], IMX[302.2], SOL[5.27], USD[0.01] | | |
| 03033401 | | EUR[0.01], USD[0.00], VET-PERP[0] | Yes | |
| 03033407 | | BTC-PERP[0], ETH-PERP[0], EUR[0.85], USD[0.01] | | |
| 03033412 | | BAO[4], ETH[0], GALA[0], GBP[0.00], GOG[0], KIN[1], MATIC[0], RUNE[0], SOL[0], XRP[1.21740174] | Yes | |
| 03033415 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00096572], ETH-PERP[0], ETHW[0.00096572], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.0000288], USD[40.90], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03033417 | | BTC[.0019996], USD[1.00] | | |
| 03033420 | | ATLAS[2429.5383], USD[0.73], USDT[0] | | |
| 03033422 | | ANC-PERP[0], AVAX-PERP[0], CELO-PERP[0], CREAM-PERP[0], ENS-PERP[0], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-0.22], USTC-PERP[0], XRP[.9] | | |
| 03033425 | | AKRO[1], ATOM[1.96719978], BAO[2], BTC[.00401438], ETH[.01728327], ETHW[.01706423], EUR[0.00], KIN[4], MANA[21.74561765], RSR[1], SAND[113.50833355], SOL[2.2428895], UBXT[1] | Yes | |
| 03033427 | | DOT-PERP[0], TONCOIN[34.4], USD[29.72] | | |
| 03033435 | | AURY[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ETH-PERP[0], EUR[18.97], ICP-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[.002866], USDt-1039.12], USDT[1172.41820642] | | |
| 03033444 | | USD[0.00], USDT[0] | | |
| 03033446 | | ATLAS[704.33605278], KIN[2], USD[0.00], USDT[0.00000001] | Yes | |
| 03033449 | | USDT[0] | | |
| 03033455 | | KIN[1], NFT[323143440625033205/FTX EU - we are here! #99636)[1], NFT[358826395936722217/FTX EU - we are here! #102106)[1], NFT[481227608699835261/FTX EU - we are here! #102273)[1], USDT[0] | | |
| 03033457 | | BTC[0], DAI[0], ETH[0] | | |
| 03033459 | | BULL[.17404618], ETHBULL[1.38432266], USD[51.54], USDT[1.60619553] | | |
| 03033462 | | ADA-PERP[0], EUR[0.88], KIN[1], KNC[133.93963779], USD[0.13], XRP[3576.10739777] | Yes | |
| 03033470 | | USD[0.03], USDT[0] | | |
| 03033471 | | ATOM[.052716], NFT[366409312179019371/FTX Crypto Cup 2022 Key #10740)[1], NFT[418653648822420217/The Hill by FTX #28248)[1], SOL[0], TRX[.000805], USD[0.00], USDT[0.17679319] | | |
| 03033472 | | APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.00000001], FTM-PERP[0], FTT[25.69760218], LUNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL[0], USD[1.57], USDT[0], WAVES-PERP[0] | Yes | |
| 03033475 | | AKRO[2], BAO[2], HNT[.0005699], IMX[0.00333024], KIN[2], SPELL[1.56721387], USD[0] | Yes | |
| 03033476 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03033477 | | KIN[1], USD[0.00] | | |
| 03033481 | | EUR[0.00], FTT[0.03622516], USDT[0] | | |
| 03033483 | | TONCOIN[7.89842], USD[0.17], USDT[0] | | |
| 03033485 | | ATLAS[33227.76], USD[0.08], USDT[0] | | |
| 03033489 | Contingent, Disputed | BTC[0.00000005], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.00] | | |
| 03033496 | | 0 | | |
| 03033497 | | USDT[0.35000000] | | |
| 03033501 | | ATLAS[1040], USD[0.46] | | |
| 03033504 | | BTC[.02028076], ETH[1.02744963], ETHW[1.02701815], TRX[.000001] | Yes | |
| 03033508 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[1.99956142], LUNA2_LOCKED[4.66564332], NEAR-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[337.29279851] | | |
| 03033511 | | ADA-PERP[0], APE[0], APT-PERP[0], ATOM-PERP[0], BNB[0.00641705], BTC[0.00013159], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], DAI[0], ETC-PERP[0], ETH-PERP[0], FTM[0.00000001], GLMR-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-5.77], USDT[9.87380679], XRP[3.621684] | | |
| 03033517 | | BTC[0.01815854], ETH[.26521679], ETHW[.26521679], GBP[2000.00], SOL[18.6164622], SPELL[4715.82886822], USD[996.45] | | |
| 03033518 | | EUR[0.01], USD[0.51], USDT[.00642585] | | |
| 03033521 | | USD[3.31] | | |
| 03033529 | | ETH[.000908], ETHW[.000908], GOG[11.37147553], USD[0.00] | | |
| 03033531 | | BTC[0], ETHBULL[2.1273], EUR[1.00], SOL[1.82759767], USDT[11.17501372] | | |
| 03033535 | | BNB[.03953218], USD[-1.66], USTC[0] | | |
| 03033540 | | XRP[0] | | |
| 03033541 | | NFT (453736975008559948/The Hill by FTX #21890)[1], USDT[1.23281961] | | |
| 03033544 | | EUR[3876.04], USD[0.11], USDT[0.00521509] | | |
| 03033548 | | BTC[.15979365], FTT[131.79019201], SOL[47.55892661], USDT[0.00000006] | | |
| 03033554 | | USD[0.51], USDT[0] | | |
| 03033556 | | BTC[0], PSG[0], SLP[0], SPELL[0], USD[0.00], USDT[12.30623345] | | |
| 03033572 | | USD[25.00] | | |
| 03033575 | Contingent | AUDIO[13], AVAX[9.40449226], CHZ[150], FTM[154], FTT[9], GALA[50], MANA[51], MATIC[90], RAY[29.35616434], REN[156], SOL[4.67794793], SRM[53.99888605], SRM_LOCKED[.84812155], USD[3.60] | | |
| 03033577 | | ETH[0], FTM[81.48872676], USD[0.00], USDT[0.00000159] | | |
| 03033578 | | BNB[0], USD[0.01], USDT[.00544405], XRP[.06141661], XRP-PERP[0] | | |
| 03033580 | | AVAX[0], BAO[2], FTM[0], LINK[0], UBXT[1], USD[0.00] | | |
| 03033581 | | XRP[0] | | |
| 03033589 | | USDT[0] | | |
| 03033590 | | AUD[0.00], XRP[0] | | |
| 03033591 | | BTC-MOVE-0929[0], ETC-PERP[0], ETH[.0000072], ETHW[0.00001102], FTT[0.00029499], LTC[0], LTC-PERP[0], LUNC-PERP[0], PERP[0], TRX[.00019], USD[0.00], USDT[0.00479845], USDT-PERP[0] | | |
| 03033593 | | BTC[0], USD[0.00], USDT[0] | | |
| 03033594 | | 0 | | |
| 03033595 | | ADA-PERP[221], AVAX-PERP[0], BTC[.01015142], BTC-PERP[0], DOGE[1526.39391197], ETH-PERP[0], SOL[2.95], TONCOIN[78.25197761], TONCOIN-PERP[89.5], USD[53.18], USDT[0.00000001] | | |
| 03033598 | | BTC[.1206], FTT[173], SOL[40], SRM[951], USD[3.12] | | |
| 03033602 | | ATLAS[0], BNB[0], SOL[0] | | |
| 03033611 | | USD[0.00] | | |
| 03033612 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0216[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], YFII-PERP[0], ZEC-PERP[0] | | |
| 03033617 | | BAO[1], EUR[440.00], FTM[18.33272013], KIN[1], XRP[103.10032577] | | |
| 03033624 | | POLIS[61.08778], USD[0.99] | | |
| 03033626 | | USD[0.88] | | |
| 03033631 | | EUR[0.00] | | |
| 03033634 | | AKRO[1], BAO[1], CHF[0.36], DOGE[6.11206087], SOL[.29047617], SRM[80.82370169], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 03033642 | | TRX[.000027], USDT[1003.068261] | | |
| 03033646 | | BTC[.00015669], BTC-PERP[0], BULL[.001], ETH-PERP[0], LINK-PERP[0], USD[-34.49], USDT[1071.41489969] | | |
| 03033647 | | BAO[3], KIN[1], RSR[1], USD[0.00], USDT[0.00000575] | | |
| 03033648 | | BTC[.00239886], USDT[4.33670594] | | |
| 03033650 | | USD[0.00], USDT[0] | | |
| 03033652 | Contingent | ATLAS[.01187567], AVAX[.00001017], BADGER[.00000561], BAND[.00018285], BAO[10], BTC[0], DENT[7.27160953], DFL[0], EUR[1.40], GRT[1], KIN[5], LTC[.00001354], MTA[.0013077], RSR[2], SHIB[32.13465974], SOL[.00000906], SPELL[12581.60648952], SRM[.00034193], TRX[1], UBXT[1], USD[0.00], YFI[.00000003] ETH-PERP[0], LUNA2[0.42812720], LUNA2_LOCKED[0.99896347], MATIC-PERP[0], SOL[.00726917], USD[43.48], XRP[.675] | Yes | |
| 03033656 | Contingent | FTT[25.20622253], SOL[10.43857391], SRM[32.49253325], SRM_LOCKED[.42901647], USDT[0] | | |
| 03033659 | | AUD[16.75], AVAX[.22277949], BAO[4], DENT[1], ETHW[.00000148], KIN[3], UBXT[1], USDT[.0001161] | Yes | |
| 03033665 | | NFT (457993417094133547/The Hill by FTX #20602)[1], TRX[.000778], USDT[1.318841] | | |
| 03033666 | | ETH[.004654], ETHW[.004654], SPELL[4144.00235708], SPELL-PERP[0], USD[0.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03033669 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USDI0.00], USDTI0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03033672 | Contingent | AVAX[4209.755323], BTC[0.00908188], CEL[.0504], DOT[.063895], ETH[55.5304459], ETH-PERP[0], ETHW[134.77824249], FTT[688.469885], GALA[4.658], LUNC-PERP[0], MATIC[71057.14321], SAND[.7616], SOL[2376.7542074], SRM[64.03198721], SRM_LOCKED[82.96801279], USD[1414130.93], USDT[9326.90789313], XRP[160540.45149] | | |
| 03033673 | | 1INCH[142.61983374], 1INCH-PERP[0], ADA-PERP[0], AKRO[6189.94144915], ALGO[131.64407177], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[15.36231229], AXS[20.86158233], BAT[173.52025208], BAT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[166.71960566], CHR-PERP[0], CHZ[362.46382679], CHZ-PERP[0], CRO-PERP[0], DENT[157785.37741062], DENT-PERP[0], DOGE[1667.97957354], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ[169.86037115], ETH[0.53404490], ETHW[0.40850861], EUR[0.00], FTM[601.36333238], FTM-PERP[0], FTT[25], GALA[1918.15116458], GALA-PERP[0], GMT[173.11227373], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[101.8465481 3], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[448.92728525], MATIC-PERP[0], NEAR[17.02473988], NEAR-PERP[0], RAY[235.80171355], RUNE[18.37500949], RUNE-PERP[0], SHIB[2278792.32017056], SOL[0], SOL-PERP[0], STMX[7027.42917932], SUSHI-PERP[0], TRX[0], UNI[2.63434901], UNI-PERP[0], USD[0.00], VET-PERP[0], WRX[122.57920284], XRP[332.03672319], XRP-PERP[0], ZIL-PERP[0] | | 1INCH[142.618858], AVAX[15.360613], AXS[20.780118], CEL[166.717104], DOGE[1667.952886], ETH[.534032], ETHW[.408502], FTM[600.979721], GMT[173.109958], MATIC[448.926387], UNI[2.634238], XRP[332.036059] |
| 03033676 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[20.78], XRP-PERP[0] | | |
| 03033677 | | BAO[1], DOT[.00179999], GOG[0], KIN[1], USD[50], USDT[0] | | |
| 03033681 | | BAO[2], DENT[1], ETH[.04560992], ETHW[.04560992], KIN[1], REN[157.58046508], SOL[1.0194347], USD[0.00] | | |
| 03033682 | | USD[25.00] | | |
| 03033685 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0], XRP[0] | | |
| 03033689 | | CQT[329] | | |
| 03033691 | | USD[10.00] | | |
| 03033693 | | GBP[1510.00] | | |
| 03033699 | | BNB[.25], EUR[0.00], LINK[.4], MANA[87.9824], MATIC[80], USD[0.95] | | |
| 03033703 | | SPELL[10300], USD[0.36] | | |
| 03033708 | Contingent | FTT[128.74311223], LINK[95.89364069], OXY[4240.79275249], RAY[323.39065899], SRM[653.50364084], SRM_LOCKED[10.85665436] | | |
| 03033709 | | GOG[214], USD[0.00] | | |
| 03033710 | | BRZ[.00499492], USD[0.00] | | |
| 03033715 | | XRP[5.527014] | | |
| 03033717 | | USD[25.00] | | |
| 03033718 | | AKRO[2], AVAX[.02635219], BAO[13], BNB[.00201032], BTC[.00000048], DENT[5], ETH[.00529372], ETHW[.0000003], KIN[11], MATIC[1.82141332], NFT (297440212257163551/FTX EU - we are here! #229127)[1], NFT (421485552099431984/The Hill by FTX #21936)[1], NFT (487470681580924817/FTX EU - we are here! #229140)[1], RSR[1], TRX[.000951], UBXT[4], USD[0.00], USDT[537.76194396] | Yes | |
| 03033720 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.85206603], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.10379670], KSM-PERP[0], LINK[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03033724 | | 0 | | |
| 03033727 | | CRO[49.9905], USD[1.35] | | |
| 03033731 | | CVX[1.10806592], DOGE[10.13272695], FTM[0], LINA[70.1222507], RNDR[2.2106118], USD[0.00], USDT[0.00000004] | | |
| 03033734 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03033742 | | AVAX-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MATIC[.01493412], MATIC-PERP[0], USD[0.00] | | |
| 03033745 | | BTC[.00238407], USD[0.00] | | |
| 03033749 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00010000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00243891], SOL-PERP[0], SUSHI-PERP[0], USD[0.54] | | |
| 03033752 | Contingent | ATLAS[5.30325994], BNB[.00000001], DFL[8.426], ETH[.00072321], ETHW[0.00072321], FLOW-PERP[0], GODS[.008], LUNA2[.4603671], LUNA2_LOCKED[45.40752323], REAL[.3], SOL[.00940001], USD[0.01], USDT[0] | | |
| 03033753 | | ANC[1299.76041], APE[54], AVAX[14.9972355], BTC[0.53991522], CRO[3319.644301], DOT[174.99684847], ENJ[725], ETH[8.36987558], ETHW[8.36987558], EUR[5000.00], FTT[18.5], LINK[184.9659045], LOOKS[199.99760411], MANA[556], MATIC[520], NEAR[171], SOL[17.4], USD[40.53] | | |
| 03033754 | | BTC[.00009887], GBP[2.88], USD[0.00] | | |
| 03033767 | | ASD[0], AUD[0.00], BAO[0], BICO[0], BTC[0], CEL[0], CONV[0], CREAM[0], DOGE[0], FTT[0], GALA[0], HT[0], KIN[0], LINA[0], LRC[0], LUA[0], MATIC[0], ORBS[0], ROOK[0], RSR[0], SHIB[0], SKL[0], SOL[0], SPELL[0], STETH[0], STMX[0], SUSHI[0], SXP[0], TONCOIN[0], TRX[0], USD[0.00], WBTC[0], XRP[0] | | |
| 03033771 | | GENE[6.48025191], GOG[40], USD[0.33] | | |
| 03033777 | | USD[19] | | |
| 03033780 | | FTT[.099532], USD[1.67], USDT[0] | | |
| 03033785 | | USD[0.00], USDT[0] | | |
| 03033788 | Contingent, Disputed | USDT[2] | | |
| 03033792 | | AKRO[1], BAO[1], ETH[.01941685], ETHW[.01917619], TOMO[.00914586], TRX[2], UBXT[1], USD[0.00], USDT[90.35794714] | Yes | |
| 03033794 | | BTC[.0182], SOL[25.95091122], TRX[.0000001], USD[0.00], USDT[1.47776895] | Yes | |
| 03033803 | | BAO[2], EUR[0.00], SHIB[7.60402038], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 03033807 | | USD[5.01] | | |
| 03033813 | Contingent | AKRO[1342], ETH[.00099449], ETHW[.00099449], LUNA2[0.00114787], LUNA2_LOCKED[0.00267837], LUNC[249.9525], SXP[15.5], USD[0.00], USDT[0.01002485] | | |
| 03033814 | | USD[873.00] | | |
| 03033823 | | SPELL[11000], USD[1.21] | | |
| 03033825 | Contingent | BTC[.13125035], EUR[0.00], LUNA2[0.00055692], LUNA2_LOCKED[0.01299948], LUNC[121.27112954], USD[343.79455432] | Yes | |
| 03033828 | | AKRO[1], DENT[1], ETH[.00115773], ETHW[.00064341], GRT[2.84489123], MATIC[.04515577], UBXT[1], USD[0.06], USDT[0] | Yes | |
| 03033832 | | ATLAS[1095.49990144], BAO[1], USD[0.00] | Yes | |
| 03033845 | | POLIS[13.9], USD[0.35], USDT[0.85612500] | | |
| 03033846 | | EUR[0.01], IMX[73.59502519], RSR[1] | Yes | |
| 03033849 | | BOBA[215.40587075] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03033854 | | BTC[.00001949], ENS[.01429419], ETH[.00284357], ETHW[.0028025], FTM[1.6059302], GRT[.40613932], KIN[1], LINK[.04424999], MANA[.25698827], MNGO[13.64893139], MTA[2.4791198], RAMP[4.6912789], RUNE[.12507236], SAND[1.9104317], SHIB[224296.1049647], SNY[.41408192], STMX[41.15167978], SUN[41.19994546], TOMO[1.01537265], TONCOIN[.8490933], UBXT[1], USD[0.00] | Yes | |
| 03033856 | | GENE[.087517], TRX[.000003], USD[504.63], USDT[0.00000001] | | |
| 03033860 | | AKRO[433.9132], ALEPH[26.9946], ALGO[14.997], AXS[.19996], BAO[10997.8], CHZ[60], CONV[269.946], CRO[39.992], DFL[39.992], DOT[1.19976], ENJ[18.9962], GAL[1.59968], IMX[8.29834], KIN[119976], LINA[219.956], LOOKS[18.9962], LUA[86.28274], MANA[5.9988], MAPS[25.9948], REN[7], RSR[579.884], SAND[2.99941], SLV[3.4993], TRX[.000784], USD[0.40], USDT[0.00000001] | | |
| 03033863 | | ATLAS[2178.79217132], USD[0.00] | Yes | |
| 03033867 | | BTC[.2495] | | |
| 03033871 | | ADA-0325[0], BTC-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 03033875 | | IMX[2.54745877], USD[0.00], USDT[0] | | |
| 03033876 | | BNB[.05], USD[-2.26] | | |
| 03033880 | | EUR[125.00], POLIS[18.8], USD[0.42] | | |
| 03033882 | | BTC-0325[0], BTC-PERP[0], USD[0.00] | | |
| 03033883 | | AVAX[1], BTC-MOVE-0222[0], BTC-MOVE-0301[0], BTC-MOVE-0307[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], SOL[.21], USD[10.40] | | |
| 03033884 | | SPELL[14900], USD[2.72] | | |
| 03033901 | | USD[9.93] | | |
| 03033906 | | AKRO[1], BAO[16], DENT[2], KIN[8], MATIC[.00682245], TRX[.000807], UBXT[2], USD[0.00], USDT[3.93887781] | | |
| 03033911 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 03033920 | | 1INCH-PERP[0], AAVE-0628[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0121[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MIR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8.10], USDT[10.13832287], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03033933 | | BTC[0], DOGEBULL[0], USD[0.00] | | |
| 03033935 | | USD[25.00] | Yes | |
| 03033936 | | AAVE[10.94710966], BNB[.00959599], BTC[.0710092], CRO[5680.27156854], ETH[1.1144544], ETHW[.3654787], EUR[0.00], FTT[18.60528308], SOL[27.05370654], USD[0.55], USDT[1.4494535] | Yes | |
| 03033951 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA[.2267], MANA-PERP[0], USD[0.68], USDT[0.00000001] | | |
| 03033953 | | EUR[0.00], USDT[0.00000001] | | |
| 03033958 | Contingent, Disputed | 1INCH[0] | | |
| 03033959 | | ATLAS[41.35999117], BAO[2], BOBA[1.44341174], COPE[5.41613792], DENT[1], DOGE[91.79300182], ETH[.01959533], ETHW[.01934891], KIN[3], MANA[5.88468807], SHIB[148595.7463603], SPELL[273.19842381], SUSHI[1.80994307], TRX[1], USD[0.31] | Yes | |
| 03033963 | | LINK[4.899069], LUNC-PERP[0], POLIS[42.597245], USD[0.46], USDT[0] | | |
| 03033965 | | ETH[.00000005], ETHW[.00000005], KIN[1], USD[0.00], USDT[.35322679] | Yes | |
| 03033966 | | SOL[8.94606151] | | |
| 03033968 | | SOL[1.28422281], USD[0.00] | | |
| 03033973 | | BTC[.0001], BTC-PERP[0], BULL[.001], ETH-PERP[0], LINK-PERP[0], USD[-56.19], USDT[827.12448747] | | |
| 03033974 | | CRO[9.994], SPELL[1599.70001055], USD[0.09] | | |
| 03033975 | | BTC[.0059], ETH[.04499145], ETHW[.04499145], USDT[4.50625108] | | |
| 03033976 | | SPELL[5974.18884897], USDT[0] | | |
| 03033982 | | USD[0.00] | | |
| 03033983 | | AKRO[2], BAO[4], BNB[0], CHZ[.00158388], CRO[.001713], DENT[.06470682], EUR[0.00], KIN[5], MATIC[0.04031218], SHIB[13.84272042], TRX[0], UBXT[1], USD[0.00], XRP[.00062155] | Yes | |
| 03033984 | | SPELL[18597.967], USD[0.19] | | |
| 03033985 | | USDT[9] | | |
| 03033991 | | DFL[.00000001], USD[0.00], USDT[0] | | |
| 03033994 | | AVAX-PERP[0], ENS-PERP[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 03034005 | | BTC[0], EUR[0.00], USDT[0] | | |
| 03034009 | | BTC[.0004], DENT[16900], DOGE[.9734], ETH[.00499905], ETHW[.00499905], KIN[310000], LTC[.1499715], USD[0.03], VET-PERP[0], XRP[24.9943] | | |
| 03034011 | | SPELL[16300], USD[1.44] | | |
| 03034017 | | USD[3.36], USDT[0] | | |
| 03034019 | | 1INCH[.9968], DOGE[8], SHIB[99800], TRX[13.9972], USD[-0.06] | | |
| 03034022 | | SPELL[4899.52], SPELL-PERP[0], USD[1.78] | | |
| 03034024 | | NFT (352254405366542437/FTX EU - we are here! #177108)[1] | | |
| 03034032 | | XRP[.02109802] | Yes | |
| 03034033 | | BTC[0], GOG[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 03034036 | | SOL[0], USD[1.23] | | |
| 03034038 | | ADA-PERP[0], BNB[.08343616], BTC[.00341214], ETH[.01562299], ETHW[.01562299], EUR[0.00], SOL[1.10497050], USD[0.92], USDT[0.00000118] | | |
| 03034047 | | FTT[11.57954601], USDT[0.00000023] | | |
| 03034048 | | USDT[0.00000288] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03034051 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[1.00], USDT[298.059851], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03034052 | | BAO[2], BTC[.02551264], ETH[.17396948], ETHW[.17370872], EUR[0.79], FTT[.00017123], USD[0.00] | Yes | |
| 03034053 | Contingent | ADABULL[.058], ADA-PERP[0], CHF[0.00], FTT[25.11817063], LUNA2[2.17005750], LUNA2_LOCKED[5.06346750], LUNC[472534.59], MATIC-PERP[0], USD[0.00] | | |
| 03034058 | | BTC-PERP[0], TRX[.000001], USD[0.01], USDT[0.00028895] | | |
| 03034065 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.04], XRP[0], XRP-PERP[0] | | |
| 03034074 | | USD[25.00] | | |
| 03034075 | | BNB-PERP[0], SNX[.08036], USD[1.25] | | |
| 03034077 | | AVAX[11.35426274], HNT[19.61951458], SOL[13.51109962] | Yes | |
| 03034084 | | USD[25.00] | | |
| 03034095 | | POLIS[170.63901101] | Yes | |
| 03034096 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ROSE-PERP[0], TRX-PERP[0], USD[11.79] | | |
| 03034099 | | 0 | | |
| 03034101 | | BTC[.23314512], DOGE[351.46598674], ETH[.42607569], ETHW[.42607569], USD[5.75], USDT[132.550484] | | |
| 03034105 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03034111 | | SPELL[2500], TRX[.000036], USD[15.84], USDT[0] | | |
| 03034114 | | USDT[1.05873771] | Yes | |
| 03034116 | | POLIS[0], USD[0.00] | | |
| 03034117 | Contingent | APT[1.16415301], KIN[2], LUNA2[0], LUNA2_LOCKED[2.30971970], SOL[4.1730854], USD[0.00] | Yes | |
| 03034120 | | BTC[.00025774], ETH[.3663005], ETHW[.3663005], GBP[0.00], LINK[26.92664774], MATIC[154.81904785], SOL[.23031146] | | |
| 03034122 | | POLIS[6.40492107] | | |
| 03034125 | | USD[0.00] | | |
| 03034126 | | ATLAS[4.4908569], POLIS[1.92888638], USD[0.00] | | |
| 03034128 | | BTC-PERP[0], GRT-PERP[0], LRC-PERP[0], USD[0.00] | | |
| 03034134 | | USD[0.00], USDT[0] | | |
| 03034138 | | FTT[9.79646005] | | |
| 03034140 | | AKRO[1], CRV[131.35858165], DENT[1], DOGE[.00829043], EUR[0.19], KIN[2] | Yes | |
| 03034145 | | AVAX[0], BTC[0], CLV[0], CRO[0], DOGE[0], ENJ[0], ENS[0], ETH[0], FTM[0], GALA[0], MANA[0], MATH[0], MATIC[0], SAND[0], SOL[0], SPELL[0], USD[0.00] | | |
| 03034148 | | SPELL[9500], USD[1.29], USDT[0] | | |
| 03034149 | | SPELL[3700], USD[0.35] | | |
| 03034150 | | BAO[1], CRO[398.48706311], EUR[107.69] | Yes | |
| 03034151 | | ATLAS[23140], BCH[.0004347], GENE[38.9], USD[0.07], USDT[0] | | |
| 03034154 | | SPELL[34.20275772] | | |
| 03034157 | | FTT[231.88241562] | | |
| 03034158 | | AUD[0.00], BTC[.00092485], SOL[3.39462546] | | |
| 03034159 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00031695], FTM-PERP[0], FTT[25.23489876], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.376304], SOL[290.560000001], SOL-PERP[0], THETA-PERP[0], USD[0.04], USDT[.00671619], VET-PERP[0] | | |
| 03034160 | | GBP[0.00], RUNE[.029529], USDT[0] | | |
| 03034161 | | BOBA[.0084] | | |
| 03034162 | | DENT[1], FTT[0.00089245], LTC[0], UBXT[1] | Yes | |
| 03034166 | | BTC[0], CRO[0], GBP[0.00], SOL[0], USD[0.00] | Yes | |
| 03034167 | Contingent | ALT-PERP[0], AVAX[0.02701200], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], FIL-PERP[0], FTM[.94642], FTT[0.00085096], LUNA2[3.36960096], LUNA2_LOCKED[7.86240224], OP-PERP[0], SAND-PERP[0], SOL[.0114046], SOL-PERP[0], USD[656.60], USDT[0.00000001] | | |
| 03034170 | | DOGEBULL[2.6] | | |
| 03034171 | | BAO[1], GBP[0.00], KIN[2], MAPS[.00046687], USD[0.00] | Yes | |
| 03034178 | | ETH[0.00164025], ETHW[0.00164025], GODS[20.196162], IMX[0], USD[0.25] | | |
| 03034180 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | | |
| 03034181 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK[.099734], LINK-PERP[-8], USD[55.91], USDT[11.35595470], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03034182 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.40], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03034183 | | BAO[2], GBP[0.00], KIN[3], RSR[2], RUNE[.00499729], SAND[.0152117], TRX[1], UBXT[2], USDT[0] | Yes | |
| 03034184 | Contingent, Disputed | AMPL[0.00009956], ETH[0], NFT (306110589463100982/FTX EU - we are here! #197015)[1], NFT (541915742272091575/FTX EU - we are here! #196933)[1], NFT (556026368356215651/FTX EU - we are here! #197066)[1], TRX[0], USD[54.95] | Yes | |
| 03034189 | | USD[0.00] | | |
| 03034194 | | BTC[0.00001863], ETH[.0009146], ETHW[2.5349146], MATIC[.27], USD[3790.52] | | |
| 03034198 | | ATLAS[6633.83975680], SECO[1], SHIB[7480074.30426616], TRX[2], USD[0.00] | | |
| 03034200 | | ATLAS[6959.366], USD[0.43] | | |
| 03034201 | | ATLAS[0.08363889], AVAX[0.00037392], BICO[0.00260323], BNB[0], EUR[0.00], FTM[0.01033411], SAND[0], SOL[0], USD[0.00] | Yes | |
| 03034202 | | FTT[0], SPELL-PERP[0], USD[0.78], USDT[0.00000075] | | |
| 03034204 | | 0 | | |
| 03034205 | | ADA-PERP[0], BTC[.0027], CAKE-PERP[0], ETH[.13189381], ETHW[.13189381], EUR[100.23], LUNC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.26] | | |
| 03034206 | | ETH[0], MATIC[259.29970593], SOL[0], USD[0.00], USDT[0.00000014] | | |
| 03034208 | | HMT[454.74944567], USDT[0] | | |
| 03034209 | | USD[8.38] | | |
| 03034231 | | ALPHA[1], BAO[1], BF_POINT[200], EUR[0.00], FTT[0.01980589], KIN[3359.04381731], RSR[1], TOMO[2.11248069], USD[0.00] | Yes | |
| 03034240 | | BTC-PERP[0], FTM[721], FTT[25.195212], SOL-PERP[0], USD[2.91], USDT[0] | | |
| 03034243 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03034248 | | IMX[1.1], SPELL[4799.04], USD[1.15] | | |
| 03034254 | Contingent | BNB[.00720288], DOT[1.167], DYDX[86.9], LUNA2[2.70944186], LUNA2_LOCKED[6.32203101], LUNC[.67], NFT (314304737479721304/FTX Crypto Cup 2022 Key #12848)[1], SOL[.77], TRX[98.00107], USD[0.00], USDT[54.20954856], USDT-0624[0] | | |
| 03034268 | | BTC[0.00377085], IMX[22.895136], USD[0.33] | | |
| 03034269 | | GBP[0.00], USDT[.686799938] | | |
| 03034279 | | REEF[9.824], USD[0.05] | | |
| 03034281 | | BTC[0.000009798], BTC-PERP[0], ETH[.00099791], ETH-PERP[-0.089], ETHW[.00099791], FTT[.00307614], FTT-PERP[0], MATIC-PERP[0], PAXG[0], USD[315.32] | | |
| 03034282 | | TRX[.000008] | | |
| 03034286 | | NFT (337523438797987063/FTX EU - we are here! #140790)[1], NFT (441049652238726034/FTX EU - we are here! #139879)[1], NFT (530946705047108764/FTX EU - we are here! #140997)[1] | | |
| 03034288 | | BNB[0], ETH[0.00000001], NFT (321827662667074169/FTX EU - we are here! #63189)[1], NFT (382042771338901919/FTX EU - we are here! #63529)[1], NFT (391824923011907601/FTX EU - we are here! #63415)[1], SOL[0], TRX[.000106], USD[0.00], USDT[0.00001722] | | |
| 03034289 | | SPELL[1100], USD[1.21] | | |
| 03034293 | | ATLAS[371.69701584], CQT[210.38359601], FTT[0], SOL[0], USDT[0.00000006] | | |
| 03034296 | Contingent | BTC[0], DOGE[0.00000010], ETH[0], FTT-PERP[0], LUNA2[0.00014701], LUNA2_LOCKED[0.00034303], LUNC[.016318], TRX[.00016701], USD[33.15], USDT[484.02129708], USTC[.0208] | | |
| 03034297 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.07], USDT[0.00490782], XRP-PERP[0], YFI-PERP[0] | | |
| 03034301 | | BTC-PERP[0], USD[0.00], USDT[20.57470663] | | |
| 03034302 | | ETH[.0005], ETHW[.0005], RAY[428.77024353], USD[30.37], USDT[0.00328658] | | |
| 03034311 | | ATLAS[1270], FTT[1.08156918], POLIS[15], USD[0.30] | | |
| 03034313 | | USD[25.00], USDT[.07689083] | | |
| 03034318 | | BAO[2], DENT[1], FTT[15.71021288], USD[0.00] | | |
| 03034320 | | USD[0.00], USDT[0] | | |
| 03034325 | | BTC[.0579873], ETH[.3689262], ETHW[.3689262], USD[1.09] | | |
| 03034326 | | EUR[0.00], USD[3035.22], USDT[2802.28145835] | | |
| 03034327 | | DOT[233], ETH[.00028918], ETHW[.00028918], USDT[0] | | |
| 03034341 | | ETH[0], EUR[0.00], KIN[1], USD[0.00] | | |
| 03034345 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[1.72], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03034349 | | BAO[15000], BTC[0.01819804], BULL[0.00000851], ETH[.15798119], ETH-PERP[0], ETHW[.15798119], MANA[1.99981], USD[2.48] | | |
| 03034352 | | POLIS[1.71380417], USD[0] | | |
| 03034355 | | FTT[4.6], USD[0.00], USD[2.71202304] | | |
| 03034357 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 03034358 | | BTC[.29692136], ETH-PERP[0], LINK-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 03034362 | Contingent | GBP[0.74], LUNA2[0.02277677], LUNA2_LOCKED[0.05314580], LUNC[4959.69], SOL[.00995], USD[0.00], USDT[0.61130382] | | |
| 03034363 | | USD[0.00] | | |
| 03034364 | | BTC[.0001], BTC-PERP[0], ETH[.60040959], ETH-PERP[0], ETHW[.60040959], USD[-81.54], USDT[1161.85775676] | | |
| 03034369 | | ATOM[20.20636089], AVAX[19.89240296], BTC[0.00092086], DYDX[0], ETH[0.76531762], ETH-PERP[0], ETHW[66.15285647], FTT[37.86826501], LTC[2.09730704], MATIC[80], NEAR[37.366507], SOL[0], SPELL[129584], USD[-1297.76], USDT[1.88421874], YFI[0.03500054] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03034370 | | CRO[40], POLIS[3.3], USD[0.34], USDT[0.00000001] | | |
| 03034371 | Contingent | BTC[.00776543], KIN[1], LUNA2[0.01180507], LUNA2_LOCKED[0.02754518], LUNC[2573.70472568], USD[0.00] | Yes | |
| 03034373 | | ATLAS[.01691815], USD[0.03] | Yes | |
| 03034375 | | BTC[.0001], BTC-PERP[0], BULL[.001], ETH-PERP[0], LINK-PERP[0], TRX[.002331], USD[9.08], USDT[1267.97572434] | | |
| 03034380 | Contingent, Disputed | BTC[.00000279] | Yes | |
| 03034383 | | ABNB-0325[0], ALGO-PERP[0], ALT-PERP[0], AMD-1230[0], AMZN-0325[0], AMZN-1230[0], AMZNPRE-0624[0], APE-PERP[0], ARKK-1230[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BAL-PERP[0], BAND-PERP[0], BILI-0325[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-PERP[0], BULLSHIT[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DEFI-PERP[0], DKNG-1230[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FB-0325[0], FB-1230[0], FLUX-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GDX-0325[0], GDX-1230[0], GLD-0325[0], GME-0325[0], GMT-PERP[0], GOOGL-0325[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NFLX-1230[0], NIO-0325[0], NIO-0624[0], NVDA-0624[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PYPL-0325[0], PYPL-1230[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SQ-1230[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000028], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-1230[0], TSM-0624[0], TWTR-0325[0], TWTR-0624[0], TWTR-1230[0], UNI-PERP[0], USD[5054.99], USDT[0.11957114], USDT-0624[0], USO-1230[0], USO-1230[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZM-1230[0] |
| 03034392 | | BTC[0], DOGE[0], GBP[0.00], LTC[0], TRX[0], USD[0.00] | | |
| 03034394 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2047.24], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |
| 03034400 | | AKRO[1], USDT[0] | | |
| 03034401 | | AKRO[1], BAO[2], DENT[1], GBP[0.00], UBXT[2] | | |
| 03034408 | | ATLAS[232.87747555], TRX[.000006], USDT[0] | | |
| 03034412 | | BTC[.00039332], DOGE[5.52729358], SOL[.00515654], USD[4.63] | | |
| 03034437 | | SPELL[2599.64], USD[0.93] | | |
| 03034443 | | CEL-PERP[0], MAPS-PERP[0], OXY-PERP[0], USD[0.03] | | |
| 03034444 | | ETH[.00058485], ETHW[0.00058485] | | |
| 03034453 | | SPELL[54889.04], USD[1.39] | | |
| 03034456 | | BTC[.00640794], ETHW[.04540072], USD[0.00] | | |
| 03034457 | | USD[0.18] | | |
| 03034458 | | AURY[2], SPELL[1100], SPELL-PERP[0], USD[1.88] | | |
| 03034466 | | BTC[0], LTC[0], TRX[.100798], USDT[4.99580007] | | |
| 03034468 | | ALPHA-PERP[0], BTC-PERP[0], DODO-PERP[0], PAXG-PERP[0], SPA[5.7648], STG[.10228], TRX[.000016], USD[11418.38], USDT[0] | | |
| 03034469 | | ATLAS[1570], USD[5.81] | | |
| 03034473 | | SPELL[1100], USD[0.83], USDT[0] | | |
| 03034475 | | AAPL[.02], TSLA[.90416205], USD[0.01], USDT[0] | | |
| 03034481 | | BTC[.00000005] | Yes | |
| 03034489 | | POLIS[4.37960779], USD[0.00] | | |
| 03034491 | | EUR[0.00], USDT[0] | | |
| 03034493 | | USDT[0.00002444] | | |
| 03034495 | | BTC[0], FTT[0.32993394], USD[0.00], USDT[0] | | |
| 03034497 | Contingent | BTC[.014], GOG[3797], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], SPELL[50200], USD[0.27], USDT[501.13378205] | | |
| 03034498 | | DOT[17.69646], NFT (307693306676746223/FTX EU - we are here! #113351)[1], NFT (354775363861273954/FTX EU - we are here! #112004)[1], NFT (422238568191824888/FTX AU - we are here! #17853)[1], NFT (525307253444692357/FTX EU - we are here! #117843)[1], NFT (555683841603107950/FTX AU - we are here! #31713)[1], USD[0.00], USDT[1.90376337] | | |
| 03034507 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], TONCOIN-PERP[0], USD[20.22], USDT[0.00969842] | | |
| 03034509 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.13], USDT[0], YFI-PERP[0] | | |
| 03034515 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000088], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QI[3.18695655], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03034517 | | BRZ[.51385708], ETHW[.00042681], USD[0.00] | | |
| 03034523 | | SPELL[11718.25945117], TRX[1], USD[0.00] | Yes | |
| 03034527 | | EUR[0.00] | | |
| 03034528 | | AVAX[0], BNB[0], BTC[0], MATIC[0], SOL[.13593809], USD[0.00] | | |
| 03034529 | | SOL[0], USDT[0.00001501] | | |
| 03034538 | | BNB-PERP[0], LUNC-PERP[0], TRX[0.49925821], USD[0.33], USDT[-0.30504000] | | |
| 03034541 | | BTC[.00002399], USDT[139.31952243] | | |
| 03034543 | Contingent | ETH[0], ETH-PERP[0], FTT[149.99999999], FTT-PERP[0], LUNA2[2.24328132], LUNA2_LOCKED[5.2343231], LUNC-PERP[0], SRM[.02148643], SRM_LOCKED[472.00965605], TRX[259801.811805], USD[-55.65], USDT[0], USTC-PERP[0] | | |
| 03034554 | | SPELL[95.86], USD[0.08] | | |
| 03034555 | | BTC[.04859] | | |
| 03034556 | | ATLAS[800.8537], ATLAS-PERP[0], CRO[20], POLIS[5.399544], USD[0.09] | | |
| 03034562 | | ATLAS[0], EUR[0.00], KIN[1], MATIC[0], XRP[.0045958] | Yes | |
| 03034568 | | TRX[.001554], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03034573 | | TONCOIN[546] | | |
| 03034574 | Contingent | ATLAS[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[3.44], GALA[0], LINA-PERP[0], LUNA2[10.42225191], LUNA2_LOCKED[24.31858779], LUNC[33.57412610], LUNC-PERP[0], OKB-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[1.21], XTZ-PERP[0] | | |
| 03034583 | | ATLAS[450], POLIS[28.04694197], USD[0.35], USDT[0.00000001] | | |
| 03034584 | | ADA-PERP[0], BTC-PERP[-0.00039999], LUNC-PERP[0], USD[36.00], USDT[0] | | |
| 03034589 | | BNB[0.80572875], BTC[0.05001639], ETH[0.17153371], ETHW[0.16161871], FTT[12.04630334], SOL[8.22288281], USD[0.00] | | |
| 03034594 | | ATLAS[1110], ATLAS-PERP[0], BNB[0], KIN-PERP[0], MANA[.44810794], USD[0.02] | | |
| 03034596 | | BTC[.0000966], TRX[.000069], USD[0.00], USDT[0.00582832] | | |
| 03034597 | | BAO[2], EUR[95.30], KIN[1], TONCOIN[.00052081], USD[0.00] | Yes | |
| 03034607 | | AKRO[2], DENT[1], TONCOIN[169.13196119], USD[0.01], USDT[0.00374517] | Yes | |
| 03034611 | | BTC[.0203], BTC-PERP[0], ETH-PERP[0], USD[0.61], USDT[2.37860909] | | |
| 03034614 | | EUR[0.00], USD[0.00], USDT[.00103351] | Yes | |
| 03034615 | | USD[0.00], USDT[24.62861234] | | |
| 03034617 | | BAO[1], ETH-PERP[0], GENE[.08551763], MATIC[1.00984356], NFT (293351601719240287/FTX EU - we are here! #136932)[1], NFT (35563572569410420/FTX EU - we are here! #136677)[1], NFT (507433435820282674/FTX EU - we are here! #137108)[1], UBXT[11], USD[34.00], USDT[2.00000350] | | |
| 03034626 | | ATLAS[94.18202582], GODS[15.92827374], USDT[0.00000001] | | |
| 03034628 | Contingent | GODS[.05201768], LUNA2[0], LUNA2_LOCKED[13.27529735], LUNC[0], USD[0.00] | | |
| 03034632 | Contingent, Disputed | BTC[.54168635], USD[2.96], USDT[1.67917854] | | |
| 03034640 | | BTC[.07678464], USD[1.87] | | |
| 03034641 | | BRZ[0], BTC[0], GENE[.9998], GOG[30.997], USD[0.37] | | |
| 03034642 | | BRZ[0.00025081], USD[0.00], USDT[0] | | |
| 03034645 | | SPELL[26600], USD[0.88], USDT[0] | | |
| 03034646 | | NFT (361489142483133986/FTX AU - we are here! #49088)[1], NFT (364051089238276126/FTX AU - we are here! #49055)[1] | | |
| 03034648 | | BTC[0], USD[0.00] | | |
| 03034650 | | 1INCH[76.27716227], FTT[14.0972346], USDT[1.87] | | 1INCH[75.462101] |
| 03034654 | Contingent | BTC[0.00920981], ETH[ .125], ETHW[ .125], GMT[29.9943], LUNA2[0.00000587], LUNA2_LOCKED[0.00001371], LUNC[1.28], USD[0.00] | | |
| 03034660 | | BNB[0], ETH[0], MATIC[0], TRX[0.00077800], USD[0.00], USDT[0.00000053] | | |
| 03034665 | | BTC[0], ETH[0], FTM[0], FTT[0], TRX[0.00080882] | | |
| 03034668 | | AVAX[6.2], BTC[.10878742], ETH[.9599154], ETHW[.9599154], EUR[0.00], LINK[22.89542], SOL[19.24615], UNI[27.94441], USDT[2.08080977] | | |
| 03034674 | | BAO[2], BTC[0.01818304], DENT[1], DOGE[1.20799436], KIN[3], LINK[.0030648], MATH[1], RNDR[125.5633854], RSR[1], USD[0.00] | | |
| 03034677 | | USD[0.00] | | |
| 03034679 | | BTC[0.00105732], USD[0.00] | | |
| 03034682 | | 1INCH-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03034687 | | AAVE-PERP[0], BTC-PERP[.5165], ETH-PERP[1.977], MATIC-PERP[0], RSR-PERP[0], SOL-0624[0], USD[-8664.09], USDT[0] | | |
| 03034689 | | BIT[9], TRX[.000004], USD[1.26] | | |
| 03034690 | | BNB[0], MATIC[0], SOL[.00000001], USDT[0.00000158] | | |
| 03034691 | | ATOM[.00000001], EUR[0.70], TRX[.000001], USD[0.21], USDT[0] | | |
| 03034693 | | ICX-PERP[0], USD[0.00], USDT[0] | | |
| 03034696 | | AUD[114.54], BAO[1], KIN[1] | | |
| 03034698 | | USD[10.00] | | |
| 03034704 | | SPELL[12404.11001028], USD[0.00] | | |
| 03034705 | | USD[0.00] | | |
| 03034706 | | USD[0.00], USDT[1.01625246] | | |
| 03034714 | | BTC[.04119483], ETH[.0951], ETHW[.0951] | | |
| 03034717 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00000919], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[30.89101722], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0624[0], TRX[.000778], USD[1.02], USDT[0] | | |
| 03034719 | | USDT[1.83564175] | | |
| 03034727 | | TRX[.000003] | | |
| 03034729 | | NFT (427593691414110952/FTX EU - we are here! #11412)[1], USDT[0] | Yes | |
| 03034737 | | ADA-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2.00], MANA[1], MANA-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[-1.05], YFI-PERP[0] | | |
| 03034739 | | 1INCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-20211231[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0.06531919], XTZ-20211231[0] | | |
| 03034743 | | AVAX[0], BTC[0], USD[0.00], USDT[0] | | |
| 03034747 | | USDT[151.663773] | | USDT[150] |
| 03034753 | | FTT[6.1643335], SPA[15060], USD[0.13] | | |
| 03034755 | | BNB[0] | | |
| 03034764 | | ARS[1485.00], LTC[.00263338], TRX[.000001], USD[1.00], USDT[399.30828840] | | |
| 03034768 | Contingent | BTC[0], BTC-PERP[0], LUNA2[7.30800506], LUNA2_LOCKED[17.05201183], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 03034770 | | ETH[.0054], ETHW[.0054] | | |
| 03034771 | | AAPL[0], AUD[0.00], BTC[.00038697], TSLAPRE[0], USD[0.00], XRP[.00014959] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03034781 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[16.11], USDT[0], YFII-PERP[0] | | |
| 03034788 | | EUR[0.69], USDT[0.14910100] | | |
| 03034793 | | TRX[1], USD[0.01] | | |
| 03034794 | | USD[100.00] | | |
| 03034796 | | ALPHA[1], GBP[0.93], KIN[3], LINK[.08973444], USD[0.01] | | |
| 03034805 | | BNB[.03100749], BTC[.00057048], ETH[.00414876], ETHW[.00414876], EUR[5.00] | | |
| 03034817 | | ATLAS[3969.839659], BNB[0], ETH[0], RAY[51.39506442], SOS[26752111.49427237], SPELL[7499.35495], USD[0.39], USDT[0.00000001], XRP[0] | | |
| 03034820 | | USD[0.00], USDT[0] | | |
| 03034821 | | NFT (435928665842539622/FTX Crypto Cup 2022 Key #16923)[1], USD[25.00] | | |
| 03034823 | | DOGE[216.9566], USD[0.05] | | |
| 03034825 | Contingent | BNB[.00572315], GMT[0], LUNA2[9.62921864], LUNA2_LOCKED[22.46817684], MATIC[0], SOL[0.00000001], TRX[310.22328700], USD[0.23], USDT[0.01599276] | | |
| 03034831 | | GOG[19], USD[0.05] | | |
| 03034833 | | TRX[.000066], USDT[0.08490078], VETBULL[1251] | | |
| 03034834 | | CRV[.00479908], FTT[0.00078110], TONCOIN[0.00983602], USD[0.32], USDT[0] | | |
| 03034835 | | ADA-PERP[0], DFL[19.9848], USD[3.37], USDT[0] | | |
| 03034839 | | SPELL[1400], USD[0.85], XRP[.88] | | |
| 03034848 | | ATLAS[721.014059] | | |
| 03034851 | | BTC[.31706069], CLV[10861.49387549], ETH[.16022774], ETHW[.16022774], HT[11.83334935], USDT[12010.301885], XRP[1545.4265] | | |
| 03034852 | | USDT[77.97747] | | |
| 03034855 | Contingent, Disputed | ATLAS[0], SOL[0] | | |
| 03034860 | | TRX[.00000093], USDT[0] | | |
| 03034867 | | USD[0.00] | | |
| 03034870 | | USDT[.45857] | | |
| 03034878 | | APT[0], BTC[0], EUR[0.00], GENE[0], USD[0.00], USDT[0.00000001] | | |
| 03034881 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03034886 | | USD[9.97], USDT[0] | | |
| 03034887 | | USD[0.01] | | |
| 03034889 | | BNB[.00036436], SOL[0.00088721], USD[-2.05], USDT[2.40391034] | | |
| 03034890 | | BTC[.00080676], CHZ[5.882], LTC[.3273], TONCOIN[.02356], TRX[.000003], USD[194.96], USDT[326.61724548], USDT-PERP[0], XMR-PERP[0] | | |
| 03034894 | | BTC[.16994102], DOGE[1502.54884255], ETH[5.66003343], ETHW[5.66003343], FTT[10.00015458], SOL[5.46116555], SUSHI[10], USD[0.00] | | |
| 03034899 | | FTT[27.9510129], LTC[69.996], MOB[3], USD[165.37], USDT[0] | | |
| 03034902 | | GOG[202], USD[0.32] | | |
| 03034907 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], ICA-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.52], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03034909 | | ATLAS[1149.81], CRO[369.9544], USD[1.02] | | |
| 03034916 | | GOG[54], POLIS[3.3], SPELL[2100], TRX[.000003], USD[0.66], USDT[0] | | |
| 03034917 | | AVAX[0], BCH[0], BNB[0], BTC[0], CEL[0], ETH[0], ETHW[0], FTT[24.69506009], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[1.9454], USD[0.12], USDT[0.29356500], XRP[0], YFI[0] | | |
| 03034918 | | XRP[0] | | |
| 03034920 | | SPELL[3600], USD[0.54], USDT[0.00636200] | | |
| 03034923 | | BTC[.04655451], ETH[1.11745458], ETHW[1.11745457] | | |
| 03034932 | | SOL[0] | Yes | |
| 03034938 | | DOGEBULL[188.78238], TRX[.000777], USD[-0.07], USDT[.11895706] | | |
| 03034945 | | BTC[.00048626], USDT[0.00034904] | | |
| 03034946 | | ETHBULL[2.14429250], MATIC[9.9487], MATICBULL[40061.75894], USD[96.48] | | |
| 03034953 | | FTT[.097891], TRX[.72953], USDT[0.42056221], XRP[.11284] | | |
| 03034967 | | ANC-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.17], USDT[13.09], USTC-PERP[0] | | |
| 03034973 | | AURY[1], GOG[12], USD[0.31] | | |
| 03034977 | | AKRO[1], BAO[4], FTT[0], KIN[2], NEXO[0], USD[0.00] | Yes | |
| 03034982 | | BTC[0.00000382], CEL[0.08040000], SOL[0], USD[0.09] | | |
| 03034984 | | AVAX[0], BNT[0], ETH[0], ETHW[0], FTT[0.00641178], RSR[0], TRX[0], USD[0.00], USDT[0.21275029], XRP[0] | | |
| 03034985 | | USD[0.00] | | |
| 03035002 | | AKRO[1], BAO[2], BTC[.00000028], CRV[561.63104505], DENT[3], GBP[0.00], RSR[3], SPELL[24127384], STG[357.09268758], TRX[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 03035012 | | BNB[.00303926], CLV[.04805171], SOL[1.34226243], SOL-0325[0], SOL-PERP[0], USD[7.46], USDT[0.70419132] | | |
| 03035014 | | TRX[.174014], USD[1.52], USDT[0.00859600] | | |
| 03035016 | | GENE[11.9], USD[0.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03035018 | | BNB[0], BTC[0], BTC-PERP[0], USD[0.00], USDT[0.01347048] | | |
| 03035020 | | USD[0.49] | | |
| 03035024 | | 0 | | |
| 03035028 | | USD[0.00] | | |
| 03035032 | | USD[0.53] | | |
| 03035037 | | BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 03035056 | | USDT[.58] | | |
| 03035059 | | FTT[0], SOL[0], USD[0.00] | | |
| 03035086 | | TRX[.261627], USD[0.14] | | |
| 03035087 | | IMX[79.62824903], USDT[0.00000002] | | |
| 03035089 | | IMX[25.14951585], USD[0.00], USDT[0] | | |
| 03035090 | | BOBA[.0214095], USD[0.02] | | |
| 03035093 | | 0 | | |
| 03035096 | | APE[0.65387336], ATLAS[54.33133948], AVAX[.00003374], BAO[1], DENT[1], EUR[13.07], FTM[.0000433], GALA[28.93622917], KIN[3], LINK[.26937746], MANA[3.49182752], MATIC[0], SAND[1.62205032], SLP[107.94512842], SOL[0.00000139], SPELL[.03214392], USD[0.00], XRP[0] | Yes | |
| 03035098 | | BOBA[60.8], USD[0.25] | | |
| 03035103 | Contingent | ATOM-PERP[0], AVAX[6.99962], LUNA2[17.80200494], LUNA2_LOCKED[41.53801153], LUNC[799848], MANA[30.9658], OMG[152.462], SOL[.99981], SPELL[118075.68], USD[54.14], USTC[2000] | | |
| 03035117 | | FTT[4.12507] | | |
| 03035119 | Contingent | ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2[0.00640154], LUNA2_LOCKED[0.01493693], LUNC[1393.94982502], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03035120 | | USDT[5] | | |
| 03035123 | | BTC[0], TRX[.633701], USDT[0.21735580] | | |
| 03035124 | | AUD[0.00], BAO[1], BTC[.00014546], ETH[.00000004], ETHW[.00000004], KNC[3.49979182], SOL[.00000782], TRX[1], USD[0.13] | Yes | |
| 03035132 | | ALGO-PERP[0], ATOM-PERP[0], CHZ[2009.6181], DOGE[7275.49821898], LUNC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[3.691975] | | |
| 03035136 | | ALICE-PERP[0], ATLAS-PERP[0], GALA-PERP[0], MANA-PERP[0], OKB-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.04], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03035138 | | SPELL[899.82], USD[1.60] | | |
| 03035139 | | SPELL[31396.2], USD[0.07] | | |
| 03035141 | | HNT[.69986], SPELL[3000], USD[37.03] | | |
| 03035145 | | AUDIO[145], USD[3.00] | | |
| 03035146 | | USD[0.06] | | |
| 03035150 | | 1INCH[0], 1INCH-0325[0], 1INCH-20211231[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20211231[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EN[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-20211231[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEXO[0], OMG-20211231[0], ONE-PERP[0], PROM-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRYB[0], TRYB-PERP[0], USD[-0.84], USDT[0.92436202], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 03035157 | | BTC[.01809638], DOGE[642.14961186], ETH[.3719256], ETHW[.3719256], SOL[1.79964], USD[10.54], XRP[1293.097484] | | |
| 03035159 | Contingent | ETH[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00559867], LUNA2_LOCKED[0.01306358], LUNC-PERP[0], SOL[0.00], USD[0.00], USDT[0.00001334], USTC[.79252], USTC-PERP[0] | | |
| 03035164 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 03035165 | | SPELL[9766.4473569], USD[0.00] | | |
| 03035166 | | ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.35] | | |
| 03035170 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.00063593], AXS-PERP[0], BNB[.00001259], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.07187757], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NFT (451402843428910434/FTX EU - we are here! #223599)[1], NFT (458268445521231641/FTX EU - we are here! #223619)[1], NFT (544311346632898477/FTX EU - we are here! #223634)[1], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00867575], USTC-PERP[0] | | |
| 03035173 | | TRX[0] | | |
| 03035178 | Contingent | FTT[0.00002416], GALA[0], LUNA2[0], LUNA2_LOCKED[0.53713558], USD[0.00], USDT[0] | | |
| 03035179 | | AUD[0.00], TRX[.000007], USDT[0] | | |
| 03035182 | | ATLAS[317.55338155], USD[0.72], USDT[0], VET-PERP[0] | | |
| 03035186 | | BTC[0.00039078], BTC-PERP[0], USD[25.24], USDT[7.54200873], YFI-PERP[0] | | |
| 03035193 | | USD[0.00] | | |
| 03035194 | | CHZ[11510], DOT[87.7], LINK[82], LTC[81.77], USDT[0.27177698] | | |
| 03035196 | | SPELL[7200], USD[0.42] | | |
| 03035209 | | BTC[0.0028302], USD[0.00] | | |
| 03035214 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03035218 | | OP-PERP[0], TRX[.000001], USD[0.00] | | |
| 03035221 | | ADABULL[11.25180303], BNBBULL[3.32516100], BOBA[895.1], DENT[29500], DOGEBULL[8.2784667], NFT (321618871827665286/FTX EU - we are here! #274005)[1], NFT (394915159746051723/FTX EU - we are here! #273990)[1], NFT (491834272029349466/FTX EU - we are here! #273954)[1], THETABULL[400.9716181], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03035225 | | ETH[.1804], ETHW[.1804] | | |
| 03035233 | | BTC[0.00000007], USDT[0.00269173] | Yes | |
| 03035239 | | BTC[0], USD[0.00] | | |
| 03035248 | | AURY[5.93155854], CRO[456.44912377], GOG[181], IMX[15.77273734], SPELL[5400], USD[0.54], USDT[0] | | |
| 03035250 | Contingent | BNB[0], BTC[0.00000001], ETH[0], FTT[155.0005885], LUNA2[72.78250168], LUNA2_LOCKED[169.8258372], USDT[685.99729050] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03035257 | | BTC[.01319736], ETH[.0969806], ETHW[.0969806], USD[2.08] | | |
| 03035258 | Contingent, Disputed | BNB[0], ETH[0], GENE[0], SOL[0], USD[0.00], USDT[0.00000528] | | |
| 03035262 | | USD[0.00] | | |
| 03035263 | | USD[40.39] | | |
| 03035266 | | BAO[3], BTC[.00000172], FTT[.10012765], UBXT[1], USD[362.43], USDT[0] | Yes | |
| 03035268 | | AURY[13.65416518], BAO[2], RSR[1], SOL[.00009001] | Yes | |
| 03035279 | | BTC[0], FTT[239.21], USD[0.00] | | |
| 03035281 | | IMX[1.86931564], USD[0.00], USDT[0] | | |
| 03035283 | | MATIC[1030], TRX[.000002], USD[170.19], USDT[.007544] | | |
| 03035285 | | BTC[.00009578], BULL[0.00000752], USD[1.94] | | |
| 03035296 | | FTT[6746.6], TRX[.001047], USD[0.14], USDT[19610.88289241], USDT-PERP[0] | | |
| 03035297 | | GOG[44], SPELL[5700], USD[0.34], USDT[.00064] | | |
| 03035299 | Contingent | DOGE[.81], LINK[50], LUNA2[17.27897939], LUNA2_LOCKED[40.31761857], SHIB[20800000], USD[1897.65], USDT[491.44882484] | | |
| 03035306 | | USD[0.00] | | |
| 03035309 | | USD[0.00], USDT[0.00000050] | | |
| 03035310 | | ATLAS[90], POLIS[4.199202], TRX[.687774], USD[0.49] | | |
| 03035315 | | USDT[0] | | |
| 03035317 | | SAND-PERP[0], USD[0.08] | | |
| 03035318 | | BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.15] | | |
| 03035326 | | ALGO[2794], ATOM[.069524], AUD[0.00], AVAX[.072963], BTC[0.00007631], DENT[5.334], DOGE[.48636], DOT[.088036], ETH[.00886], FTM[.50017], GALA[732.8167], GODS[5159.116212], LINK[.048567], NEAR[.096649], RNDR[.08939], SOL[.0083758], STARS[30115.08375], USD[8.90], USDT[0], YGG[.46214] | | |
| 03035345 | | IMX[51.10492027], USD[0.00] | | |
| 03035352 | | DENT[1], USD[0.00] | Yes | |
| 03035365 | | 0 | | |
| 03035366 | | SPELL[12800], USD[0.14] | | |
| 03035374 | | ATLAS[0.9981], ETH[.00099981], ETHW[.00099981], POLIS[.799848], SOL[.0299943], USD[0.17] | | |
| 03035377 | | APE[0], BTC[0.00000449], DOT[0], ETH[0], FTT[19.9962], HBAR-PERP[0], MATIC[0], SOL[14.23437455], USD[0.00] | | BTC[.000004] |
| 03035379 | Contingent | APT[.007], AUDIO[.9994], BEAR[588.84], BTC-PERP[0], BULL[.00097598], ETHBULL[.06654], ETHW[.0009212], FTT[.09662], LUNA2[0], LUNA2_LOCKED[7.96241153], LUNC-PERP[0], PEOPLE[9.866], TRX[0.84784653], USD[0.11], USDT[112.10980210], USTC[.6966], XRP[.598], YFI[.000621] | | |
| 03035391 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[6], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09640000], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[56045.42], USDT[100], WAVES-PERP[0] | | |
| 03035397 | | ETH[0], FTT[0], USD[0.00] | | |
| 03035398 | | USD[25.00] | | |
| 03035401 | | USD[0.00], USDT[0] | | |
| 03035403 | | POLIS[1] | | |
| 03035426 | | BTC[0], ETH[.0009], TRX[.191819], USDT[0] | | |
| 03035430 | Contingent | AKRO[41], ALPHA[1], BAO[10], DENT[2], ETH[1.73609210], ETHW[0], GST[182.98820112], KIN[8], LUNA2[0.00000183], LUNA2_LOCKED[0.00000428], LUNC[0.39961037], MATH[1], MATIC[1.00332055], SLND[.11424582], SOL[0.00047789], TOMO[2.00338467], TRX[1.00778], UBXT[2], USD[151.78], USDT[0] | Yes | |
| 03035431 | | IMX[33.13626265], TRX[.000002], USD[0.00], USDT[0] | | |
| 03035434 | | TONCOIN[1981.85] | | |
| 03035435 | | ATLAS[0], DENT[1], SOL[0.08375696] | Yes | |
| 03035439 | | ETH[.00095972], ETHW[.00097853], USD[624.17], USDT[0.19789497] | | USD[623.00] |
| 03035440 | | ATLAS[374.058672], USDT[0] | | |
| 03035441 | | USDT[0] | | |
| 03035445 | | BTC[.00031744], USDT[0.00008836] | | |
| 03035450 | | USDT[.05] | | |
| 03035456 | | USDT[0] | | |
| 03035461 | | BTC[0], USDT[.670721] | | |
| 03035463 | | BOBA[.04748454], USD[0.07] | | |
| 03035469 | | CRO[3203.35612648], ETH[.29625031], ETHW[0.29607192], SAND[37.91392532] | Yes | |
| 03035480 | | SPELL[14696.58] | | |
| 03035485 | | SPELL[12697.46], USD[0.35] | | |
| 03035488 | | BTC[.0025213] | | |
| 03035490 | | CRO[499.905], SAND[57.72498463], USD[252.99], USDT[0] | | |
| 03035494 | | AAVE-PERP[0], AR-PERP[0], FTM-PERP[0], LRC-PERP[0], USD[0.00], USDT[0.00000054] | | |
| 03035496 | | BAO[1], DENT[1], USD[0.00], USDT[0] | Yes | |
| 03035498 | | EUR[0.00] | | |
| 03035500 | | BTC[0.14737199], ETH[.96781608], ETHW[.96781608], SGD[0.00], USD[0.49], USDT[0] | | |
| 03035509 | | FTT[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.93], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03035515 | | FTT[.5], USDT[0.64619633] | | USDT[.631752] |
| 03035517 | | BTC[0], SPELL[0], SPELL-PERP[0], USD[0.04], USDT[1.42133505] | | |
| 03035518 | | FTT[0], TONCOIN[3.67654524], USD[0.00], USDT[0.00000001] | | |
| 03035520 | | BTC[.0787], FTT[25.99506], MATIC[15], NFT (445927843850573358/FTX EU - we are here! #18242)[1], NFT (484440022315607768/FTX AU - we are here! #31734)[1], NFT (489740103065350072/FTX EU - we are here! #111520)[1], NFT (517067542527498444/FTX EU - we are here! #110678)[1], NFT (565033638439808710/FTX EU - we are here! #112038)[1], TRX[.000336], USD[0.96], USDT[1.19035012] | | |
| 03035523 | | SPELL[100], USD[0.27] | | |
| 03035532 | Contingent | AAVE-PERP[0], BTC[0.24537545], BTC-PERP[.2], CAKE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNA2[0.00598354], LUNA2_LOCKED[0.01396160], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-2995.36], USDT[0.83001900], USTC[.847], XRP-PERP[0], YFI-PERP[0] | | |
| 03035548 | | USDT[4.51476302] | | |
| 03035549 | Contingent | BTC[0], LUNA2[0.05047083], LUNA2_LOCKED[0.11776527], LUNC[10990.13], USD[0.08] | | |
| 03035556 | Contingent | BTC[0.04999079], BTC-PERP[0], FTT[29.99814986], FTT-PERP[0], LUNA2[0.12211448], LUNA2_LOCKED[0.28493380], TRX[912], USD[1000.11], USDT[0.00000001] | | |
| 03035563 | Contingent | APE[2773.83614922], AVAX[1212.61347934], BTC[0.33172405], DOGE[115907.23151102], ETH[8.19681893], ETHW[57.43473148], FTT[2670.10405985], IP3[580], LINK[2846.08964186], NFT (354401416873132252/FTX EU - we are here! #232798)[1], NFT (367235842327111000/FTX Crypto Cup 2022 Key #22039)[1], NFT (372524189821476485/FTX EU - we are here! #232790)[1], NFT (390106461794028808/FTX AU - we are here! #15069)[1], NFT (392114761232079341/FTX EU - we are here! #232805)[1], NFT (415846681985925308/FTX AU - we are here! #3590)[1], NFT (443354823562465431/Belgium Ticket Stub #1346)[1], NFT (446948878010228037/Hungary Ticket Stub #1899)[1], NFT (486608809669044197/The Hill by FTX #7222)[1], NFT (505639743729216763/France Ticket Stub #1365)[1], NFT (512449683271101874/FTX AU - we are here! #37376)[1], NFT (553273463712390637/FTX AU - we are here! #14876)[1], SOL[6.94294782], SRM[13.64178668], SRM_LOCKED[189.15821332], USD[1423.73] | | SOL[6.937404], USD[423.00] |
| 03035564 | | BAO[3], KIN[3], LEO[.0002458], POLIS[12.99754524], TOMO[38.93186664], USD[0.01], USDT[0], XRP[.00651451] | Yes | |
| 03035567 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IDX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00648711], LUNA2_LOCKED[0.01513659], LUNC[1412.5825], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[3.83677033], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.58], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03035570 | | FTT[0.02209516], SHIB[94720], USD[0.00], USDT[0] | | |
| 03035579 | | GOG[59.9079997], USD[0.00] | | |
| 03035586 | | NFT (291661357982647332/FTX AU - we are here! #32868)[1], NFT (346869819780715881/FTX AU - we are here! #113636)[1], NFT (359950705033721262/FTX EU - we are here! #141776)[1], NFT (461602005331370705/FTX EU - we are here! #142075)[1], NFT (486105267155217433/FTX AU - we are here! #142703)[1], NFT (559807362654440838/FTX AU - we are here! #13642)[1], USD[0.00] | | |
| 03035588 | | BCH-PERP[0], DOGE-PERP[0], USD[2.60] | | |
| 03035591 | | POLIS[4.0896182], USD[0.00] | | |
| 03035592 | | ETH[.008], ETHW[.008], USDT[.44737794] | | |
| 03035599 | | USD[1.90] | | |
| 03035601 | | HNT[0], IMX[0], USD[0.00], USDT[0] | | |
| 03035605 | | BTC[.00000001], ETH[.00000001], FTT[0.00005417], PAXG[.00006719], USD[26408.34] | Yes | |
| 03035611 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.00], XRP[.03961531], XRP-PERP[0] | | |
| 03035615 | | AAVE-0325[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.252], ETH-PERP[0], ETHW[.252], FLOW-PERP[0], FTM-PERP[0], FTT[25.195732], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS[103.5796298], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03035620 | | SPELL[6200], USD[0.83], USDT[0] | | |
| 03035621 | Contingent, Disputed | USD[25.00] | | |
| 03035622 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.002], TRX[.000002], USD[0.00], USDT[0] | | |
| 03035630 | | SOL[1.21335863], USD[0.02] | | |
| 03035632 | | AKRO[1], BAO[3], EUR[0.00], TOMO[19.43832506], WAVES[3.39737035] | Yes | |
| 03035633 | | ETH[0] | | |
| 03035642 | | FTM[.9987129], FTT[2.63704636], MATICBULL[0], SLP[36403.310927], USD[21.09] | | |
| 03035648 | | FTM[0], LUNC[0], MANA[.00000001], RUNE[0], TSLA[0.07850171], USD[0.01] | Yes | |
| 03035652 | | IMX[13.81436555], SPELL[6600], USD[0.71], USDT[0] | | |
| 03035654 | | AVAX[0], BTC[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 03035656 | | COIN[0.00707446], USD[0.00], USD[0.00953177], XAUT-PERP[0] | Yes | |
| 03035657 | | 0 | | |
| 03035660 | | BTC[0.00071265], LTC[1.896422], TRX[.8986], USD[0.10], USDT[139.6110261] | | |
| 03035663 | Contingent | LUNA2[1.05843151], LUNA2_LOCKED[2.46967353], LUNC[230475.69099], USDT[0] | | |
| 03035664 | | EUR[0.00], UBXT[1], USDT[8] | | |
| 03035665 | | MATIC[.059], USD[0.43], USDT[501.46301063] | | |
| 03035674 | | BTC[0.00005523], USD[8.44] | | |
| 03035677 | | USD[0.00], USDT[0] | | |
| 03035681 | | ETH[.199], ETHW[.199], MANA[239.9544], SHIB[23595516], SOL[4.35], USD[1.46], XRP[1789.6599] | | |
| 03035691 | | BTC[.00478052], ETH[.0000315], ETHW[.0000315], TRX[.001066], USD[0.00], USDT[221.259817] | | |
| 03035692 | | SUSHIBULL[1149938], USD[0.02], USDT[.00130747] | | |
| 03035709 | | USD[0.18] | | |
| 03035726 | | KNC-PERP[0], USD[0.17] | | |
| 03035727 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03035731 | | NFT (308381319684686668/FTX AU - we are here! #44601)[1], NFT (468021864608135627/FTX AU - we are here! #44570)[1] | | |
| 03035732 | | EUR[0.00], ROSE-PERP[0], USD[0.00], USDT[0.00000063] | | |
| 03035739 | | CRO[.0932107], DENT[1], ETHW[.00001475], FTM[.02036863], FTT[.0002017], GALA[.01966734], NEAR[.00037742], NFT (305569090022903797/Japan Ticket Stub #1341)[1], NFT (424373621597564961/FTX Crypto Cup 2022 Key #14738)[1], NFT (459265505973165041/FTX AU - we are here! #15859)[1], NFT (484962986410116547/Montreal Ticket Stub #1005)[1], NFT (509899281210979604/Baku Ticket Stub #1541)[1], NFT (514649206736844607/The Hill by FTX #7110)[1], NFT (523621026682764447/Singapore Ticket Stub #1693)[1], TONCOIN[.00032773], TRX[.000021], USD[54.46], USDT[.00700399], YFI[.00000018] | Yes | |
| 03035747 | | ETH[.00000001], NFT (322057327579790381/The Hill by FTX #20750)[1], NFT (458301717792418720/FTX AU - we are here! #15444)[1], NFT (571763361743631293/FTX AU - we are here! #28568)[1], USD[0.00], USDT[0] | Yes | |
| 03035748 | | FTT[2.1325856], HXRO[118.38264168], USD[0.00] | | |
| 03035767 | | IMX[398.4], USD[2.30], USDT[0] | | |
| 03035773 | | BTC[.0001], FTX_EQUITY[0], SOL-PERP[0], USD[2.51], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 03035775 | | BAO[1], KIN[4], SGD[0.00], TRX[1], USD[0.00] | Yes | |
| 03035776 | | NFT (325185059791111718/FTX AU - we are here! #21160)[1] | | |
| 03035779 | | GALA[5.83220448], USDT[0] | | |
| 03035786 | | USD[0.00], USDT[0] | Yes | |
| 03035788 | | BNB[0.57044528], USD[0.00], USDT[0] | | BNB[.558289] |
| 03035792 | | BTC[.00003665], SPELL[13797.24], USD[0.00] | | |
| 03035793 | | BTC[-0.00000461], DOGE[0], SOL[0], TRX[.001267], USD[-2.14], USDT[2.49585966], XRP[.01035264] | | |
| 03035794 | | BOBA[.0913558], USD[0.06] | | |
| 03035798 | | FTT[7.9984971], SAND[2.99943], USD[0.00], USDT[202.19840041] | | |
| 03035803 | | IMX[30.65623905], USD[0.00], USDT[0] | | |
| 03035808 | | BTC[0.02269568], ETH[.52867123], ETHW[.52867123], HNT[99.881019], LINK[52.889949], SOL[0.02202463], USD[4.39] | | |
| 03035809 | | DOGE[1715.90124], USDT[62.992019] | | |
| 03035816 | | AAPL[.008922], AMZN[.0006], BTC[0.01730740], GOOGL[.0006], USD[-0.46], USDT[1023.63278879] | | |
| 03035817 | | BTC-PERP[0], USD[1.05], USDT[0.00312348], XRP[.21222] | | |
| 03035818 | | BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 03035820 | | ATLAS[74.31464754], LTC[0], MATIC[0], SUSHI[0], USDT[0.00000001] | | |
| 03035825 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[202.51394702], XMR-PERP[0], ZEC-PERP[0] | | |
| 03035829 | | ATLAS[890], TRX[.00001], USD[0.77], USDT[0] | | |
| 03035832 | | AKRO[1], ETH[.00000001], NFT (295990656251962544/The Hill by FTX #17556)[1], NFT (304393446678197884/FTX EU - we are here! #124886)[1], NFT (447184071396104798/FTX EU - we are here! #124818)[1], NFT (476192968065652204/FTX EU - we are here! #124944)[1], USD[0.00], USDT[0] | | |
| 03035833 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0013851], ETHW[.00038510], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-093Q[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-0.94], USDT[0], USTC-PERP[0], XLM-PERP[0] | | |
| 03035835 | | BTC[0.06210452], ETH[.09476745], ETHW[.09476745], FTM[0], FTT[0.01547690], SOL[12.25354278], TSLA[1.07], USD[0.35], USDT[0.00000001], USDT-PERP[0] | | |
| 03035838 | | 0 | | |
| 03035840 | Contingent | ETH[0.00040000], ETHW[0.00040000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[0.00284460], TRX[.000003], USD[0.00], USDT[0] | | |
| 03035843 | | APE-PERP[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[0], ZIL-PERP[0] | | |
| 03035845 | | XRP[10] | | |
| 03035847 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.97672130], LUNA2_LOCKED[2.27901637], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[-28.69], USDT[36.86172540] | | |
| 03035851 | | SOL[1.95369988], USD[0.00], USDT[2.32687407] | | |
| 03035854 | Contingent | ETH[0.97640306], ETHW[0.97640306], FTT[800.86646194], RNDR[996.48270564], SRM[12.50276213], SRM_LOCKED[131.01723787], USDT[1209.089433] | | |
| 03035859 | | ATLAS[6617.866], USD[0.13], USDT[0.00190001] | | |
| 03035861 | | BNB[0], USDT[0] | | |
| 03035863 | | USD[1.34] | | |
| 03035865 | Contingent | AVAX[0], BNB[0], BTC[0.00000001], ETH[.00000001], FTT[32.63701853], LUNA2[0], LUNA2_LOCKED[2.59487283], MATIC[0], NEXO[0], TRX[.000067], USD[0.00], USDT[0.00000001] | | |
| 03035868 | Contingent | BTC[1.99673071], DOT[.07649], LUNA2[59.70946563], LUNA2_LOCKED[139.3220865], LUNC[13001861.853213], USD[311.69], USDT[322.31729333] | | |
| 03035870 | | USDT[0.21486220] | | |
| 03035879 | | USD[0.14] | | |
| 03035881 | | BTC[0.00416922], ETHW[.01199772], SOL[.1], USD[12.03] | | |
| 03035884 | | USD[1.18] | | |
| 03035885 | Contingent | FTM-PERP[0], LINK-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], LUNC-PERP[0], USD[-21.32], USDT[120.21686777] | | |
| 03035886 | | LTC[0.00294190] | | |
| 03035893 | Contingent | BTC[0.00629971], FTT[0], LUNA2[0.06287062], LUNA2_LOCKED[0.14669813], LUNC[13690.211828], RAY[.00000001], SAND[.0002], SOL[0.00000001], USD[16896.93], USDT[0] | | |
| 03035895 | | TRX[.000777], USD[0.00], USDT[800.16206270] | | |
| 03035900 | | USD[0.00] | | |
| 03035901 | | SHIB-PERP[0], USD[0.80] | | |
| 03035910 | | GOG[169], SPELL[11000], USD[0.03] | | |
| 03035914 | | FTM[0], USD[0.00] | | |

Consolidated Schedule 17A6 priority unsecured creditor claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03035918 | Contingent | APE[4.6], ATOM[28.14445963], AUD[8.09], AVAX[4.2], AXS[171.13872413], BNT[135.06971191], BTC[0.05090750], CRO[499.9127], DOT[10.43329237], ENJ[113.980794], ETH[0.10133226], ETHW[0.06900000], FTM[1284.23215851], FTT[31.3956188], HNT[12.3992143], IMX[68.9], JOE[124.978175], LINK[16.09891255], LUNA2[0.00473367], LUNA2_LOCKED[0.01104524], LUNC[1020.86742157], MANA[29.9975556], MATIC[1074.44758175], MTL[19.1], NEAR[16.8], NEXO[19], RAY[1066.64069683], RUNE[0], SAND[99.9968572], SOL[8.88273113], TRYB[0], USD[219.52], USDT[-20.26969236] | | ATOM[28.144164], AXS[170.238553], BNT[135.000362], DOT[10.433113], ETH[.101331], FTM[1284.158858], MATIC[1043.446538], SOL[8.881717], USD[171.36] |
| 03035919 | | BTC[0], DOGE[0], TRX[11.25001500], USDT[0.00021706] | | |
| 03035920 | | USD[0.57], USDT[.003664] | | |
| 03035921 | | TRX[.003885], USDT[0] | | |
| 03035929 | | BTC[.0006], CRO[29.9943], HNT[.7], REEF[1799.8632], SOL[.08], USD[2.59] | | |
| 03035935 | | BRZ[0], USD[0.47], USDT[0] | | |
| 03035938 | Contingent | ATLAS[9.9411], DYDX[.099183], GOG[.9316], HNT[.087251], LUNA2[5.13673155], LUNA2_LOCKED[11.98570695], MANA[.97378], SNX[.099031], SPELL[27.363], USD[0.12] | | |
| 03035940 | | AXS[.5], DOGE[240], FTM[14], MANA[15.9968], MATIC[9.998], POLIS[20.59588], SOL[3], USD[3.01] | | |
| 03035943 | | BNB[0.63572342], NFT (309752005438785701/FTX AU - we are here! #34135)[1], NFT (455379449235746605/FTX AU - we are here! #34040)[1] | | BNB[.597279] |
| 03035947 | | USDT[0] | | |
| 03035950 | | USD[2.60], USDT[0] | | |
| 03035957 | | SPELL[79.38], USD[2.07] | | |
| 03035958 | | ETH[.03901697], ETHW[0.01448789] | | |
| 03035962 | | NFT (519514878961818184/The Hill by FTX #45817)[1] | | |
| 03035964 | | BTC[0.00008217], ETH[0.00014432], ETHW[0.00011432], USD[0.00] | | |
| 03035967 | | 0 | | |
| 03035968 | | USD[0.00] | | |
| 03035972 | | AKRO[5], ATOM[23.15134580], BAO[6], BF_POINT[300], BTC[.00361148], COPE[.00065919], DOGE[588.0742512], ETHW[.1540687], EUR[0.00], KIN[6], LOOKS[0], MAPS[.08720193], REAL[0], RSR[3], SHIB[55.57961619], SOL[3.11477738], SPELL[0], SRM[15.81987837], TONCOIN[.02248087], TRX[0], UBXT[2], USD[0.00], XRP[137.30667285] | Yes | |
| 03035974 | | FTT[25.02374567], GMT-PERP[0], GST-PERP[0], LINK[.00000001], SLP-PERP[0], USD[0.03], USDT[0.04018410] | Yes | |
| 03035977 | | USD[0.18] | | |
| 03035978 | | ETC-PERP[16.6], ETH[4.18125195], ETH-PERP[0], ETHW[4.10461292], FTT[25.095231], LTC[0.93719274], USD[9295.28], USDT[8993.11908028] | | ETH[4.104612], LTC[.933523], USD[9712.63] |
| 03035980 | Contingent | ADA-PERP[0], BTC[-0.00136055], BTC-PERP[0], CRO-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[26.52240455], SAND-PERP[0], SGD[0.00], SOL[0.00000001], SOL-PERP[0], SRM[.34228235], SRM_LOCKED[15.47163014], SRM-PERP[0], USD[127801.19], XRP[0], XRP-PERP[0] | | |
| 03035989 | | RAY[1], USD[3.45] | | |
| 03035990 | | BTC-PERP[0], CLV-PERP[0], FTM[0], MATIC[0], MATIC-PERP[0], USD[0.00] | | |
| 03036010 | | ETH[0], NFT (428342962058315989/The Hill by FTX #25110)[1], NFT (493138832132593886/FTX EU - we are here! #155944)[1], NFT (510000544052243946/FTX EU - we are here! #155242)[1], NFT (513277052288716824/FTX EU - we are here! #155768)[1], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 03036034 | | SOL[0], USD[0.00] | | |
| 03036056 | | BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00046537], FTT[0.00000093], USD[0.00], USDT[1.16427131] | | |
| 03036060 | | 0 | | |
| 03036063 | | USDT[.369325], XRP[9.9958] | | |
| 03036064 | | AKRO[1], BTC[.00000108], IMX[0], LINK[0], MATIC[.0074665], SPELL[5.21351754], TRX[1], USD[0.00], USDT[0.00686838], XRP[0], YFI[.0000203] | Yes | |
| 03036068 | | FTT[.08829615], NFT (358641846034461087/The Hill by FTX #36818)[1], NFT (418066778373996569/FTX EU - we are here! #232967)[1], NFT (446005330270988893/FTX EU - we are here! #232979)[1], NFT (464610524170722147/FTX EU - we are here! #11)[1], NFT (494544393743084554/CORE 22 - test)[1], USD[19.56] | | |
| 03036071 | | AVAX[1.30352658], ETHW[.06080739], KIN[9094.21607857], SHIB[100000], SLP[15.14016958], SPELL[300], USD[0.00] | | |
| 03036077 | Contingent | BTC[0.09723334], BTC-PERP[0], DOT[15.44726192], ETH[0.30636854], ETH-PERP[0], ETHW[0], FTT[13.4976213], LRC[4.9991], MATIC[85.92315878], RAY[26.52571195], SOL[16.13678449], SOL-PERP[0], SRM[40.74886707], SRM_LOCKED[.64307919], USD[0.63], XRP[553.67441312] | | SOL[.007873] |
| 03036089 | | AKRO[2], BAO[3], BTC[.07988211], ETH[.50142168], ETHW[.50126138], FTT[25.4949], GRT[1], KIN[1], SOL[4.22888751], SPY[4.93826292], TRX[1.00243], UBXT[1], USD[386.19], USDT[.0005281] | Yes | |
| 03036093 | | GALA[9.354], SPELL[38.003] | | |
| 03036096 | | BF_POINT[200], DOGE[33464.32403013], FTT[152.84430685], GALA[30042.84924974], SHIB[24768521.37297332], WRX[10674.07265642] | Yes | |
| 03036102 | | BOBA[524.628978], USD[0.33], USDT[0.00000001] | | |
| 03036108 | | BTC[0], USD[0.00] | | |
| 03036114 | | BNB[0], LTC[0] | | |
| 03036115 | | ATLAS[610], USD[0.28], USDT[0] | | |
| 03036117 | Contingent | LUNA2[0.00183989], LUNA2_LOCKED[0.00429307], LUNC[400.64016361], USD[0.00], USDT[0] | | |
| 03036120 | | USD[0.83], USDT[0.00000001] | | |
| 03036121 | | ALCX[.03252998], FXS[.08930934], RSR[1], TRX[.000001], USD[34.75], USDT[0.00001663] | | |
| 03036123 | | DOT[143.74167], SOL[10.0062], TRX[.000001], USD[1.16], USDT[.003412] | | |
| 03036124 | | USD[0.02] | Yes | |
| 03036134 | Contingent | BTC[0.00079078], ETH[0.00139862], ETHW[0.00139862], RON-PERP[0], SOL[.07508429], SRM[.00362098], SRM_LOCKED[.05758208], USD[0.00], USDT[0] | | |
| 03036146 | Contingent | BTC[0], FTT[0.04752534], LUNA2[6.19978702], LUNA2_LOCKED[14.46616972], LUNC[1350016.6770739], USD[0.04], USDT[6.42172671] | | |
| 03036148 | | SPELL[.500], USD[0.09] | | |
| 03036149 | | CAKE-PERP[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 03036152 | | ETH[.00579539], ETHW[.00572694] | Yes | |
| 03036153 | | USD[0.00] | | |
| 03036158 | | SOL-PERP[0], USD[0.00], USDT[-0.00213388] | | |
| 03036161 | | APT[0], BNB[0], BTC[0.00000046], DEFIBULL[.04], ETH[0.00023470], MATIC[0], SOL[0], USD[0.00], USDT[0.00000014] | | |
| 03036162 | | BTC[0], SPELL[99.44], USD[0.30], USDT[0] | | |
| 03036164 | | GENE[9.69806], LOOKS[17.9964], LTC[.008], USD[3.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03036176 | | BTC[0.00000094], ETH[0.02850294], ETHW[0.028147], KIN[1], RSR[1], USD[0.00], USDT[0.01970713] | Yes | |
| 03036178 | | USD[0.00] | | |
| 03036180 | | NFT (316803163771978207/FTX EU - we are here! #195167)[1], NFT (418400176117708576/FTX EU - we are here! #195499)[1], NFT (534207144564473242/FTX EU - we are here! #195450)[1], USDT[.01] | | |
| 03036189 | | AKRO[133], BAO[1], FTT[.02000002], USD[0.00], USDT[0] | | |
| 03036191 | | BRZ[28.50148105], ETH[0], USD[0.30] | | |
| 03036192 | | BTC[.14998] | | |
| 03036200 | | AXS[2.599506], ETH[1.65849479], ETHW[1.65849479], MANA[400.92381], SOL[13.9073571], USD[3.29] | | |
| 03036208 | | USD[0.00] | | |
| 03036216 | | BTC-PERP[.0058], SOL-PERP[0], USD[-3.04] | | |
| 03036217 | | BTC[0], USD[0.00], USDT[.00000001] | | |
| 03036218 | | BICO[9.9986], USD[1.19], USDT[0] | | |
| 03036219 | | NFT (398536609036635779/The Hill by FTX #37644)[1] | | |
| 03036221 | | USDT[2.27137851] | | |
| 03036226 | | BTC[.00854773], ETH[.70127242], ETHW[.70127242], SAND[73.00049854] | | |
| 03036227 | | USD[0.00] | | |
| 03036228 | Contingent | ADA-0624[0], FTT[0.00295688], GMT-PERP[0], LUNA2_LOCKED[90.10342027], SHIB-PERP[0], USD[0.00], USDT[0.68158863] | | |
| 03036241 | | USD[0.14], USDT[.005706] | | |
| 03036242 | Contingent | AKRO[1], APT[0], AUD[0.00], BNB[0], BRZ[0], BTC[0], BTT[0], CAD[0.00], CHZ[0], DOGE[0], EMB[0], ETH[0], ETHW[0.00000519], EUR[0.00], KIN[2], LUNA2[0.13978235], LUNA2_LOCKED[0.32611702], MBS[0], SAND[0], SOL[0.65910789], SOS[.02200488], TSLA[.00000002], TSLAPRE[0], TWTR[0], UBXT[1.00925653], USD[0.00], USDT[0.00000008], USTC[19.84005887], XRP[0.00008675], ZAR[0.00] | Yes | |
| 03036257 | Contingent, Disputed | BNB[.00000036], SPELL[0], USD[0.31] | | |
| 03036258 | | USD[0.00], USDT[0] | | |
| 03036260 | | BTC-MOVE-20211210[0], CRO-PERP[0], SHIB-PERP[0], USD[29.59], XTZ-PERP[0] | | |
| 03036264 | | NFT (303326511797976612/FTX EU - we are here! #77240)[1], NFT (403845110734087257/FTX AU - we are here! #14677)[1], NFT (486006636766785212/FTX EU - we are here! #77295)[1], NFT (528445335920156019/FTX EU - we are here! #77161)[1], NFT (545026557976927648/FTX AU - we are here! #14687)[1], NFT (551206205094411712/FTX AU - we are here! #30586)[1], USD[0.00] | Yes | |
| 03036267 | | XRP[.11] | Yes | |
| 03036275 | | BTC[.0002], USDT[.17428642] | | |
| 03036280 | | USD[0.00] | | |
| 03036284 | | BTC[.0005], BYND[1.91825298], FTT[.23281376], USD[24.32] | | |
| 03036289 | | BAO[3], ETH[0], KIN[1], TRX[1], USD[0.00] | | |
| 03036294 | | SOL[6.74044] | | |
| 03036296 | | USD[0.00] | | |
| 03036304 | | USDT[146.283637] | | |
| 03036305 | Contingent | ETH[.001704], ETHW[.001704], FTM[.9822], LUNA2[0.00407998], LUNA2_LOCKED[0.00951995], SPELL[78.64], USD[0.00], USDT[0.00000002], USTC[.57754116] | | |
| 03036311 | | AKRO[2], APT[10.37122451], BAO[5], DENT[1], FTT[0.00010505], GMT[0], GST[0], KIN[1], RSR[1], SOL[1.00192108], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03036315 | | AKRO[1], BAO[1], BTC[0], ETH[0], KIN[0], LUNC[0], NFT (526451773980321406/The Hill by FTX #36177)[1], SOL[0], USD[0.00] | | |
| 03036319 | Contingent | ALGO[499.905], AXS[11.96011702], LUNA2[7.08796243], LUNA2_LOCKED[16.53857902], LUNC[1543418.7431313], NEAR[79.9848], SOL[.12476252], USD[201.33] | | |
| 03036340 | | TRX[.003219] | | |
| 03036343 | | LTC-20211231[0], LTC-PERP[0], USD[1.14], USDT[0.00000001] | | |
| 03036349 | | SOL[.00000001], TRX[0] | | |
| 03036350 | | FIDA[.2] | | |
| 03036351 | | BNB[0], USD[103.42], USDT[0] | | USD[103.37] |
| 03036367 | | ATLAS[0], ATLAS-PERP[0], CRO[0], DOGE[0], ETH[0], GALA[0], KIN[.572175], NFT (538935937233883131/Common Gala Snow Globe)[1], TRX[.001162], USD[0.56], USDT[0] | | |
| 03036368 | Contingent, Disputed | USD[0.24] | | |
| 03036370 | | AUD[0.01], BOBA[123.51857833], DENT[1], RSR[1], SPELL[27327.55381772] | Yes | |
| 03036372 | | BTC[.00360649], ETH[.04182534], ETHW[.04182534], SGD[0.00] | | |
| 03036374 | | USDT[0] | | |
| 03036379 | | KIN[2], USDT[0.00000122] | | |
| 03036386 | | BNB[0], LINK[2.99981], SAND-PERP[0], SOL[.46126208], USD[2.75], USDT[1.42614797] | | |
| 03036387 | | USD[84.78] | | |
| 03036391 | Contingent | ETH[0], FTT[25.34147961], LUNA2[4.49588447], LUNA2_LOCKED[10.49039711], LUNC[978988.31], TRX[.000032], USD[0.00], USDT[0.00002061] | | |
| 03036393 | | ATLAS[0], FTT[0.03824358], NFT (332546350225867971/FTX AU - we are here! #618)[1], POLIS[0], USD[0.00] | | |
| 03036394 | | BNB[.0000009], ETH[0], KIN[2], TONCOIN[0], TRX[1], USD[0.00] | Yes | |
| 03036398 | | ATLAS[159.968], USD[0.80] | | |
| 03036404 | | FTT[0.07866853], NIO[.00791], NIO-20211231[0], USD[0.00], USDT[0] | | |
| 03036405 | | TRX[.93626], USDT[1.51369645] | | |
| 03036408 | Contingent | APE-PERP[0], BNB[0.00000001], ETH-PERP[0], ETHW[.063], EUR[0.00], EURT[3], FTT[.09905], FTT-PERP[0], KLAY-PERP[0], LUNA2[0.05610140], LUNA2_LOCKED[0.13090328], LUNA2-PERP[0], LUNC[12216.2], MATIC-PERP[0], SOL[1.56000000], SOL-PERP[0], SUSHI-PERP[0], USD[98.63] | | |
| 03036410 | | ATLAS[9.982], USD[0.03] | | |
| 03036412 | | BRZ[0], DOGE[9.74045999], GALA[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03036414 | | APE[94.10832526], ETH[.00088057], ETHW[.00086692], USD[2616.04], USDT[0] | Yes | |
| 03036417 | | SGD[0.00], USD[62.35], USDT[0] | | |
| 03036419 | | FIDA[.2] | | |
| 03036422 | | USD[0.06] | | |
| 03036429 | | BTC[0.00003644], BTC-0331[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], USD[0.01], USDT[348.27165239] | | |
| 03036431 | | NFT (392330187257643718/FTX EU - we are here! #282380)[1], NFT (394148861791259421/FTX EU - we are here! #282371)[1], USDT[.24906405] | | |
| 03036433 | | AKRO[2], BAO[1], CRV[0], KIN[5], SXP[1], TRX[2], UBXT[3], USDT[0.01916961], XRP[0.05560056] | Yes | |
| 03036435 | | ACB[1.12828672], AKRO[1], AMC[.16392298], BAO[12805.4731552], BTC[.00044001], DOGE[40.19398432], ETH[.00127999], ETHW[.0012663], FTM[10.98536154], GALA[30.0580805], HNT[.65010732], KIN[23334.29280588], MBS[15.80589539], SHIB[330080.98744031], SPELL[2526.92517386], SRM[4.74922823], USD[4.72] | Yes | |
| 03036442 | | USD[0.08] | | |
| 03036446 | | TRX[0] | | |
| 03036448 | | AVAX[0.00000192], ETH[.00086905], ETHW[.00000083], NFT (550505466846981507/FTX AU - we are here! #15434)[1], USD[0.81], USDT[0.00051361] | | |
| 03036453 | | TRX[.540002], USDT[0.00000252] | | |
| 03036454 | | SPELL[4098.38], USD[0.00], USDT[0] | | |
| 03036460 | | ETH[0], SPELL[.00000001] | | |
| 03036465 | | BTT[45.38424703], SHIB[262.48587933], USD[0.00] | Yes | |
| 03036466 | | USD[0.00], USDT[0] | | |
| 03036467 | Contingent | FTT[0.00021110], LUNA2[0.00649394], LUNA2_LOCKED[0.01515254], NFT (318131093013788824/FTX EU - we are here! #235039)[1], NFT (351202957235085743/FTX EU - we are here! #235026)[1], NFT (353246022246728944/FTX EU - we are here! #234959)[1], USD[0.00], USDT[0], USTC[.91925] | | |
| 03036470 | | BTC[1.77916624], HT[44.07544195] | | |
| 03036475 | | FIDA[1] | | |
| 03036477 | | SHIB[4940216.07284243], USDT[0] | | |
| 03036478 | | BAO[1], BTC[.01058621], DENT[2], ETH[.12142621], ETHW[.12025855], SOL[2.7783018], TRX[1], USD[0.27], XRP[615.33059197] | Yes | |
| 03036487 | | ATLAS[0], USDT[0] | | |
| 03036489 | | USD[0.00] | | |
| 03036494 | | BNB[0], ETH[.18519852], ETHW[0.18519851], FTT[13.19943], NFT (300917018447437867/FTX EU - we are here! #231448)[1], NFT (315275078119799540/FTX EU - we are here! #231439)[1], NFT (322120438588496347/FTX EU - we are here! #231459)[1], TRX[.356904], USD[0.00], USDT[3.45804340] | | |
| 03036496 | | BTC[0.02232701], ETH[.00030067], ETHW[.00030007], GALA[38504.0931], SOL[.003444], SPELL[88.343], USD[794.47], USDT[0.00143756] | | |
| 03036501 | | ETH[0] | | |
| 03036503 | | AMPL[0], USD[0.00], XRP[0] | | |
| 03036511 | | 0 | | |
| 03036514 | Contingent | LUNA2[0.02505247], LUNA2_LOCKED[0.05845578], LUNC[5455.23], USD[6913.82] | | |
| 03036518 | | BTC[0], CAD[0.00], USD[0.00], USTC[0] | Yes | |
| 03036520 | | ETH[.00099601], ETHW[.00099601], TRX[.5035], USDT[1.68565820] | | |
| 03036521 | | GALA[9.99], KIN[9942], SAND[.9994], SHIB[3089640], SOL[.009966], USD[0.53] | | |
| 03036526 | | AUD[0.65], BAO[2], EN[34.41613973], KIN[12657.47987086], LINK[.00004396], RSR[1], SOL[.00049489], TRX[1], UBXT[2] | Yes | |
| 03036528 | | NFT (375287255685814419/Silverstone Ticket Stub #459)[1], NFT (401322133257246353/FTX AU - we are here! #42057)[1], NFT (471242181910835453/FTX AU - we are here! #42195)[1], SOL[.00000001], USDT[0] | | |
| 03036529 | Contingent | BTC[0], MATIC[0], SRM[.00721224], SRM_LOCKED[.09920554], USD[0.00], USDT[0] | | |
| 03036535 | | SHIB[13797240], USD[0.80] | | |
| 03036539 | | USD[1286.29], USDT[0.00000001] | | USD[1285.89] |
| 03036542 | | SHIB[100000], USD[0.39], USDT[0] | | |
| 03036543 | | SGD[0.01], UBXT[2], USDT[0] | Yes | |
| 03036546 | | ETH[.00043764], ETH-PERP[0], ETHW[.00043764], FTT[.044305], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[4.92], USDT[2081.52160357] | | |
| 03036549 | | CQT[3598.5464], EGLD-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SOL[.0078758], SOL-PERP[0], TRX[.23033734], USD[0.20], WAVES-PERP[0], XRP[307] | | |
| 03036551 | | ATLAS[409.986], FTT[1.32954295], TRX[.5858], USD[0.00], USDT[0.15385568] | | |
| 03036558 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[55.71416099], VET-PERP[0], WAVES-PERP[0] | | |
| 03036562 | | SLND[8], USD[21.95], USDT[0] | | |
| 03036573 | | AKRO[1], NFT (491026113393712586/The Hill by FTX #16889)[1], NFT (563018206043364596/FTX Crypto Cup 2022 Key #14634)[1], USDT[0.00000001] | | |
| 03036576 | | BSVBULL[9865], USD[0.00] | | |
| 03036580 | | FTT[.05] | | |
| 03036584 | | BTC[0.00009872], GMT[107.97948], SOL[2.79037713], USD[2.79], USDT[2.41454915] | | |
| 03036585 | | ETH[.00024], ETHW[.00024], GOG[61], USD[0.62] | | |
| 03036587 | Contingent | CRO[0], LUNA2[1.83867595], LUNA2_LOCKED[4.29024389], SGD[0.00], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 03036590 | | USDT[17.36] | | |
| 03036592 | | DYDX-PERP[0], ETC-PERP[0], FTT[.04982], FTT-PERP[0], LTC[.00040093], RNDR-PERP[0], SOL[.000346], TONCOIN[.09308], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03036596 | | 0 | | |
| 03036601 | | NFT (311007901845436870/FTX EU - we are here! #100886)[1], NFT (472724382197869769/FTX EU - we are here! #101052)[1], NFT (484898665730106764/FTX EU - we are here! #100698)[1] | | |
| 03036610 | | ETH[.04248664], ETHW[.00003234], FTT[.03212422], HBB[.00423124], RSR[1], SOL[.00011856], TRX[4], USD[0.00] | | |
| 03036619 | | BNB[0.00042287], CAKE-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03036620 | | USDT[9.70402313] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03036622 | | BNB[0.09897802], ETH[0.00000001], ETHW[0.02864168], FTT[25], USD[0.00], USDT[0.00001409] | | |
| 03036624 | | BRZ[0.00110335], USD[0.00] | | |
| 03036626 | Contingent | AVAX-PERP[0], BTC-PERP[0], RAY[.782185], SRM[.12595095], SRM_LOCKED[2.69474387], USD[15.07], XRP[.5636936] | | |
| 03036628 | Contingent | BNB-PERP[0], BTC-PERP[0], LUNA2[0.09111956], LUNA2_LOCKED[0.21261232], LUNC[20100.27317116], SHIB[86963.74395424], SOL-PERP[0], TRX[64.24386885], USD[0.03] | | TRX[63] |
| 03036629 | Contingent | AAVE[0.00786633], APE[.099506], ATOM[0.10060129], AVAX[0.09728160], AXS[0.10630538], BNB[0.00069378], BRZ[0.00412383], BTC[0.01093753], ETH[0.00088003], ETHW[0.04915449], FTM[0.95673910], KNC[0.03767497], LINK[0.10009145], LRC[.99411], LTC[0.00710984], LUNA2[0.21580066], LUNA2_LOCKED[0.50353487], LUNC[0], OMG[0.50565910], SAND[.99411], SOL[0.00674464], UNI[.095041], USD[150.12] | | ATOM[.099296], AVAX[.095382], AXS[.098269], BNB[.000688], LINK[.09983587], OMG[.499715] |
| 03036633 | | AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], HNT-PERP[0], HUM-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.01], YFI-2021123100, YFI-PERP[0], ZEC-PERP[0] | | |
| 03036638 | | ATLAS[5434.8928432], USDT[0] | | |
| 03036646 | | SPELL[86.38824363], SRM[.905], USD[54.54] | | |
| 03036650 | | POLIS[.0967], USD[0.00], USDT[0] | | |
| 03036655 | Contingent | ETH[.00005846], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MATIC[0], OKB-PERP[0], USD[0.00] | | |
| 03036658 | | ATLAS[859.528], USD[0.98], USDT[0] | | |
| 03036659 | | HT[.08532535], USD[0.01] | | |
| 03036661 | | USDT[0.05137758] | | |
| 03036662 | | USD[0.37] | | |
| 03036666 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS[0], BNB[0.00445429], DOT[0], ETH[.00098689], ETH-PERP[0], ETHW[.07698689], FTT[0.00342831], OMG[0], ONE-PERP[0], RAY[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[123.18] | | |
| 03036670 | | USDT[35] | | |
| 03036672 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], FIL-PERP[0], GALA-PERP[0], LRC-PERP[0], USD[-11.17], USDT[50] | | |
| 03036681 | | NFT (293086018396593013/FTX AU - we are here! #15810)[1] | | |
| 03036682 | | USD[25.00], USDT[50] | | |
| 03036684 | | BTC[0], DOGEBEAR2021[.0093673], DOGEBULL[18.81], USD[0.03], USDT[0.00000001], USDT-PERP[0] | | |
| 03036687 | | USD[0.00] | | |
| 03036694 | | BAO[1], BTC[.00015632], SHIB[897718.79872119], USDT[0.42895161] | Yes | |
| 03036696 | | BAO[4], CHR[.00013575], DENT[1], FTT[.0000092], KIN[1], STETH[0.03959761], TONCOIN[.00009467], TRX[1], UBXT[1], USD[0.00], USDT[0.00001385] | Yes | |
| 03036700 | | USD[0.00], USDT[0] | | |
| 03036703 | | USDT[.19874147] | Yes | |
| 03036706 | | BNB[0], DOGE[0], LTC[-0.00031956], MOB[16.86787063], OKB[0], RSR[0], USD[0.00], XRP[0] | | |
| 03036708 | | TRX[.000009] | | |
| 03036712 | | 1INCH[-0.00000001], ALEPH[.00000001], ALPHA[-0.00000001], AMPL[0], APE[-0.00000002], BADGER[.00000001], BAND[.00000001], COMP[.00000001], CRV[.00000001], DODO[.00000001], FTM[.00000001], FTT[0], KNC[.00000004], LINK[.00000001], LOOKS[.00000001], MATIC[.00000001], MKR[.00000001], MTA[.00000001], PAXG[.00000001], PERP[.00000001], ROOK[.00000001], SAND[.00000001], SNX[.00000001], USD[20204.32], USDT[0], WFLOW[-0.00000001], WFLOW[-0.00000001], ZRX[.00000001] | | |
| 03036713 | | ETH[0.20316608], ETHW[.20152821], USD[0.00] | | |
| 03036717 | | BTC-PERP[0], FLOW-PERP[0], SAND-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 03036720 | | USDT[.072] | | |
| 03036723 | | GENE[1.3], MANA[20.76], USD[20.64] | | |
| 03036725 | Contingent | BEAR[11], BTC-0325[0], BTC-PERP[0], BULL[0.00000897], GST-PERP[0], LUNA2[0.00450346], LUNA2_LOCKED[0.01050809], MATICBEAR2021[37.6], USD[-0.45], USDT[0.53320880] | | |
| 03036726 | | AVAX[29.774806], ETH[.81264799], ETHW[.81264799], SOL[18.7971183], USDT[1.28549953] | | |
| 03036729 | | BIT[364.61882523], USD[0.35], USDT[0] | | |
| 03036735 | | 0 | | |
| 03036743 | | KIN[1], TONCOIN[.00092951], USD[12.90], USDT[0.00000001] | Yes | |
| 03036746 | | FTT[10], GALA-PERP[0], USD[4.04], USDT[0] | | |
| 03036753 | | ATLAS[993.65110761], USDT[0] | | |
| 03036756 | | USDT[0.00026847] | | |
| 03036760 | | SPELL[24009.6056815], XRP[68.201143] | | |
| 03036767 | | GALFAN[.093236], USD[0.00] | | |
| 03036771 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03036773 | | AVAX[46.6], ETH[4.96590071], ETH-PERP[0], ETHW[4.63590071], FTT[35.01848135], FTT-PERP[0], NEAR[88.08], NFT (335978269377237973/Magic Eden Pass)[1], RAY[2476.0928], SOL[71.634], USD[9194.49], USDT[639.74684137] | | USD[4693.04] |
| 03036781 | | BNB[0], BTC[0], DAWN-PERP[0], FTT[0], USD[0.00], USDT[2889.03746632] | | |
| 03036782 | | USD[25.00], USDT[1081.335] | | |
| 03036784 | | BOBA[47.94215721] | Yes | |
| 03036787 | | AKRO[1], BICO[0], RSR[1], TRX[1], USD[0.00] | | |
| 03036790 | | NFT (313471115373013881/FTX AU - we are here! #11451)[1], NFT (331545544015838493/FTX AU - we are here! #11412)[1], NFT (463091412913090310/FTX AU - we are here! #29069)[1], SOL[0] | Yes | |
| 03036793 | | USD[0.00] | Yes | |
| 03036797 | | ETH-PERP[0], TRX[.223725], TRX-PERP[0], USD[3.26] | | |
| 03036798 | | SPELL[11197.872], SPELL-PERP[0], USD[0.18], USDT[0] | | |
| 03036799 | | BTC[0], BTC-PERP[0], USD[0.22] | | |
| 03036809 | | TONCOIN[484.19962], USD[0.21] | | |
| 03036811 | | AUD[1.60], BAO[3], BTC[0.07254987], CHZ[1], DENT[1], DOGE[1], DOT[28.04698337], ETH[1.17676109], ETHW[1.17626687], FTT[16.44952236], KIN[2], MATIC[103.6875266], RSR[1], SECO[1.06589732], SOL[.00005887], TRX[2], UBXT[2] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03036813 | | ADA-PERP[0], BTC[.000003], EOS-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03036815 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], KNC-PERP[0], USD[2.74], WAVES-0325[0] | | |
| 03036822 | | FTT[0.00000003], USD[1.57], USDT[0.00003626] | | |
| 03036825 | | USD[0.39] | | |
| 03036836 | | POLIS[3.89922], POLIS-PERP[0], USD[1.66], USDT[0] | | |
| 03036855 | | BEAR[732.62], BNB[0], BTC[.01899621], LTC[0], USD[1.23] | | |
| 03036857 | | ETH[.06690879], ETHW[.06690879], USD[119.20] | | |
| 03036862 | Contingent | BTC[0.00129984], DOGE[358.9988297], KIN[1], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], USD[944.38] | Yes | |
| 03036863 | | USD[0.62], XRP-PERP[0] | | |
| 03036865 | | BICO[4963], ETH[0.00192035], ETHW[0.00192035], MATIC[10.00792], NFT (308525442466459616/FTX EU - we are here! #82456)[1], NFT (413755792490483846/FTX AU - we are here! #20765)[1], NFT (436048525207727594/FTX EU - we are here! #82745)[1], NFT (554483107946363925/FTX AU - we are here! #37134)[1], NFT (562739616601531995/FTX EU - we are here! #82263)[1], TRX[.000001], USD[0.13], USDT[0] | | |
| 03036867 | | USD[0.00] | | |
| 03036870 | | BNB[0], ETH[.00000001], FTM[0], FTT[0.14174880] | | |
| 03036871 | | BAO[1], GMT[3.10858036], KIN[1], USD[0.00] | Yes | |
| 03036876 | | BTC[0.00003572], ETH[.00094376], ETHW[.00094376], FTT[150.054989], SHIB[153251528.39665], UNI[213.66751805], USD[0.01], USDT[0] | | |
| 03036882 | | ADABULL[18.6], ASDBULL[10028], ATOMBULL[10000], AXS[2.79944], BALBULL[4200], BCH[.00001359], BCHBULL[8700], BSVBULL[20000], BTT[5000000], BULL[.068], CHZ[80], COMPBULL[90650], CRO[20], DEFIBULL[35], DOGEBULL[2931.986], EOSBULL[830000], ETCBULL[136], ETHW[34.3361326], GRTBULL[431100], HTBULL[6], KNCBULL[26], LINKBULL[350], LTC[.00227176], LTCBULL[1890], LUA[200], MATICBULL[8100], SHIB[3794720], SOS[128600000], SPELL[3900], SUN[992.163], SUSHIBULL[20000000], SXPBULL[173000], TOMOBULL[380000], TRXBULL[273], USD[0.81], USDT[0], VETBULL[5680], XLMBULL[822], XRP[34.969994], XRPBULL[19100], XTZBULL[3100], ZECBULL[3400] | | |
| 03036884 | | USDT[9.6] | | |
| 03036887 | | USD[25.00] | | |
| 03036888 | | ETH[0.00015958], ETHW[0.00015958] | | |
| 03036889 | | BTC[.00000486], DOGE[695.22465908], EUR[0.03], TRX[1] | Yes | |
| 03036891 | | FTT-PERP[0], GENE[0], GOG[694.98254516], USD[0.00] | | |
| 03036892 | Contingent | AGLD-PERP[0], ETH-PERP[0], GRT-0930[0], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009372], LUNC-PERP[0], MANA-PERP[0], SRN-PERP[0], TRX[.000002], USD[0.33], USDT[0.00000001], XEM-PERP[0], ZRX-PERP[0] | | |
| 03036895 | | SOL[.1599696], USD[1.11], USDT[0] | | |
| 03036901 | | NFT (419044471642785582/FTX AU - we are here! #67939)[1] | | |
| 03036914 | | AVAX[149.8688942], FTT[25.096884], JOE[0.40000000], USD[2.50] | | |
| 03036915 | | USD[0.00], USDT[0.00000600] | | |
| 03036919 | | USD[0.00] | Yes | |
| 03036920 | | ETH[0], SAND[0] | | |
| 03036926 | | LTC[0], SOL[.00041007], TRX[0], USDT[0] | | |
| 03036928 | | USD[0.00], USTC-PERP[0] | Yes | |
| 03036937 | | BAO[1], DENT[1], ETH[.01811595], FRONT[1], NFT (375959991947863492/FTX EU - we are here! #147414)[1], NFT (386845991057397513/FTX EU - we are here! #147335)[1], NFT (485443837326970311/FTX EU - we are here! #147242)[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03036946 | | NFT (406623037328425729/The Hill by FTX #28789)[1], USD[31.05] | Yes | |
| 03036947 | Contingent | BNB[0], LUNA2[0.00994129], LUNA2_LOCKED[0.02319636], MATIC[0], SOL[0], TRX[0.00000001], USDT[0] | | |
| 03036955 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OP-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 03036956 | | ATLAS[71.58640277], GALA[34.20521526], MANA[6.22133219], SAND[2.10962283], SOL[.09076446], TRY[0.00], USD[0.00] | Yes | |
| 03036957 | | AKRO[1], EUR[0.00] | | |
| 03036960 | | USD[25.00] | | |
| 03036961 | | AAPL[0], AKRO[10], AMZN[.0000001], AMZNPRE[0], BAO[10], BNB[.00011852], BTC[0], DENT[4], ETH[.00003778], ETHW[0], KIN[13], NVDA[0], RSR[5], TRU[1], TSLA[.00000002], TSLAPRE[0], UBXT[7], USD[76.33], USDT[0] | Yes | |
| 03036966 | | ETH[0.00005714], ETHW[0.00005714], SPELL[10298.043], USD[0.44] | | |
| 03036969 | | USD[4.11], USDT[1.49560356] | | |
| 03036971 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 03036972 | | NFT (319431550541154969/FTX AU - we are here! #63861)[1] | | |
| 03036973 | Contingent | BNB[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00076079], ETHW[0.00076078], LUNA2[0.42526431], LUNA2_LOCKED[0.99228340], LUNC[92602.2], USD[-0.05], USDT[0] | | |
| 03036977 | | GARI[2], USD[0.20] | | |
| 03036979 | | AKRO[2], AVAX[0], BAO[6], DENT[1], ETH[0], KIN[11], SOL[0], SPELL[0.03836812], TRX[1.01086700], UBXT[1], USD[0.00], USDT[0.00000172] | Yes | |
| 03036980 | | ENJ[10], ETH[0.12071316] | | |
| 03036983 | | BTC-PERP[1.5], DOGE[.5201035], DOGE-PERP[0], FTT-PERP[0], LTC[.00033993], LTC-PERP[0], SOL-PERP[0], USD[-22580.31], USDT[0.98042295] | | |
| 03036987 | | USD[0.01] | | |
| 03036988 | | USD[1.02], USDT[103.42779185] | | |
| 03036990 | Contingent, Disputed | AUD[0.00], BTC[.42935523], BTC-PERP[.4], DOT-PERP[395.8], ETH[1.995], ETH-PERP[2.5], ETHW[1.995], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[616.3], USD[-20445.11] | | |
| 03036996 | Contingent | SRM[3.06053907], SRM_LOCKED[.05091057] | | |
| 03036999 | | BAO[1], BTC[.00000003], DENT[2], ETH[.00001021], ETHW[0.00171615], KIN[3], UBXT[1], USD[10.00], USDT[1116.61024326] | Yes | |
| 03037003 | | ATLAS[10567.9917], TRX[.000001], USD[1.87], USDT[0.00002097] | | |
| 03037008 | | ATLAS[6148.77], USD[0.24] | | |
| 03037012 | | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], NFT (386773506146730034/FTX EU - we are here! #30585)[1], NFT (487882795970414519/FTX EU - we are here! #30559)[1], NFT (524207314612410132/FTX EU - we are here! #30613)[1], USD[2502.68], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03037013 | | ALICE-PERP[0], ATOM-PERP[0], EGLD-PERP[0], ENJ[33.99354], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC[95.98214], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.19], USDT[5] | | |
| 03037014 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNA2[1.36476292], LUNA2_LOCKED[3.18444682], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.90966747], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | USDT[.904273] | |
| 03037020 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC[6.00628324], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[5.82], XLM-PERP[0], XRP[0.00000001], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03037025 | | FTT[25], USDT[4.09334484] | | |
| 03037026 | | USD[3.20] | | |
| 03037034 | | NFT (31545498562780117O/FTX EU - we are here! #61906)[1], NFT (31941168515831O409/FTX EU - we are here! #63347)[1], NFT (50733908276747745/FTX EU - we are here! #63166)[1] | | |
| 03037037 | | EUR[0.00], USD[0.00] | | |
| 03037039 | Contingent, Disputed | AVAX-PERP[0], TRX[197.15795736], USD[0.00] | | |
| 03037040 | Contingent | FTT[5550.78564494], MOB[1682.01682], SRM[143.2672957], SRM_LOCKED[1478.5709243], USDT[5.55861694] | | |
| 03037049 | | ADA-PERP[0], APE-PERP[0], AUD[0.32], AVAX-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND[.72340174], SAND-PERP[0], SOL[0.00589886], SOL-PERP[0], TRX[.000789], USD[99.51], USD[50.00024676], USDT-PERP[0], VET-PERP[0], XRP[.58767064], XRP-PERP[0] | | |
| 03037052 | | USDT[0.00000029] | | |
| 03037053 | | USD[25.00] | | |
| 03037060 | | ADA-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[.00000002], BSVHEDGE[0], BTC[0], BTC-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.60657566], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03037063 | Contingent | ATOM[10.0606716], AVAX[4.01574592], BNB[.05025934], CRO[370.95744487], ENJ-PERP[0], ETH[.06400936], ETHW[.06400936], EUR[95.17], LUNA2[0.20497663], LUNA2_LOCKED[0.47827882], LUNC[.66030946], SOL[7.02197607], SOL-PERP[0], SRM[0], USD[0.00], USDT[0], XRP[150.90195025] | | |
| 03037066 | | CRO[10008.2558], CRO-PERP[0], LUNC-PERP[0], PROM[.007], USD[0.26], USDT[0] | | |
| 03037075 | | ETH[.262], ETHW[.262], EUR[0.00], USDT[602.42672413] | | |
| 03037080 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH[.00011899], ETHW[.00011899], FTM-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.21] | | |
| 03037084 | | BTC[.56922947], USDT[.50594222] | | |
| 03037094 | | CRO[39.9924], FTT[.23283518], LUNC-PERP[0], SRM[7], USD[-0.05] | | |
| 03037105 | | TRX[301.674621], USD[9.86], USD[17] | | |
| 03037109 | | USD[0.00], USDT[0] | | |
| 03037110 | | USD[25.00] | | |
| 03037114 | | NFT (311696370713951795/FTX EU - we are here! #155957)[1], NFT (454374651015122086/FTX EU - we are here! #155274)[1], NFT (570682464537347037/FTX EU - we are here! #156473)[1] | | |
| 03037118 | | ETH[1.18084032], ETHW[1.18084032], FTT[51.89474], USD[0.00], USDT[0] | | |
| 03037125 | | BOBA[3208.75041206], DOGE[1.24487285], GALA[4906.23813332] | Yes | |
| 03037131 | | FTT[0.08488810], NFT (508146011490196112/FTX EU - we are here! #224833)[1], USD[0.01], USDT[17.22000000] | | |
| 03037134 | | SOL[0] | | |
| 03037137 | | BNB[0] | | |
| 03037138 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL[0.00], USD[0.00000001], XMR-PERP[0] | | |
| 03037150 | | BTC-PERP[.0202], CRO-PERP[410], ETH-PERP[.116], MANA-PERP[65], USD[31.59] | | |
| 03037156 | | USD[0.00] | | |
| 03037160 | | NFT (393823829539008224/The Hill by FTX #9601)[1] | | |
| 03037162 | | AVAX[.99981], BTC[0.02539435], SOL[1.2397777], USD[83.94], USDT[1.52633532] | | |
| 03037164 | | SOL[.19599587], USD[862.60] | | |
| 03037169 | | AVAX[.09301163], BNB[.00412211], FTT[25.02055397], GMT-PERP[0], MATIC[.02771778], NFT (320984547068349673/FTX AU - we are here! #13482)[1], NFT (340684366716787506/Japan Ticket Stub #1853)[1], NFT (360498028074636712/FTX EU - we are here! #160227)[1], NFT (367493838644302779/Baku Ticket Stub #2284)[1], NFT (385025309406590343/Montreal Ticket Stub #1157)[1], NFT (418903464129677324/FTX EU - we are here! #160418)[1], NFT (424884010579082553/FTX AU - we are here! #13511)[1], NFT (440470257336806924/FTX EU - we are here! #160036)[1], NFT (457243465627563874/Monza Ticket Stub #1129)[1], NFT (527690137166367738/The Hill by FTX #3026)[1], NFT (529165715223025934/Mexico Ticket Stub #506)[1], NFT (571379740399672744/France Ticket Stub #1571)[1], SHIB[50400.15335896], SOL[.00007437], USD[0.00], USDT[0] | Yes | |
| 03037172 | | USD[0.07] | | |
| 03037180 | | SGD[0.01], USD[0.00], USDT[0.00000001] | | |
| 03037181 | Contingent | 1INCH[34.07568604], AAVE[0.85000000], ALGO-PERP[0], APE[10], APE-PERP[0], APT[166.42705103], APT-PERP[0], ATOM-PERP[0], AVAX[.6], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[-0.91311497], BNB-PERP[0], BTC[0.00420325], BTC-PERP[0], CHZ-PERP[0], COIN[.16], COMP[.2704], CRO-PERP[0], CRV[.55], CRV-PERP[0], DAI[-0.00108659], DASH-PERP[0], DOGE-PERP[-400], DOT[1.02343760], ENS[6.77], ETC-PERP[0], ETH[-0.10827977], ETH-PERP[0], ETHW[-1.09473271], FTM-PERP[0], FTT[25.1], FTT-PERP[0], GALA-PERP[0], GBP[214.00], GMX[.92], GRT[37], HT-PERP[0], ICP-PERP[0], LDO[779], LINK[5.70085831], LINK-PERP[0], LOOKS[20], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00962458], LUNC-PERP[0], MATIC[43.05866006], MATIC-PERP[0], MKR[0.01704935], NEAR-PERP[0], NFT (527930079250752591/FTX AU - we are here! #20226)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[1.40303847], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STETH[0.01941945], STG[10], SUSHI[10], THETA-PERP[0], UNI[6.9], UNI-PERP[0], USD[535.97], USDT[531.46074645], ZEC-PERP[0] | USDT[530.095188] | |
| 03037184 | | TRX[.24], USDT[0] | | |
| 03037186 | | ATLAS[1479.704], USD[0.69], USDT[0] | | |
| 03037190 | | DOGE[573.69254659], DYDX[6.3], ETH-PERP[0], SHIB[1500000], UBXT[768.76866323], USD[0.00] | | |
| 03037193 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[-0.49], USD[10.71034810], XRP[0], XRP-PERP[0] | | |
| 03037203 | | USD[0.40] | Yes | |
| 03037207 | Contingent | 1INCH[21.73876874], FRONT[64], KNC[38.68485159], LUNA2[0.33135411], LUNA2_LOCKED[0.77315959], LUNC[72153.05588525], MTA[48], SNX[8.49568665], USD[0.00], USDT[0.00050461], XRP[12.49484631] | 1INCH[21.728135], SNX[8.466195], XRP[12.474653] | |
| 03037211 | | USD[0.18] | | |
| 03037213 | Contingent | BNB-PERP[0], BTC[1.04218694], BTC-PERP[0], FTT[2120.013805], KLAY-PERP[1800], LUNC-PERP[1900000], SOL[.00001241], SOL-PERP[0], SRM[2.44010421], SRM_LOCKED[76.51989579], TRX[.000054], USD[57.01], USDT[0], USTC-PERP[4610] | BTC[.04] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03037217 | | USD[0.00] | | |
| 03037227 | | BNB[0] | | |
| 03037235 | | ADA-PERP[0], CRO-PERP[0], DOT-PERP[50], EOS-PERP[28.08], ICP-PERP[28.08], IMX[232.6], LINK-PERP[27.7], RUNE-PERP[0], UNI[.03803], UNI-PERP[70], USD[-3694.82], USDT[4181.86683416], XRP-PERP[0], XTZ-PERP[0] | | |
| 03037238 | | BTC[.30679677], TRX[.000777] | Yes | |
| 03037240 | | USD[0.00] | | |
| 03037243 | | BTC[.00000522], USD[-0.01], USDT[0] | | |
| 03037244 | | NFT (294546234585740257/FTX AU - we are here! #1955)[1], NFT (347964608885117572/FTX EU - we are here! #99879)[1], NFT (371557494052899002/FTX EU - we are here! #99975)[1], NFT (380171575427576988/FTX AU - we are here! #39711)[1], NFT (382258405071402981/Monza Ticket Stub #1884)[1], NFT (404640089384398898/FTX AU - we are here! #1957)[1], NFT (525215176633425729/FTX EU - we are here! #100064)[1], NFT (562586151131221654/Netherlands Ticket Stub #775)[1] | Yes | |
| 03037246 | | BAO[4], BTC[.00008621], CHZ[1], ETH[.00033272], ETHW[0.00033271], GST[.0794917], NFT (379049144782574331/FTX Crypto Cup 2022 Key #21553)[1], NFT (493635282640314033/Baku Ticket Stub #1826)[1], SOL[.00938144], TONCOIN[261.02676915], USD[0.00], USDT[.006440231] | Yes | |
| 03037248 | Contingent | KIN[1], LUNA2[0.00002850], LUNA2_LOCKED[0.00006652], LUNC[6.20804108], USDT[0] | Yes | |
| 03037249 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[342.63], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03037250 | | BNB[.00000001], FTT[.1], SPELL[5500], USD[1.28], USDT[0.85902834] | | |
| 03037253 | | BAO[2], DENT[1], KIN[1], USD[0.00], USDT[0.00003260] | Yes | |
| 03037257 | | BAT[3], BAT-PERP[0], BCH-PERP[0], BTC[0.00000276], BTC-PERP[.0002], ETH[.00036993], ETH-PERP[0], ETHW[.00036993], JPY[5534.08], TRY[1017.82], USD[6.59], XRP[4.99905], XRP-PERP[0] | | |
| 03037266 | | BTC[1.05553456], MANA[936.45635281], MATIC[1.02220097] | Yes | |
| 03037267 | | BTC[0], USD[0.00] | | |
| 03037268 | | 0 | | |
| 03037269 | Contingent | FTM[3.9981], FTT[19.8], LUNA2[0.05979351], LUNA2_LOCKED[0.13951820], LUNC[13020.1639859], NEXO[40.87160796], USD[0.17] | | |
| 03037272 | | BAT[575.28476422] | Yes | |
| 03037274 | | USDT[0.79293961], XRP[.450329] | | |
| 03037280 | | BTC[.00000001] | Yes | |
| 03037282 | Contingent | LUNA2[0.00000107], LUNA2_LOCKED[0.00000251], LUNC[.23470578], SOL[0.13253746], TRX[1.61242318], USD[-0.13], USDT[0.02689238] | | |
| 03037286 | | FTT[0.02337731], USD[0.08] | | |
| 03037299 | | FTT[0.00874745], GALA[8], USD[0.01], USDT[0.41418005] | | |
| 03037300 | | BTC[.00000001], TRX[0] | | |
| 03037302 | | BOBA[94.63850243], KIN[1], USDT[0.00000003] | | |
| 03037303 | | DOGE[3061.89015989] | | |
| 03037307 | | FTT[1.31775951], SPELL[119.36485966], USD[0.00], USDT[0.00000007] | | |
| 03037308 | | SOL[.00113424], TRX[.00001], USD[-0.01] | | |
| 03037315 | | BTC-PERP[0], CHZ-PERP[0], DOGE[378.9167], DOGE-PERP[0], EOS-PERP[0], ETH[.81378338], ETH-PERP[0], ETHW[.744], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], TRX[.101358], UNI-PERP[0], USD[6840.94], USDT[346.21292571], XRP-PERP[0] | | |
| 03037319 | | USDT[0.00000002] | | |
| 03037320 | Contingent, Disputed | GMT[0], LUNA2[0], LUNA2_LOCKED[0.12406087], POLIS[0], USD[0.00], USDT[.00025486] | | |
| 03037322 | | BTC[.39992], FTT[.002], USDT[38.63455992] | | |
| 03037325 | | AUD[0.00] | | |
| 03037328 | | GBP[0.00], KIN[2], USD[0.01], XRP[15.15631508] | Yes | |
| 03037330 | | ATLAS[1200], POLIS[20], TRX[.495815], USD[0.87], USDT[0.00000348] | | |
| 03037332 | | ATLAS[232.62295416], AURY[7.08725574], POLIS[3.15851649], SOL[.00000001] | | |
| 03037341 | | LINK-PERP[.4], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-1.47], USDT[1.42071179], XTZ-PERP[0] | | |
| 03037342 | | ETH[.00000016], ETHW[.00000016], USDT[3.961588] | | |
| 03037345 | | ETH[0] | | |
| 03037347 | | BTC[.00170988], EUR[3.69], USD[0.01] | | |
| 03037352 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (429177403369380652/The Hill by FTX #9761)[1], OP-PERP[0], RAY-PERP[0], RON-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.31], USTC-PERP[0], ZRX-PERP[0] | Yes | |
| 03037361 | | 1INCH[0], CRV[0], DOGE[0], DOT[0], ENJ[0], FTM[0], GARI[0], SAND[0], SHIB[0.77045731], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03037377 | | 0 | | |
| 03037381 | Contingent | ATLAS[9930], LUNA2[0.22886345], LUNA2_LOCKED[0.53401473], LUNC[49835.5], POLIS[163.1], TRX[.039101], USD[0.00], USDT[0.00000230] | | |
| 03037384 | Contingent | ADA-PERP[0], ATOM-PERP[0], EGLD-PERP[0], FTT[51.48982], KNC-PERP[0], LUNA2[0.42548257], LUNA2_LOCKED[0.99279267], LUNC[92649.726348], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[60.36], USDT[0], XMR-PERP[0] | | |
| 03037385 | | DENT[1], EUR[0.00] | | |
| 03037388 | | DFL[9.934], USD[0.01], USDT[1.4958227] | | |
| 03037394 | | ETH[.00295364], ETHW[.00295364], TRX[.833901], USD[1.57] | | |
| 03037399 | | BAO[6], BNB[.00000001], ETH[.00000001], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03037406 | | ATLAS[550], CQT[79], TRX[.632005], USD[0.24], USDT[0.00192753] | | |
| 03037422 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03037429 | | DOT[5.09898], RNDR[.09514], USD[0.00], USDT[0] | | |
| 03037432 | | BTC[0.00020000], SOL[0], USD[1.49], USDT[0] | | |
| 03037440 | | 0 | | |
| 03037445 | | USD[0.00] | | |
| 03037452 | | BOBA[150.0756166] | | |
| 03037453 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-0325[0], DOT-PERP[0], ETC-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.46], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03037455 | | CRO-PERP[0], HOT-PERP[0], USD[9.51], USDT[1.99981003], VET-PERP[0] | | |
| 03037459 | | BTC[0], DOGE[99.981], SUSHI[9.998157], USDT[5.08929048] | | |
| 03037460 | | BNB[0], RAY[22.31174653], XRP[0] | | |
| 03037471 | | BNB[.05], BTC[0.00230000], BTC-PERP[0], DOGE[312], ETH[.005], ETHW[.005], FTT[2.77282339], SOL[.67], USD[4090.37], USDT[16.63805885], XRP[72] | | |
| 03037476 | | USD[0.08], USDT[0] | | |
| 03037479 | | BAO[3], EUR[0.00], FTM[12.59704281], GALA[25.71072817], IMX[5.63832063], KIN[1], SHIB[38288.20182821], USD[0.00], YFI[.00030883] | Yes | |
| 03037483 | | USDT[.0003653] | Yes | |
| 03037486 | | NFT (332342810745031724/The Hill by FTX #21155)[1], USD[0.17] | | |
| 03037490 | Contingent | BTC-PERP[0], EUR[0.00], FTT[25.08776159], LUNA2[0], LUNA2_LOCKED[18.5378996], TRX[19], USD[3373.44], USDT[0] | | |
| 03037494 | | USD[0.22], USDT[0.00000001] | | |
| 03037497 | | BTC[0], FTT[0.10298559], GARI[138], GENE[12.7], IMX[.04612], LOOKS[.928], PAXG[.08518296], RAMP[846], SPA[860], STARS[.925], STEP[1553], STG[134], USD[0.24], WAVES[12.5], XPLA[70] | | |
| 03037501 | | ETH[.00044353], USD[0.00] | | |
| 03037502 | | APE[23.695497], BEAR[774.28], BNBBULL[.00020886], BULL[0.00005880], ETHBEAR[987080], ETHBULL[0.00038151], KNCBEAR[55986.7], LINKBULL[8.96333], USD[0.00], USDT[0.00732422], VETBULL[9.6618] | | |
| 03037504 | | BTC[.00008866], BTC-PERP[0], ETH[.00058], ETH-PERP[0], ETHW[.00058], HEDGE[.0060693], USD[32047.05], USDT[19870.25241797], USDT-PERP[0] | | |
| 03037506 | | USDT[0] | | |
| 03037511 | | BAO[1], SPELL[.07882856], USD[0.00] | Yes | |
| 03037514 | | SHIB[1000000], USD[0.44] | | |
| 03037521 | | BTC[.01], CQT[400], HNT[6], USD[22.75] | | |
| 03037522 | | ATLAS[194021.73165094], AVAX[0], BNB[0], ETH[0], FTT[0], USD[0.02], USDT[0] | Yes | |
| 03037524 | | USD[0.00], USDT[0.00204218] | | |
| 03037532 | | DFL[39.992], USD[0.00], USDT[0.00000001] | | |
| 03037533 | | BTC[-0.00004019], FTT-PERP[0], USD[0.25], USDT[21.84628400] | | |
| 03037535 | | AKRO[1], BAO[2], DENT[1], EUR[0.00], KIN[2], USDT[0] | | |
| 03037540 | Contingent | ANC-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0], FTM[0], FTT[0], GST-PERP[0], LUNA2[0.00514788], LUNA2_LOCKED[0.01201172], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[6709.22], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 03037544 | | AUD[10.00] | | |
| 03037554 | Contingent | BTC[0.00103361], CRO[.54450044], DOT[0], ETH[0.00036964], ETHW[0.19805125], EUR[2349.95], FTM[0], FTT[25.39938553], LINK[0], LUNA2[0.00243377], LUNA2_LOCKED[0.00567880], LUNC[0], SOL[0], USD[0.92] | Yes | |
| 03037555 | | ATLAS[730], USD[0.27], USDT[0] | | |
| 03037564 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98[0], C98-PERP[0], CEL-20211231[0], CLV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01265978], SRM_LOCKED[.07151576], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03037568 | | ATLAS[18289.53691884], BAO[1], EUR[0.01], KIN[2], USD[0.00] | Yes | |
| 03037572 | | BNB-PERP[0], BTC-PERP[.0026], ETH-PERP[0], FTT[0.07512088], FTT-PERP[0], USD[-30.26], USDT[0] | | |
| 03037578 | | NFT (314069045176124938/FTX EU - we are here! #95684)[1], NFT (324954833373413644/Montreal Ticket Stub #740)[1], NFT (327442247621147430/The Hill by FTX #2200)[1], NFT (396309705258886974/FTX AU - we are here! #38609)[1], NFT (452890127171340244/FTX EU - we are here! #95240)[1], NFT (518330029178165481/FTX AU - we are here! #38682)[1], NFT (538840818597536138/FTX Crypto Cup 2022 Key #316)[1], NFT (542200503817256298/FTX EU - we are here! #95857)[1], NFT (572577551094151185/Hungary Ticket Stub #161)[1], USD[0.00] | Yes | |
| 03037580 | Contingent | LUNA2[2.88023242], LUNA2_LOCKED[6.72054231], LUNC[627176.6737866], TONCOIN[132.225], USD[217.55] | | USD[217.20] |
| 03037582 | | USD[0.00] | | |
| 03037585 | | 0 | | |
| 03037587 | | POLIS[796.1], USD[0.17] | | |
| 03037603 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00073792], ETH-PERP[0], ETHW[0.00073792], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[32.25], USDT[-0.00445353], XLM-PERP[0], XRP-PERP[0] | | |
| 03037604 | | AURY[.70478586], USD[-0.15], USDT[.1614686] | | |
| 03037605 | | SOL-PERP[0], USD[115.85] | | |
| 03037612 | Contingent | LUNA2[0.00115976], LUNA2_LOCKED[0.00270612], LUNC[252.5420079], MATIC[12.10084153], TRX[.04886344], USDT[0.00000001] | | |
| 03037614 | | SOL[.00270954], USDT[129.40000035] | | |
| 03037618 | | ATLAS[170.54875084], CRO[233.07815025], EUR[0.00], GOG[7.20107256] | Yes | |
| 03037621 | | USD[26.46] | Yes | |
| 03037636 | Contingent, Disputed | BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EUR[0.01], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[-0.01], WAVES-PERP[0], XRP[.0000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03037638 | Contingent | 1INCH-PERP[0], AAPL[0], AAPL-1230[0], ADA-PERP[0], AMC-1230[0], AMD-0325[0], AMD-1230[0], AMZN-0325[0], AMZN-1230[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BILI-1230[0], BIT-PERP[0], BNB[0.00234409], BOBA-PERP[0], BTC[0.00000001], BYND[0], BYND-0325[0], BYND-1230[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COIN[0], CRO[4.67463752], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHW[0.00000001], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.05838162], FTT-PERP[0], GARI[0.00000001], GBTC[0], GOOGL[0.00000001], GOOGL-0325[0], GOOGLPRE-0930[0], HNT-PERP[0], IMX[3.29937300], LINK[0], LUNA2[0.00004296], LUNA2_LOCKED[0.83871743], LUNC[3261.71333750], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], NEAR-1230[0], NEAR-PERP[0], NIO-1230[0], NVDA[0], NVDA-0325[0], NVDA-0624[0], NVDA-1230[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00049122], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TSLA[0.00000002], TSLA-0325[0], TSLA-1230[0], TSLAPRE[0], TSLAPRE-0930[0], TSM-1230[0], USD[-0.55], USDT[0.00393302] | | |
| 03037643 | | USD[0.39] | | |
| 03037644 | | USD[25.00] | | |
| 03037649 | | BTC[.00005329] | | |
| 03037655 | | ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0.18], USDT[0.00000059] | | |
| 03037656 | Contingent | BTC[0.11744036], BTC-PERP[0], ETH[1.36338616], ETH-PERP[0], ETHW[0.91838616], LTC[.00587485], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00554800], USD[0.00], USDT[2556.18130979] | | |
| 03037658 | | ATLAS[1089.7929], STEP-PERP[0], USD[0.11], USDT[0] | | |
| 03037671 | | ATLAS[2.32210159], BNB[.0004], ETH[.00000065], SOL[.00000085], TRX[426], UNI[.00000036], USD[0.18], USDT[0.00000065], XRP[.005] | | |
| 03037674 | | ETH[-0.00001386], ETHW[-0.00001378], USD[0.06] | | |
| 03037680 | Contingent | APE[284.232116], AVAX[348.695465], LINK[.002077], LOOKS[4517.77339], LUNA2[1.37313190], LUNA2_LOCKED[3.20397445], NEAR[456.949672], SOL[.0015811], USD[0.00], USDT[938.49059348] | | |
| 03037685 | | CRO-PERP[0], USD[0.00], USDT[0] | | |
| 03037689 | | NFT (366891871143390025/FTX EU - we are here! #125682)[1], NFT (445303938842758011/FTX AU - we are here! #49676)[1], NFT (516577941591194012/FTX EU - we are here! #125849)[1], NFT (528150890860056792/FTX EU - we are here! #125232)[1] | | |
| 03037691 | | USD[0.00], USDT[0.00000001] | | |
| 03037692 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[.34734378], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAL[52.82550281], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV[76.76868249], CRV-PERP[0], DENT[228031.973091], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04369915], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[1038.71821151], RAY-PERP[0], SAND-PERP[0], SNX[5.17013947], SNX-PERP[0], SOL[15.21704385], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-1.18], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 03037699 | | AURY[2.84503984], BTC[0.01254187], GOG[111.59421186], USD[0.00] | | |
| 03037701 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.5], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03037704 | | FTT[.05181116], USD[0.00], USDT[0] | | |
| 03037708 | | BTC[0.00001658] | | |
| 03037717 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], MKR-PERP[0], PROM-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[1115.95], USDT[0], VET-PERP[0], XRP[.717451], XRP-PERP[0] | | |
| 03037718 | | KIN[1], MATIC[.77954942], USD[0.00], USDT[.00165297] | Yes | |
| 03037724 | | USDT[1.39978662] | | |
| 03037726 | | USD[25.00], USDT[54.542988] | | |
| 03037736 | | USD[0.01], USDT[.027254] | | |
| 03037739 | | NFT (355121055512732434/FTX EU - we are here! #142176)[1], NFT (408636097692285362/FTX AU - we are here! #32805)[1], NFT (407664766170465946/FTX AU - we are here! #13927)[1], NFT (441283265370958212/FTX EU - we are here! #140955)[1], NFT (464934058094204413/FTX EU - we are here! #141874)[1], NFT (488776383686229486/FTX AU - we are here! #13822)[1] | | |
| 03037742 | | NFT (566222199019307477/The Hill by FTX #15669)[1], USD[25.00] | | |
| 03037746 | | BTC-PERP[0], ETH[0.00072088], ETH-PERP[0], ETHW[0.00072088], GMT[54.1148911], GST-PERP[0], LOOKS-PERP[0], NFT (299852803671829454/FTX Crypto Cup 2022 Key #2088)[1], NFT (321131663637840/The Hill by FTX #18237)[1], NFT (342019694620029062/FTX EU - we are here! #139084)[1], NFT (352094597769598156/FTX AU - we are here! #38098)[1], NFT (401269151776771293/FTX AU - we are here! #38136)[1], NFT (432292880080052716/FTX EU - we are here! #139380)[1], NFT (467377679855840975/FTX EU - we are here! #139554)[1], SOL[3.05795373], TRX[.000777], TRX-PERP[0], USD[396.99], USDT[477.42000000] | | |
| 03037750 | | USD[0.61], XRP[3979] | | |
| 03037751 | | BTC-PERP[0], USD[0.80], USDT[0] | | |
| 03037752 | | DODO-PERP[0], SHIB-PERP[0], SLP-PERP[0], TONCOIN[36.32886116], TONCOIN-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03037755 | | BTC[.0005], USD[26.46] | Yes | |
| 03037757 | | BNB[0], BTC-0325[0], BTC-PERP[0], CRO[0.09568355], EUR[0.38], USD[0.00], USDT[19.36567018] | | |
| 03037760 | | BTC-PERP[0], USD[0.19], USDT[0.06824680] | | |
| 03037763 | | TRX[0.00310800], USDT[0] | | |
| 03037771 | | BAO[1], CEL[0], FTM[0], SPELL[0], USD[0.00], USDT[0] | Yes | |
| 03037775 | | BTC[0], LTC[0], SOL[0], USD[0.00] | | |
| 03037777 | | AVAX[10.897929], FTM[145], FTT[25.095231], LINK[18.5], MATIC[200], SOL[3.08], USD[1061.25] | | |
| 03037779 | Contingent | BCH[1.002], BNB[0.00949077], FTT[2], LTC[2.09], LUNA2[3.19665299], LUNA2_LOCKED[7.45885699], SOL[3.03121045], USD[1204.19], USDT[0.00000001], VET-PERP[0], XRP[527.669] | | |
| 03037782 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03037785 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL[1.1], COMP-PERP[0], FIDA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[0.39] | | |
| 03037787 | | SOL[.008095], USD[0.00] | | |
| 03037792 | | AVAX[3.17753144], BTC[.00498645], ETH[.07232173], ETHW[.07232173], USD[0.00], USDT[0] | | |
| 03037794 | | ADA-PERP[22], ALGO-PERP[7], AVAX-PERP[7.5], BAT-PERP[0], BNB-PERP[0], BTC-PERP[.0105], CAKE-PERP[.5], CHZ-PERP[20], DOGE-PERP[15], DOT-PERP[.6], ETH-PERP[.058], FBI[.01], FTT-PERP[-0.1], GOOGL[.01], IOTA-PERP[10], LTC-PERP[.04], MANA-PERP[0], MATIC-PERP[5], ROSE-PERP[0], SHIB-PERP[500000], SOL-PERP[-0.19], THETA-PERP[7], TRX-PERP[0], UNI-PERP[1.5], USD[-70.04], USDT[0.00762568], WAVES-PERP[0], XLM-PERP[0], XRP[.06628989], XRP-PERP[8], XTZ-PERP[0] | | |
| 03037797 | | BTC[.06139722], USD[2.33], USDT[.32894856] | | |
| 03037801 | | USD[25.00] | | |
| 03037809 | | FTT[9.94199067] | | |
| 03037810 | | TONCOIN[74.8], USD[0.11], USDT[0] | | |
| 03037812 | | UNI[.6646607], USDT[1.77384347] | Yes | |
| 03037813 | | AKRO[1], ALPHA[1], AUDIO[1], BAO[1], BTC[0.02176665], TRX[1], USD[0.00] | Yes | |
| 03037819 | | APE-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SPELL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03037824 | | 1INCH-20211231[0], AAVE-20211231[0], AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20211231[0], BAL-PERP[0], BOBA-PERP[0], BTC[0.00220218], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0.00248572], DOGE-20211231[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETHBULL[0], FIDA-PERP[0], FTM-PERP[0], FTT[.000024], GALA-PERP[0], GMT[0.00006574], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20211231[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0325[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-0325[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRYB-PERP[0], TULIP-PERP[0], USD[0.05], USDT[0.58675720], WAVES-PERP[0], XRP-20211231[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03037825 | | AVAX[0.00000034], BADGER-PERP[0], BTC[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], USD[5.15], YFI-PERP[0] | | |
| 03037834 | | NFT (328618363092209666/Hungary Ticket Stub #1523)[1] | | |
| 03037835 | | ETH[.00013722], ETHW[.00013722], HNT[.29994], RON-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03037836 | | ALICE[0], APE[0], AVAX[0], BAT[0], BTC[0], BTC-MOVE-0116[0], DOGE-PERP[0], FTT[0], HBAR-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00005049], WAVES[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 03037843 | | USD[0.00] | | |
| 03037849 | | ATLAS[6.32], USD[0.02], USDT[0] | | |
| 03037850 | | ALPHA[.9402], ATLAS[6818.716], FTM[.975], POLIS[37.29274], SAND[17.9964], SHIB[99980], USD[0.05] | | |
| 03037860 | | BTC[.00314717] | | |
| 03037863 | | ATLAS[1650], USD[0.26] | | |
| 03037866 | | BNB[.00000001], FTT[25.09890237], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03037867 | | BNB[.02491968], USDT[1.71169107] | | |
| 03037870 | | SPELL[7539.53865622] | | |
| 03037874 | | NFT (326277805333803963/FTX EU - we are here! #273032)[1], NFT (397225562586609576/FTX EU - we are here! #273018)[1], NFT (473823821089260830/FTX EU - we are here! #273039)[1] | | |
| 03037876 | | USD[0.23], USDT[0.00772215] | | |
| 03037877 | | BNB[0.00000001], DOGE[0], ETH[0.00000001], GENE[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 03037879 | | 0 | | |
| 03037881 | | USDT[3.65726112] | | |
| 03037883 | | ETH-PERP[0], FTT[1.06033590], USD[0.01] | | |
| 03037884 | | BTC[0.00024304], USD[0.00], XRP[32.78810219] | | |
| 03037888 | Contingent | ETH[.234], ETHW[.234], GALA[680], LUNA2[2.28472883], LUNA2_LOCKED[5.33103395], LUNC[7.36], MATIC[170], SHIB[13100000], UNI[24.9], USD[1.71] | | |
| 03037891 | | USD[0.00], USDT[0] | | |
| 03037893 | | SOL[.00539232], USD[0.00] | | |
| 03037895 | | TRX[0] | | |
| 03037896 | | USD[0.00] | | |
| 03037899 | | USD[0.00] | | |
| 03037902 | | BTC[0.00544936], DOGE[0], USD[0.00] | | |
| 03037905 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00328464], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.97435], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0045205], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000789], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03037916 | | SOL[0] | | |
| 03037917 | Contingent, Disputed | EUR[0.00], FTT[0.00000352], MATIC[0] | | |
| 03037919 | | TRX[.86], USDT[0] | | |
| 03037928 | | NFT (347353299834056165/FTX EU - we are here! #104217)[1], NFT (486010605201355605/FTX EU - we are here! #103277)[1], NFT (519226900839192956/FTX EU - we are here! #103629)[1], USDT[0.70032158] | | |
| 03037929 | | KIN[2], NFT (340051238364071874/FTX EU - we are here! #285973)[1], NFT (483386817670666660/FTX EU - we are here! #285965)[1], TONCOIN[2.79961891], USD[0.11], USDT[0] | | |
| 03037932 | | KIN[1.14355923], SGD[0.00], USD[0.00], USDT[0] | | |
| 03037935 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USDE-5.54I, USDT[6.92416489], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03037937 | | FTT[.09478152], TRX[.000808], USD[2002.46], USDT[3123.83829329] | Yes | |
| 03037939 | | USD[0.03] | | |
| 03037943 | Contingent | LUNA2[11.05533003], LUNA2_LOCKED[25.79577007], LUNC[2407321.38941], USDT[438.8336481] | | |
| 03037946 | | BAO[1], USDT[0.00089400], XRP[.003118] | | |
| 03037950 | | JET[290.84763299], USD[0.00] | | |
| 03037952 | | BNB[0], TRX[155.064201] | | |
| 03037960 | | BNB[.00000001], BTC[0], MATIC[0.02922841], SHIB[1874614.10878336], TRX[0.00006900], USD[0.00], USDT[0] | | |
| 03037961 | | ATLAS[21741.59384814], EUR[0.00], USD[0.00] | | |
| 03037962 | | ADA-PERP[0], ETH-PERP[0], TRX[.000777], USD[0.00] | | |
| 03037969 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03037970 | | BTC[.05621679], ETH[3.99924], ETH-PERP[1], ETHW[3.99924], USD[-2490.33], USDT[0.00009626] | | |
| 03037980 | | AURY[0], DOGE[0], ETH[0], USD[0.00], XRP[0] | | |
| 03037982 | | APT[2.9994], USD[0.11], USDT[1.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03037983 | | CHZ[0], LTC[0], USDT[0] | | |
| 03037984 | | POLIS[300.86076237] | | |
| 03037988 | | BTC[0.00041721], DOT[.09918001], FTT[0.25936747], GBP[0.00], USD[0.21], USDT[25.33654194] | | |
| 03037995 | | ATLAS[505.08106760] | | |
| 03037996 | | AUD[20.00] | | |
| 03037999 | | ETH-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 03038001 | | USD[0.00], USDT[0.00350000] | | |
| 03038002 | Contingent, Disputed | USDT[0.18000000] | | |
| 03038008 | | BTC[0.00047191], ETH[0.01241511], ETHW[0.01235427], FTM[158.74646990], MATIC[8.92626806], SOL[0.40087838], USD[0.00] | | BTC[.000469], ETH[.01232], FTM[157.390132], MATIC[8.694433], SOL[.385775] |
| 03038009 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00838689], BNB-PERP[0], BTC[0.02331413], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00096219], ETH-PERP[0], ETHW[0.00096219], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[.0097853], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (562053485277014642/FTX EU - we are here! #65856)[1], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00967], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[66.93], USDT[269.46993954], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03038011 | | CAKE-PERP[0], USD[0.06] | | |
| 03038017 | | BTC[0.00006613] | | |
| 03038024 | Contingent, Disputed | BNB[0], BTC[0], DOGE[0], HT[.00000001], SOL[0], USDT[0] | | |
| 03038030 | | ATLAS[21.7939], USD[0.84], USDT[0] | | |
| 03038034 | Contingent | BTC[0.02122766], ETH[0.06726414], ETH-0325[0], ETH-PERP[0], ETHW[0.06693505], FTT[25.0943], FTT-PERP[0], LUNA2_LOCKED[12.24634157], LUNC[142857.14], SHIB[11300000], USD[1047.21], USDT[0.00000001] | | USD[481.78] |
| 03038038 | | SPELL[17900], USD[0.83] | | |
| 03038039 | | USDT[0] | | |
| 03038041 | | USDT[0] | | |
| 03038046 | | DODO[45.69994762], FTT[2.4], LTC[.009], SAND[5], USD[0.04], USDT[0.75240233] | | |
| 03038055 | | MANA[90.66] | | |
| 03038061 | | ATLAS[31660], USD[0.09], USDT[0.24151917] | | |
| 03038071 | | USD[0.00] | | |
| 03038073 | | FIDA[4], USD[30.06] | | |
| 03038075 | | USDT[0.00029179] | | |
| 03038077 | Contingent, Disputed | XRP[.75] | | |
| 03038086 | | NFT (344263628038555732/FTX AU - we are here! #59493)[1], NFT (344681179118340590/FTX EU - we are here! #60265)[1], NFT (389841211574699783/FTX EU - we are here! #60175)[1], NFT (470853556734738685/FTX EU - we are here! #59956)[1] | | |
| 03038089 | | USD[2.00] | | |
| 03038091 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[.355], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.13], XMR-PERP[0], XRP[.46004795], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03038096 | | USDT[3.82880282] | | |
| 03038102 | | AKRO[1], BTC[0], UBXT[1], USD[0.00], USDT[0] | | |
| 03038108 | | CRO[1321.90943894], ENJ[0], GALA[1428.034125], USD[0.00] | | |
| 03038116 | Contingent | AKRO[1], AUD[16.92], BAO[0], BNB[1.34307946], BTC[.09587852], CEL[.0009136], DENT[1], ETH[.30831982], ETHW[.30822401], LTC[3.1460907], LUNA2[0.53814292], LUNA2_LOCKED[1.22041656], LUNC[29.17762367], USTC[76.45897925] | Yes | |
| 03038123 | | GENE[16.3], USD[0.60] | | |
| 03038127 | | ATOM-PERP[0], BTC[.00422318], ETH[.082], ETH-PERP[0], ETHW[.082], LUNC-PERP[0], MANA-PERP[0], MATIC[89.9525], MATIC-PERP[0], USD[768.96], USDT[0.00000001] | | |
| 03038130 | | MATIC[120.14124354], USD[12.97] | | |
| 03038132 | | USD[0.02] | | |
| 03038133 | | ALGO[0], ANC[0], AUD[0.00], BAO[4], CHR[0], KIN[2], MATIC[0], NEAR[0], REEF[0], SHIB[0], SKL[382.6734694], USD[0.00] | Yes | |
| 03038135 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[1.94345239], LUNA2_LOCKED[4.53472224], LUNC[423190.85], LUNC-PERP[0], NEAR-PERP[0], SOL[.001828], SOL-PERP[0], SPELL-PERP[0], USD[425.28], USDT[0], XRP-PERP[0] | | |
| 03038137 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03038145 | | DFL[3659.846], USD[0.25], USDT[0] | | |
| 03038146 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03038152 | | GOG[17], USD[0.73] | | |
| 03038154 | | ATLAS[249.9525], POLIS[4.6], SOL[.43719879], USD[0.02] | | |
| 03038155 | | NFT (341820124616892137/FTX EU - we are here! #189689)[1], NFT (510941896707983058/FTX EU - we are here! #189528)[1], NFT (551135381875306232/FTX EU - we are here! #189632)[1] | | |
| 03038157 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03038169 | | 0 | | |
| 03038170 | | AKRO[1], ATLAS[174219.60361229], AUD[0.00], DENT[3], GALA[28821.45181674], KIN[4], MATIC[1.03190087], TRX[2], UBXT[3], USDT[0.44033395], XRP[3029.26375812] | Yes | |
| 03038177 | Contingent, Disputed | USD[26.31] | Yes | |
| 03038181 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[1.07999999], LUNC-PERP[0], MNGO-PERP[0], USD[-11.34], USDT[15.55], ZIL-PERP[0] | | |
| 03038189 | | BTC[0.00008051], BTC-20211231[0], EUR[2148.69], USD[-0.97], USDT[0] | | |
| 03038191 | | ETH[0], LTC[0], SOL[0], USDT[0.00000546] | | |
| 03038193 | | ATLAS[8.46], BTC-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], MBS[.9214], USD[0.00], USDT[0], WNDR[0] | | |
| 03038195 | | SOL[.02533972], USD[0.00], USDT[5.24697075] | | |
| 03038201 | | 1INCH[1.00145091], BTC[.05694825], FRONT[1], GRT[1], TRX[1], UBXT[1], USD[0.00], USDT[8508.08527892] | Yes | |
| 03038202 | | ATLAS[9.848], SOL[.00005018], USD[0.00], USDT[0] | | |
| 03038212 | | FTT[1.25327244], GALA[204.20934462], TSLA[1.50856161], USD[0.02], XAUT[.00551583] | | |
| 03038214 | Contingent | AUD[0.00], BCH[0], BTC[0], BULL[0], ETH[0], FTT[0.27041224], KNC[216.31174], LUNA2[3.74116585], LUNA2_LOCKED[8.72938699], LUNC[811306.344626], USD[0.00], USDT[18.48834566] | | |
| 03038217 | | BTC[.00007329], USD[0.00], USDT[19.88828076] | | |
| 03038220 | | BAO[1], USD[0.00], USDT[10.9527796] | | |
| 03038224 | | BNB[0] | | |
| 03038225 | Contingent | ADABULL[19.52146866], BEAR[185.6], BTC-PERP[0], BULL[.00012291], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[22.519992], ETHBULL[.003044], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA[0.14027944], LUNA2_LOCKED[0.32731870], MATIC[0], MATICBULL[0], MATIC-PERP[0], SOL-PERP[0], USD[45.42], USDT[0], USTC[19.85723324], XRP-PERP[0] | | |
| 03038227 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MLN-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.88], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XT7-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03038229 | | GBP[0.00], MATH[1] | | |
| 03038251 | | BTC[.00176327], ETH[0.06151136], ETHW[0.06151136], FTM[65.87135310], FTT[2.33330876], LINK[2.00009862], PAXG[0] | | |
| 03038252 | | BNB[0.00000001], ETH[0], TRX[0.00000100] | | |
| 03038254 | | ATLAS[7.7883], BNT-PERP[0], DODO[2789.955999], DODO-PERP[0], SXP-PERP[0], TONCOIN[28.301686], USD[0.00], USDT[122.81983737] | | |
| 03038259 | | USD[0.53], XRP[2] | | |
| 03038261 | | USD[25.00] | | |
| 03038263 | | TONCOIN[.0878], USD[0.00], USDT[0] | | |
| 03038266 | Contingent | BTC[0.00008649], ETH[.00069054], ETHW[1.77028211], LUNA2[0.00183693], LUNA2_LOCKED[0.00428617], LUNC[399.995443], USDT[0.02982237] | | |
| 03038275 | | BCH[.00000001], DAI[.00092], USD[0.00], USDT[0.00099700] | | |
| 03038281 | | FTT[0.06497048], USD[0.00] | | |
| 03038283 | | AKRO[0.00624862], BAO[16465.67914022], BRZ[0.00133435], COMP[0.00000392], DENT[.03171213], DOT[0], DYDX[0.00006603], GALA[.00079323], KIN[1.85476044], LINK[0.00001115], LTC[.00000296], MANA[.00024384], MATH[1], RSR[.0195387], SAND[.00763908], SOL[.00000245], SPELL[0], STORJ[.00025769], SUSHI[.0000775], TRX[.0017843], UBXT[.00454538], USDT[0.00433570], XRP[.00048214] | Yes | |
| 03038287 | | USD[0.08] | | |
| 03038293 | | USDT[0.41204989] | | |
| 03038298 | | BNB[0], ETH[.00019627], USD[0.00], USDT[0] | | |
| 03038299 | | 1INCH[0], CHZ[0], GALA[0], MANA[0], POLIS[0], USD[0.00], USDT[0], XRP[0] | | |
| 03038300 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], HNT-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[2.25] | | |
| 03038306 | | NFT [421143011607764440/FTX EU - we are here! #172816][1], USD[0.00] | | |
| 03038308 | Contingent | LUNA2[12.92776236], LUNA2_LOCKED[30.16477883], LUNC[.0309893], USD[0.51], USTC[5], XRP[1455.00989873] | | |
| 03038309 | | ADABULL[21.915], ALGOBULL[1283000000], ASDBEAR[1000000], ATOMBULL[289340], BALBEAR[130000], BALBULL[599.886], BCHBEAR[4000], BSVBULL[160000], COMPBEAR[250000], DOGEBULL[304.02], DRGNBEAR[150000], EOSBEAR[4230000], EOSBULL[8537000], ETCBEAR[19000000], ETCBULL[1558.8], EXCHBEAR[6000], GRTBEAR[430000], GRTBULL[150867], HTBEAR[19700], HTBULL[177], KNCBEAR[3000], LINKBULL[20858], LTCBEAR[1500], LTCBULL[36230], MATICBEAR2021[29900], MATICBULL[174362.1], MKRBEAR[4999.05], OKBBEAR[25000000], SUSHIBULL[466260000], SXPBULL[268000], THETABEAR[100000], THETABULL[1742.1], TOMOBULL[61000], TRXBEAR[121200000], TRXBULL[2727], USD[0.07], USDT[0], VETBEAR[12240000], VETBULL[135531], XLMBEAR[1831], XLMBULL[4448.88391], XRPBEAR[332000000], XRPBULL[537700], XTZBEAR[40800000], XTZBULL[92670], ZECBEAR[131] | | |
| 03038311 | | BTC-PERP[0], USD[17719.85] | | |
| 03038313 | | 1INCH[0.61668576], NFT [288931749045158252/FTX EU - we are here! #148925][1], NFT [518713243796177162/FTX EU - we are here! #149074][1], NFT [564339918847367780/FTX EU - we are here! #149148][1], SOL[0.90009550], TRX[190.83787228], USD[14.01], USDT[0] | | |
| 03038316 | | MANA[.01314491], USD[0.40] | Yes | |
| 03038324 | | ETH-0331[0], USD[2982.53] | | |
| 03038328 | Contingent | LUNA2[0.00285870], LUNA2_LOCKED[0.00667031], LUNC[.009209], PSY[.33], USD[0.00], USDT[0] | | |
| 03038329 | | BTC[0], BULL[0], ETCBEAR[955160], ETHBEAR[988030], FTT[0], USD[0.00], USDT[0] | | |
| 03038333 | | AKRO[1], ALPHA[1], AVAX[.00044589], BABA[0], BAO[7], BTC[0.00000036], DENT[4], DOGE[.00089913], FTM[0.00177180], GBP[0.00], HOLY[.00000914], KIN[14], MATH[1], MSTR[0], NFLX[0], NIO[0], SOL[29.05625033], SQ[0], TOMO[1], TRX[4], TSLA[.00000001], TSLAPRE[0], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 03038335 | | BAO[1], SWEAT[0], TRX[.0029735] | Yes | |
| 03038339 | | USD[3.80] | | |
| 03038346 | | BTC[.02099751], BTC-PERP[0], ETH[.01619613], ETH-PERP[0], ETHW[.01619613], USD[-289.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03038358 | | BIT[26], BTC[.0012], USD[1.38], USDT[0] | | |
| 03038363 | | BTC-PERP[0], ETH-PERP[0], EUR[4.00], SOL-PERP[0], SUSHI-PERP[0], USD[-0.28], XRP-PERP[0], XTZ-PERP[0] | | |
| 03038366 | Contingent | BNB[0.00329451], BNB-PERP[0], BTC[0.22301690], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CRO-PERP[0], ETHW[1.45037676], FTM[0.00000001], FTM-PERP[0], FTT[25.06242202], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00025630], LUNA2_LOCKED[0.00059805], LUNC[14.49033720], LUNC-PERP[0], MATIC[264.27556750], NFT (379600764802125379/FTX AU - we are here! #139354)[1], NFT (427593131663856810/FTX AU - we are here! #26739)[1], NFT (555944289587518899/FTX EU - we are here! #139435)[1], SOL-PERP[0], TSLA[29.75705499], USDC-211.66], USDT[0.00733515], USDT-PERP[0], USTC[0] | Yes | USDT[.00721] |
| 03038368 | | BTC[.0049], USD[0.23], USDT[0] | | |
| 03038370 | Contingent | BTC[0.01021687], ETH[0.29596549], ETHW[.217], LUNA2[1.53591960], LUNA2_LOCKED[3.58379561], LUNC[93222.73484018], NFT (366446811060959267/FTX EU - we are here! #154657)[1], NFT (396912821435436357/FTX EU - we are here! #154499)[1], NFT (522078098882317139/FTX EU - we are here! #154252)[1], SHIB[3400000], USD[0.82], USDT[0.00650949], XRP[226.5735315] | | |
| 03038372 | | BTC[20], TRX[.000028], USDT[0] | | |
| 03038375 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2090.29], USDT[0], XRP-PERP[0] | | |
| 03038376 | | BTC[0], DOGE[57.15863177], SHIB[300000], USD[0.13] | | |
| 03038378 | | USD[0.47] | | |
| 03038381 | | USD[25.00] | | |
| 03038382 | | ALPHA[5.9988], ATLAS[629.92], BTC[.00019996], DOGE[121], MATICBULL[25.8], SHIB[799840], USD[0.00], USDT[0.00000001] | | |
| 03038383 | | BAO[9], BNB[0], DENT[2], KIN[6], MATH[1], MATIC[1.00042927], TRX[4.001554], USD[0.00], USDT[0.00000001] | Yes | |
| 03038384 | Contingent | LUNA2[0.47945534], LUNA2_LOCKED[1.11872913], LUNC[104402.41], TONCOIN[39.6], USD[0.14] | | |
| 03038385 | | USD[0.00] | | |
| 03038387 | | TONCOIN[38.6], USD[0.09] | | |
| 03038389 | | FTT[0.02705357], POLIS[41.2], USD[0.73] | | |
| 03038390 | | ATLAS-PERP[0], USD[0.01], USDT[.003007] | | |
| 03038394 | Contingent | GOG[154.97055], SPELL[8998.29], SRM[45.09245454], SRM_LOCKED[.7255543], USD[0.75] | | |
| 03038399 | Contingent, Disputed | NFT (327771268282996302/FTX EU - we are here! #119683)[1], NFT (459313933951404583/FTX AU - we are here! #16599)[1], NFT (513570775534096263/FTX EU - we are here! #123565)[1], NFT (551100205276159867/FTX AU - we are here! #49432)[1], NFT (572258582139286931/FTX EU - we are here! #119504)[1] | | |
| 03038407 | | BTC[0.00000134], BTC-PERP[0], OMG[.38697334], TONCOIN[34.9], USD[10.98] | | |
| 03038409 | | STEP[1211.15772], USD[25.28], USDT[.0053] | | |
| 03038410 | Contingent | GMT[.744], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009112], MANA[.2552], SOL[.00926], USD[1.43], USDT[0] | | |
| 03038421 | | NFT (319017860036257700/FTX AU - we are here! #158922)[1], NFT (444232548623109219/FTX Crypto Cup 2022 Key #17468)[1], NFT (450364696431301553/The Hill by FTX #31368)[1], NFT (453200758576461263/FTX EU - we are here! #159201)[1] | | |
| 03038426 | | AVAX[.24971762], BAR[.95103341], CHZ[18.12928347], DOGE[62.67114706], ENJ[10.53517344], ETH[.01181702], ETHW[.01181702], FTT[.52451668], GRT[8.2454575], LRC[5.78607848], REEF[580.05346932], SOL[.26025134], TRX[70.98634677], USD[2.01] | | |
| 03038428 | | FTT[.00000001], TONCOIN[0], USD[0.00] | | |
| 03038429 | | ATLAS[139.44050259], USD[0] | | |
| 03038432 | | AURY[33.83578373], BTC[0], ETH[0], EUR[0.00], FTT[0.00000007], GODS[617.9272043], MATIC[0], USD[0.05], USDT[0.10001100] | Yes | |
| 03038433 | | ATLAS[390], IMX[6.4], USD[0.00], USDT[0] | | |
| 03038435 | | ETHBULL[0.00528947], ETH-PERP[55.91600000], ETHW[.00094944], MATIC[.00000001], MATICBULL[78.92596], TRX[1177], USD[-40394.03], USDT[0.00000001] | | |
| 03038446 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 03038448 | | BNB[0], CHZ-0930[0], EDEN-PERP[0], RAMP-PERP[0], RNDR-PERP[0], STX-PERP[0], USD[-0.89], USDT[0.89650293] | | |
| 03038451 | | NFT (336295025154882683/FTX EU - we are here! #153233)[1], NFT (447542887680449695/FTX EU - we are here! #153469)[1], NFT (459072077051796925/The Hill by FTX #23763)[1], NFT (475369002879324350/FTX EU - we are here! #153051)[1] | | |
| 03038453 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ICP-PERP[0], LUNA2[1.34551250], LUNA2_LOCKED[3.13952917], LUNC[292988.180642], STORJ-PERP[0], USD[0.17] | | |
| 03038470 | | USD[25.00] | | |
| 03038471 | | USD[25.00] | | |
| 03038472 | | ALT-PERP[0], DEFI[0], DEFI-PERP[0], DRGN-PERP[0], EXCH-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[0.45], USDT[0.08000000] | | |
| 03038481 | | USD[25.00] | | |
| 03038486 | | AKRO[1], BAO[4], KIN[7], TRX[1.000874], UBXT[1], USD[0.00], USDT[0] | | |
| 03038491 | | GBP[732.59], MATIC[0], USDT[0.00000137] | | |
| 03038492 | | ATOM[6.51687151], BTC[0.00982348], ENJ[75.29199405], ETH[.23851586], ETHW[.16263938], EUR[0.00], FTT[2.68867369], MANA[24.97842501], MATIC[56.88559998], SOL[1.6433911], USD[0.00], USDT[0.00000093] | | |
| 03038494 | | USD[0.00] | | |
| 03038495 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA[26816.14766709], GMT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], SOL[.16640642], SOL-PERP[0], STG[4133], TRX[.575677], USD[0.08], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03038497 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], REN-PERP[0], SOL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 03038503 | | TRX[.000843] | | |
| 03038506 | | AVAX[30.00000001], BTC-PERP[0], ETH-PERP[.411], GBP[82.60], USD[-1382.07], USDT[1500.000003], XRP[7737.69143709], XRP-PERP[0] | | |
| 03038510 | | EUR[10.00], FTT[1.699694], USD[1.95] | | |
| 03038514 | | TRX[0], USD[0.00], XRP[0] | | |
| 03038521 | | USD[0.00] | | |
| 03038531 | | ADABULL[4.21983780], ATOMBULL[38534.87862565], BTC[.00326828], BULL[0.00000001], DOT[0.04403313], ETHBULL[.04036428], MATICBULL[2381.11560000], NEAR[.74168921], SOL[0.00265574], USD[92.35], USDT[0.00000001] | | |
| 03038539 | | ATLAS[2585.24833925], USDT[0] | | |
| 03038540 | | ATLAS[16232.18106377], ATLAS-PERP[0], BNB[0.25225120], BTC[.07789333], ETH[.9544647], ETHW[.9544647], EUR[0.00], USD[14.26] | | |
| 03038545 | | ATLAS[1400], USD[0.99], USDT[0] | | |
| 03038546 | | ETH[.67311996], ETHW[.67311996], EUR[1183.81], SOL[15.15940453], USD[0.00] | | |
| 03038548 | Contingent | DOGE-PERP[0], LUNA2[0.17691107], LUNA2_LOCKED[0.41279251], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03038550 | | USDT[2] | | |
| 03038551 | | BAO[1], DAI[.15715905], DENT[1], GRT[1], KIN[2], TRX[2.000028], UBXT[1], USDT[0.00001687] | Yes | |
| 03038552 | | XRP[.00358] | | |
| 03038553 | | POLIS[12.3], TRX[.001275], USD[0.68] | | |
| 03038555 | Contingent | ADA-PERP[0], BTC[0.00009975], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.09007554], LUNA2_LOCKED[0.21017627], LUNC[19614.14], USD[0.00] | | |
| 03038556 | | MANA[25.09180911] | Yes | |
| 03038557 | | TRX[0] | | |
| 03038560 | | DOGE[24], REN-PERP[0], USD[0.00], USDT[0.08809136], XRP[.530968] | | |
| 03038562 | | USDT[0] | | |
| 03038565 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03038569 | | BAT[820.18240767], BCH[.41456311], BTC[.00862525], USD[0.00] | Yes | |
| 03038576 | | USD[0.00] | | |
| 03038577 | | USD[0.00] | | |
| 03038578 | | BRZ[.73829289], KIN[2], SPELL[2420.17493935], TRX[.000001] | Yes | |
| 03038580 | | FTT[.4999], USDT[3.1723753] | | |
| 03038585 | | ATLAS[0], MINA-PERP[0], USD[0.00], USDT[1.07644869] | | |
| 03038588 | | AMC[72.2998], APE[.0968], AVAX[10.3], CHZ[3268.704], CREAM[.0096], CRO[3639.22], DOGE[.8528], GALA[8457.802], GME[22.44], HNT[.0992], IMX[.07722], KNC[.08534], LOOKS[168.5962], LRC[1277.7712], LTC[.000116], MATIC[9.746], TSLA[1.23], USD[141.81], XLMBEAR[19074.39], XLMBULL[101101.02], XRP[.9748] | | |
| 03038590 | | USD[0.00] | | |
| 03038591 | | USD[0.02] | | |
| 03038594 | | ETH[0.00000001], FTT[26.99487], GLMR-PERP[0], TRX[.001429], USD[0.00], USDT[0.00000001] | | |
| 03038595 | | USD[25.00] | | |
| 03038598 | | AUD[832.88], BNB[1.25642785], BTC[0.22063067], ETH[.58014896], ETHW[.74261245], FTT[49.77043919], RUNE[58.76116027], USD[6705.94], USDT[58.27670383] | Yes | |
| 03038605 | | AVAX[0.70055021], BTC[.0013], ETH[.014], ETHW[.014], FTM[56], JOE[11], MATIC[40], SPELL[2400], USD[70.31] | | |
| 03038610 | | BTC-PERP[0], FIL-PERP[0], SOL-PERP[0], USD[65.48] | | |
| 03038613 | | EUR[0.00], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03038616 | | USD[25.00] | | |
| 03038618 | | ETH[.0030839], MATIC[1.9245101], TRX[5.1], USDT[0.00000001] | | |
| 03038619 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CREAM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], MCB-PERP[0], REN-PERP[0], SLP-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[5396.12] | | |
| 03038622 | Contingent, Disputed | NFT (335916390630946347/FTX EU - we are here! #135373)[1], NFT (548094352678995691/FTX EU - we are here! #135558)[1], NFT (553388074530893190/FTX EU - we are here! #135655)[1], USDT[0.00001274] | | |
| 03038626 | | ETH-PERP[0], USD[0.24] | | |
| 03038639 | | APT[.9526], ETH[.16945321], ETHW[.00071027], FTT[76.94163289], LTC[0], MATIC[9], NFT (307697861494677945/FTX EU - we are here! #158122)[1], NFT (363493777921628092/FTX EU - we are here! #157268)[1], NFT (422356883378568241/FTX Crypto Cup 2022 Key #13275)[1], USD[3.66], USDT[26.90401195] | | |
| 03038640 | | TRX[.000781], USD[1200.26], USDT[0.00382001] | | |
| 03038641 | | BTC[0.00146697], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0.00004923], XRP[0] | | |
| 03038642 | Contingent, Disputed | BOLSONARO2022[0], BTC[0], USD[0.01], USDT[0.00025563] | | |
| 03038643 | | ATLAS[0], GMT-PERP[0], POLIS[99.98100000], SOL[0.08866173], SOS[94984], TRX[.000779], USD[0.00], USDT[0] | | |
| 03038645 | | EUR[0.01], IMX[220.258143], USD[0.00], USDT[0] | | |
| 03038648 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[10.27], USDT[0] | | |
| 03038652 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[3.35860142], LUNA2_LOCKED[7.83673665], LUNC[.0023139], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[601.53236986], XRP-PERP[0], ZEC-PERP[0] | | |
| 03038660 | | BTC[0.00010517], ETH[0.00051991], ETHW[-0.00022675], FTT[4.99905], LINK[0.08528396], LUNA2[40.74742899], LUNA2_LOCKED[95.07733431], LUNC[212662.2459046], USD[250.75], USDT[0], USTC[5166.63532772] | | |
| 03038661 | Contingent | LUNA2[0.00124981], LUNA2_LOCKED[0.00291622], LUNC[272.14884972], UBXT[1], USD[0.00] | | |
| 03038664 | | BRZ[.00261549], TRX[.000083], USDT[0.00186600] | | |
| 03038665 | | BNB[0], BTC-PERP[0], USD[0.00] | | |
| 03038668 | | BTC[.0009], TRX[443], USD[1.25] | | |
| 03038672 | | USD[0.00], USDT[0] | | |
| 03038673 | | BNB[0], USD[11.55] | | |
| 03038674 | | ADA-PERP[0], AMPL-PERP[0], BTC[0.00000525], BTTPRE-PERP[0], CONV-PERP[0], GALA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[10], USD[34.35] | | |
| 03038677 | | AUDIO[1], BAO[1], BNB[0], BNB-PERP[0], BTC[0.00000601], BTC-PERP[0], DENT[1], FTT[55.20683627], FTT-PERP[0], GMT[.00000001], GMT-PERP[0], GST[.00659506], GST-PERP[0], SOL-PERP[0], USD[172], USDT[748.08416808] | Yes | |
| 03038680 | | EOS-PERP[0], FTT[0.00000049], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03038681 | | BTC[.0010088], USD[0.36] | | |
| 03038684 | | ATLAS[18896.22], BOBA[450.00783], CRO[2029.594], USD[0.24] | | |
| 03038685 | | SPELL[.100], USD[1.41], USDT[.002775] | | |
| 03038692 | | EUR[0.00], FTT[112.5304164], USDT[0.47712080] | | |
| 03038699 | | ATLAS[638.93491275], POLIS[11.17064383], USD[0.47] | | |
| 03038701 | | BTC[0], CHZ[.00278534], EUR[0.00], KIN[4], SOL[0], TRY[0.18], USD[0.00], USDT[0] | Yes | |
| 03038705 | | DFL[2640.11747292], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03038709 | | USDT[1.6] | | |
| 03038711 | | BTC[.12927414], ETH[.4929014], ETHW[.4929014], EUR[2.40] | | |
| 03038719 | | AVAX[0.01053569], LOOKS[1], TLM[284.943], USD[0.04] | | |
| 03038720 | | NFT (290558282487179101/FTX EU - we are here! #79229)[1], NFT (320355533496507008/FTX EU - we are here! #78825)[1], NFT (472834644367932121/FTX EU - we are here! #78989)[1] | | |
| 03038730 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[15.32083502], SOL-PERP[0], TRX[.000815], USD[-0.60], USDT[0.27677505] | | |
| 03038736 | Contingent | AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[16.30663122], LUNA2_LOCKED[38.04880618], LUNC[52.53], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[6.00], USDT[2.77070547], USDT-PERP[0], WAVES-PERP[0] | | |
| 03038741 | | BTC[0], USD[0.00], USDT[91.70294758] | | |
| 03038745 | | USD[0.02] | | |
| 03038747 | | FTT[101.44651471] | | |
| 03038750 | | BTC[0.00469918], ETH[.00064319], ETHW[.00064319], USDT[91.89693316] | | |
| 03038755 | | DENT[1], USDT[0] | | |
| 03038764 | | BF_POINT[100], DFL[116.94915819], KIN[1] | Yes | |
| 03038765 | | DOT-PERP[0.39999999], USD[-9.09], USDT[12.84302221] | | |
| 03038767 | | AKRO[1], BAO[1], KIN[1], SHIB[28591228.30667559], USD[1.00] | | |
| 03038769 | | ADABULL[.0008511], ALGOBULL[842876], ALTBEAR[369.48], ATOMBULL[9017.4436], BALBULL[8.5009], BEAR[880.74], BEARSHIT[3468.7], BULL[0.00008274], COMPBEAR[77960], COMPBULL[7995.34463], DEFIBEAR[36.306], DEFIBULL[9.2070219], DEFI-PERP[0], DOGEBEAR2021[.0061851], DOGEBULL[.0014794], DRGNBULL[.13], EOSBULL[97614.66], GRTBEAR[706.95], GRTBULL[4392.49212], KNCBEAR[99646.2], KNCBULL[.07764], LINKBULL[821.35208], LUNC-PERP[0], MATICBEAR2021[2990.535], MATICBULL[51.779474], MIDBEAR[654.96], OKBBULL[.0046686], SHIB[86073], SUSHIBULL[43735.2], SXPBULL[96.048], THETABULL[20.0830942], UNISWAPBULL[.002], USD[0.21], USD[0.00000001], USTC-PERP[0], VETBEAR[947.1], VETBULL[4.82956], XLMBULL[.394661, XRPBULL[85.202], XTZBEAR[91719], XTZBULL[87.891], ZECBULL[8.1931] | | |
| 03038775 | | RSR[1], TONCOIN[393.43262744], TRX[.000004], USDT[0] | | |
| 03038778 | | USD[25.00] | | |
| 03038780 | | USD[0.00], USDT[0] | | |
| 03038783 | | BAO[5], BNB[0], ETH[0], KIN[9], USD[0.00], USDT[0.00001040] | | |
| 03038784 | | BNB[0], USDT[0] | | |
| 03038787 | Contingent | GENE[450.23862], LUNA2[0.47889401], LUNA2_LOCKED[1.11741936], LUNC[104280.179792], SOL[.00226672], USD[0.91], USDT[.0069204] | | |
| 03038790 | | BRZ[.05659895], BTTPRE-PERP[0], CONV-PERP[0], DOGE-PERP[0], GALA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ORBS-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL[-0.00482454], SPELL[4.38881431], SPELL-PERP[0], TRX-PERP[0], USD[1.50], XRP-PERP[0] | | |
| 03038791 | | AKRO[1], GBP[0.00], SAND[12.73466569] | Yes | |
| 03038794 | | BAO[2], EUR[1.65], GODS[1.39922089], KIN[1], SOL[.00000345], USD[0.00] | Yes | |
| 03038795 | | GENE[469.381993], GOG[10138.0798], SPELL[57.42], USD[2860.17] | | |
| 03038797 | | USD[0.82], USDT[0.00000200] | | |
| 03038815 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03038819 | | BTC-PERP[0], USD[0.00] | | |
| 03038826 | | AAVE[.00000775], BAO[1], BTC[0.00000020], ETH[0.00000031], ETHW[0.00000031], FTM[.00094864], IMX[.00025567], KIN[7], LRC[.0008112], MANA[.00388862], MATIC[.0062461], SGD[0.00], SOL[.00000744], SPELL[.03578899], UBXT[1], UNI[.00008432], USD[0.00], XRP[.00154306] | Yes | |
| 03038835 | | SPELL[63.121], USD[0.00] | | |
| 03038838 | | BAO[1], KIN[1], USD[12.68], USDT[0.00000002] | | |
| 03038840 | | USD[25.00] | | |
| 03038842 | Contingent, Disputed | BNB[0], DOGE[0], MATIC[0], NFT (313494512171315960/FTX EU - we are here! #93986)[1], NFT (426305059088325289/FTX EU - we are here! #94729)[1], NFT (565283066500108468/FTX EU - we are here! #94331)[1], SOL[0], TRX[0.00000300], USDT[0.03666211] | | |
| 03038843 | | USD[0.00] | | |
| 03038844 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 03038853 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001651], BTC-PERP[0], DOGE[.74234451], DOGE-PERP[0], DOT-PERP[0], ETH[.00100001], ETH-PERP[0], ETHW[0.00100000], EUR[0.00], FTM-PERP[0], GMT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[-1.37], VET-PERP[0], WAVES-PERP[0], XRP[.56960595], XRP-PERP[0], ZIL-PERP[0] | | |
| 03038854 | | BNB[0], USD[0.00] | | |
| 03038856 | | ATLAS[24435.3564], USD[2.05], USDT[0.04431501] | | |
| 03038858 | | ATLAS[249.95], SPELL[1499.8], USD[0.88], USDT[0] | | |
| 03038859 | | DENT[1], EUR[0.00], FTT[0], KIN[3], SOL[0], STARS[5.03285746], UBXT[1], USD[0.00] | | |
| 03038866 | | FTT[1.1], USD[3.40] | | |
| 03038868 | | ATLAS[9.24873189], BAO[3], BTC[.00207793], CRO[1.63981443], KIN[3], SHIB[721546.66992501], SOL[.11341506], USD[0.06], XRP[10.00456999] | Yes | |
| 03038871 | | AXS[2.99943], BTC[0.51580275], ETH[3.10740948], ETHW[3.00742848], MATIC[139.9734], SOL[34.50655499], USD[1.21] | | |
| 03038873 | | USD[0.02] | | |
| 03038878 | | SPELL[4200], USD[0.46] | | |
| 03038879 | | USDT[0.00025244] | | |
| 03038882 | | BNB[0.02310453], USD[0.00], USDT[0] | | |
| 03038886 | | AKRO[1], BNB[.00000487], TRX[1], USD[121.23] | Yes | |
| 03038891 | | IMX[25.54132134], USD[0.00], USDT[0.00000001] | | |
| 03038893 | | USD[0.00] | | |
| 03038894 | | USDT[0.00002826] | | |
| 03038897 | Contingent | LUNA2[0.91846124], LUNA2_LOCKED[2.14307624], LUNC[199996.87], SOL[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03038898 | | FTT[31.43], USDT[0.44269423] | | |
| 03038899 | | BTC[.00566862], EUR[0.00], USD[0.00] | | |
| 03038901 | | BNB[0], SPELL[0], SUSHI[0.0], USDT[0.00013798] | | |
| 03038920 | | 0 | | |
| 03038922 | | FTT[0.00003496], TONCOIN[53.73524297], USD[0.00], USDT[0] | | |
| 03038923 | | NFT (387842643245607439/FTX EU - we are here! #140596)[1], NFT (468046477454374826/FTX EU - we are here! #140026)[1] | | |
| 03038928 | | USDT[.01636748] | Yes | |
| 03038929 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[5.44], USDT[0.00000001], ZEC-PERP[0] | | |
| 03038930 | | AUD[0.00] | | |
| 03038935 | | FRONT[1], GBP[0.00], TRX[2] | | |
| 03038938 | | USDT[0] | | |
| 03038940 | | SPELL[6598.68], USD[1.49] | | |
| 03038942 | | AAVE[.3989246], AVAX[2.997226], AXS[.69867], BNB[.9786852], BTC[0.00019903], CREAM[.0193331], CRO[679.8803], DOT[20.487042], ENJ[7.96808], ETH[.01291127], ETHW[.01291127], FTM[160.9715], FTT[.191183], GBP[0.00], HNT[.099392], LINK[24.881589], LTC[.0395136], MANA[51.90766], MATIC[190.8708], OXY[.96276], SAND[15.95991], SOL[.2657383], SUSHI[10.46124], SXP[60.188562], TRU[.88296], USD[1.68], USDT[623.52465262], XRP[.90063], YFI[.00898727] | | |
| 03038944 | Contingent | ATOM[2.699487], AVAX[1.099829], BTC[0], DOT[6.798708], ETHW[.24895915], LUNA2[0.42520541], LUNA2_LOCKED[0.99214596], LUNC[2.1997397], MATIC[42.13336801], SOL[1.3804168], USD[0.83] | | |
| 03038945 | | ATLAS[208.50114603], IMX[5.10293844], USDT[0.00000001] | | |
| 03038951 | | ATLAS-PERP[280], MANA-PERP[8], USD[17.60] | | |
| 03038953 | | TRX[.2], USD[0.01], USDT[0] | | |
| 03038957 | Contingent | APE-PERP[0], APT[10.7249274], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[189.41871091], DOGE-PERP[0], ETH-PERP[0], FTT[25.07597756], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00042404], LUNA2_LOCKED[0.00098944], LUNC[92.33771996], LUNC-PERP[0], MNGO-PERP[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[5.15], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03038960 | | BTC[.0000952], BTC-PERP[0], ETH[0.00091307], ETH-PERP[0], ETHW[0.00091307], USD[1.13], USDT[0] | | |
| 03038961 | | CRO-PERP[30], USD[3.46] | | |
| 03038962 | | BAO[2], BTC[.00574539], CEL[.0291], DENT[1], ETH[.0157146], EUR[0.00], KIN[3], TRX[2], USD[1802.95], USDT[2390.75669368] | Yes | |
| 03038968 | Contingent | FTT[0.00000065], SRM[.00138525], SRM_LOCKED[.00988879], USDT[0] | | |
| 03038979 | | ETH[0] | | |
| 03038980 | | BNB[0] | | |
| 03038983 | | AKRO[2], BAO[2], BNB[.00000487], DENT[2], KIN[2], MATH[1], TONCOIN[953.94260007], TRX[1], UBXT[11], USDT[13.79459392] | Yes | |
| 03038992 | | BAO[1], ETHW[.001], JST[1.8677], NFT (313061288918202246/FTX EU - we are here! #72576)[1], NFT (326735665313272412/Monza Ticket Stub #779)[1], NFT (327267523945928187/Austria Ticket Stub #943)[1], NFT (377123157504523571/FTX EU - we are here! #74277)[1], NFT (421713736961463582/The Hill by FTX #10057)[1], NFT (429604760118132623/Mexico Ticket Stub #1738)[1], NFT (445192906361169242/FTX Crypto Cup 2022 Key #13922)[1], NFT (457444805762842630/Hungary Ticket Stub #1156)[1], NFT (474368440902213974/Austin Ticket Stub #661)[1], NFT (482832235478840187/Singapore Ticket Stub #1591)[1], NFT (535739730616872555/Belgium Ticket Stub #1018)[1], NFT (558461535400255233/Montreal Ticket Stub #584)[1], NFT (559669490668675571/FTX EU - we are here! #73914)[1], TRX[52.224613], USD[0.00], USDT[82.05924197] | Yes | |
| 03038993 | | ALGO-PERP[0], APT-PERP[0], ATOM[.02350423], BAT[1], BNB-PERP[0], DOGE-PERP[0], ETH[1.19868155], ETH-PERP[0], EUR[0.71], FTM-PERP[0], INJ-PERP[0], MATIC-PERP[0], RSR[1], SUSHI-PERP[0], TRX-PERP[0], USDi-1237.67], USDT[2.01769992] | | |
| 03039000 | | SPELL[15996.8], USD[1.56] | | |
| 03039004 | | SPELL[47799.9], USD[0.37], USDT[0] | | |
| 03039008 | | FTM[66], SOL[4.72], SOL-PERP[0], TSLA-0325[0], USD[0.18], USDT[20] | | |
| 03039011 | | USDT[0] | | |
| 03039023 | | USD[0.01], USDT[.06928] | | |
| 03039024 | | GOG[229], IMX[47.42961148], USD[0.64], USDT[0] | | |
| 03039025 | | SGD[0.00], USDT[0.00000001] | Yes | |
| 03039027 | | CAKE-PERP[0], ETH-PERP[0], KIN-PERP[0], RAMP-PERP[0], USD[75.56] | | |
| 03039031 | | SPELL[9200], USD[1.00] | | |
| 03039035 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00089982], BTC-PERP[0], DOGE[.571815], DOGE-PERP[0], ENJ-PERP[0], ETH[.0050661], ETH-PERP[0], ETHW[0.00506609], FTM[.71136086], FTM-PERP[0], LUNA2[3.68460982], LUNA2_LOCKED[8.59742292], LUNC[802331.5464629], LUNC-PERP[0], MANA-PERP[0], MATIC[54.16290142], MATIC-PERP[0], PROM-PERP[0], SHIB[1494376], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[4689.151], SPELL-PERP[0], USDi-113.91], USDT[0.08373713], VET-PERP[0], XRP-PERP[0] | | |
| 03039038 | Contingent, Disputed | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 03039041 | | BTC[.03093103], EUR[0.00] | | |
| 03039044 | | FTT[0.03915992], NFT (510943352434824833/FTX EU - we are here! #31717)[1], NFT (536673270171448317/FTX EU - we are here! #130851)[1], USD[0.85], USDT[0] | | |
| 03039046 | | ALPHA[1], BAO[4], BF_POINT[100], BNB[.00012999], BTC[0.00152393], DOGE[1], ETH[.00003323], ETHW[0.00012450], EUR[0.04], GRT[2.5], KIN[4], STETH[0], TRX[3.000777], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03039049 | | BTC[0], GALA[173.99780592], USD[27.40] | | |
| 03039053 | | FTT-PERP[0], LUNC-PERP[0], USD[36.72], USDT[453.45980038] | | |
| 03039054 | | SPELL[18565.01498878], USDT[0.00012690] | | |
| 03039061 | | USD[1.27], USDT[.006489] | | |
| 03039066 | | SOL[2.27650221], USD[0.33], USDT[0.00812601] | | |
| 03039069 | | ETHW[.481], NFT (358399834923281869/FTX EU - we are here! #131298)[1], NFT (427977233442459389/FTX AU - we are here! #31058)[1], NFT (486643139795381396/FTX EU - we are here! #132037)[1], NFT (495131269726768295/FTX AU - we are here! #18630)[1], NFT (512770404272774357/FTX EU - we are here! #131483)[1], NFT (542252129922684351/The Hill by FTX #45618)[1], SOL[.00097914], TRX[.001554], USD[0.00], USDT[96.38183] | | |
| 03039074 | | USD[0.00], USDT[12.04821327] | | |
| 03039080 | Contingent, Disputed | EUR[0.00] | | |
| 03039088 | | GOG[56.90108637], IMX[4.83128375], SPELL[2099.85237379], USD[0.00] | | |
| 03039089 | | AKRO[1], BAO[1], GBP[15.00], SLP[322.32777382], SPELL[1592.78785658] | | |
| 03039090 | | AVAX[0.00007397], TRX[.000029], USD[0.11], USDT[0.50237317] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03039094 | | USD[0.00], USDT[0] | | |
| 03039099 | | BTC-PERP[0], ETH-PERP[0], USD[-45.31], USDT[51.232817] | | |
| 03039106 | | USD[0.00], USDT[0] | | |
| 03039107 | | SOL[17.931583], USDT[221.23085624] | | |
| 03039108 | | BICO[558.8882], DYDX[226.45472], GENE[183.28334], TONCOIN[528.9], USD[0.85] | | |
| 03039110 | Contingent, Disputed | ETH[.00000001], USD[0.00], USDT[0] | | |
| 03039116 | | ETHW[33.732], TONCOIN[.03], USD[0.01], USDT[0] | | |
| 03039117 | | USD[25.00] | | |
| 03039120 | Contingent | LUNA2[0.00321466], LUNA2_LOCKED[0.00750088], LUNC[700], TONCOIN[86.10533519], USDT[0.03903224] | | |
| 03039123 | Contingent | BNB[.0088], ETHW[.00068668], HKD[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00874], SOL[.01], TRX[.000001], USD[0.00], USDT[0.14473588] | | |
| 03039128 | | USD[25.00] | | |
| 03039130 | | 0 | | |
| 03039131 | | ATLAS[2670], USD[0.56], USDT[0] | | |
| 03039141 | | AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (39923761327384617/Magic Eden Pass)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.79915896], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03039143 | Contingent | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0.91653815], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.00002801], LUNA2_LOCKED[0.00006536], LUNC[6.1], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[500], SPELL-PERP[0], USD[0.00] | | |
| 03039150 | | FTT[25.340802], USD[3.14], USDT[.00305], XRP[.182399] | | |
| 03039156 | | BTC[0.00108089], ETH[0.00698219], ETHW[0.00694427], EUR[1731.19], USD[610.19], USDT[0.00139895] | | BTC[.001069], ETH[.00692363], USD[601.75] |
| 03039158 | | AKRO[7], APE[.70642961], AVAX[.06026403], BAO[13], BTC[0.00000005], CEL[8.17757372], DENT[8], DOGE[126.77270904], ETH[.02469605], ETHW[.33548988], GALA[.00080118], HNT[1.57390503], KIN[26], MATH[1], MBS[.00003255], ORCA[13.33761983], RSR[10], SHIB[298206.28302433], SOL[25.63897304], SPELL[1475.09144368], SXP[1.0071855], TONCOIN[38.87072334], TRX[8], UBXT[5], UNI[.00002601], USD[0.00], USDT[0.00682942] | Yes | |
| 03039165 | | BNB[.003] | | |
| 03039172 | | USD[25.00] | | |
| 03039173 | | USD[0.00] | | |
| 03039180 | | TONCOIN[1.244] | | |
| 03039184 | | IMX[33.04441023], USD[0.00], USDT[0] | | |
| 03039186 | | BTC[0], STETH[0.00062668], USD[0.00], USDT[0] | | |
| 03039187 | | AVAX[.09984], USDT[0.17567660], WRX[92.9814], XRP[.53] | | |
| 03039191 | | GST-PERP[0], USD[0.23] | Yes | |
| 03039192 | | AAVE[.00003178], AKRO[1], AUD[673.09], BAO[3], BTC[1], DYDX[.00073486], FIDA[1.02836692], FTT[40.03251653], IMX[81.92354785], KIN[5], LINK[240.76281875], RSR[1], SXP[1.01443179] | Yes | |
| 03039195 | | ETHW[1.77287971], GBP[1863.03], SOL[94.66227922], USD[0.00] | | |
| 03039205 | | ETH[.00072359], ETHW[.00072359], GST[.09000483], TRX[.00078], USD[-0.03], USDT[.0207099] | | |
| 03039208 | | USD[0.00] | | |
| 03039209 | | BTC[.00009854] | | |
| 03039211 | | ETH[.54890118], ETHW[.54890118], EUR[1.34], IMX[100.98182], RAY[49.5110409], USD[4.48] | | |
| 03039213 | | USD[0.98], USDT[0.00000001] | | |
| 03039216 | | SPELL[7098.58], USD[1.85] | | |
| 03039218 | | SOL[.09324896], USD[0.00] | | |
| 03039222 | Contingent | BICO[7.99848], BIT[5], DASH-PERP[0], DOGE[72], ETH[.02324527], ETHW[.02324527], FTM[24.99525], LINA[99.981], LTC[.02], LUNA2[0.04240007], LUNA2_LOCKED[0.09893350], LUNC[9232.7054526], LUNC-PERP[0], NFT (29598611217633788/FTX.EU - we need #13506)[1], SOL[.2399544], TLM[94.98195], USD[2.87], USDT[0] | | |
| 03039223 | | AVAX[9.5], ETH[0.00537263], ETHW[0.00537263], IMX[.06889998], SOL[4.96], TRX[.000778], USD[0.00], USDT[0.75646627] | | |
| 03039226 | | USDT[155.41] | | |
| 03039227 | Contingent | ADABULL[0], ATLAS[12070], ATLAS-PERP[0], BTC[0], BTC-PERP[-0.00060000], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[14.58378870], GMT-PERP[0], HBAR-PERP[0], LUNA2[0.00459240], LUNA2_LOCKED[0.01071561], LUNC[0], PAXG[0], PAXGBEAR[0], PAXG-PERP[0], SOL[0], USD[10.08], USDT[6356.19337132], XLM-PERP[0], XRP-PERP[0] | | |
| 03039230 | | BTC[.0025], MATIC[16.739], USD[4.61] | | |
| 03039231 | | USD[0.53], USDT[0] | | |
| 03039239 | | CLV-PERP[0], TONCOIN[9.4], USD[0.00] | | |
| 03039240 | | USDT[.88711867] | Yes | |
| 03039244 | | ETH[0.00094999], USD[160.24], USDT[458.84769117] | | USDT[456.313572] |
| 03039248 | | BOBA[.0578979], USD[3576.92] | | |
| 03039252 | | USDT[0] | | |
| 03039257 | | USDT[9] | | |
| 03039258 | | FTT[2.21359144], USD[0.00], USDT[0], XTZBULL[6.688] | | |
| 03039259 | Contingent | LUNA2[0.55654612], LUNA2_LOCKED[1.29860761], SOL[.38379264], USDT[0] | | |
| 03039265 | | USD[25.00] | | |
| 03039269 | | ATLAS[2622.35751152] | | |
| 03039271 | | USD[11.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03039274 | | BTC[.00121346], EUR[0.00], GBP[0.00], SHIB[518889.48874296], USD[0.00] | | |
| 03039280 | | BTC[.00000001], KIN[1], UBXT[1], USD[0.96] | Yes | |
| 03039286 | | AKRO[2], BAO[2], ETH[2.54463507], ETHW[2.54356632], FTM[95.83812223], GBP[0.06], MATIC[1.02415924], SOL[7.79273350], TRX[3] | Yes | |
| 03039287 | | BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], KIN-PERP[0], RAMP-PERP[0], USD[-1.80], USDT[10.40186249], YFI-PERP[0] | | |
| 03039288 | | USDT[0] | | |
| 03039298 | | NFT (293253400975836091/The Hill by FTX #46808)[1], USDT[0.00000415] | | |
| 03039299 | | MAPS[457], USDT[0.02091015] | | |
| 03039302 | | USD[541.63] | | |
| 03039307 | Contingent | BTC[0.00289939], BTC-PERP[0], ETH[.00199544], ETH-PERP[0], ETHW[.00199544], LUNA2[2.88854088], LUNA2_LOCKED[6.73992874], LUNC[628985.8599759], USD[741.66], USDT[324.13672316] | | |
| 03039309 | Contingent, Disputed | TONCOIN-PERP[0], USD[0.28], USDT[0] | | |
| 03039311 | | ATLAS-PERP[0], USD[1.03] | | |
| 03039316 | Contingent | GODS[0.09838808], LUNA2[0.00013919], LUNA2_LOCKED[0.00032478], LUNC[30.31], USD[0.02] | | |
| 03039317 | Contingent | EUR[27.03], LUNA2[4.18450451], LUNA2_LOCKED[9.76384386], MATIC-PERP[0], SOL[0], USD[0.00] | | |
| 03039318 | | USDT[0] | | |
| 03039320 | | USD[0.02] | | |
| 03039323 | | ATLAS[7.1295918], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 03039325 | | AKRO[1], ALPHA[1], BAO[5], DENT[2], EUR[0.00], KIN[8], RSR[1], SOL[0], TRX[1], UBXT[1] | | |
| 03039330 | | FTT[0], SOL[7.76433425], TRYB[0], USD[0.02], USDT[0] | | |
| 03039331 | | ETH[.00001201], ETHW[0.00001200], USDT[0.04518012] | | |
| 03039332 | | DOGE[0], LINA[6.02867449], LINK[0], SOL[0], USD[1.46] | | |
| 03039334 | | BTC[0], USD[0.00] | Yes | |
| 03039335 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], EUR[4.64], FIDA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2.45], WAVES-PERP[0] | | |
| 03039337 | | SGD[0.00], USD[0.00] | | |
| 03039340 | | SOL[.005], USD[0.00] | | |
| 03039342 | | DENT[1], ETH[0] | | |
| 03039361 | | USD[0.00], USDT[0] | | |
| 03039362 | | ADA-PERP[257], BTC-PERP[.0291], HNT-PERP[4], USD[-12.08] | | |
| 03039373 | | BTC[.00011101], ETH[.00135481], ETHW[.00134112], EUR[0.00], SHIB[288087.79243066], SPELL[.01294592], USD[0.00] | Yes | |
| 03039377 | | IMX[16.34093883], USDT[0.00000004] | | |
| 03039379 | | BIT[.16422776], MAPS[.2851027], USD[0.00], USDT[0] | | |
| 03039381 | | USD[0.25] | | |
| 03039391 | | USD[0.00], USDT[0] | | |
| 03039394 | | USD[25.00] | | |
| 03039397 | | AKRO[1], TRU[1], USD[0.00] | | |
| 03039400 | | USD[0.01], XRP[.00311428] | | |
| 03039401 | Contingent | AVAX[19.99600000], ENJ[1345.867], ETH[.7718456], ETHW[3.8936602], LUNA2[11.77796767], LUNA2_LOCKED[27.48192455], LUNC[537916.975084], MANA[1869.95], SHIB[179433655.41], TRX[25665.8658], USD[2.07], USDT[0] | | |
| 03039403 | | AKRO[1], BAO[22995.63], DENT[1599.696], KIN[79984.8], SOS[1100000], USD[55.46], USDT[0] | | |
| 03039410 | | BAO[1], BAT[1], FRONT[1], KIN[1], LRC[91.49350651], RSR[2], SGD[0.51], SOL[.00002012], TRX[1], USD[0.01] | | |
| 03039414 | | BTC[.00001878], EUR[334.49], USDT[0.00029076] | | |
| 03039416 | | ETH-PERP[0], RNDR-PERP[0], USD[0.00] | | |
| 03039417 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-121.74], USDT[133.27524692] | | |
| 03039420 | | USD[25.00] | | |
| 03039428 | | GBP[0.00], SOS[12787134.85011514], USD[0.40], USDT[0] | | |
| 03039433 | | ETH[0], NFT (299388351943953438/FTX EU - we are here! #114482)[1], NFT (316603791294060002/FTX EU - we are here! #115231)[1], NFT (387569964079229469/FTX AU - we are here! #31510)[1], NFT (458633502619356870/FTX EU - we are here! #114999)[1], NFT (546916117287262864/FTX AU - we are here! #15720)[1], USD[0.06] | | |
| 03039436 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FB-1230[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE[.01310415], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0], VET-PERP[0] | | |
| 03039439 | | USD[0.01], USDT[7121.55068071] | | USDT[716.89913] |
| 03039442 | | ATLAS[1049.8005], AVAX[.499905], AXS[.699867], BAT[349.9392], BIT[40.99221], BNB[.73142095], BTC[.00364688], BTT[160922483], DOGE[545.98]1], DOT[30.5606103], ENS[6.2088201], ETH[.15], ETHW[.15], FIDA[323.25299], GRT[1416.7853], LINK[10.698575], LTC[.18], MANA[63.98784], MATIC[93.5820713], REN[146.97302], SHIB[7698993], SOL[.0047403], SOS[37092951], STORJ[78.485465], SXP[293.251191], TRX[814.430911], USD[28.74], USDT[211.58590178], WAVES[3.499335] | | |
| 03039444 | | THETABULL[46.491165], TRX[.001554], USD[0.04], USDT[0] | | |
| 03039449 | | BTC[.00007359], USD[4.87], USDT[0.00441658] | | |
| 03039453 | | USD[25.00], USDT[200] | | |
| 03039457 | | ATLAS[220], USD[5.16], USDT[0] | | |
| 03039467 | | CRO[15.75261314], USD[0] | | |
| 03039478 | | BCHBULL[50211.2182], BSVBULL[15267102.5], DOGEBULL[37.8691548], EOSBULL[2012617.53], ETCBULL[204.061221], HTBULL[204.861069], LTCBULL[3909.2571], TRXBULL[1000.80981], USD[0.04], XLMBULL[1000.80981], XRPBULL[275747.598] | | |
| 03039483 | | AKRO[4], BAO[5], BRZ[0.01157810], BTC[0.00015956], DENT[1], DOGE[1], KIN[4], RSR[1], SOL[0], SPELL[0], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03039484 | | IMX[64.45904738], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03039485 | | ALPHA[1], AVAX[18.16931815], BAO[7], BTC[.09686161], DENT[1], DOT[23.98932064], GBP[3.27], GRT[323.47965023], KIN[9], SOL[29.58056441], SRM[318.90869619], TONCOIN[162.6762818], TRX[3], UBXT[4], USD[0.00], XRP[688.04675686], YFI[.0128015] | Yes | |
| 03039486 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK[0], LINK-PERP[96.1], LUNC-PERP[0], SOL-PERP[0], USD[-2264.39], USDT[2278.22596817] | | |
| 03039492 | | SOL[0] | | |
| 03039495 | | SPELL[0], USD[0.00] | | |
| 03039497 | | USD[0.00] | | |
| 03039499 | | BTC[.00058971], BTC-PERP[0], BULL[.00253], SOL[1.30009131], USD[0.21] | | |
| 03039501 | | USDT[0.00002180] | | |
| 03039508 | | USDT[3.264412] | | |
| 03039513 | | USD[0.64], USDT[0] | | |
| 03039517 | | ATLAS[829.8423], USD[0.44] | | |
| 03039522 | | BTC[.002], ETH[.027], ETHW[.027], FTT[3.29981], TONCOIN[138.21704498], USD[17.72], USDT[0.00000001] | | |
| 03039523 | | 0 | | |
| 03039528 | | AUD[0.00], AVAX[.9], BTC[.0041], ETH[.016], ETHW[.016], IMX[5], SOL[.73], USD[1.66] | | |
| 03039531 | Contingent | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003408], TRX[0.00001200], USD[0.00], USDT[0.01689232] | | |
| 03039532 | Contingent | LUNA2[0.04735628], LUNA2_LOCKED[0.11049799], LUNC[10311.93], SOL[129.68455632], USD[4.96] | | |
| 03039534 | | AKRO[1], BAO[5], BTC[.05160691], DENT[1], GBP[0.00], LINK[1.62768365], RSR[1], SHIB[1259606.0703907], SOL[2.69042163], TRX[2], UBXT[1], USD[0.00] | | |
| 03039537 | | USD[25.00] | | |
| 03039545 | Contingent | ETH[.00024606], ETHW[0.00024605], LOOKS[.00000001], LUNA2[0.00391624], LUNA2_LOCKED[0.00913791], LUNC[0.00407343], NFT (293370434273674184/FTX AU - we are here! #41739)[1], NFT (538043745963086686/FTX EU - we are here! #76846)[1], USD[0.00], USDT[0], USTC[0.55436114], USTC-PERP[0] | | |
| 03039546 | | ETH[0], SLP[0] | | |
| 03039547 | | ATLAS[1711.82189746], USDT[0] | | |
| 03039549 | | BTC[.0145], ETH[.257], ETHW[.257], USD[4.18] | | |
| 03039558 | | USD[0.00], USDT[0] | | |
| 03039559 | | USD[0.00] | | |
| 03039562 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03039566 | | APE-PERP[0], CRV-PERP[0], GMT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], USD[0.37] | | |
| 03039570 | | NFT (407288812375173200/FTX EU - we are here! #128319)[1] | | |
| 03039573 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[24.34985], TRX-2021123103], TRX-PERP[0], USD[-0.21], VET-PERP[0], XLM-PERP[0] | | |
| 03039585 | | AKRO[6], BAO[31], BF_POINT[300], CHZ[.00480035], CRO[.00314098], DENT[6], DOT[4.91880384], ENJ[.00008338], ETH[.00000105], EUR[0.00], FTM[.0010127], FTT[.00005168], GRT[.00135609], KIN[34], RSR[1], SOL[5.07017084], TRX[2], UBXT[3], UNI[.00002287], USD[188.73], USDT[177.80251142] | Yes | |
| 03039586 | | DFL[90], SHIB-PERP[0], USD[0.27], USDT[0] | | |
| 03039588 | | DENT[1], MOB[30.62683744], USD[0.00] | Yes | |
| 03039591 | | 0 | | |
| 03039595 | | CRO-PERP[0], USD[86.16], USDT[0] | | |
| 03039617 | | BRZ[0.22088756], DOGE-PERP[0], KSHIB-PERP[0], SHIB[0], USD[-0.04], USDT[0.00951497] | | |
| 03039633 | | BNB[0], GST-PERP[0], LUNC-PERP[0], USD[0.03] | | |
| 03039635 | | EUR[0.00], USD[0.00] | | |
| 03039636 | | USD[0.10] | | |
| 03039640 | | AKRO[1], BAO[3], CRO[127.8739118], FTT[2.75811918], KIN[1], OXY[25.70262149], RSR[1], SAND[19.54714096], SRM[19.34146096], USD[0.00] | Yes | |
| 03039647 | | AKRO[1], ATLAS[534.72818979], UBXT[1], USD[0.00] | | |
| 03039648 | | NFT (310401335262625643/FTX EU - we are here! #215606)[1], NFT (332818778071221609/FTX EU - we are here! #215593)[1], NFT (371609891952371022/FTX EU - we are here! #215558)[1], USD[26.12] | Yes | |
| 03039651 | | BNB[0], USD[4.85] | | |
| 03039657 | | LTCBULL[71470.164], TRX[.000008], USD[0.03], USDT[0.00000001] | | |
| 03039665 | | TLRY[.0993], USD[0.00] | | |
| 03039670 | Contingent | ETH[.2568133], ETHW[0.22521861], FTT[25], LUNA2[1.38462045], LUNA2_LOCKED[3.23078107], LUNC[301504.02000385], NFT (383383257782889916/FTX EU - we are here! #35511)[1], NFT (521699559741088157/FTX EU - we are here! #35041)[1], TRX[0].14], USDT[1.736602241] | | |
| 03039672 | | TONCOIN[546] | | |
| 03039679 | | DOGE[5], EUR[0.00], SOL[.42], USD[0.01], USDT[0.12042483] | | |
| 03039680 | | STEP[1379.82624], USD[0.80], USDT[0] | | |
| 03039686 | | FTT[25], TRX[.001749], USD[0.03], USDT[0] | | |
| 03039696 | | ATLAS[5] | | |
| 03039700 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX[1], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[14.9998254], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM2[.00231501], SRM_LOCKED[.00228879], SRM-PERP[0], STORJ-PERP[0], SUSHI[.95833983], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03039702 | | GBP[0.00], UBXT[2] | | |
| 03039705 | | USD[0.00], USDT[0] | | |
| 03039706 | | USDT[5072.371] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03039707 | | ATOM-PERP[0], ETH[0.00933922], ETHW[0.00933922], KIN-PERP[0], LTC[0], STMX-PERP[0], USD[0.00] | | |
| 03039708 | | ATOM[1.01723045], BTC[0], ETH[0], FTT[103.0917948], NFT (51583927442957908O/FTX AU - we are here! #20910)[1], NFT (51884775166421860/FTX AU - we are here! #36047)[1], TRX[.000056], USD[0.42], USDT[.08518022] | | ATOM[1] |
| 03039709 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00037454], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.72], XRP-PERP[0] | | |
| 03039712 | | POLIS[13.70945049], UBXT[1], USD[0.00] | | |
| 03039715 | | AUD[0.00], BAO[4], DENT[1], KIN[3], NFT (52896149622118608O/FTX EU - we are here! #156541)[1], UMEE[294.47284939], USD[0.00] | Yes | |
| 03039721 | | AURY[21], USD[2.87] | | |
| 03039724 | | AVAX[5.18646544], BNB[0], LINK[0], USD[0.00], XRP[0] | | |
| 03039727 | | FTT[0.07578594], USD[0.38] | Yes | |
| 03039730 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00005800], TRX-PERP[0], USD[0.01], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03039738 | | DOT[.099981], TRX[18], USD[10.06626998] | | |
| 03039739 | | ETH-PERP[0], USD[8.56] | | USD[8.39] |
| 03039740 | | USD[0.10], USDT[124.035833] | | |
| 03039741 | | USD[0.00], USDT[0] | | |
| 03039749 | | ATLAS[0], KIN[1] | | |
| 03039760 | | ALGO-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.45883287] | | |
| 03039776 | | BNB[0] | | |
| 03039779 | | BOBA[0] | | |
| 03039780 | | BTC[.0039997], EUR[537.66], USD[0.00] | | |
| 03039784 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-0930[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1108[0], BTC-PERP[0], CHZ[200], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[81.5], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FTT[42.51986694], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], IOTA-PERP[0], LUNA2[5.20687170], LUNA2_LOCKED[12.14936732], LUNA2-PERP[0], LUNC[315911.14], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY[2462], OXY-PERP[0], RAY[224.76712304], SHIB-PERP[0], SOL[16.60581258], SOL-PERP[0], SPELL-PERP[0], TRX[1016.20754], USD[0.00], USDT[1590.84719907], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES[3.5], WAVES-PERP[0], XRP-PERP[0] | | TRX[1000] |
| 03039787 | | ATLAS[2899.449], ATLAS-PERP[0], USD[0.15], USDT[0.00000001] | | |
| 03039788 | | BAO[2], SOL[.00014429], TRX[3], USD[3.90], USDT[0] | Yes | |
| 03039794 | | USDT[.00045663] | Yes | |
| 03039795 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (46870853481858864/The Hill by FTX #5193)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.72], USDT[0], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03039808 | | ETH[.2534], ETHW[.2534], FTT[0.00690691], USDT[0] | | |
| 03039809 | | BTC[0.01796228], USD[0.00], USDT[0] | | |
| 03039810 | | ATOM-PERP[0], BTC[0], DYDX-PERP[0], FTT[300.12750137], FXS[.00000001], GLMR-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], SKL[.32576336], USD[2924.89], USDT[0], USTC-PERP[0] | Yes | |
| 03039814 | | BTC-PERP[0], DOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.05], USDT[0.00305900], XRP-PERP[0] | | |
| 03039815 | | USD[25.00] | | |
| 03039817 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO[31], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BRZ-PERP[0], BTC[20.00008621], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BTPPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP[.002131], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16.59], USDT[2.33208918], USDT-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03039820 | | USDT[50] | | |
| 03039823 | | KIN[1], TONCOIN[46.97278543], USD[0.01] | Yes | |
| 03039824 | | BNB[6.02608953], BTC[.06664547], ETH[.88991292], EUR[0.00], FTT[32.82512833], USD[0.00], USDT[25.73818653] | Yes | |
| 03039825 | Contingent | APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], BTC-MOVE-0709[0], CEL-PERP[0], COMP-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], IMX[.1], LUNA2[0.00031655], LUNA2_LOCKED[0.00073863], MATIC-PERP[0], NFT (34857372033371484/FTX AU - we are here! #35562)[1], SCRT-PERP[0], SOL-PERP[0], USD[-6.04], USDT[0], USDT-0624[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0], XRP-PERP[0] | | |
| 03039826 | | BTC[.8303], USD[0.67] | | |
| 03039827 | | SOL-PERP[0], SUSHI-PERP[0], TRX[8.39502197], USD[-0.20] | | |
| 03039828 | | ATOM[0.19007492], AXS[0.03607492], BAND[0.00733871], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMX[.0087346], GODS[.3], LDO[1.86928], LDO-PERP[0], REEF[19.184], REEF-PERP[0], RNDR[.1], RNDR-PERP[0], STGI[1.58982], TRX[.000057], USD[0.01], USDT[0.00000001] | | |
| 03039829 | | BNB[0], ETH[.00001697], ETHW[.00001697], USD[0.00] | | |
| 03039832 | | BTC[.00000138], TRX[.000001] | | |
| 03039839 | | ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], COMP-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND[1], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.62], USDT[4.83], WAVES-PERP[0], XRP-PERP[0] | | |
| 03039846 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03039849 | | USD[0.02] | | |
| 03039852 | | ETH[5.05573978], ETHW[4.07688374], USD[0.05], USDT[1005.4005147] | Yes | |
| 03039863 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000037], ETH-PERP[0], ETHW[1.00001248], EUR[3092.05], FIL-PERP[0], FTT[222.93637552], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[214.77405513], LUNA2_LOCKED[34.47279531], LUNC[3217081.61], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-111.77], USTC-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 03039864 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[-0.466], EUR[3854.32], HNT-PERP[0], MATIC-PERP[0], USD[1392.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03039867 | | ATLAS[6594.1589719], ATLAS-PERP[0], USD[0.16], USDT[0] | | |
| 03039869 | | USD[0.01] | | |
| 03039873 | | USD[0.08] | | |
| 03039877 | | DOGE[19.9962], USDT[0.10726051] | | |
| 03039878 | | USD[0.00] | | |
| 03039879 | | BIT[31.99506], USD[0.00] | | |
| 03039882 | | ETH[.02599059], ETHW[.02599059], USD[0.00] | | |
| 03039885 | | ATLAS[3586.685025], BRZ[0.00069509] | | |
| 03039886 | | BNB[0], FTT[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 03039893 | | ATLAS[14468.46885137], BTC[.0343114], ETH[.2537236], ETHW[.2537236], SOL[15.34263373], USD[0.00] | | |
| 03039896 | | ETH[.00028879], ETHW[0.00028879], SOL[.00227809], USD[0.06], USDT[0.73121000] | | |
| 03039899 | | NFT (307632240105088065/FTX EU - we are here! #171471)[1], NFT (352867393574196737/FTX EU - we are here! #171661)[1], NFT (446902426786712323/FTX EU - we are here! #171345)[1], TRX[.001566], USD[0.00], USDT[0.28270856] | | |
| 03039903 | | NFT (354005432040930514/FTX EU - we are here! #87582)[1], NFT (376769092279057174/FTX EU - we are here! #86708)[1], NFT (390602183369904838/FTX AU - we are here! #16231)[1], NFT (480248577486116850/FTX EU - we are here! #87385)[1], USD[0.01], USDT[0.00000014] | | |
| 03039905 | | USD[0.00] | | |
| 03039909 | | DOGE[100.8654462], SHIB[3891262.6553136], TRX[195.779704] | | |
| 03039912 | | NFT (299173981945814910/FTX AU - we are here! #44388)[1], NFT (311813457669097538/FTX EU - we are here! #137866)[1], NFT (323267410541008376/FTX EU - we are here! #137602)[1], NFT (391964149326672153/FTX EU - we are here! #138059)[1], NFT (420017332800980746/FTX AU - we are here! #21888)[1] | | |
| 03039919 | | CEL-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[0.40], USDT[0] | | |
| 03039922 | Contingent | EUR[0.00], LUNA2[0.00004594], LUNA2_LOCKED[0.00010719], LUNC[10.00399498], USDT[275.56846713] | | |
| 03039929 | | LRC[209.958], RUNE[55.6], USD[0.51], USDT[.005] | | |
| 03039939 | | USD[50.01] | | |
| 03039943 | | BLT[470.32882883] | Yes | |
| 03039946 | Contingent | AAVE[0.00200000], ALPHA[0.01899665], ATLAS[12.21122104], AVAX[0.00006361], AXS[0.00329708], BTC[0.00000011], DOT[0.00225815], ETH[0.00020898], ETHW[0.00020898], FTT[0], GENE[0.00015515], GOG[0.07407710], HNT[0.00177464], IMX[0.10069447], LINK[0.00021284], LUNA2[0.00000090], LUNA2_LOCKED[0.00000120], LUNC[0.00000290], MATIC[0.00938697], PAXG[0.00002027], POLIS[0.05682466], RAY[1.13053828], SAND[0.03362335], SLP[3.05831069], SOL[.00494487], TRX[0.30466400], UNI[.01060178], USD[0.00], YFI[0.00000850] | | |
| 03039952 | | AVAX-PERP[0], BTC-PERP[0], MANA-PERP[0], NFT (323422577680656321/FTX EU - we are here! #283918)[1], NFT (408996694369231445/FTX EU - we are here! #283905)[1], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00331511] | | |
| 03039953 | Contingent, Disputed | USD[8.97] | | |
| 03039954 | | BTC[0], USD[0.02], USDT[1.28848001] | | |
| 03039959 | | USD[68.64] | | |
| 03039962 | | BNB[0], ETH[0] | | |
| 03039969 | | BTC[0], SOL[.00063004] | | |
| 03039983 | | USD[0.00] | | |
| 03039987 | | ETH[.00008546], ETHW[.00008546], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 03039995 | | EUR[69.44], USD[0.00], USDT[0] | | |
| 03039999 | | BTC[.27437364], USD[1.09], USDT[0] | | |
| 03040001 | | ETH[.62788068], ETHW[.62788068], SOL[1.36898462], USD[781.82] | | |
| 03040010 | | AUD[0.00], IMX[.05052811], USD[2414.10], XRP[0.62809754] | | |
| 03040018 | | BAO[1], DENT[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03040021 | | EUR[0.00], USD[0.00] | | |
| 03040024 | | USD[25.00] | | |
| 03040028 | | ANC[.2414], FTT[0.64975115], USD[0.00], USDT[0] | | |
| 03040029 | | TRX[.000777], USDT[0] | | |
| 03040037 | | BTC[.00009998], ETH[.0009998], ETHW[.0009998], GBP[90.00], USD[1067.91] | | |
| 03040039 | | GOG[153.56643136], USD[0.00] | | |
| 03040049 | | BTC-PERP[0], FTT-PERP[0], NFT (297580670954700588/FTX AU - we are here! #54326)[1], USD[-9.77], USDT[95.37787798] | | |
| 03040051 | | ATOM[9.998254], ATOM-PERP[0], BTC[0.03119456], BTC-PERP[0], CRO[2499.55], ETH-PERP[0], FTT[12.19854128], FTT-PERP[0], MATIC-PERP[0], TRX[5], USD[0.21], XRP-PERP[0] | | |
| 03040052 | | BTC[0.00035094], MATIC[0] | | |
| 03040057 | | USD[0.01] | Yes | |
| 03040058 | | USDT[1.608017] | | |
| 03040062 | | ETH[0], EUR[0.81], SOL[0] | | |
| 03040063 | | BIT[0.27507982], USD[0.00] | | |
| 03040064 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], USD[1.75], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 03040072 | | BTC[1.04575062], ETH[12.0490212], FTT[25.09530612], USD[1.43], USDT[1.9486208] | Yes | |
| 03040073 | Contingent | LUNA2[0.02505182], LUNA2_LOCKED[0.05845426], LUNC[5455.08867693], USDT[690.28714227] | | USDT[678] |
| 03040075 | | EOSBULL[9868], ETH[0], LTC[0.00946400], LTCBULL[9.762], TRX[.185505], TRXBULL[8], USD[1.54], USDT[0], XRPBULL[80.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03040081 | Contingent | ADA-PERP[0], ANC-PERP[0], APE[0.00138012], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00036647], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.49412636], LUNA2_LOCKED[1.15296151], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (309441976834933807/FTX EU - we are here! #206776)[1], NFT (320287229230810559/FTX EU - we are here! #206793)[1], NFT (355049405845539746/FTX AU - we are here! #260)[1], NFT (364443975385717350/FTX EU - we are here! #206731)[1], NFT (396657147216797053/FTX AU - we are here! #67746)[1], NFT (419470847848863124/The Hill by FTX #9447)[1], NFT (460695446246599160/FTX AU - we are here! #15314)[1], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.000000002], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03040088 | | AURY[4], POLIS[2.46], SPELL[5400], USD[210.27] | | |
| 03040090 | | ATLAS[432.72439009], DFL[313.91785024], GALA[172.80191889] | | |
| 03040091 | | ETH-PERP[0], LUNC-PERP[0], USD[-0.08], USDT[.08856371] | | |
| 03040093 | | USDT[0.03386596] | | |
| 03040097 | | SOL[.1], USD[1.19] | | |
| 03040101 | | USD[0.07] | | |
| 03040107 | | ETH[.00000011], ETHW[.00000011], USD[0.02], USDT[0.00000678] | Yes | |
| 03040109 | | BRZ[7], ETH-PERP[0], USD[0.53] | | |
| 03040116 | Contingent | LUNA2[0.00255446], LUNA2_LOCKED[0.00596041], LUNC[556.24], USD[0.00] | | |
| 03040117 | | USD[64.95] | | |
| 03040119 | | USDT[0] | | |
| 03040123 | | BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[14], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[1.05], XAUT-0325[0] | | |
| 03040126 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03040129 | | ATLAS[3720], POLIS[74.1], USD[0.45], USDT[.003122] | | |
| 03040136 | Contingent | AAVE[.12], ADA-PERP[0], ALGO[21], ATOM[.9], AVAX[.3], AXS[.4], BNB[.03], BTC[.0116], BTC-PERP[0], BTT[8000000], CRO[50], DOGE[115], DOT[.9], ETH[.26], ETHW[.26], FTM[27], FTT[.3], GRT[52], LINK[1.3], LTC[.14], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], LUNC[400000], MANA[7], SAND[7], SHIB[800000], SOL[.2], TRX[141], UNI[1.9], USD[17.10], XRP[23], XRP-PERP[0] | | |
| 03040138 | | STARS[.99981], USD[0.05] | | |
| 03040150 | | SPELL[6800], USD[1.23] | | |
| 03040151 | | ETHW[.00048776], TONCOIN[.02], TONCOIN-PERP[0], USD[0.00] | | |
| 03040153 | | ALGO-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[299.73] | | |
| 03040154 | Contingent | AVAX[0], FTT[2.48068150], LINK[0], LUNA2[18.17119126], LUNA2_LOCKED[42.39944627], MATIC-PERP[0], REEF[2580], SOL[0], USD[0.00], XRP[43.98764171] | | |
| 03040156 | | USD[25.00] | | |
| 03040160 | | ETH[.124], ETHW[.124], FTM[143.97283], USD[500.87] | | |
| 03040161 | | BNB[0], ETH[.00020015], ETH-PERP[0], ETHW[0.00020014], USD[0.00], USDT[0] | | |
| 03040165 | | ADA-PERP[0], AVAX[.2], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], TULIP-PERP[0], UNI-PERP[0], USD[0.08], USDT[23.62325879], XRP-PERP[0] | | |
| 03040172 | | BAO[1], GOG[.00015595], IMX[.00060973], KIN[2], USDT[0] | Yes | |
| 03040182 | | ETH-PERP[0], USD[1.18] | | |
| 03040183 | | AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], SRM[13.99564027], SRM-PERP[-13], USD[5.48], USDT[26.51605923] | Yes | |
| 03040188 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], XRP-20211231[0], XRP-PERP[0] | | |
| 03040191 | | SOL[31.4721226], USD[0.85], USDT[0.00000001] | | |
| 03040195 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[-1.46], USDT[1.469022], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03040196 | | BOBA[.0702663], USD[0.14] | | |
| 03040197 | | BTC[0], USD[3.14] | | |
| 03040201 | | BTC[0], ETH[0.00073443], ETHW[0.00073443], GOG[0], LINA[0], SPELL[0] | | |
| 03040203 | | EUR[0.00], USD[0.23] | | |
| 03040205 | | BIT[50.23708893], USD[0.32], USDT[0] | Yes | |
| 03040206 | | EOSBULL[7536259], USD[0.00], USDT[0.03859652], XRPBULL[406241.12] | | |
| 03040207 | | BTC[.293042], ETH[.55097], ETHW[.55097], XRP[1042.5] | | |
| 03040209 | | CAKE-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03040211 | | BTC[.079273], ETH[.10866], ETHW[.10866], XRP[887.428251] | | |
| 03040213 | | SPELL[3000], USD[1.03] | | |
| 03040214 | | USD[0.00], USDT[0] | | |
| 03040220 | | SPELL[500], TRX[.000003], USD[0.77], USDT[0] | | |
| 03040221 | | USD[0.02] | | |
| 03040225 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.01822046], LUNA2_LOCKED[2.37584775], LUNC[221719.65], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 03040226 | | EUR[0.00], TRX[1] | | |
| 03040227 | | AKRO[1], KIN[4], NFT (351852741888122074/FTX EU - we are here! #101008)[1], NFT (432346639693040997/FTX EU - we are here! #100818)[1], NFT (509556492650879272/FTX Crypto Cup 2022 Key #16659)[1], NFT (510420344928585791/FTX EU - we are here! #100620)[1], TRX[.000778], USD[0.00], USDT[0.00000023] | Yes | |
| 03040229 | | ALGO-0325[0], USD[0.00], USDT[0.00953871] | | |
| 03040231 | | AMC[0], AVAX[0], BTC[0], BTTPRE-PERP[0], LTC[0], USD[0.00] | | |
| 03040237 | | CRO[39.992], DOGE[23.9952], TRX[.235135], USD[0.03], USDT[0] | | |
| 03040248 | | GENE[4.7], USD[1.25] | | |
| 03040249 | | NFT (329780298020238189/FTX Crypto Cup 2022 Key #10671)[1], NFT (470779384922752767/FTX EU - we are here! #127766)[1], NFT (475291837957245194/FTX EU - we are here! #127262)[1], NFT (476051397552520245/FTX EU - we are here! #127393)[1] | | |
| 03040253 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03040258 | | SPELL[3303.27545361], USDT[0] | | |
| 03040262 | | ATLAS[0], AUDIO[0], BTC[0], DYDX[0], MNGO[0], SOL[0], USD[0.00] | | |
| 03040266 | | USDT[0] | | |
| 03040271 | Contingent | ETCBEAR[1000000], GAL[.0993], LUNA2[0.61537866], LUNA2_LOCKED[1.43588355], LUNC[134000], USD[0.20] | | |
| 03040274 | | SPELL[10097.98], USD[0.21] | | |
| 03040276 | | DAI[9810.34278604], USD[0.00] | | |
| 03040277 | | USD[0.00] | | |
| 03040278 | Contingent | LUNA2[0.50205583], LUNA2_LOCKED[1.17146360], LUNC[109323.7145511], USD[0.00] | | |
| 03040280 | | AKRO[1], BAO[6], EUR[0.00], KIN[6], UBXT[1] | Yes | |
| 03040282 | | USDT[0] | | |
| 03040284 | | ABNB[.00252102], ACB[.09638003], AKRO[9], AMZN[.0019122], ARKK[.00022418], AUDIO[1.022017], BAO[23], BYND[.00085668], COIN[.00331327], DENT[11], DKNG[.0000415], ETH[.00019873], ETHW[.00434692], FB[.00050748], GLXY[.00026864], GOOGL[.0002524], HXRO[1], KIN[23], MATH[1], PENN[.00035756], PYPL[.0035619], RSR[4], SPY[.00037833], SQ[.00007439], TLRY[.00813943], TRX[8], TSLA[.00084799], UBER[.00085235], UBXT[9], USD[7479.06] | Yes | |
| 03040289 | | TONCOIN[.08], USD[0.00], USDT[0] | | |
| 03040291 | | USD[0.01], USDT[36.67] | | |
| 03040294 | | ALEPH[103012.45133279] | Yes | |
| 03040298 | | POLIS[.07074], USD[0.00] | | |
| 03040299 | | TRX[0], USDT[0.00000002] | | |
| 03040302 | | AKRO[2], ATOM[0], BAO[4], BTC[0], BTC-PERP[0], DYDX[0], ETH[0.05029656], ETHW[0.05029656], FTT[0], FTT-PERP[0], KIN[1], OP-PERP[0], RSR[2], SNX[.00012696], STG[0], TRX[1.000019], UNI[0], USD[2.12], USDT[0.00825379] | Yes | |
| 03040303 | | USD[0.00] | | |
| 03040304 | | FTT[64.77498], TRX[.000015], USDT[0.17147762] | | |
| 03040310 | | NFT (302041828146353627/FTX EU - we are here! #276059)[1], NFT (334135276326503975/FTX EU - we are here! #276067)[1], NFT (440004184598290799/FTX EU - we are here! #276073)[1] | | |
| 03040315 | | IMX[213.87111111], USD[25.00] | | |
| 03040320 | | USD[0.00] | | |
| 03040325 | | USD[0.00] | | |
| 03040335 | | BNB[0], BRZ[61.40208338], BTC[0], CRO[0], FTT[2.09188], LTC[0], USD[0.00] | | |
| 03040338 | | NFT (307281946425606404/FTX EU - we are here! #271851)[1], NFT (440969716647233721/FTX EU - we are here! #271910)[1], NFT (453730005787579255/FTX EU - we are here! #271858)[1] | | |
| 03040340 | Contingent | ETH[0.00008526], ETH-PERP[0], ETHW[0.00017209], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029587], SOL[.0035305], TONCOIN[.096067], TRX[8800.063558], USD[0.89], XRP[.654403] | | |
| 03040345 | | USD[0.00] | | |
| 03040353 | | TONCOIN[6.1], USD[0.07] | | |
| 03040355 | | APT[0], BNB[0.00152922], TRX[.003378], USD[0.00], USDT[54.80337608] | | |
| 03040364 | | USD[0.02] | | |
| 03040365 | | ETH[0], TRX[.000001], USDT[0], XRP[0] | | |
| 03040366 | | USD[0.00] | | |
| 03040371 | Contingent | ALICE[.99981], BTC[.0699886], ETH[.499905], ETHW[.499905], LUNA2[0.00918301], LUNA2_LOCKED[0.02142702], LUNC[1999.62], SHIB[599886], USD[0.00], USDT[566.39486968] | | |
| 03040373 | Contingent | BTC[0], ETH[0.00054985], ETHW[0.00055186], LUNA2_LOCKED[62.37955598], LUNC[11.23829062], USD[0.04], USDT[0.00305997], XRP[0] | | |
| 03040378 | | BNB[0.32854785], BTC-PERP[0], EUR[2.03], USD[0.57] | | |
| 03040381 | | ETH[.10622551], ETHW[.10517048] | Yes | |
| 03040389 | | USD[0.00] | | |
| 03040390 | | NFT (411464829997765354/The Hill by FTX #4469)[1] | | |
| 03040391 | | NFT (458087628807617209/FTX EU - we are here! #143561)[1], NFT (497996379616737806/FTX EU - we are here! #143039)[1], NFT (501584332590691010/FTX EU - we are here! #143448)[1] | | |
| 03040406 | | DOGE[50.60504368], UNI[221.09046148] | Yes | |
| 03040412 | | USD[0.00] | | |
| 03040421 | | KIN[2], USD[0.00] | | |
| 03040428 | | USD[0.00] | | |
| 03040430 | | ATLAS[100], USD[1.10] | | |
| 03040433 | | SPELL[4900], USD[0.57], USDT[0] | | |
| 03040437 | | USD[0.00] | | |
| 03040442 | | TRX[.911775], USD[2.52] | | |
| 03040443 | | ATLAS[6.33914806], MATH[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03040444 | | NFT (394120299704403414/FTX EU - we are here! #68395)[1], NFT (441080490665474596/FTX EU - we are here! #68333)[1], NFT (567548620371372276/FTX EU - we are here! #68249)[1] | | |
| 03040448 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03040454 | | USD[0.00] | | |
| 03040455 | | THETABULL[175163.1038123], USD[0.12] | | |
| 03040457 | | ATLAS[3100], USD[1.14] | | |
| 03040468 | | MANA-PERP[0], USD[0.00], USDT[0] | | |
| 03040471 | | USDT[0] | | |
| 03040474 | | BAO[1], BNB[0], KIN[1], SOL[0.00010470], TRX[1], USD[0.01], USDT[.01379334] | Yes | |
| 03040476 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03040485 | | USD[0.00] | | |
| 03040497 | | USDT[0] | | |
| 03040501 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[-43.70], USDT[48.71524880], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03040503 | | USD[0.00] | | |
| 03040504 | | BTC-PERP[0], EUR[0.00], USD[962.21], XRP[203], XRP-PERP[0] | | |
| 03040505 | | NFT (290459018285139514/FTX EU - we are here! #26846)[1], NFT (313283340838161387/FTX AU - we are here! #35908)[1], NFT (347016952102840247/FTX AU - we are here! #35754)[1], NFT (384675476476420479/FTX EU - we are here! #26438)[1], NFT (394056171561871284/FTX EU - we are here! #26754)[1] | | |
| 03040509 | | USDT[0] | | |
| 03040510 | | USD[0.00] | | |
| 03040511 | | NFT (327397904859499790/FTX AU - we are here! #13722)[1], NFT (335344976972518485/FTX Crypto Cup 2022 Key #2163)[1], NFT (350133763658933148/FTX AU - we are here! #13730)[1], NFT (386319241811724166/FTX EU - we are here! #112300)[1], NFT (407142658146196928/FTX EU - we are here! #112425)[1], NFT (422183778673139684/FTX AU - we are here! #27464)[1], NFT (426740017421667056/FTX AU - we are here! #111798)[1], NFT (465901551448320058/Austria Ticket Stub #1284)[1], TRX[.0023311], USD[0.00] | | |
| 03040512 | | USD[25.00] | | |
| 03040513 | | ATLAS[3621.19580175], BNB[.000152] | | |
| 03040515 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[206.47], USDT[0.00000001] | | |
| 03040517 | | USD[0.00] | | |
| 03040520 | | ATOM-PERP[0], ETH[.00072836], ETHW[.00072836], USD[-0.04] | | |
| 03040524 | | BIT[12.3266666], MTA[29], USD[27.65], USDT[0] | | |
| 03040527 | | BADGER-PERP[0], BTC-PERP[0], CEL[0], CHZ-0930[0], CHZ-PERP[0], DAI[0], ETH-PERP[0], EUR[0.00], FTT[0.00011343], FTT-PERP[0], GRT[0], KLUNC-PERP[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[3332.06825647], XRP-PERP[0] | | |
| 03040535 | | BAO[1], FTT[6.55398439], USD[0.08], USDT[0] | Yes | |
| 03040536 | | USDT[0] | | |
| 03040538 | | ATLAS[1207.46635741] | | |
| 03040539 | | USD[0.00] | | |
| 03040540 | | BOBA[.0021315], USDT[0.00023402] | | |
| 03040544 | | ATLAS[0], USD[0.00] | | |
| 03040545 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[.751], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03040551 | | BTC[.0000227], USD[25.00], USDT[0] | | |
| 03040553 | | NFT (402437632805865419/FTX EU - we are here! #155530)[1], NFT (412100175101516354/FTX EU - we are here! #155572)[1], NFT (438297532242504594/FTX EU - we are here! #155466)[1] | | |
| 03040555 | | USD[0.00] | | |
| 03040556 | | USDT[0] | | |
| 03040558 | | BTC-PERP[0], USD[248.53] | | |
| 03040560 | | BTC[.04582379], KIN[2], USD[0.07] | Yes | |
| 03040577 | | BTC[0.30535787], ETH[3.14588288], ETHW[3.14588288], FTT[203.781012], LTC[3.97566174], MANA[397.8774], MATIC[9.9278], SAND[420.8766], SOL[30.6608862], USD[49.54], USDT[4.3] | | LTC[3.95124] |
| 03040582 | | BTC-PERP[0], USD[0.03] | | |
| 03040584 | | USDT[0] | | |
| 03040588 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[1.80026833], LUNA2_LOCKED[4.20062611], LUNC[.00945], LUNC-PERP[0], MATIC-PERP[0], SOL[.00118739], SOL-PERP[0], TRX[.000042], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03040589 | | USDT[10] | | |
| 03040590 | | USDT[.8486668] | Yes | |
| 03040591 | | AVAX[0.00062483], USD[0.00] | | |
| 03040601 | | USD[0.00] | | |
| 03040605 | | ADA-PERP[337], ATLAS[1500], ATOM-PERP[0], AUDIO[50], AUDIO-PERP[0], AVAX-PERP[0], BTC[.0826], BTC-PERP[0], CHZ[600], CHZ-PERP[0], CRO[120], CRO-PERP[0], DASH-PERP[0], ETH[.421], ETHW[.194], EUR[1052.33], FTM-PERP[0], FTT[22.1254424], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[4083], HOT-PERP[0], KBTT-PERP[0], LINK[17.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN[654], RNDR-PERP[0], SOL[5.34], SOL-PERP[0], SOS-PERP[0], SXP-20211231[0], USD[-267.76], USTC-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 03040608 | | BTC[0.00000151] | | |
| 03040612 | | 0 | | |
| 03040616 | | ETH[1.43472735], ETHW[1.43472735], LTC[.0026399], USD[3.46] | | |
| 03040618 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20211231[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-20211231[0], OKB-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], USD[5.63], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03040625 | | USD[0.00] | | |
| 03040627 | | BRZ[.00958], USD[0.11] | | |
| 03040630 | | ATLAS[1329.7473], POLIS[22.295763], USD[0.01], USDT[1.3897359] | | |
| 03040636 | | TRX[0] | | |
| 03040640 | | ETH[.015], ETHW[.015], MATIC[4.39324705], SOL[.00004939], TRX[.004067], USD[662.39], USDT[7.41287535] | | |
| 03040643 | | BNB[0], USD[0.00] | | |
| 03040644 | | BTC[.0081], ETH[.06698727], ETHW[.06698727], SOL[6], USD[75.72] | | |
| 03040648 | | TRX[0] | | |
| 03040649 | | AURY[171.993733] | | |
| 03040652 | | BAO[12], ETH[.03315995], ETHW[.03315995], KIN[11], RSR[1], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03040653 | Contingent | FTT[.00078724], LUNA2[0], LUNA2_LOCKED[14.32055583], USD[0.00], USDT[483.70047303] | | |
| 03040656 | Contingent, Disputed | BTC-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[5.54], USDT[205.9301649] | | |
| 03040661 | | USD[0.00] | | |
| 03040666 | | BTC[0], CQT[0], CREAM[0], DOGE[0], LUNC[.000288], PUNDIX[0], SAND[0], SHIB[0], SKL[0], SOL[0], STEP[0], USD[11.70], USDT[0] | | |
| 03040671 | | BICO[0], ETH[0] | | |
| 03040672 | | USDT[0.00004323] | | |
| 03040673 | Contingent, Disputed | EUR[0.00] | | |
| 03040674 | | AURY[0], ETH[0], ETH-PERP[0], USD[2.79] | | |
| 03040678 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], LUNA2[0.74270249], LUNA2_LOCKED[1.67155805], NFT (292719612049095962/FTX EU - we are here! #106831)[1], NFT (480607594629991202/FTX EU - we are here! #106709)[1], NFT (534504033199571454/Monza Ticket Stub #1057)[1], NFT (556220092944568423/The Hill by FTX #10160)[1], NFT (565078212204527734/FTX EU - we are here! #106901)[1], NFT (565293900414398389/France Ticket Stub #1427)[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 03040679 | | AVAX-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000008], USD[44.67], USDT[0.00000001] | | |
| 03040684 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[20], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[3.1], ATLAS-PERP[0], ATOM[.098347], ATOM-0325[0], ATOM-PERP[3.34], AUDIO-PERP[0], AVAX[.04], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00329691], BTC-PERP[.0095], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE[10.98252], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.07274386], ETHBULL[0], ETH-PERP[0.09799999], ETHW[.04898176], FIDA-PERP[0], FTM-PERP[0], FTT[0.01030409], FXS[.09924], GALA-PERP[0], HNT[.099297], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[6.78999999], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[3], LTC[.0399544], LTC-PERP[0], LUNA2[0.00516561], LUNA2_LOCKED[0.01205310], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[14.9848], MATIC-PERP[0], MCB[.0190519], MCB-PERP[0], MNGO-PERP[0], NEAR[3.997568], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[.09411], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.0799639], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.49696], SUSHI-PERP[0], THETA-PERP[0], TRX[.003748], USD[2003.78], USDT[132.60858191], USTC[.731218], USTC-PERP[0], VET-PERP[0], XRP[109.98556], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03040687 | | USD[0.00] | | |
| 03040691 | | SOL[.4097625], TLM[102.98727], TRX[2.632461], USD[58.46] | | |
| 03040696 | | ADA-PERP[0], ATLAS[259.948], ENS[.989802], FTM[48.9802], LINA[3607.836], MAPS[.289], MBS[18.9962], SHIB[98960], SOL[.009842], USD[0.09], USDT[0.51789069] | | |
| 03040698 | | SPELL[8598.689], USD[1.17], USDT[0] | | |
| 03040701 | | AVAX[0.01939896], EUR[0.00], FTT[32.9], USD[0.79], USDT[0.00000001] | | |
| 03040705 | | SPELL[10400], USD[1.09] | | |
| 03040708 | | USD[0.21] | | |
| 03040712 | | CRO[89.9829], ETH[0.02653041], ETHW[0.02639177], GODS[9.098271], USD[0.94], USDT[0.13900000] | | ETH[.025995] |
| 03040714 | | ATOM-PERP[0], CAKE-PERP[0], CRO-PERP[0], DFL[5.05869736], ETH[.0008], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], MBS[.065787], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 03040715 | Contingent | 1INCH[0], AAVE-PERP[0], AVAX-PERP[0], AXS[0], BTC[0.00289944], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO[1320], CRO-PERP[0], CRV-PERP[0], DOGE[9.9563], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.02899465], FTM[0], FTM-PERP[0], FTT[6.84036310], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[1.57345425], LUNA2_LOCKED[3.67139326], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], RAY[57.82991786], STORJ-PERP[0], TRX-PERP[0], TRYB[0], TSLA[.1099791], USD[0.06], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 03040718 | | AKRO[1], BAO[1], STARS[5.47176597], TRX[1], USD[0.08] | Yes | |
| 03040720 | | BTC[0.04132586], FTT[12.99768630], SAND-PERP[0], TRX[.058095], USD[0.00], USDT[131.16034142], XRP[.088958] | | |
| 03040722 | | USD[0.00] | | |
| 03040728 | Contingent | ADA-PERP[0], ANC[.7348], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGEBEAR2021[.078052], DOGEBULL[4685.92414], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA[2.322], LUNA2[1.63419187], LUNA2_LOCKED[3.81311437], LUNA2-PERP[0], LUNC[44.721114], LUNC-PERP[0], MATICBEAR2021[124607.14], MATICBULL[268703.4238], MATIC-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SRM-PERP[0], THETABULL[128783.9323], THETA-PERP[0], TRX[.000835], TRX-PERP[0], USD[0.36], USDT[0], YFI-PERP[0] | | |
| 03040733 | | SPELL[6700], USD[0.58] | | |
| 03040742 | | USD[1.56] | | |
| 03040751 | | GRT[56], USD[0.43] | | |
| 03040752 | | DOT[10.87014494] | Yes | |
| 03040754 | | BTC[0], USD[143.61], USDT[0.00000001] | | |
| 03040758 | | BNB[1.7600088], ETH[.25000125], ETHW[.25000125], GODS[151.5007575], MATIC[470.00235] | | |
| 03040759 | | AURY[0], USD[0.00], USDT[86.21487924] | | |
| 03040763 | | SOL[.00288285], USD[0.04], USDT[0.06679655] | | |
| 03040764 | | TRX[.000024], USD[24.54], USDT[0] | | |
| 03040766 | | USD[25.00] | | |
| 03040772 | | USD[0.04] | | |
| 03040789 | | FTM[18.0133785], SOL[.658896] | | |
| 03040790 | | ADABULL[.00081], FTT[0.01748291], MATIC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03040799 | | USD[0.00], USDT[0.00000782] | | |
| 03040800 | Contingent | AKRO[4], ATOM[.00006677], AVAX[0.11708477], BAO[22], DENT[1], ETH[0], KIN[8], LUNA2[0.00712586], LUNA2_LOCKED[0.01662702], MATH[1], MATIC[2.00362199], NFT (368222700943729742/The Hill by FTX #20499)[1], NFT (415855695326258381/FTX EU - we are here! #249040)[1], NFT (493340016307180594/FTX EU - we are here! #249027)[1], NFT (555603411933454765/FTX EU - we are here! #249010)[1], RSR[1], UBXT[3], USD[0.00], USDT[0.00000001], USTC[1.00870105] | Yes | |
| 03040804 | | BIT[14.99715], USD[0.64], USDT[0] | | |
| 03040807 | | ETH[.24341371], ETHW[.24341371], USD[714.61] | | |
| 03040813 | | EUR[0.00], SUN[5415.5427159], TRX[.000037], USD[5650.00552462] | | |
| 03040816 | | ETH[.00000983], ETHW[.00018795], USD[0.00], USDT[0.00482924] | | |
| 03040817 | | BRZ[120] | | |
| 03040819 | | ETH[0.00032443], ETHW[0.00039663], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03040821 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.000084], TRX-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03040826 | | APT-PERP[0], BTC[.00025213], USD[1.24], USDT[0.00017719] | | |
| 03040830 | | SOL[.11555644], USD[27.47] | | |
| 03040834 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOS-PERP[0], SXP-PERP[0], USD[0.00], USDT[10], VET-PERP[0] | | |
| 03040835 | | ATLAS[66060], BIT[311], TRX[.000019], USD[0.15], USDT[0.00853800] | | |
| 03040840 | Contingent | AAPL[0.00014382], AMD[.00449303], BTC[.01200997], ETH[.17916198], ETHW[.17916198], LUNA2[0.00625705], LUNA2_LOCKED[0.01459978], NVDA[.00025943], SPY-20211231[0], TSLA[.00075558], USD[-0.04], USDT[0], USTC[0.88571599] | Yes | |
| 03040842 | Contingent | AGLD[9.7982], ALICE[1.19976], AVAX[0], AXS[0.93408779], BTC[0.00130994], CRO[19.996], ETH[0.00709817], ETHW[0.00706253], FTM[0.09667650], GALA[29.99], GENE[3.59936], GOG[14.997], GRT[29.15680150], IMX[24.49542], LUNA2[0.33887554], LUNA2_LOCKED[0.79070960], LUNC[0], MATIC[14.13628158], SAND[1.9996], SOL[0.21302563], SRM[11.92163333], SRM_LOCKED[.18993128], USD[0.35], XRP[16.03085923] | | SOL[.00015152] |
| 03040843 | | SPELL[2600], USD[0.27] | | |
| 03040850 | | SHIB[3000] | | |
| 03040857 | | EUR[0.33], NFT (307682947447250519/FTX EU - we are here! #52358)[1], NFT (538889273395537817/FTX EU - we are here! #52706)[1], NFT (573795231891730183/FTX EU - we are here! #52569)[1], TRX[.010253], USD[0.00], USDT[324.20000000] | | |
| 03040863 | | ALGOBULL[600000], BCHBULL[10], DASH-PERP[0], DOT[.26989817], EOSBULL[3000], LINKBULL[3.9802], REEF[600], USD[-0.73], USDT[10.10279401], ZECBULL[4] | | |
| 03040864 | | USD[0.34], USDT[0] | | |
| 03040866 | | NFT (318498550837271250/FTX EU - we are here! #84332)[1], NFT (361902203750842956/FTX AU - we are here! #52663)[1], NFT (448836122848546988/FTX AU - we are here! #52713)[1], NFT (463500859191389819/FTX EU - we are here! #85103)[1], NFT (554149919103731287/FTX EU - we are here! #83229)[1] | Yes | |
| 03040870 | | DOT[.0998], TONCOIN[.09088], USD[0.79] | | |
| 03040877 | | USD[0.02] | | |
| 03040883 | Contingent | APE[25.691602], APE-PERP[0], DOGE[3009.2381], ETH[.45782178], ETHW[.45782178], LUNA2[0.00024403], LUNA2_LOCKED[0.00056940], USD[68.55], USDT[17.69512662], USTC[.034544] | | |
| 03040887 | | BTC[0.07065359], ETH[.3030316], ETHW[.7306102], XRP[0] | | |
| 03040891 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BTC[0], DOGE-PERP[0], EUR[3.42], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], USD[0.35], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03040892 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-2021123[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.43], USDT[0.00606877], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03040897 | | USD[0.31], USDT[0] | | |
| 03040898 | | USDT[.01110809] | Yes | |
| 03040900 | Contingent | AKRO[1], BAO[3], EUR[0.00], KIN[1], LUNA2[0.01271924], LUNA2_LOCKED[0.02967822], LUNC[.04097362], USDT[0.00000085] | Yes | |
| 03040905 | | AKRO[1], DENT[1], KIN[1], NFT (328735082863410365/FTX AU - we are here! #1164)[1], NFT (354069056307913858/Hungary Ticket Stub #115)[1], NFT (389458857901940079/France Ticket Stub #156)[1], NFT (521801307786534465/The Hill by FTX #20842)[1], NFT (527205724510513772/FTX EU - we are here! #84296)[1], NFT (529709113539609680/FTX EU - we are here! #84462)[1], NFT (536718059083654248/FTX EU - we are here! #84364)[1], NFT (553839550310607631/FTX AU - we are here! #23883)[1], NFT (576002619482525378/FTX AU - we are here! #1167)[1], USD[0.00], USDT[0] | Yes | |
| 03040906 | | USD[0.00], USDT[3.16924659] | Yes | |
| 03040908 | | USDT[50] | | |
| 03040909 | | BTC[.05] | | |
| 03040910 | | AKRO[1], BAO[13], DENT[2], ETH[0], KIN[6], RSR[1], TRX[.00156], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 03040911 | | NFT (355772585601814803/FTX EU - we are here! #209809)[1], NFT (570861993567363985/FTX EU - we are here! #209905)[1] | | |
| 03040916 | | EUR[0.00], USD[316.41], USDT[.0070956] | | |
| 03040920 | | SPELL[90.98], USD[0.01], USDT[0.24369340] | | |
| 03040923 | | ATLAS-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], FTT[0.03719696], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], SOL[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03040924 | | BTC[0.00003339], USD[0.00] | | BTC[.000033] |
| 03040925 | | SPELL[3600], USD[0.74] | | |
| 03040926 | | BNB[0.00000001], ETH[0], MATIC[0], SHIB[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03040929 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LTC[.00000001], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 03040935 | | 0 | | |
| 03040943 | | TRX[.000032], USD[1.08] | | |
| 03040945 | | 0 | | |
| 03040954 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[.09837687], AVAX-PERP[0], BAO[95.32786862], BNB[.00118849], BNB-PERP[0], BTC[.07574632], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00025596], ETH-PERP[0], ETHW[0.29645967], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00577302], LUNC-PERP[0.00000001], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00983610], SOL-PERP[0], TRX[.000026], USD[0.36], USDT[2770.28276873], USTC-PERP[0] | Yes | |
| 03040957 | | TONCOIN[.07], USD[0.09] | | |

FTX Trading Ltd.

General Schedule 17.1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03040959 | | ALGO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], RON-PERP[0], SHIB[200000], STEP-PERP[0], USD[-158.12], XRP[2042.84722686] | | |
| 03040962 | | 0 | | |
| 03040967 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CVC-PERP[0], MATIC-PERP[0], SECO-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 03040969 | | AGLD-PERP[0], DOT[2.918], ETH[.94182102], ETHW[.94182102], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[1.043128], SPELL-PERP[0], USD[13.37], USDT[14.295] | | |
| 03040971 | | NFT (364159170733981465/FTX AU - we are here! #62438)[1] | | |
| 03040975 | | BTC[0], USD[0.00], USDT[62.56123328], XAUT[.0000996] | | |
| 03040976 | | USD[0.00], USDT[9.97303381] | | |
| 03040979 | | USD[25.00] | | |
| 03040981 | | ETH[0.00128620], ETHW[0.00128620], SOL[2.71], USD[1.04] | | |
| 03040986 | | BTC[0], EUR[2.01], FTT[10.52857831], NFT (418852929779297747/FTX Crypto Cup 2022 Key #20906)[1], NFT (498934611231114330/The Hill by FTX #42396)[1] | | |
| 03040993 | Contingent | LUNA2[0.00068872], LUNA2_LOCKED[0.00160702], LUNC[149.9715], USD[0.01] | | |
| 03040997 | | USD[0.00], USDT[0] | | |
| 03041008 | | BTC[0], CRO[220], DOGE[237], DOT[3], GALA[300], MANA[70], MATIC[200], SAND[60], SHIB[12200000], SUSHIBULL[780000], USD[0.03], USDT[0.00525325], XRP[130] | | |
| 03041013 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000029] | | |
| 03041014 | | ATLAS[1039.6067], BIT[129.97739], FTT[0.70633955], MTA[112.97986], REEF[600], SHIB[200000], SOS[46894851], TRX[182.96523], USD[0.26], USDT[0] | | |
| 03041016 | Contingent | BILI[0.04091121], BTC[0], BTC-0325[0], BTC-PERP[0], FTT[0.00000008], PSY[515], SRM[12860.88840321], SRM_LOCKED[2507.38091619], USD[130.04], USDT[0] | | |
| 03041027 | | BTC[0.00010990] | | |
| 03041028 | | ETH[.00000894], ETHW[.00000894] | Yes | |
| 03041040 | | TONCOIN[140.62445705], USD[0.00], USDT[0.00000002] | | |
| 03041043 | | CHF[3.83], USDT[0] | | |
| 03041045 | | IMX[.06856], USD[0.00] | | |
| 03041048 | | USD[25.00] | | |
| 03041055 | | NFT (357607312436665087/FTX EU - we are here! #197168)[1], NFT (391538917364065581/FTX EU - we are here! #197109)[1], NFT (437667762595901939/FTX EU - we are here! #197215)[1], USD[0.48], USDT[1.49] | | |
| 03041064 | | BTC[0], DOGE[0], ETH[0], MATIC[0], SHIB[0], TRX[0], USD[0.00] | | |
| 03041065 | | ATLAS[910], USD[0.24], USDT[0] | | |
| 03041069 | | AUDIO[335], BTC[0], CHZ[670], DOT[11.2], ETH[0], ETHW[1.79198617], EUR[584.05], FTT[25], SRM[86], STARS[29], USD[5.25], USDT[2776.54785279] | | |
| 03041070 | | ATLAS[9.752], ENJ-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03041071 | | BTC[0], ETH[0] | | |
| 03041074 | | USDT[509.66292643] | | USDT[500.171909] |
| 03041082 | | USDT[.71308999] | | |
| 03041084 | | SOL[.08], USDT[1.2851551] | | |
| 03041091 | | ATLAS[.4270652], BAO[2], BTC[.00000015], DENT[2], ETH[0.00000141], ETHW[0.00000141], KIN[5205.86396181], POLIS[0.00056307], SAND[0.00244060], SOL[.00003799], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03041094 | | FTT[0.05286256], USDT[0.08262729] | | |
| 03041099 | | ALCX-PERP[0], CREAM-PERP[0], EUR[448.30], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], USD[-96.78], WAVES-PERP[0] | | |
| 03041102 | | USD[0.00], USDT[0] | | |
| 03041103 | | MOB[17.9974], USD[2.14] | | |
| 03041108 | | BTC[.00101884], ETH[.02390018], ETHW[.02390018], FTM[33.56067693], KIN[4], SOL[.27647931], USD[50.00] | | |
| 03041114 | | EUR[0.00], USD[0.63] | | |
| 03041117 | | ETH[.00185427], USD[0.00], USDT[12041.35156421] | | |
| 03041118 | | AKRO[1], BAO[7], BTC[0], EUR[0.00], KIN[6], RSR[1], UBXT[1356.16880691] | Yes | |
| 03041119 | | BTC[.0968], EUR[3.57] | | |
| 03041121 | | USD[10.00] | | |
| 03041123 | | ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], MNGO-PERP[0], SOL[0], THETA-PERP[0], TRX[.000028], USD[0.02], USDT[.4609], WAVES-PERP[0] | | |
| 03041124 | | AKRO[5], BAO[6], BNB[.00000001], CHZ[1], DENT[5], ETH[0], GENE[0], GMT[0], GST[0], KIN[16], MATH[1], RSR[2], SOL[0], TRX[1], UBXT[7], USD[0.00], USDT[0.00000875], XRP[.00396242] | Yes | |
| 03041125 | | BTC[0], USDT[0] | | |
| 03041126 | | SOL[0], USD[0.05] | | |
| 03041127 | | BTC[.02216502], CHF[0.00] | | |
| 03041129 | | AKRO[0], AUDIO[0], BAO[0], BNB[0], BTC[0], C98[0], EUR[0.00], FTT[0], LTC[0], MATIC[0], SHIB[975.75724624], SOL[0], SUSHI[0], WAVES[0] | Yes | |
| 03041130 | | SPELL[0], USDT[0] | | |
| 03041135 | | TRX[.000003], USD[0.41], USDT[0] | | |
| 03041137 | | MATIC[0], NFT (364788729351637524/FTX AU - we are here! #33550)[1], NFT (370845483400307614/The Hill by FTX #8708)[1], NFT (392173786042161271/FTX AU - we are here! #224512)[1], NFT (433421192106927149/FTX AU - we are here! #32451)[1], NFT (491199745292484198/FTX EU - we are here! #224504)[1], NFT (491624816643376367/FTX EU - we are here! #224486)[1], TRX[.000777], USD[0.07], USDT[0.00271019], XPLA[0] | | |
| 03041138 | | BTC[.02934754], ETH[.51756558], ETHW[.44423034], GALA[821.38806717], SOL[4.92210157], USD[0.00] | | |
| 03041141 | | BNB[0] | | |
| 03041142 | | ALICE[7.5], AXS[.9998], CHR[175], ENJ[39.9948], MANA[40], SAND[19.996], USD[0.00], USDT[0] | | |
| 03041143 | | AXS[0.13000000], BTC[.0000814], ENJ[5], FTM[5], KSOS[25], LTC[0.05000000], PRISM[5.75473756], SPELL[207.89190454], USD[0.00] | | |
| 03041150 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03041153 | | BAO[2], DENT[1], NFT (326684717140811246/FTX EU - we are here! #132605)[1], NFT (382792663871689256/FTX EU - we are here! #132885)[1], NFT (387728235122219647/FTX EU - we are here! #132342)[1], NFT (458455020156259094/FTX Crypto Cup 2022 Key #9281)[1], NFT (473680461283033775/The Hill by FTX #1750)[1], USD[0.00] | | |
| 03041158 | | FTT[5.38426263], NFT (293918011451494928/Austin Ticket Stub #436)[1], NFT (294036051260485991/FTX Crypto Cup 2022 Key #3332)[1], NFT (350970256422148118/FTX AU - we are here! #59107)[1], NFT (357977756513649890/The Hill by FTX #5794)[1], NFT (412019380582695197/FTX EU - we are here! #73339)[1], NFT (426255278188804452/Monza Ticket Stub #1893)[1], NFT (490173542800640264/Singapore Ticket Stub #1240)[1] | Yes | |
| 03041159 | Contingent | AKRO[2], BAO[7], GMT[.00030712], KIN[9], LUNA2[0.05119716], LUNA2_LOCKED[0.11946005], LUNC[11498.82599006], MATIC[.00022049], NFT (379530760865098268/FTX AU - we are here! #233213)[1], NFT (417739394364369378/FTX EU - we are here! #233204)[1], TRX[1], USD[0.00], USDT[0.00058060] | Yes | |
| 03041161 | | AVAX[4.4], BTC[0], ENJ[0], ETHW[.0048803], FTM[74.41233736], LTC[.0557136], SOL[2.52], USD[0.00], USDT[73.66005248], VETBULL[0], XRP[6055.88613225] | | |
| 03041164 | | AKRO[1], BAO[5], BF_POINT[200], DOGE[11949.57108847], ETH[2.41688058], EUR[0.00], FTT[11.71941871], KIN[4], SOL[.0089359], USD[64.16], USDT[0.00000001] | Yes | |
| 03041166 | Contingent | BTC[0], BTC-PERP[0], FTT[25.7], LUNA2[1.79837567], LUNA2_LOCKED[4.19620989], LUNC[0], USD[0.24], USDT[0.00000001], USTC[0] | | |
| 03041170 | | USD[0] | | |
| 03041172 | | XRP[392.63480064] | Yes | |
| 03041173 | | BNB[.00000001], USD[0], USDT[0.00000522] | | |
| 03041174 | | NFT (335176059052761385/FTX AU - we are here! #47555)[1], NFT (404142846549888535/FTX EU - we are here! #246585)[1], NFT (470725994532035720/FTX EU - we are here! #246569)[1], NFT (471434214924878362/FTX EU - we are here! #246596)[1], NFT (481865708254417063/FTX AU - we are here! #15801)[1] | | |
| 03041181 | | GOG[200], IMX[18.02266771], SPELL[10400], USD[0.82], USDT[0] | | |
| 03041185 | | 0 | Yes | |
| 03041188 | | USD[4.00] | | |
| 03041194 | | BNB[.00374394], FTT[0.02717770], LINK[21.09578], MATIC[.86104], SPELL[90.98], TRX[.9226], USD[567.23], USDT[0] | | |
| 03041194 | | BAT[.03775486], TONCOIN[.002706], USD[0.00], USDT[0] | Yes | |
| 03041198 | | USD[25.00] | | |
| 03041203 | | APE[.082007], AVAX[.097606], GARI[.95345], USD[0.00], USDT[0] | | |
| 03041212 | Contingent | APE[52.11858], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], LUNA2[0.23413936], LUNA2_LOCKED[0.54632517], LUNC[50984.338648], USD[92.87], USDT[0], XRP[405.90366047] | | |
| 03041214 | | ENS[.93], USD[0.50] | | |
| 03041216 | | ETH[.00000014], ETHW[.00000014], KIN[2], USDT[0.50679692] | Yes | |
| 03041219 | | SPELL[14100], USD[0.19] | | |
| 03041220 | | AVAX-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.00], USDT[0.00892992] | | |
| 03041224 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03041226 | | BTC-PERP[0], USD[0.58], USDT[0] | | |
| 03041230 | Contingent | ADABULL[2.29924], ALTBEAR[999.8], ATOMBULL[2289.942], BEAR[999], BNB[.0012], DOGEBEAR2021[.009964], DOGEBULL[467.664892], ENS-PERP[0], EOSBULL[20000], ETCBULL[10], GRTBULL[220], HTBULL[9], KNCBULL[2812.932], LINKBULL[3700], LTCBEAR[99.86], LTCBULL[2980], LUNA2[0], LUNA2_LOCKED[1.16306096], MATICBULL[1250.9998], SUSHIBULL[419996], THETABULL[1938.099518], TOMOBULL[1999.6], TRX[.394702], USD[0.05], USDT[0], USTC-PERP[0], XRP[.394672], XRPBULL[1472176.68], XTZBULL[359.928] | | |
| 03041235 | | BTC-MOVE-0120[0], BTC-MOVE-0126[0], BTC-MOVE-0208[0], NEAR-PERP[0], SUSHI-PERP[0], USD[0.09], XTZ-PERP[0] | | |
| 03041238 | | BAO[3], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 03041246 | | USD[0.00] | | |
| 03041249 | | BTC-PERP[0], USD[54.21] | | |
| 03041252 | | AAVE[.1499601], BTC[0.00049990], CHF[50.00], CRV[.99886], ETH[.01499601], ETHW[.01499658], FTT[1.499696], MANA[7.99848], MATIC[19.9962], PRISM[929.4015], QI[59.9886], SAND[8.99829], SOS[1000000], SOS-PERP[0], USD[39.09] | | |
| 03041253 | | GOG[13], USD[0.58] | | |
| 03041254 | Contingent | AGLD[.044462], AKRO[.2574], ANC[.06], ASD[.02536], BICO[.8322], BOBA[.05426], BTC[0], CEL[.04586], CONV[9.306], COPE[.6046], EDEN[.00978], FIDA[.0358], FRONT[.5322], FXS[.0818], GARI[.883504], GENE[.052], GMT[.8666], GODS[.06572], GOG[.8192], GST[.06004], INDI[.8112], IP3[9.892], KNC[.04254], KSOS[99.9], LINA[8.688], LOOKS[.1354], LRC[.4986], LUNA2_LOCKED[0.00000002], LUNC[.001994], MATH[.06956], ORBS[6.482], PERP[.07796], QI[8.326], RAMP[.7664], RAY[.9654], RNDR[.09608], RSR[3.616], RUNE[.04688], SAND[.986], SKL[.0736], SNX[.09534], SPAI[8.226], SPELL[65.96], STEP[.03336], TRU[.9882], TRX[.3082], UMEE[15.484], USD[0.15], VGX[.0772], WAVES[.1548], WAXL[7.2873], XPLA[.002], XRP[0], ZRX[.0678] | | |
| 03041256 | | ADABULL[5.0081], ALGOBULL[10898170], ATOMBULL[22800], BIT[53.85674], BTC[0.00000242], BULL[2.7896125], ETH[0.00098323], ETHBULL[43.9891], ETHW[0.00098322], HBAR-PERP[0], LINK[9.21564572], LINKBULL[10496.58], MATICBULL[2471.58013], SXPBULL[5388935.24], USD[2.14], VETBULL[6548.7194], XRP[0.49296877], XRPBULL[777185.332], ZECBULL[733] | | |
| 03041260 | | ADA-PERP[0], AGLD-PERP[0], AKRO[2], APE-PERP[0], BAT-PERP[0], BTC[.03344544], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], EDEN-PERP[0], ETH[1.76992127], ETH-PERP[0], ETHW[1.76990013], EUR[0.00], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC[4.82966913], MANA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[9.41967129], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[994.53700348], USD[0.07], USDT[0.00433142], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 03041262 | | BNB[0.01766501], USD[0.00], USDT[-0.01501677] | | BNB[.016672] |
| 03041263 | | USDT[0] | | |
| 03041264 | | USD[0.00] | | |
| 03041274 | | AKRO[2], BAO[1394.88186721], DENT[2], ETH[.01226529], EUR[0.32], KIN[8], RSR[2], SOL[0.02093275], TONCOIN[.00079265], TRX[2], UBXT[1] | Yes | |
| 03041276 | | USD[25.00] | | |
| 03041278 | | ATLAS[1138.30875091], EUR[0.00], USD[0.09] | | |
| 03041287 | | USD[25.00] | | |
| 03041291 | | NFT (323691560446600784/FTX EU - we are here! #118051)[1], NFT (539603595742954524/FTX EU - we are here! #118149)[1], USD[1.30] | Yes | |
| 03041292 | | SGD[0.01], USDT[0] | | |
| 03041294 | | BTC[0], FTM[0] | | |
| 03041295 | | ALICE[0], EUR[0.00], FTM[0], UNI[0], USD[0.03] | Yes | |
| 03041300 | | SOS[7500000], USD[0.25], USDT[0] | | |
| 03041302 | | ATLAS[7504.372], POLIS[73.1], USD[95.16], USDT[0.00000001] | | |
| 03041303 | | USD[25.00] | | |
| 03041304 | | FTM[35.9928], USD[0.69] | | |
| 03041309 | | ATLAS[1529.8708], USD[0.21] | | |
| 03041311 | | USDT[0] | | |
| 03041312 | | BAO[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03041318 | Contingent | BTC[0], BULL[0], ETHBULL[0], FTT[0], LUNA2[0.00288578], LUNA2_LOCKED[0.00673350], SOL[0], USD[0.31], USDT[0.00000196], USTC[.408497] | | |
| 03041320 | | USD[0.00] | | |
| 03041321 | | TRYB-PERP[0], USD[9.54] | | |
| 03041328 | Contingent | BTC[.0242819], BTC-PERP[0], DOGE[.8962], DOGE-PERP[0], ETH[.0008], ETHW[.9998], FTT[1], LUNA2[15.30792702], LUNA2_LOCKED[35.71849639], LUNC[3000000.338636], LUNC-PERP[0], SHIB[23896800], SLP[5757.86], TRX[0000991], USD[1440.72], USDT[1.48017491] | | |
| 03041333 | | ATLAS[374.33578190], AXS[0], BNB[0.39376469], BTC[0.12305488], DOGE[0], ETH[5.00141157], EUR[0.00], KIN[1], MATIC[0], USDT[0], USTC[0] | Yes | |
| 03041335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.01226869], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[563077374123403014/The Hill by FTX #55779][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00037839], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03041338 | | NFT [301367799499969362/The Hill by FTX #6187][1], NFT [400882367292163190/FTX AU - we are here! #18244][1], NFT [462796714492963649/FTX AU - we are here! #25026][1], NFT [491334923059781897/FTX EU - we are here! #15521][1], NFT [516489821695623050/FTX EU - we are here! #155186][1], NFT [532063180096255869/FTX EU - we are here! #155134][1] | | |
| 03041339 | | ETH[.0008], ETHW[.0008], EUR[1.33], TRX[.001554], USDT[0] | | |
| 03041344 | | GAL-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT [300087720815309297/Austin Ticket Stub #1162][1], NFT [303105250120416597/Japan Ticket Stub #997][1], NFT [471662876583390095/Monza Ticket Stub #758][1], NFT [499390797274780644/Mexico Ticket Stub #348][1], NFT [572008844033030255/Singapore Ticket Stub #1955][1], TRX-PERP[0], USD[0.00] | Yes | |
| 03041346 | | BNB[.01256474], EOS-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03041348 | Contingent | FTT[.09748], LUNA2[0.00781739], LUNA2_LOCKED[0.01824059], LUNC[1702.25469966], USDT[0.36957693], XRP[487] | | |
| 03041349 | | ADABULL[0], BTC[0], ETH[0], GMT[0], SAND[0], SOL[0], USD[0.00], USDT[0], XRP[220.17534359] | | |
| 03041355 | | USD[25.00] | | |
| 03041364 | | ATLAS[8.9987], MATIC[9.9924], SHIB[2000000], TONCOIN[.090101], USD[0.22], USDT[0] | | |
| 03041368 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DMG[.133405], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[-0.00000001], ETHW-PERP[0], FIDA-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLV-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[-0.00000001], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03041369 | | ATLAS[10], USD[8.82] | | |
| 03041373 | | EUR[0.00], NFT [321849912897628853/FTX EU - we are here! #127276][1], NFT [344292212655650814/FTX EU - we are here! #127156][1], NFT [347953284088921627/FTX Crypto Cup 2022 Key #21732][1], NFT [369659893404028346/2/FTX EU - we are here! #126283][1], NFT [478943455258257156/FTX AU - we are here! #31983][1], NFT [494160450681975349/FTX AU - we are here! #17359][1], NVDA[0.59754751], TRX[0.00007626], TSLA[0.89474933], TSLAPRE[0], USD[0.01], USDT[0] | | EUR[0.00], TRX[.000074], TSLA[.89096], USD[0.02] |
| 03041377 | | SPELL[1299.753], USD[1.11] | | |
| 03041380 | | EUR[0.03], SOL[.00018705], TLM[.04663662] | Yes | |
| 03041382 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[6.23035262], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.07], USDT[5.85], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | LTC[6.091094] |
| 03041384 | | BNB[.00254869], ETH[.00058667], ETH-PERP[0], FTT[1026.05260502], FTT-PERP[-1000], GMT[0.70651242], GMT-PERP[0], OP-PERP[0], RSR-PERP[0], SOL[.00475987], USD[35816.32], USDT[0], XPLA[.0481339] | Yes | |
| 03041385 | | ATLAS[295.61514727], DOT[1.00767994], FIDA[0], MTA[30.40298841], REEF[340], SOS[800000], USD[0.18] | | |
| 03041388 | | USD[0.00], USDT[0] | | |
| 03041391 | | USD[0.04] | | |
| 03041399 | | BNB[0], SOL[.19966284], USD[0.00], USDT[0], XRP[0] | | |
| 03041407 | | BRZ[0.76821630], POLIS[3.02395621], USD[0.71] | | |
| 03041408 | | BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], USD[0.39], USDT[0] | | |
| 03041412 | | USD[14.52], USDT[1.36420508] | Yes | |
| 03041413 | | BTC[.00064876], ETH[.56889189], ETHW[.56889189], FTT[13.797378], XRP[1499.715] | | |
| 03041415 | | ATLAS[0], BNB[0], SOL[0], USD[0.00] | | |
| 03041417 | | USD[0.00] | | |
| 03041428 | | ATLAS[1479.7188], IMX[51.5], USD[0.12] | | |
| 03041436 | | GENE[251.80648847], SOL[.00000001], USD[0.00] | | |
| 03041443 | | 1INCH[0] | | |
| 03041450 | | APE-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], SOL[.01667877], TRX[294], USD[0.60], USDT[0.02204076] | | |
| 03041452 | | SOL[.26405007], USD[1.26] | | |
| 03041453 | | BTC-PERP[0], TRX[.87976], USD[1.69], USDT[1.53596642] | | |
| 03041454 | | AVAX[.12552443], ETH[.00446237], ETHW[.00440761], EUR[0.00], KIN[1] | Yes | |
| 03041455 | | MATICBULL[318.09962], USD[0.02] | | |
| 03041461 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10421477], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC[.0314078], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-0325[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03041464 | Contingent | IMX[965.31507357], LUNA2[0.00663131], LUNA2_LOCKED[0.01547305], SOL[.001], USD[1.52], USDT[18.83128665], USTC[.93869411] | | |
| 03041467 | | USD[0.00], USDT[169.90330496] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03041470 | | ATLAS[4.7449], AVAX-PERP[0], ENJ-PERP[0], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1.37154500], USD[0.01], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03041472 | | ATLAS[2329.534], POLIS[41.59168], USD[1.01] | | |
| 03041475 | Contingent, Disputed | USD[100.00] | | |
| 03041481 | | AURY[0], GENE[3.5], GOG[77.57580466], LUNC[0], SPELL[0], USD[0.95], USDT[0] | | |
| 03041482 | | BAO[1], EUR[0.29], KIN[1], USDT[.08160755] | Yes | |
| 03041483 | | POLIS[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 03041487 | | AKRO[4], BAO[7], BTC[.03226518], ETH[.25528839], ETHW[.25510706], FTM[350.51740538], KIN[111.430645], NEAR[49.27275908], RUNE[.48448177], SOL[3.05406974], TRX[1], UBXT[2], USD[1.14] | Yes | |
| 03041489 | | NFT (327802360057269325/FTX EU - we are here! #210798)[1], NFT (371907948134585846/FTX EU - we are here! #210749)[1], NFT (530393175808162596/FTX EU - we are here! #210808)[1] | | |
| 03041491 | | BRZ[.00019656], IMX[17.94204705], USD[0.00], USDT[0] | | |
| 03041494 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03041496 | | 0 | | |
| 03041498 | Contingent | AVAX[26.07990433], BTC[0.05367197], DOT[36.06966924], ETH[1.101962], ETH-PERP[.189], ETHW[1.101962], LUNA2[0.00767374], LUNA2_LOCKED[0.01790540], LUNC[1670.97425522], SOL[10.33899572], USD[15547.38] | | AVAX[25.059144], BTC[.019996], DOT[34.06635], SOL[10.040974] |
| 03041499 | | ALGO-PERP[0], BTC[0.00001134], DOGE-PERP[0], DOT-PERP[0], HBAR-PERP[0], ICP-PERP[0], RUNE[1.2477], RUNE-PERP[0], USD[0.13], XMR-PERP[0], XTZ-PERP[0] | | |
| 03041500 | | BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], NEAR-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03041503 | | USD[0.01] | | |
| 03041505 | | BNB[0], BTC[0], MATIC[1.19527108], USD[0.01], USDT[3.23008768] | | |
| 03041511 | Contingent | CRO[.39], LUNA2[1.20751890], LUNA2_LOCKED[2.81754411], LUNC[262939.7838995], LUNC-PERP[0], USD[0.04] | | |
| 03041515 | | USD[25.00] | | |
| 03041517 | | NFT (327917809906091087/FTX EU - we are here! #146022)[1], NFT (534517683641056736/FTX EU - we are here! #146306)[1] | | |
| 03041519 | | ATLAS[180], USD[0.45], USDT[.005] | | |
| 03041521 | | FTT[155.53704282], USD[600.01] | | |
| 03041524 | | AAVE-PERP[0], ADA-032S[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-032S[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-032S[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-032S[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-0.09], VET-PERP[0], XRP[.25901476], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03041525 | | USD[0.57], USDT[.004102] | | |
| 03041528 | | USD[25.00] | | |
| 03041532 | | POLIS[4.79904], TRX[.021633], USD[0.06] | | |
| 03041535 | | USD[100.00] | | |
| 03041539 | | BOBA[4098.25977362], ETH[0], IMX[214.09953059] | | |
| 03041541 | | AKRO[1], ALPHA[1], BAO[7], DENT[1], EUR[0.00], KIN[8], NFT (539336414162110210/The Hill by FTX #44626)[1], RUNE[23.8], TRX[1], UBXT[1], USD[0.00], USDT[0.00485938] | Yes | |
| 03041542 | | BTC[0], USD[0.00] | | |
| 03041548 | | APE[.09896792], BNB[0.27985808], ETH[0.03799299], ETHW[0.03799299], FTT[10.19806542], SHIB[1099815.7], USD[101.52], USDT[245.78014630] | | |
| 03041552 | | SPELL[28600], USD[0.40] | | |
| 03041553 | | BTC[.00009173], ETHW[.009], LOOKS[1], MATIC[.49735333], SAND[.99924], SOL[.00706312], USD[0.00], USDT[80.93936881] | | |
| 03041556 | | USD[0.00], USDT[0] | | |
| 03041557 | | ADA-PERP[0], BAND-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[50], DOGE-PERP[100], ETH-PERP[.01], EUR[90.08], FTM-PERP[0], GALA-PERP[100], GRT-PERP[0], LOOKS-PERP[0], ONE-PERP[0], POLIS-PERP[0], SKL-PERP[0], THETA-PERP[0], USD[-79.21], XLM-PERP[0], XRP-PERP[0] | | |
| 03041568 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.00000001], NEAR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03041572 | | BTC[0.12620024], EUR[0.00], USD[1.70] | | |
| 03041573 | | USD[159.06], XRP[4087.22328] | | |
| 03041575 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0.00000026] | | |
| 03041577 | | USD[0.00] | Yes | |
| 03041580 | | USD[25.00] | | |
| 03041582 | | KIN[1], TONCOIN[7.82741151], USD[0.03] | | |
| 03041583 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], KIN-PERP[0], MANA-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[10.48], USDT[11.92132018], XAUT-20211123[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03041584 | | BNB[0], ETH[.00000001] | | |
| 03041587 | | USDT[0.00000384] | | |
| 03041592 | | USD[2.59] | | |
| 03041595 | | SOL[.00234106], SOL-PERP[0], USD[0.00] | | |
| 03041608 | | BOBA[488.2], USD[1.37] | | |
| 03041611 | | BAO[4], EUR[0.00], KIN[12.71919353], SHIB[2120266.62057613], UBXT[2] | Yes | |
| 03041614 | | USD[63.35], XRP[.93906] | | |
| 03041617 | | BTC-PERP[0], GBP[0.00], USD[0.00], USDT[111.7945172] | | |
| 03041621 | Contingent | APT-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[4680], CRV-PERP[0], DOGE[1346], DOGE-1230[0], DOGE-PERP[0], DOT[51.090802], DOT-PERP[0], EOS-PERP[0], ETH[.14], ETH-PERP[0], ETHW[.14], FLOW-PERP[0], FTM[768.86158], FTT[.12739778], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.01300938], LUNA2_LOCKED[0.03035522], LUNA2-PERP[0], LUNC[2832.8200006], MANA[178.96778], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RVN-PERP[0], USD[-344.32], USDT[0.00903478], ZEC-PERP[0] | | |
| 03041625 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03041627 | | BRZ[0.00089049], USDT[0] | | |
| 03041636 | | BOBA[247.36333554], CREAM[.00000001], CRO[1379.60635536] | | |
| 03041638 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], EDEN-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[.09962], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2_LOCKED[24.87963736], LUNC-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[15.36], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03041642 | | ETH[0], NFT (303960920175562503/The Hill by FTX #21192)[1] | | |
| 03041650 | Contingent | AMD[3], APE-PERP[0], AVAX[0.02865194], BTC[.00609005], ETH[.62932237], ETH-PERP[0], ETHW[.6283025], FTT[25.04241943], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00936650], LUNA2_LOCKED[0.02185517], LUNA[15.85874618], LUNC-PERP[0], NEAR[.03958279], NEAR-PERP[0], NIO-0930[0], SOL[.00279438], SOL-PERP[0], TRX[.000043], TSLA[4], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[2601.02], USDT[0.00626900], USTC[1.287158], USTC-PERP[0] | Yes | |
| 03041651 | | BNB[0.19267729] | | BNB[.187279] |
| 03041653 | | USD[0.00], USDT[0] | | |
| 03041655 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.43], USDT[6.82000000] | | |
| 03041657 | Contingent | AVAX[0], BNB[0], FTT[25], LUNA2[0.67381060], LUNA2_LOCKED[1.54124826], LUNC[0], OXY-PERP[0], SOL[71.40354008], USD[9061.00], USDT[0] | Yes | |
| 03041658 | | AVAX-0930[0], ETH-PERP[0], ETHW[.00074673], USD[0.00], USDT[.008551] | | |
| 03041663 | Contingent | BNB[.00994077], ETH[0.99974441], ETHW[0.00000966], LUNA2[0.00687648], LUNA2_LOCKED[0.01604513], TRX[.98081962], USD[3.03], USDT[416.83789195], USTC[.9734], YFI[0.04327911] | Yes | |
| 03041664 | | AVAX[0.00000001], FTM[2.22456733], USD[0.00] | | |
| 03041667 | | FTT[3.1], POLIS[4.9994471], USD[0.00] | | |
| 03041669 | | AGLD-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], LEO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.06480866], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03041674 | | AVAX[0.02939890], ETH[0], MATICBULL[.029487], USD[0.19], USDT[0.00000519] | | |
| 03041675 | | GARI[.9626], USD[0.00], USDT[0.61000000] | | |
| 03041679 | | BNB-PERP[0], BTC[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0308[0], BTC-MOVE-0313[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLUX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.21], USDT[0.00430102] | | |
| 03041683 | | USD[25.00] | | |
| 03041684 | | SOL[0], TRX[.120015], USD[0.99] | | |
| 03041685 | | BOBA[66.4], FTT[0], USD[0.58], USDT[0] | | |
| 03041695 | | DOT[15.59688], MATIC[279.944], USD[8.55] | | |
| 03041698 | | BTC[.00001692] | | |
| 03041709 | Contingent | ETHW[.00017169], FTT[102.2960294], NFT (444214131349731506/FTX AU - we are here! #34427)[1], NFT (534810568846952752/FTX AU - we are here! #35213)[1], SRM[1.33457264], SRM_LOCKED[7.96542736], TRX[.000031], USD[0.95], USDT[1.39762498] | | |
| 03041702 | | BOBA[73.58528], BTC[.00002565], USD[0.40] | | |
| 03041704 | | SPELL[11300], USD[1.51] | | |
| 03041705 | | GBP[0.00], UBXT[1] | | |
| 03041708 | | ATLAS[909.818], USD[0.73], USDT[0] | | |
| 03041709 | | BAO[2], ETHW[.00027921], KIN[4], MATIC[0], NEAR[.00405922], TRX[0], USD[0.00], USDT[0.00000030] | | |
| 03041718 | Contingent | BTC[0.23305844], ETH[.00000001], FTT[90.290443], LUNA2[1.38224240], LUNA2_LOCKED[3.22523227], MATIC[.00000001], NFT (306406681362116241/Mexico Ticket Stub #927)[1], NFT (331171976891578685/FTX EU - we are here! #101610)[1], NFT (357918871260286314/FTX AU - we are here! #21717)[1], NFT (508418030265113096/FTX AU - we are here! #50558)[1], NFT (536641066541046550/FTX EU - we are here! #101157)[1], NFT (547664391249057398/FTX EU - we are here! #101428)[1], USD[12003.30], USDT[0], USTC[264] | Yes | |
| 03041719 | | SHIB-PERP[0], USD[0.01] | | |
| 03041724 | | AKRO[1], BAO[1], BOBA[0.00029181], EUR[0.00], KIN[1] | Yes | |
| 03041727 | | EUR[0.00] | | |
| 03041728 | Contingent | ETH[.29445931], ETHW[.20609186], LUNA2[17.2922734], LUNA2_LOCKED[40.34863794], LUNC[3765428.94], USD[0.00], USDT[0.30089664] | | |
| 03041731 | | ETH[0.05933692], FTT[0], GENE[0], LOOKS[0], MANA[0], MBS[0], USD[0.00], USDT[0.00000001] | | |
| 03041735 | | USD[500.00] | | |
| 03041737 | | BTC[0], BTC-PERP[0], CEL[0.08130682], CEL-PERP[0], ETH[.00000001], SOL[0], TONCOIN[1.91093044], TRX[.000401], USD[0.00], USDT[0] | | |
| 03041741 | | ANC[.873], LTC[0.00614918], SPELL[11356.33731938], USD[0.20], USTC[0] | | USD[0.20] |
| 03041743 | | ROOK[8.6996238], USD[0.00], USDT[0.00000001] | | |
| 03041744 | | POLIS[0], USD[0.00], USDT[0] | | |
| 03041760 | | BTC[0], ETH[0], ETHW[0.0004749], FTT[69.9870325], TRX[.000909], USD[37.76], USDT[0] | | |
| 03041767 | | NFT (377925104866540308/FTX EU - we are here! #76170)[1], NFT (529360012483490866/FTX EU - we are here! #75187)[1] | | |
| 03041768 | | BTC[0.02371998], ETH[0.18700995], ETHW[0.18700995], GENE[11.00715999], GOG[174.94489884], USD[0.00] | | |
| 03041770 | | USD[0.05], USDT[0] | | |
| 03041771 | | AVAX[0], ETHW[8.82829], USDT[5738.64765329] | | |
| 03041774 | | BTC[0.00000068], CRO[.00078392], USD[0] | | |
| 03041775 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], HBAR-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.495247], USD[1743.70], USDT[281.604737], XAUT-PERP[0] | | |
| 03041781 | | BAO[1], BTC[.00210038], CHF[22.47], ETH[.00028858], KIN[3], LINK[.00233814], USDT[3.65398619], XRP[.24870333] | Yes | |
| 03041783 | | USD[0.01], USDT[26.01] | | |
| 03041787 | | ATLAS[2481.06648543], USD[0] | | |
| 03041805 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[10.38375584], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03041806 | | BNB[.0095], BTC[0.00003594], ETH[.2019451], ETHW[.2019451], SOL[9.998] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03041810 | | 0 | | |
| 03041813 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MTA-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[39.35], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 03041814 | Contingent | BNB[.00054734], LUNA2[0.00198552], LUNA2_LOCKED[0.00463288], USDT[0], USTC[.28106] | | |
| 03041817 | | ATLAS[35362.25209776], USDT[0] | | |
| 03041818 | | BAO[.5], TRX[1], USD[0.00], USDT[0.00042493] | Yes | |
| 03041825 | | FTT[362.52748], TONCOIN[.02588], USD[0.28] | | |
| 03041826 | | AVAX[0.10977429], LTC[.04702982] | | |
| 03041827 | | IMX[19.74350387], SPELL[7335.25878713], USD[0.00], USDT[0] | | |
| 03041832 | | NFT (345982624619846860/FTX AU - we are here! #35684)[1], NFT (527622870859268377/FTX AU - we are here! #35867)[1], TRX[.000001], USD[1.63] | | |
| 03041834 | | USD[1.94] | | |
| 03041839 | | ETH[0], MATIC[0], SOL[0], STARS[0], TRX[0], USD[0.00], USDT[0] | | |
| 03041841 | | USD[0.00], USDT[0] | | |
| 03041844 | | AAVE[0], BTC[0], ETH[0], GRT[0], SOL[0], TRX[0], USDT[0.00000037], XRP[0] | | |
| 03041847 | | ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], SOL-PERP[0], USD[0.59] | | |
| 03041850 | | BOBA[77.18456], USD[0.22] | | |
| 03041851 | | ETH[.03214158], GENE[12.7], GOG[288], USD[1.96] | | |
| 03041852 | | NFT (319689718793824220/FTX EU - we are here! #69445)[1], NFT (337921683144114323/FTX AU - we are here! #55941)[1], NFT (369689471235522732/FTX EU - we are here! #69828)[1], NFT (409635578645670683/FTX EU - we are here! #69543)[1], NFT (474327308999526007/FTX AU - we are here! #10592)[1], NFT (554467186997090226/FTX AU - we are here! #10570)[1], TRX[.000778], USD[1.25], USDT[0.00000001] | | |
| 03041855 | | BNB[.00888032], USDT[0.55068144] | | |
| 03041875 | | AKRO[1], BAO[1], DFL[2400.82081023], KIN[1], USD[12.94] | Yes | |
| 03041881 | | ATLAS[2194.19328794] | | |
| 03041882 | | AVAX[0], BTC[0], SPELL-PERP[0], USD[0.00] | | |
| 03041885 | | ETH[.00058], ETHW[.00058], POLIS[115.8], USD[0.23] | | |
| 03041887 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], DODO-PERP[0], DOT[65.59], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[537.9624], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[5.029288], SOL-PERP[0], USD[5846.18], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03041892 | Contingent | ATLAS[149.97207], BTC[0.01276021], DOGE[291.57121403], ETH[0.04277150], ETHW[0.00054717], LUNA2[0.00649552], LUNA2_LOCKED[0.01515621], LUNC[1414.41343232], MATIC[10.60248409], SOL[0.00024755], SUSHI[0], TRX[284.40268536], USD[30.79] | | BTC[.009634], ETH[.042757], MATIC[10.601001] |
| 03041893 | | LINK[0.35043785] | | |
| 03041894 | | USD[0.00], USDT[0] | | |
| 03041905 | | AURY[21], USD[1.33] | | |
| 03041915 | | USD[0.00] | | |
| 03041916 | | USD[0.54] | | |
| 03041920 | | ATLAS[509.898], POLIS[6.4], USD[0.07], USDT[0] | | |
| 03041923 | | BOBA[147.9], USD[0.16], USDT[0] | | |
| 03041929 | | USD[25.00] | | |
| 03041935 | | 1INCH[1.01999499], BTC[.00001555], GBP[0.00], MATIC[1.0185423] | Yes | |
| 03041940 | | BNB[0], BNB-PERP[0], BTC[0.00472625], ETH[0], ETH-PERP[0], RNDR-PERP[0], USD[1.24], XRP[0] | | BTC[.004677] |
| 03041941 | | BRZ[.10895447], USDT[0] | | |
| 03041942 | | USDT[0] | | |
| 03041943 | | SPELL[79497.80636385], USD[0.19] | | |
| 03041950 | | BNB[0], BNT[0], BTC[.0000023], ENJ[0], ETH[0], MATIC[0], SOL[4.00844619], USDT[0.00000041] | | |
| 03041951 | | BEAR[132257], TRX[0], USD[0.00] | | |
| 03041953 | | BIT[.99563], USD[0.01], USDT[0] | | |
| 03041958 | | BIT[.97758], BTC-0624[0], FTT[.02763043], MAPS[.98309], USD[0.09], USDT[0] | | |
| 03041960 | | GENE[0], SOL[.00000001], TRX[.000066], USD[0.00], USDT[0] | | |
| 03041963 | | BNB[.00000001], USD[0.00] | | |
| 03041964 | | EUR[0.00] | | |
| 03041968 | | USD[1.34], USDT[0] | | |
| 03041979 | | ETH[.0000042], ETH-PERP[0], ETHW[0.00000041], USD[0.00] | | |
| 03041982 | | COMP[0], SOL[.0032379], USD[461.44], USDT[0.00000001] | | |
| 03041989 | | FTT[.1], USDT[0.79860793] | | |
| 03041992 | | ETH[.146], ETHW[.146], TRX[.467239], USDT[1.92737968] | | |
| 03041995 | | BIT[60], USD[1.58], USDT[.00392] | | |
| 03042005 | | ETH[0], MATIC[0], TONCOIN[0], USDT[0] | | |
| 03042009 | | USD[70.00], USDT[0] | | |
| 03042010 | | ETH[0], TRX[.000016], USD[0.00] | | |
| 03042012 | | BTC[.4737], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[1.52] | | |
| 03042013 | | BTC[0.00003061], MBS[25], USD[0.98], USDT[0] | | |
| 03042014 | | USDT[0.00013646] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03042015 | | ATLAS[0], ATOM-PERP[0], AVAX[44.6], FTT[.0000001], KSM-PERP[0], LINK[75], LUNC-PERP[0], MATIC[500], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP[1171.21292117] | | |
| 03042020 | | BNB[.00685689], IMX[598.086342], USD[0.52], USDT[.0053] | | |
| 03042021 | | BICO[.697083], BIT[.79407383], DOGE[.8882945 7], TRX[.000024], USD[0.09], USDT[0.60824248] | | |
| 03042024 | | ANC[.76145], ATLAS[8.0841], DMG[.05158], FTT[0.02484110], HT[.091944], JST[330], SUN[0.00087339], USD[4.30], USDT[0] | | |
| 03042028 | | AKRO[1], DENT[1], KIN[3], USD[0.00] | | |
| 03042030 | | DOGE[51.02963619], USD[0.00] | Yes | |
| 03042037 | | BAO[1], EUR[0.00], KIN[1], MATIC[0], NFT (501359488576212423/FTX EU - we are here! #122154)[1], NFT (572274632651771012/FTX EU - we are here! #122272)[1], NFT (572406768784073725/FTX EU - we are here! #122022)[1], UBXT[1] | Yes | |
| 03042039 | Contingent | AR-PERP[0], ATOM[32.5], ATOM-PERP[0], AVAX-PERP[0], BNB[1.39996866], BNT-PERP[0], BTC[.0647], BTC-PERP[0], ETC-PERP[0], ETH[.814], ETHW[.664], EUR[500.00], FLOW-PERP[0], FTM[705], FTT[15.4], LTC-PERP[0], LUNA2[1.03640329], LUNA2_LOCKED[2.41827435], LUNC[3.32], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[330.40], USDT[19.05277084], USTC[1.819874], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03042040 | | ATLAS[681.15313206], USDT[0] | | |
| 03042042 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03042043 | | MATICBULL[266.9466], USD[0.10], USDT[0.00045799], VETBULL[572.8856] | | |
| 03042044 | | GOG[312.03405345], TRX[.000777], USD[0.00], USDT[0] | | |
| 03042047 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], LUNA2[0.00000166], LUNA2_LOCKED[0.00000388], LUNC[0], MATIC[0], USD[0.00], USDT[0], USTC[0.00023599] | Yes | |
| 03042049 | | AKRO[1], AVAX[0], BAO[14], BNB[0], DENT[1], ETH[0], KIN[13], LTC[0], MATIC[0], RSR[2], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 03042050 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 03042054 | | 0 | | |
| 03042057 | | USDT[12593.82630599] | Yes | |
| 03042064 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 03042068 | | AKRO[1], BAO[7], BTC[0], KIN[5], NFT (328889585885226967/FTX EU - we are here! #53962)[1], NFT (471734770251712054/FTX EU - we are here! #54061)[1], NFT (533265373365943476/FTX EU - we are here! #54119)[1], RSR[1], TONCOIN[.00062646], TRX[1.000778], USD[0.13], USDT[0.00001620] | | |
| 03042069 | | USD[25.00] | | |
| 03042070 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[-1.44], USDT[1.71201061] | | |
| 03042077 | | BTC-PERP[0], ETH[.00098765], ETH-PERP[0], ETHW[.00098765], KIN-PERP[0], LOOKS-PERP[0], USD[255.12] | | |
| 03042079 | | BNB[0], EUR[0.00], FTT[0], USDT[0.00003979] | | |
| 03042087 | | BNB[.14429424], BTC[.01032054] | | |
| 03042094 | | BTC[0], USD[0.00] | | |
| 03042096 | | XRP[1676.24113878] | Yes | |
| 03042098 | | EUR[16.52], USD[0.00] | | |
| 03042099 | | BNB-PERP[0], BTC[.0001], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-20.55], USDT[21.02045725] | | |
| 03042102 | | ATLAS[0], DOGE[141], DOGE-PERP[0], USD[0.02] | | |
| 03042104 | | BNB[0], SOL[0] | | |
| 03042107 | | BIT[11], SOS[800000], USD[0.46] | | |
| 03042111 | | EUR[10.00], USD[0.17] | | |
| 03042114 | | ATLAS[95.08307136], BAO[1], FTT[.29422653], KIN[1], USDT[0.00022618] | Yes | |
| 03042115 | | ALGO-PERP[0], BTC[.0005], USD[3.30], USDT[0], XRP[31] | | |
| 03042117 | | DENT[1], KIN[2], SPELL[2.30547446], USDT[0] | Yes | |
| 03042122 | | FTM[3.56103614], USD[0.00] | | |
| 03042124 | | SOL[0], USD[0.00] | | |
| 03042131 | | SPELL[56630.118], USD[1.26], XRP[.006084] | | |
| 03042134 | | NFT (316394435417291205/FTX AU - we are here! #52602)[1], NFT (375449196544006566/FTX AU - we are here! #52583)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 03042135 | | ETH[.00000019], ETHW[0.00068268], GENE[.098955], NFT (385016912496502546/FTX Crypto Cup 2022 Key #11542)[1], NFT (498614800380421738/FTX EU - we are here! #281067)[1], NFT (529049248604360272/FTX EU - we are here! #281056)[1], SOL[.006964], SOL-PERP[0], TRX[.000017], USD[0.02], USDT[2.64630331] | | |
| 03042143 | | ATLAS[480], USD[1.44], USDT[.007] | | |
| 03042145 | | BTC[0.08676327], ETH[2.51565745], ETHW[0], FTT[25.14124725], KIN[2], LTC[0], NFT (351064654112766676/The Hill by FTX #34232)[1], UBXT[1], USD[0.00] | Yes | |
| 03042148 | | BNB[.162], USDT[0] | | |
| 03042152 | | ATLAS[777.50358376], DENT[1], USDT[30.89750000] | | |
| 03042153 | | APE[33], FTT-PERP[0], MATIC-PERP[0], SOL[5.23177862], USD[17.15], XRP-PERP[0] | | |
| 03042154 | | AVAX[0], ETH[0], GBP[0.00], SOL[14.83719977], USD[0.00], USDT[0.00000029] | Yes | |
| 03042161 | | BAO[1], BIT[.00056709], USDT[0] | | |
| 03042163 | | BIT[15] | | |
| 03042164 | | USD[0.05] | | |
| 03042170 | | DFL[1499.715], ETH[.357], ETHW[.357], RSR[7820], USD[1.27] | | |
| 03042172 | | ADA-0624[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[2075.92], FTM-PERP[0], FTT[40.48354949], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2302.86], USTC-PERP[0], XRP-PERP[0] | | |
| 03042173 | | NFT (310022548243745881/FTX EU - we are here! #48765)[1], NFT (336475498111547953/Hungary Ticket Stub #891)[1], NFT (387605569388887455/FTX EU - we are here! #148672)[1], NFT (392310231506633802/The Hill by FTX #2901)[1], NFT (452771155526029223/FTX AU - we are here! #24434)[1], NFT (573795834524747357/FTX EU - we are here! #148539)[1], USD[0.00], USDT[2.18634023] | Yes | |
| 03042174 | | BNB[0.00047500], BTC[0.00187891], DAI[41.60728661], ETH[0.01409005], ETHE[0], ETHW[0.01401403], RAY[3.62771966], TRX[168.53025383], XRP[0.04984060] | | BTC[.001859], ETH[.013875], RAY[3.28], TRX[150.125969], XRP[.048713] |
| 03042175 | | BAO[7], BIT[.00009951], DENT[1], KIN[3], SHIB[6.82332635], USD[0.00] | Yes | |
| 03042176 | | TRX[.69572], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03042177 | | EUR[0.00], LINK[36.58428493], USDT[0] | | |
| 03042178 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00211], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[0.04127421], TONCOIN-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03042184 | | 1INCH-0325[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], ONE-PERP[0], USD[1.34], USDT[9.44925590], VET-PERP[0], XTZ-PERP[0] | | |
| 03042187 | | BAO[1], BTC[.00250046], UBXT[1], USD[0.00], USDT[0.00004755] | | |
| 03042188 | | SOL[0], USD[0.00] | | |
| 03042198 | | GENE[.7], USD[0.11], USDT[0.00809600] | | |
| 03042201 | | BTC[.00001187], USD[98.60] | | |
| 03042207 | | BNB[.0045], POLIS[2.2], USD[0.08] | | |
| 03042210 | | ETH[.00000031], ETHW[.00000031], KIN[1], NFT (323853993385947698/FTX EU - we are here! #250272)[1], NFT (396395307904281320/FTX EU - we are here! #250295)[1], NFT (569659404527391344/FTX EU - we are here! #250282)[1], UBXT[1], USD[0.00] | Yes | |
| 03042212 | | USDT[0.00350425] | | |
| 03042218 | | BTC[0], USD[0.00], USDT[0] | | |
| 03042221 | | USD[0.02] | | |
| 03042231 | | AVAX[0], CAD[0.00], RUNE[45.28346783], SPELL[0], TRX[1], USD[0.00] | Yes | |
| 03042236 | | BNB[.00000001], SOL[0], USDT[0.00000556] | | |
| 03042239 | | ETHBULL[23.985202], SOL[3.559288], USD[0.16], VETBULL[401079.768] | | |
| 03042254 | | LUNC-PERP[0], USD[0.82], USTC-PERP[0] | | |
| 03042262 | | TRU[1], USDT[21.77073618] | | |
| 03042263 | | GBP[1000.00], USD[0.00] | | |
| 03042269 | Contingent | ETH-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], USD[0.00], USDT[0.00736986] | | |
| 03042272 | | TRX[.000001], USDT[0] | | |
| 03042273 | | ADABULL[1.11], AVAX[0], BULL[1.096], DOGEBULL[4021.43], EOSBULL[24000], ETHBULL[27.5], ETHW[1], TRX[.000056], USD[0.02], USDT[0.02358231], VETBULL[1.51122385], XRPBULL[25500] | | |
| 03042276 | | BTC[.0038], USD[8.66] | | |
| 03042279 | | ADA-PERP[0], ALGO[460], AMPL-PERP[0], APE-PERP[0], BIT-PERP[0], BTC[.06608799], BTC-PERP[0], CEL-PERP[0], CHZ[140], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.32399639], ETH-09300[0], ETH-PERP[0], EUR[91.62], FTT[2.6], GALA-PERP[0], SHIB-PERP[0], SOL[5.52], TRX-PERP[0], USDI-46.53], XRP-PERP[0] | | |
| 03042284 | | EUR[0.00], FTT[0], LTC[0], UBXT[0], USD[0.00], USDT[10.15297575] | Yes | |
| 03042285 | | BTC[.0044], ETH[.006], ETHW[.006], SOL[.1], USD[5.28] | | |
| 03042286 | Contingent, Disputed | USD[25.00] | | |
| 03042290 | Contingent | ETH[0], ETHW[0], LUNA2[0.00001695], LUNA2_LOCKED[0.00003956], LUNC[3.69221823], USD[0.13], USDT[0] | | |
| 03042291 | | GOG[337], USD[0.20] | | |
| 03042292 | | USD[25.00] | | |
| 03042312 | | USDT[0] | | |
| 03042314 | | BTC[.00008003] | | |
| 03042315 | | ATLAS[227.26837129], USD[0.00] | | |
| 03042321 | | BTC[0], IMX[0] | | |
| 03042324 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[0.07], USDT[0.00028900], XRP-PERP[0] | | |
| 03042325 | | BAO[1], ETH[.07526343], USD[0.00] | | |
| 03042331 | | AVAX[.99981], DFL[1029.0519], DOT[3.99924], ETH[.08498385], ETHW[.08498385], FTM[99.9905], LINK[9.9981], MANA[101.98499], MATIC[99.981], SAND[29.9943], SOL[1.0098081], USD[365.63] | | |
| 03042332 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03042355 | | USD[67.88] | | |
| 03042364 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FIDA-PERP[0], LUNA2[0.04818460], LUNA2_LOCKED[0.11243075], LUNC[10492.3], NEAR-PERP[0], USD[0.01], USDT[0] | | |
| 03042381 | | BNB[0], XRP[0] | | |
| 03042384 | | ETH-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 03042387 | | BNB[0], USD[1.57], USDT[0] | | |
| 03042389 | | USD[0.00] | | |
| 03042390 | | NFT (291479431306389644/The Hill by FTX #12427)[1], NFT (401232720123952676/FTX EU - we are here! #111514)[1], NFT (473866627302328701/FTX EU - we are here! #113610)[1], NFT (504529447382382197/FTX EU - we are here! #112943)[1] | | |
| 03042398 | | USDT[0] | | |
| 03042401 | | ALEPH[43.81174543], ATOM[1.00409631], AVAX[.99997596], BAO[7], BF_POINT[300], BNB[.07503995], BTC[.00174835], CHZ[0], DENT[2], DOT[2.53921281], ETH[0.01392505], ETHW[0.01392505], EUR[4.20], FTT[9.06936016], HNT[2.47432985], KIN[6], KSHIB[0.00006951], MATIC[19.39755548], NEAR[4.72170699], SOL[0.33666063], UBXT[1], USD[0.00], USDT[4.74190513] | | |
| 03042403 | | AVAX[.07302093], NFT (430899443955502588/The Hill by FTX #21342)[1], TONCOIN[.08648], UMEE[10], USD[1.47], USDT[0] | | |
| 03042404 | | LTC[0], USD[1.95] | | |
| 03042422 | | AKRO[4], ALPHA[1], BAO[13], BAT[1], DENT[5], ETH[0], KIN[13], NFT (360105118129908569/FTX EU - we are here! #204648)[1], NFT (422959861532987363/FTX EU - we are here! #204439)[1], NFT (484617560180847121/FTX EU - we are here! #204522)[1], RSR[3], SUSHI[1], TRX[2], UBXT[2], USD[0.00], USDT[500.00003916] | | |
| 03042423 | Contingent, Disputed | AKRO[2], APE[0], BAO[4], BTC[0], DENT[1], KIN[8], TRX[0.00077700], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03042433 | | USD[0.23], USDT[0.00163070] | | |
| 03042437 | | APE[0.00002717], BAO[1], BF_POINT[200], FTT[0], GBP[0.00], USD[0.00] | Yes | |
| 03042438 | | BTC[0], USD[0.00] | | |
| 03042439 | | SOL[8.317108], USD[0.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03042442 | | AVAX[.00000001], GOG[37.37784834], USD[0.71], USDT[0] | | |
| 03042444 | | BOBA[200], USD[199.87], USDT[0] | | |
| 03042446 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0.00000046], ETHW[0.00000046], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-0325[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.17], USDT[0], ZEC-PERP[0] | | |
| 03042451 | | SPELL[7800], USD[1.20], USDT[0] | | |
| 03042453 | | BAO[1], GBP[38.16], TRX[1], USD[0.01] | | |
| 03042454 | | BRZ[0.79646847], BTC[0.00236140], BTC-PERP[0], ETH[.01999886], ETHW[.79885997], USD[0.60] | | |
| 03042459 | | USDT[0] | | |
| 03042460 | | ATLAS[850], USD[0.67] | | |
| 03042463 | | USD[25.00] | | |
| 03042466 | | USD[0.00], USDT[0], XRP[0] | | |
| 03042474 | | BRZ[0], BTC[0.00004058], ETH[0.00004900], ETHW[0], SOL[1.59361826], SOL-0325[0], SOL-PERP[0], USD[3247.30], USDT[0] | | |
| 03042476 | | BTC[0.08328383], FTT[49.0883482], TRX[.000013], USDT[2014.83570542] | | |
| 03042477 | | AKRO[1], AVAX[0.00023667], BAO[1], FIDA[1.02319628], KIN[1], RSR[1], SAND[0.02559128], TRX[1], UBXT[1], ZAR[0.00] | Yes | |
| 03042479 | | GRT[1], UBXT[1], USD[0.00], USDT[478.55849586] | Yes | |
| 03042482 | | USD[26.92] | Yes | |
| 03042483 | | CAD[118.10] | | |
| 03042486 | | USD[0.00] | Yes | |
| 03042490 | | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.53], XLM-PERP[0] | | |
| 03042494 | | USD[1.07] | | |
| 03042505 | | ATLAS[10], CAKE-PERP[0], ETH[.001], ETHW[.001], SOL[.019996], USD[0.62] | | |
| 03042507 | | BRZ[193.7572749], BTC[0.00000681], ETH[.2914676], ETHW[.2914676], POLIS[.09718], TRX[1824], USD[0.27] | | |
| 03042511 | | SOL[0], USD[0.00] | | |
| 03042512 | Contingent | APE-PERP[0], ARS[0.01], BTC-PERP[0], CEL-PERP[0], CLV[.03273558], ETH-PERP[0], FTT-PERP[0], IMX[.02], IMX-PERP[0], KBTT-PERP[0], LUNA2[0.00002401], LUNA2_LOCKED[0.00005604], LUNC[5.23], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.006], SOL-PERP[0], STMX-PERP[0], TRX[38.000777], USD[100.52], USDT[0.00000001] | | |
| 03042513 | | BAT[20.84669628], BTC[0.00059988], ETH[.01250956], ETHW[.01250956], EUR[0.00], SRM[6.91685943], USDT[0.00001074] | | |
| 03042514 | | APE[3.39325739], ATOM[8.4225352], AVAX[0], BNB[0], BTC[0.01123044], DENT[1], ETH[0.13701757], ETHW[0], EUR[1797.41], FTT[1.2589242], TONCOIN[1], UBXT[0], USD[0.00], USDT[98.26493794] | Yes | |
| 03042516 | | BTC[0.00002098], USD[0.37], USDT[0.00011246] | | |
| 03042517 | | AKRO[1], BAO[14], DENT[1], DOT[.0000315], KIN[25.20872911], MANA[.00030605], RSR[1], SHIB[818.08638137], SOL[0.00015470], SPELL[.48347866], UBXT[1], USD[0.00] | Yes | |
| 03042523 | | BCHBULL[.76.68], BULL[0.00000482], CLV[143.8], CQT[177], ETCBULL[.04738], HMT[128], LINKBULL[.5528], LTCBULL[8.426], TRX[.000002], TRXBULL[.8628], USD[0.00], USDT[0], XRPBULL[68.18] | | |
| 03042527 | | EUR[0.00], SHIB[391.64618644], USD[0.00] | | |
| 03042528 | | ATLAS[420.35761033], UNI[.65127275], USD[0.26] | | |
| 03042530 | | USD[0.83] | | |
| 03042532 | | ADABULL[1.34196273], ALGOBULL[5555555.5555555555], DOGEBULL[6.80331615], FTT[0.00000001], KNCBULL[818.42215277], LINKBULL[176.18049564], MATICBULL[71.17878336], THETABULL[167.91888031], TRXBULL[172.22931472], USD[0.13], USDT[0.00000001], XLMBULL[223.06680465], XRPBULL[15979.3759521], XTZBULL[624.01470579], ZECBULL[273.76511019] | | |
| 03042541 | | TRX[.000778], USDT[0.06139625] | | |
| 03042549 | | EUR[1.00] | | |
| 03042568 | | FTT[32.96] | | |
| 03042570 | | EUR[0.00] | | |
| 03042572 | | EUR[10.68] | Yes | |
| 03042574 | | USDT[0] | | |
| 03042577 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[6.14214064], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[1800], SUSHI-PERP[0], USD[0.02], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 03042579 | | BTC-PERP[0], USD[0.00] | | |
| 03042586 | | LTC[0], USDT[0] | | |
| 03042597 | | ADABULL[.13297606], ADA-PERP[0], BTC[0.00039992], ETH[.23143313], ETHW[.23143313], FTM-PERP[0], FTT[1], MATIC[20], RAY[1.17148574], SOL[1.05080587], USD[3.35] | | |
| 03042598 | | SHIB[599880], TONCOIN[29.994], USD[0.00], USDT[0] | | |
| 03042599 | | ATLAS[1309.738], BTC[.0069986], ENJ[63.9872], ETH[.0829834], ETHW[.0829834], MANA[46.9906], SAND[30.9938], SXP[96.88062], USD[0.71], USDT[0] | | |
| 03042606 | | BNB-PERP[0], EGLD-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.50] | | |
| 03042608 | | ATLAS[950.57273227], BTC[0], USD[0.00], USDT[0] | | |
| 03042612 | | USD[25.00] | | |
| 03042614 | Contingent, Disputed | BAO[3], BTC[0.00000002], USD[0.00] | Yes | |
| 03042615 | | ETH[.00099354], ETHW[.00099354], EUR[1097.39], USD[0.00], USDT[0.00000001] | | |
| 03042620 | Contingent | ATOM[11.63642873], BTC[0.02821432], ETH[.00000001], GMT[3780.3865], GST[0], LUNA2[1.80845608], LUNC[393795.12], SLP[0], TONCOIN[935.36525831], TRX[64.98521452], USD[0.00], USDT[108.22419001] | | |
| 03042623 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0] | | |
| 03042625 | Contingent, Disputed | ETH[0], TOMO[1], USDT[.07240294] | Yes | |
| 03042628 | Contingent | AKRO[1], LUNA2[0.00000712], LUNA2_LOCKED[0.00001661], TRX[.000824], USDT[1352.25581516], USTC[.00100797] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03042629 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[313.07], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03042630 | | SOL[1.71], USD[1.77] | | |
| 03042635 | Contingent | AKRO[30650.1393104], ATOM[13.07751018], BTC[0.00309908], DOGE[128.435653], ETH[0.02896439], ETHW[0.02896439], FTT[3.89601084], LTC[0.33962991], LUNA2[1.15006699], LUNA2_LOCKED[2.68348966], LUNC[238266.5697701], NEXO[108.8161354], SOL[0.53909226], SUSHI[37.4619667], TRX[86.38911], UNI[5.34014204], USD[72.17], USDT[193.75843554], XRP[214.4930442] | | |
| 03042638 | | ATOMBULL[490000], LTC[.16056309], USD[108.65] | Yes | |
| 03042640 | | ETH[.00002], ETHW[.00002] | Yes | |
| 03042645 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC-0624[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00049017], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-0325[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03042646 | | ATLAS[.00391726], ETH[0], USD[0.34] | Yes | |
| 03042648 | | SOL[.00000001], USD[0.90] | | |
| 03042649 | | BTC[0.09717851], CHF[121.47], ETH[1.82780539], ETHW[.0008], EUR[0.10], SOL[5.19908644], USD[1.65] | | |
| 03042650 | | USD[0.00], USDT[75.56827031] | | |
| 03042651 | | AVAX[0], ETH[0], GALA[0], MATIC[0], NFT (307664972863072302/FTX EU - we are here! #217731)[1], NFT (341450804781174382/FTX EU - we are here! #217787)[1], NFT (535900791637756422/FTX EU - we are here! #217771)[1], SOL[0.00000001], TRX[0], USD[0.64], USDT[0.00000026] | | |
| 03042654 | | BNB[.145], TONCOIN[496.5], TRX[.536687], USD[0.19], USDT[0] | | |
| 03042655 | | USD[0.02] | Yes | |
| 03042656 | | USD[0.00] | | |
| 03042664 | Contingent | AVAX[.02122519], BTC[.00319569], DOT[.54426412], EUR[0.00], JST[8.47515782], LUNA2[4.27725697], LUNA2_LOCKED[9.98026626], LUNC[80.30170468], MATIC[.00543529], MTA[29.70517114], SOL[1.05444392], SPELL[3667.71481805], TRX[.09120408], USD[0.52], USTC[605.41419572], XRP[24.18068994] | | |
| 03042674 | | NEAR-PERP[0], STG[14.99715], USD[3.39], USDT[0] | | |
| 03042681 | | USDT[0] | | |
| 03042682 | | USD[25.00] | | |
| 03042684 | | TRX[.000778], USDT[0.00000014] | | |
| 03042689 | | BAO[2], BNB[0], CRO[0], DENT[1], GBP[0.06], KIN[1], MATIC[0], RSR[1], SPELL[0], TRX[1], USD[0.01] | | |
| 03042690 | | BNB[0], BTC[0], DAI[0], EUR[0.00], FTT[0], KNC[0], LTC[0], MATIC[0], MOB[0], POLIS[0], RAY[0], SOL[0], TRY[0.00], TRYB[0], USD[0.00], USDT[0], XRP[0] | | |
| 03042698 | | USD[0.00] | | |
| 03042701 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[4.40], USDT[0] | | |
| 03042702 | | NFT (338875356859900458/FTX EU - we are here! #51394)[1], NFT (381618837929892026/FTX EU - we are here! #51602)[1], NFT (543812452299955234/FTX EU - we are here! #51067)[1] | | |
| 03042703 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0009], BTC-PERP[0], CEL-PERP[0], CHZ-093[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.008], ETH-PERP[0], ETHW[1.239], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT[.94716048], GMT-PERP[0], GST[5.64000306], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.44906772], LUNA2_LOCKED[1.04782468], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[0.55000000], SOL-PERP[0], SUSHI-PERP[0], USD[0.13], USDT[3.00764333], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03042704 | | BTC[.00134274], MOB[248.4992], TONCOIN[.02], USD[0.00] | | |
| 03042710 | | USD[50.01] | | |
| 03042711 | | 0 | | |
| 03042718 | | ETH-PERP[0], LINK-PERP[0], USD[0.27] | | |
| 03042722 | | USD[25.00] | | |
| 03042726 | Contingent | AAVE[.0096886], AVAX[.097876], AXS[.09712], BTC[0.16123575], CRV[.60982739], ETH[.00005122], ETHW[.00005122], EUR[2.52], FTM[.73043608], LUNA2[3.72437578], LUNA2_LOCKED[8.69021016], LUNC[.00784], MANA[.964], MATIC[9.16466071], NEAR[.08974], RUNE[.065378], USD[3.11], USDT[1.74169937] | | |
| 03042728 | | BOBA[5.7], FTM[9.9981], GRT[39.9924], RNDR[2.599506], USD[250.10] | | |
| 03042729 | | ATLAS[1420], POLIS[70.870259], USD[0.69] | | |
| 03042735 | | TONCOIN[.09998], USD[10.59] | | |
| 03042736 | | BTC[0], CRV[43], FTT[2.51562350], USD[1.78] | | |
| 03042737 | | KIN[2], NFT (318758555077822531/The Hill by FTX #22705)[1], USD[0.00] | Yes | |
| 03042738 | | BNB[0], ETH[.00000001], EUR[0.00], TRX[.000777], USD[0.00], USDT[0.20336569] | | |
| 03042739 | | BOBA[47.30644664], USD[0.73], USDT[0] | | |
| 03042741 | | GBP[0.00], USDT[0.00000002] | | |
| 03042748 | | BAO[2], USD[0.00] | Yes | |
| 03042753 | | BTC[.0000075], KIN[117602470], USD[4.38] | | |
| 03042754 | | ALCX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], RNDR-PERP[0], SXP-PERP[0], USD[0.10], XEM-PERP[0] | | |
| 03042756 | | BNB[0], FTT[0], SOL[0], USDT[0.00000360] | | |
| 03042759 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03042765 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091116], USD[0.00], USDT[0] | | |
| 03042767 | | KIN[1537967.29430192], USD[0.00], USDT[0] | | |
| 03042768 | | ATLAS[.00874061], CRO[883.35022158], USD[0.00] | | |
| 03042769 | | BAO[1], EUR[0.02], SHIB[1160.07780247], SPELL[25856.89468354] | Yes | |
| 03042771 | | USD[25.00] | | |
| 03042772 | | NFT (316009927646987331/FTX EU - we are here! #112433)[1], NFT (369967593889413547/FTX Crypto Cup 2022 Key #10260)[1], NFT (385883601917822187/FTX EU - we are here! #112957)[1], NFT (389357756695370540/The Hill by FTX #17907)[1], NFT (491041650289699241/FTX EU - we are here! #112585)[1], USD[1.12], USDT[.01369875] | Yes | |
| 03042773 | | ATLAS[5092.63399917], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03042781 | | BNB[0] | | |
| 03042784 | | ETH-PERP[0], EUR[0.01], USD[0.03], USDT[0.00000001] | | |
| 03042786 | | FTT[0.20732165], USD[0.00], XRP[0] | | |
| 03042790 | | AKRO[11], ALCX[.00000245], ALPHA[3], BAO[24], BAT[.00367687], CHZ[2], CREAM[.0022167], DENT[16], DOGE[3], FRONT[1], GRT[2], KIN[14], RSR[10], STEP[24754.144934], SUSHI[.41148065], SXP[11], TRU[1], TRX[14], UBXT[19], USD[0.00], XRP[.00003122], ZRX[.31481944] | | |
| 03042791 | | MSOL[.00000001], NFT [354714183023708062/Austin Ticket Stub #786][1], NFT [445052296546154860/FTX Crypto Cup 2022 Key #537][1], NFT [504293114649383331/Belgium Ticket Stub #639][1], NFT [513618414315879626/Hungary Ticket Stub #962][1], NFT [555980635884933746/Hungary Ticket Stub #911][1], NFT [557171324551285231/Baku Ticket Stub #821][1], STSOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 03042795 | | ETH[0.05536227], USD[0.06] | | |
| 03042796 | | CEL[26.9], USD[0.21] | | |
| 03042805 | | BAO[2], KIN[3], USD[0.00], USDT[0.00002529] | Yes | |
| 03042807 | | BAO[4], BIT[25.54796964], BTC[.00273232], DENT[1], DOT[5.60107121], ETH[.21220082], ETHW[.21198548], KIN[2], SAND[6.4094134], SOL[2.16020347], UBXT[1], USD[0.95], USDT[0.01187267] | Yes | |
| 03042816 | Contingent | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GALA-PERP[0], LUNA2[0.03767456], LUNA2_LOCKED[0.08790732], LUNC[8203.71692805], USD[-153.80], USDT[391.41314700] | | |
| 03042826 | | USD[25.00] | | |
| 03042829 | Contingent | LUNA2_LOCKED[41.42775291], LUNC-PERP[0.06], USDT[0] | | |
| 03042831 | | BNB[0.08675519] | | |
| 03042837 | | APE[.097055], SPELL[90.861], USD[0.01], USDT[0] | | |
| 03042839 | | ATLAS[800], FTT[.01074511], USD[0.00], USDT[0] | | |
| 03042843 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03042846 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBEAR2021[34.6126], DOT[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[139.00], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX[.078608], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PORT[.098438], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-107.73], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XRP-PERP[0], YFI-PERP[0], YGG[.81838] | | |
| 03042855 | | BTC[0], ETH[-0.00025415], ETHW[-0.00025253], FTT[.00595456], LTC[.004], USD[-0.19], USDT[0.46287095] | | |
| 03042862 | | AAVE[0], AVAX[0], BNB[0], BTC[0], CHZ[0], CRO[0], ETH[0], FTM[0], FTT[0], LINK[0.00000001], MATIC[0], RAY[0], SAND[0], SLND[0], SOL[39.41908279], TRX[0], USD[0.00], XRP[0] | | |
| 03042869 | | SPELL[600], USD[0.50] | | |
| 03042871 | Contingent | AKRO[2], AXS[14.42308856], BAO[10], DENT[2], DOT[9.54590965], ETH[.54035386], ETHW[.54012709], EUR[137.85], FTM[2837.23761367], KIN[7], LUNA2[0.06526684], LUNA2_LOCKED[0.15228930], LUNC[14687.26821575], MANA[284.62186307], RSR[1], SLP[1.10874291], SOL[21.76417748], UBXT[.18788762] | Yes | |
| 03042873 | | BNB[0], BTC[.00420737], GBP[81.20], KIN[.00000001], USD[0.00], USDT[0] | | |
| 03042874 | | BTC[0.00011252], TRX[.614907], USD[0.20] | | |
| 03042881 | | LRC[.00020318], USD[0.00], USDT[0] | Yes | |
| 03042883 | | SHIB[.00055126], TONCOIN[4.38713668], USD[0.00] | Yes | |
| 03042884 | | ALGO-PERP[0], USD[0.01] | | |
| 03042887 | | BTC[.00000813], NFT [359340975036845183/FTX AU - we are here! #293][1], NFT [433480903622370744/FTX AU - we are here! #294][1], SOL[.00005107] | Yes | |
| 03042893 | | SPELL[2499.794], USD[0.63] | | |
| 03042900 | | AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-20211231[0], AMZN-20211231[0], BTC-PERP[0], ETH-PERP[0], GOOGL-20211231[0], LUNC-PERP[0], NVDA-20211231[0], TSLA-0325[0], TSLA-0624[0], USD[0.00] | | |
| 03042902 | | BTC[0.00059655], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[.00622908], ETH-0930[0], ETH-PERP[0], FTT[.1164563], USD[-2.27], USDT[0] | | |
| 03042904 | Contingent | AAPL[.00113528], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BRZ[6861.20080000], BRZ-PERP[0], BTC[0.00005174], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], ETH-PERP[0], ETHW[2], FB[0], FB-0325[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[19.12565608], LUNA2_LOCKED[44.62653086], LUNC[1090.61127], LUNC-PERP[0], MATIC[810], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[2078.33], ZIL-PERP[0] | | |
| 03042915 | | ATLAS[58514.5812], BTC[.00006701], SAND[114.97815], SOS[166899905], USD[0.04] | | |
| 03042917 | | AKRO[2], ATLAS[5312.07537978], BAO[1], FTM[109.0600467], USD[0.00], USDT[0.00000927] | Yes | |
| 03042919 | | ATLAS[239.8423], USD[0.39], USDT[0] | | |
| 03042921 | | BOBA[248.6552], USD[0.76] | | |
| 03042926 | Contingent | BNB[.00687254], BTC[.00009088], DOGE[.8993], ETHW[.623], LUNA2[1.15166013], LUNA2_LOCKED[2.68720697], USD[0.23], USDT[0.00754521] | | |
| 03042931 | | BAO[1], USDT[0] | Yes | |
| 03042932 | | USD[0.00] | | |
| 03042935 | | SPELL[35700], USD[1.28] | | |
| 03042940 | | BTC[0], USD[4458.76] | | |
| 03042951 | | USD[25.00] | | |
| 03042952 | Contingent | AVAX[0], BTC[0], FTT[0], LUNA2[0.00045625], LUNA2_LOCKED[0.00106458], LUNC[99.35], USD[0.19], USDT[0] | | |
| 03042954 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03042955 | | ADA-PERP[0], APE[0], APT[0], ATOM[0], ATOM-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], CAKE-PERP[0], CEL[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FTT[0.09572145], HOT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LOOKS[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RSR[0], SOL[0], SOL-0325[0], USD[0.13], USDT[182.84697143], XRP[0] | | |
| 03042966 | | BRZ[.48637663], BTC-PERP[0], ETH[1.61435721], ETH-PERP[0], ETHW[1.46978379], LOOKS-PERP[0], MAPS-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00001791] | | |
| 03042972 | Contingent | ADA-PERP[0], AKRO[1], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DENT[2], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00031084], ETH-PERP[0], ETHW[.00075851], FTT-PERP[0], KIN[1], LDO-PERP[0], LUNA2[0.54463684], LUNA2_LOCKED[1.27081930], ONT-PERP[0], RSR[2], SOL-PERP[-261.71], TRY[0.11], UBXT[2], USD[5852.84], USDT[0.00000001] | | |
| 03042977 | | ALICE-PERP[0], ANC[0], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[0], HNT-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000025], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03042988 | | BAO[1], USD[0.00] | | |
| 03042989 | | BTC-PERP[0], USD[0.00] | | |
| 03042993 | | CRO[20], USD[0.01], USDT[2.8502771] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03042995 | | CRO[1929.1917797], USD[0.00] | | |
| 03042996 | | AMPL[3.48325992], ATLAS[320.99109209], BAO[62182.60959684], BRZ[113.01294314], BTC-PERP[0], BULL[.01568], CHZ[126.1557841], CONV[1481.46538654], CRO[66.28563364], DOGE[100.22170065], ENJ[81.00513184], ENJ-PERP[0], ETH[.0525758], GALA[104.60297797], JST[544.78982757], KIN[118638.03535413], MATIC[7.93061337], REEF[1230.8243717], RUNE[6.68833512], SHIB[548998.07850672], SLP[1706.36629395], SOL[1.33474377], SPELL[7603.5381383], SRM[11.04157001], SUSHI[17.4351348], TRX[436.27928374], TRYB[508.23303171], USD[0.00], USDT[0.00001512], XRP[24.45006725] | | |
| 03043001 | Contingent | AMD[.0088], APT[159.968], APT-PERP[0], BNB[.47], BTC[.0024995], BTC-PERP[0], DOGE[2181.14392344], DOGE-PERP[0], ETH[.4498484], ETHW[.4498484], FTM[215.96], FTT-PERP[0], GAL-PERP[0], GMT[7.9992], LUNA2[0.36263284], LUNA2_LOCKED[0.846143330], LUNC[78964.0657], LUNC-PERP[0], MANA[5.9988], MATIC[149.97], MPLX[44.997], RUNE-PERP[0], SHIB[1199760], SHIB-PERP[0], SLRS[8489.88913323], SOL[0], SOL-PERP[0], USD[15050.11], USDT-PERP[0], WAVES[1] | | |
| 03043004 | | AKRO[1], AURY[0], BAO[6], BNB[0.00000127], DENT[2], DOGE[.05249161], ENJ[0], ETH[0.01136952], ETHW[0.01123262], EUR[0.00], KIN[7], LTC[0], MBS[0], SHIB[0], TRX[1], UBXT[2], USDT[0.00051211] | Yes | |
| 03043015 | | ATLAS-PERP[0], BCH-PERP[0], NFT [442900433352630627/The Hill by FTX #18764][1], USD[0.00] | Yes | |
| 03043019 | | AAVE[1.05911353], AUDIO[125.9133771], AVAX[2.99898369], BCH[0.00099519], BEAR[229590.1023], BNB[0.34965746], BTC[0.00929851], CHZ[269.061457], CREAM[0], DOGE[1006.894124], DOT[8.49709908], ETH[0.04191587], ETHW[0.01698807], FTT[3.8961468], HNT[7.49624218], LINK[9.19175571], LTC[0.99938768], MKR[0.12895248], MOB[23.49691345], SOL[1.31929219], SRM[75.9577136], SUSHI[28.46658755], TRX[53.3517154], UNI[13.64050864], USD[2.88], USDT[30.45921383], XRP[284.8874934] | | |
| 03043020 | Contingent, Disputed | USDT[0] | | |
| 03043026 | | BNB[0], BTC[0], TRX[.000021], USD[0.02], USDT[0.00000250] | | |
| 03043032 | | ADA-PERP[0], AGLD-PERP[0], ALT-2021123[0], ALT-PERP[0], ATOM-PERP[0], BNB-2021123[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-2021123[0], ETH-PERP[0], EUR[43.56], LINK-PERP[0], LOOKS-PERP[0], LTC-2021123[0], MANA-PERP[0], MID-2021123[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], UNI-2021123[0], UNISWAP-2021123[0], USD[-2.62] | | |
| 03043034 | | ATLAS[552.86536430] | | |
| 03043036 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00136053], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00521480], LUNA2_LOCKED[0.01216788], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [339316838155102470/The Hill by FTX #44492][1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[88.70], USDT[266.94531554], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03043039 | | NFT [501045763885458751/The Hill by FTX #42662][1] | | |
| 03043042 | | ETH[0], GAL[13.1974392], USD[0.49], USDT[0.00000001] | | |
| 03043043 | | ATLAS[2266.77715442], USDT[0] | | |
| 03043044 | | USD[0.00] | | |
| 03043045 | Contingent | 1INCH-PERP[0], ADABULL[56.44], ADA-PERP[1000], AGLD-PERP[0], ALGO[299.943], ALGO-PERP[269], APE-PERP[0], ATLAS-PERP[0], ATOM[10], ATOMBULL[1230810.82942911], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[9], DENT-PERP[0], DOGE-PERP[72], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[161], FTT-PERP[0], GALA[29.77451639], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[2728], LINK-PERP[0], LUNA2[0.59924545], LUNA2_LOCKED[1.39823940], LUNC[130486.96], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], SHIB[1371769.32061382], SHIB-PERP[0], TRX[33], TRYB-PERP[0], USD[-1868.38], USDT[247.17754827], VETBULL[132257.75812818], VET-PERP[100000], XLMBULL[5817], XLM-PERP[9715], XRP[10], XRPBULL[5658123.67902415], XRP-PERP[3198] | | |
| 03043047 | | USD[0.00], USDT[0] | | |
| 03043054 | | TRX[.000008] | | |
| 03043057 | | BTC[0], USDT[0.00038922] | | |
| 03043060 | | ETH[.13290764], TRX[.000777], TRY[0.00], USD[0.00], USDT[0.00000947] | | |
| 03043068 | | POLIS[75.74959469], USD[0.00], USDT[0] | | |
| 03043070 | | KIN[1], UNI[4.58825673] | | |
| 03043075 | Contingent, Disputed | AVAX[0.00000001], BNB[0], ETH[.00000034], ETHW[.00000034], SHIB[770.77646345], USD[0.00], USDT[0.00092851] | | |
| 03043088 | Contingent, Disputed | USDT[0] | | |
| 03043090 | | ETH[.1065], ETHW[.1065], TONCOIN[114.9], USD[0.04] | | |
| 03043091 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[144.61] | | |
| 03043097 | | ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], TRX[.000005], TRYB-PERP[0], USD[-0.59], USDT[0.75312139] | | |
| 03043101 | | SOL[.70076283], USD[0.01] | | |
| 03043112 | | ETH[.00229075], ETHW[0.00229074], MBS[.9732], SPELL[19.98] | | |
| 03043127 | | FTT[10.4], USDT[1.86162208] | | |
| 03043128 | | USD[25.00] | | |
| 03043131 | | SPELL[20096.4], USD[1.17] | | |
| 03043136 | | BAO[2], KIN[4], USD[0.43] | | |
| 03043137 | | DENT[1], KIN[564.4046128], USDT[0] | Yes | |
| 03043144 | | BNB[0], EUR[0.00], TRX[.00000074], USDT[0.00000013] | | |
| 03043147 | | USDT[0.00002758] | | |
| 03043153 | | EUR[500.00], XRP[1200.01043049] | | |
| 03043164 | | ALGO[.06866996], GOG[2557.93445], SOL-PERP[0], TRX-0930[0], TRX-PERP[0], USD[0.05] | | |
| 03043167 | | SGD[0.00], USD[0.00], USDT[0] | Yes | |
| 03043168 | | BOBA[3.19936], GOG[8], LOOKS[2], MBS[10], PRISM[260], USD[0.01], USDT[0] | | |
| 03043169 | | ATLAS[928.75656955], EUR[0.00], TOMO[1] | | |
| 03043170 | | USD[50.00] | | |
| 03043171 | Contingent | BTC[0], ETH[0], ETHW[0.76328069], EUR[0.73], EURT[2.09162549], FTT[34.37022352], LUNA2_LOCKED[0.00000001], LUNC[.0009446], MATIC[.1], RUNE[29.43251216], USD[0.21], USDT[1.48783243] | Yes | |
| 03043176 | | SOL[.21620965], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03043184 | | BAO[1], CHZ[1], KIN[1], UBXT[2], USD[0.01] | Yes | |
| 03043185 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[-4.05], USDT[43.98373558] | | |
| 03043187 | Contingent, Disputed | EUR[0.01], USD[0.00], USDT[0] | | |
| 03043188 | | AVAX[3.39955403], BTC[0.02639502], ETH[.41594357], ETHW[.41594357], EUR[0.64], SOL[1.6596846], SUSHI[1.5], USD[1.37], USDT[1.2819058] | | |
| 03043189 | | SGD[0.00], USDT[0] | | |
| 03043202 | | ANC[.995], BTC[0.00001156], BTC-PERP[0], DOT-PERP[0], ETH[.00001526], ETH-PERP[0], ETHW[.00001526], SAND-PERP[0], TRX[.00075], USD[0.00], USDT[0] | | |
| 03043204 | Contingent | ATOM-PERP[0], AXS-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], FTT[31.82302246], SOL-PERP[0], SRM[52.89162931], SRM_LOCKED[.76666911], USD[1.98] | | |
| 03043209 | Contingent | AKRO[4], AVAX[3.01725182], BAO[14], BAT[1], BOBA[75.64758788], BTC[.20903666], DENT[5], ETH[1.80032527], ETHW[1.66131166], EUR[600.45], FTM[710.88649691], FTT[8.81860026], KIN[11], LUNA2[0.03880044], LUNA2_LOCKED[0.09053437], LUNC[.12509011], MATIC[90.26724245], SOL[11.80986961], SPELL[.14839453], SRM[.00380973], SUSHI[60.77922149], TRX[3], UBXT[4], USDT[0.00037401] | Yes | |
| 03043212 | | USD[0.79], USDT[0.00000012] | | |
| 03043213 | | BTC[.04108892], ETH[.4029194], ETHW[.4029194], SOL[1.539692], USD[310.55] | | |
| 03043214 | | ATLAS[973.98228024], POLIS[10.87474391] | | |
| 03043217 | | BTC[0.71756363], EUR[17.23], USD[0.74] | | |
| 03043223 | Contingent | AVAX[0], BNB-0325[0], BTC-20211231[0], ETH-PERP[0], FTT[0], LUNA2[0.00097810], LUNA2_LOCKED[0.00228223], LUNC[212.983728], SLP-PERP[0], SOL-20211231[0], TRX-0325[0], USD[0.00], USDT[0] | | |
| 03043226 | | USD[25.00] | | |
| 03043227 | | BTC[.002956], ETH[.00247303], ETHW[.00247303], PFE[.09407148], SHIB[851488.83795335], TULIP[1.4142594], USD[0.08] | | |
| 03043230 | | BTC[.32691195] | Yes | |
| 03043236 | | BTC[.01463521], ETH[.22142064], ETHW[.22120652], NFT [298699736306740042/FTX EU - we are here! #215762][1], NFT [415256545852600730/FTX EU - we are here! #215785][1], NFT [480507681493492128/FTX EU - we are here! #215741][1], SOL[.34567918], USD[0.01], USDT[1.36596119] | Yes | |
| 03043237 | | BTC[0.00002394], ETH[.00024129], ETHW[0.00024129], USD[0.00], USDT[0] | | |
| 03043238 | | ATLAS[279.944], USD[0.06], USDT[.005] | | |
| 03043239 | | USD[25.00] | | |
| 03043240 | | MBS[1206.77067], USD[3.44], USDT[0] | | |
| 03043242 | | USD[0.00], USDT[2] | | |
| 03043246 | | USD[25.00] | | |
| 03043261 | | BTC[.05116792], DOGE[978.0070389], SHIB[30291403.99043571] | | |
| 03043270 | | ATLAS[5888.8809], ATLAS-PERP[0], USD[0.82], USDT[0] | | |
| 03043271 | | EUR[2.17] | | |
| 03043274 | | AKRO[2], BAO[4], CHZ[0], CRO[10.04552314], EDEN[.10639591], EUR[0.00], FTT[.06818636], IMX[1.0567812], KIN[54225.05379026], LINK[0.32104793], SECO[0.56164487], SHIB[12213.74045801], SPELL[12.58800102], SRM[3.77636907], USDT[0] | | |
| 03043275 | | ALGO[2099.601], EUR[32.65], SHIB[199962], TRX[6598.746], USD[22.39], XRP[15300.09243] | | |
| 03043290 | | TONCOIN[.08918], USD[0.01] | | |
| 03043305 | Contingent | LUNA2[27.53177596], LUNA2_LOCKED[64.24081058], MATIC[7.45737667], TRX[.000003], USD[0.00], USDT[0] | | |
| 03043310 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000126], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076586], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[32.85632932], XRP-PERP[0] | | BTC[.000001], XRP[32.843484] |
| 03043312 | | BTC[0], BTC-PERP[0], ETH[1.102], FTT[1.9], LRC-PERP[0], SOL[2.08], SOL-PERP[0], TRX[6], USD[0.35], USDT[0], VET-PERP[0] | | |
| 03043314 | Contingent | LUNA2[0.85815441], LUNA2_LOCKED[2.00236029], LUNC[186864.93], USDT[0.00000251] | | |
| 03043316 | | ATLAS[0], BTC[0.00000001], DOGE[0.00197374], ETH[0], FIDA[0], GRT[0], MAPS[0], OXY[0], SHIB[1421815.93190465], USD[0.38], USDT[0] | Yes | |
| 03043317 | | POLIS[116.05580576] | | |
| 03043319 | | BAO[1], CRO[43.97269427], USD[0.00] | Yes | |
| 03043327 | | TONCOIN[42.2], TRX[19.000001], TRX-PERP[0], USD[0.29] | | |
| 03043328 | | ATLAS[12740.14369374], CRO[1342.24519592], USD[0.00] | | |
| 03043331 | | USD[0.00], USDT[0] | | |
| 03043333 | | 0 | | |
| 03043334 | | BOBA[210.66081312] | | |
| 03043339 | | POLIS[7.5], USD[0.19], USDT[0] | | |
| 03043341 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], ENJ-PERP[0], FTM-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03043344 | Contingent | FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.0016667], USD[0.25], USDT[0.00334154], XRP[0] | | |
| 03043345 | | ETHBULL[0], USD[0.00], USDT[0] | | |
| 03043348 | | BTC[0] | | |
| 03043351 | | FTM[.9316], USD[1.52], USDT[0] | | |
| 03043362 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 03043363 | | AAVE[0], BTC[0], EUR[0.00], FTT[0.01110977], GMT-PERP[0], MANA-PERP[0], SWEAT[61], USD[0.00], USDT[0] | | |
| 03043365 | Contingent | LUNA2[0], LUNA2_LOCKED[1.03875346], SOL[.00152917], USD[136.50], USDT[0] | | |
| 03043367 | | BTC-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[4.52], USDT[10.22] | | |
| 03043368 | | GODS[101.14217614], SOL[1.04174814], USD[0.00], USDT[0.00001522] | | |
| 03043370 | | USD[1.00] | | |
| 03043372 | Contingent | ANC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002214], TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03043377 | | BTC[.00504103], ETH[.04762138], ETHW[.04762138], EUR[0.00], SOL[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03043383 | | BTC-PERP[0], USD[0.00], USDT[-0.00268528] | | |
| 03043384 | | USD[4533.96] | | |
| 03043387 | | ATLAS[560], USD[0.31] | | |
| 03043388 | | BTC[0], USD[0.00], USDT[0.00032848] | | |
| 03043390 | | USD[25.00] | | |
| 03043392 | | AAVE[0], USD[0.00], USDT[22.56403662] | | |
| 03043394 | | BTC[0], ETH[0], USD[0.00] | | |
| 03043404 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO[7], BNB-PERP[0], BTC-PERP[0], DENT[1], ETH[0.00000001], EUR[0.00], FTM[0], FTM-PERP[0], FTT[8.51349064], GMT-PERP[0], KIN[4], LUNC-PERP[0], MANA-PERP[0], POLIS[42.29942987], SOL[.29175286], STETH[0.04540564], USD[24.81], USDT[0.00000022], USTC-PERP[0] | Yes | |
| 03043406 | | MBS[.9458], USD[0.80] | | |
| 03043408 | | ADA-PERP[0], AXS[.403853], BTC[.08940531], DOGE[4540.76371553], DOT-PERP[0], ETH[1.00145955], ETHW[1.00145955], KIN[339618.856488], KSHIB[10070.823428], LINK[20.80658], LUNC-PERP[0], MANA[384.40400697], MATIC[11.5828886], RNDR[5.097], SAND[210.90367354], SHIB[17725088.97098984], SOL[24.04657361], SUSHI[43.28553913], USD[1.99], XRP[1914.45463245] | | |
| 03043424 | | USD[25.00] | | |
| 03043430 | | DOT-PERP[0], USD[-0.46], USDT[799] | | |
| 03043437 | | APE[0], BNB[2.40129648], BTC[0.22071533], ETH[1.44995335], ETHW[1.56083588], LINK[46.11959601], USD[215.25], USDT[10.00455820] | Yes | |
| 03043438 | | 0 | | |
| 03043442 | | AMPL[0], BTC[0.00019784], LINK[.19996], USD[7.05] | | BTC[.000195] |
| 03043447 | | IMX[9.18826697], USD[0.00], USDT[0] | | |
| 03043449 | | ATLAS[9.946], USD[0.01] | | |
| 03043459 | | DOGE[0], SOL[0], USD[0.31] | | |
| 03043461 | | ATLAS[70], USD[0.59] | | |
| 03043465 | | USD[1.45] | | |
| 03043471 | | AAVE-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03043474 | | BTC[0], EUR[0.01], USDT[0] | | |
| 03043476 | | AKRO[1], ALPHA[1], BAO[2843.33238555], BTC[.00000002], DENT[1], DFL[7.06442324], DMG[.00825788], DOGE[5.21395961], EMB[8.68549715], ETH[.00000012], ETHW[.00000012], HT[0.00023317], KIN[13], LUA[13.98962380], MANA[.00087074], MTA[1.2457005], NVDA[0], RSR[1], SAND[.00435814], SHIB[119192.8725023], SOL[0.00017693], STEP[2.48377202], SUSHI[0.08880708], TRX[12.25243587], USD[0.00], USDT[0.00491906], XRP[.00328213] | Yes | |
| 03043477 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.00047], USD[0.00], USDT[6264.1031] | | |
| 03043478 | | BTC[.00217435], ETH[.02334191], ETHW[.02334191], SOL[.51711386], USD[0.00] | | |
| 03043482 | Contingent | LUNA2[0.00006360], LUNA2_LOCKED[0.00014841], LUNC[13.85], USD[0.04] | | |
| 03043488 | | USD[2.10], USDT[0.00243583] | | |
| 03043489 | | AAVE[0.00014123], USD[0.80], USDT[0.00745631] | | |
| 03043490 | | SOL[2.36079123], USD[0.00] | | |
| 03043491 | | NFT (488460827717757114/FTX EU - we are here! #156593)[1], NFT (555173945126642458/FTX EU - we are here! #155256)[1] | | |
| 03043492 | | SPELL[700], USD[1.36] | | USD[1.33] |
| 03043497 | | USD[0.78], USDT[0] | | |
| 03043502 | | SPELL[0] | | |
| 03043503 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[71], LUNC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3.60], USTC-PERP[0], WAVES-PERP[0] | | |
| 03043505 | | BRZ[1.0007293], USD[0.00], USDT[0] | | |
| 03043507 | | BAO[2], CRO[86.27976038], FTT[1.23727705], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03043511 | | BTC[.0002784], EUR[0.11], TRX[.002634], USD[1.84], USDT[3533.13238595] | | |
| 03043515 | | APT[0], ATLAS[6789.02454810] | | |
| 03043517 | | AVAX[12.40644896], BTC[.42826374], DOGE[6000], MANA[289.19], USD[0.00], XRP[1324] | | |
| 03043518 | | GBP[76.00] | | |
| 03043519 | | BRZ[100] | | |
| 03043522 | | PSY[764.847], USD[0.21], USDT[0.00000001] | | |
| 03043529 | | BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000039], USD[0.82], USDT[169.09439761], XRP-PERP[0] | | |
| 03043542 | Contingent | AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.50052994], LUNA2_LOCKED[1.16790321], LUNC[50000], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[27.41], XAUT-PERP[0], XRP-PERP[0] | | |
| 03043543 | | ADABULL[0], BNB[0], BTC[0], DOGEBULL[0], ETH[0], ETHBEAR[235294.11764706], USD[0.00], USDT[0], XRPBULL[0] | | |
| 03043548 | | NFT (309718046440254968/FTX EU - we are here! #213009)[1], NFT (425688077077343040/FTX EU - we are here! #212961)[1], NFT (553083381130574352/FTX EU - we are here! #213026)[1], TRX[.000002] | Yes | |
| 03043555 | | ATLAS[630], USD[0.57], USDT[0] | | |
| 03043557 | | KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03043560 | | USD[25.00] | | |
| 03043567 | | BOBA[266.579271], LTC[.007651], USD[0.24] | | |
| 03043569 | | EUR[0.00], USDT[0] | | |
| 03043570 | Contingent | LUNA2[0.00706881], LUNA2_LOCKED[0.01649390], LUNC[22.805438], USD[0.03], USTC[.9858], XRP[.75] | | |
| 03043571 | | SLP[2500], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03043574 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[14.23], USDT[.007094], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03043575 | | BNB[.891], BTC[.00009034], DOT[41.9916], ETH[.16305006], ETHW[.16305006], GMT[145.74075954], OKB[.09594], SLP[67492.38], SOL[54.5814116], TONCOIN[151.08646916], TRX[19.96678], USD[0.52], USDT[400] | | |
| 03043578 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.34], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03043587 | | BLT[42.992], USD[101.41], USDT[0] | | |
| 03043588 | | USD[25.00] | | |
| 03043590 | | ATLAS[919.816], FTT[2.5], USD[283.78] | | |
| 03043591 | | ATLAS[764.40274791], USDT[0] | | |
| 03043593 | | BAO[1], USDT[0.00002094] | | |
| 03043598 | | JST[4.48578366], USDT[2] | | |
| 03043600 | | GOG[12], MBS[19.99829], USD[0.32] | | |
| 03043601 | | ETH[0], USD[0.00] | | |
| 03043603 | Contingent | FTT[3183.27272779], SRM[.09072691], SRM_LOCKED[8.90927309], USDT[0.22114798] | Yes | |
| 03043604 | | BAT[8.34551974] | Yes | |
| 03043605 | | TRX[.000016], USDT[10], XRP[.00000001] | | |
| 03043606 | | AVAX[8.50485635], BTC[.0333], DOGE[5223], ETH[.62781], ETHW[.62781], SOL[10.59686076], USD[1.32], USDT[0] | | |
| 03043608 | | 1INCH-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.00007207], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEO-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[27.03] | | |
| 03043619 | | 0 | | |
| 03043622 | Contingent | ATLAS[273461.5241], LUNA2[0.00889975], LUNA2_LOCKED[0.02076609], LUNC[1937.94], USD[0.08], USDT[0.00344879] | | |
| 03043625 | Contingent | BNB[0], BTC[0.00535702], ETH[.06799676], ETHW[.06799676], EUR[0.00], FTT[0.08278875], LUNA2[0.00001836], LUNA2_LOCKED[0.00004286], LUNC[4], USD[292.53], USDT[0] | | |
| 03043641 | | ATLAS[10090], USD[0.23], USDT[0] | | |
| 03043649 | | BNB-PERP[0], EUR[0.31], LTC-PERP[0], USD[0.00] | | |
| 03043650 | | LINK[10.75840608] | Yes | |
| 03043660 | | AKRO[1], AXS[2.420738], BAO[120757.95130533], BTC[.00353589], DENT[3], ETH[.02621808], ETHW[.02588952], GOG[595.09817337], KIN[154614.45187328], POLIS[8.88253378], RSR[1], SOL[1.80903035], SPELL[53962.78608046], SRM[23.59513379], SUSHI[25.35558217], TRX[5], UBXT[3], UNI[4.12625836], USD[0.00], YFI[.00492953] | Yes | |
| 03043666 | | USD[26.33] | Yes | |
| 03043668 | | EUR[1.28] | | |
| 03043669 | | BTC[0], GBP[0.00], USD[9.23], USDT[0] | | |
| 03043672 | | USD[259.89] | | |
| 03043673 | | TONCOIN[53.9], USD[0.03], USDT[.007192] | | |
| 03043674 | | BTC[.00160243], BTC-0624[0], RUNE[.02477226], TONCOIN[.00483278], USD[0.30], USDT[0.00134075] | | |
| 03043678 | | BTC[0.00008469], USD[0.01] | | |
| 03043679 | | ADA-PERP[0], ATLAS-PERP[0], AURY[3], AXS-PERP[0], BTC[0.00003179], BTC-PERP[0], BTTPRE-PERP[0], DFL[130], DOGE-PERP[0], ENJ[4], ETH[0.00048920], ETH-PERP[0], ETHW[0.00048919], EUR[0.00], FTM-PERP[0], FTT[0.00343548], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], POLIS[2.799601], SOL-PERP[0], SPELL[300], USD[-0.35], USDT[0], VET-PERP[0] | | |
| 03043685 | | DENT[1], ETH[.00000001], NFT (324093472792868667/FTX EU - we are here! #192211)[1], NFT (437332388943079623/FTX EU - we are here! #192247)[1], NFT (440998797955358279/The Hill by FTX #15080)[1], NFT (522458173239322303/FTX EU - we are here! #192185)[1], USDT[0.00002428] | Yes | |
| 03043690 | | USD[95.12] | | |
| 03043700 | | CRO[1267.9], ETH[1.05521228], MANA-PERP[0], SAND-PERP[0], USD[105.81] | | |
| 03043711 | | SOL[1.05422586] | | |
| 03043719 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[33.6], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.00706227], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LUNA2[0.75181358], LUNA2_LOCKED[1.75423168], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.26], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03043722 | | USD[2.54], USDT[0] | | |
| 03043723 | | AUD[0.00], BTC[.01753177], ETH[.22544455], ETHW[.22523649], SXP[1.02612516], UBXT[1] | Yes | |
| 03043725 | | BNB[.01720063], POLIS[19.52211481], USD[-0.40] | | |
| 03043730 | | EUR[0.00], USD[0.00] | | |
| 03043740 | | BTC[.0812], ETH[1.28848507], ETHW[1.28848507], EUR[0.06], LUNC-PERP[0], MANA[102], RAMP-PERP[0], SHIB[5600000], SOL[2.43883958], USD[0.76] | | |
| 03043741 | | TONCOIN[6.3], USD[25.00] | | |
| 03043742 | | NFT (333016802508391368/FTX EU - we are here! #175640)[1], NFT (432687103822391328/FTX EU - we are here! #175779)[1], NFT (555454810750437219/FTX EU - we are here! #175738)[1], USD[0.03], USDT[0.08036482] | | |
| 03043746 | | AURY[7.36818499], USD[0.00] | | |
| 03043748 | | ETH[.00642787], ETH-PERP[0], ETHW[.00642787], USD[4.84] | | |
| 03043751 | | USD[0.31] | | |
| 03043759 | | EUR[300.64], FTT[0], HNT[1.4], SOL[.45945727], USD[0.00], USDT[0] | | |
| 03043763 | | ETH[4.13376235], ETHW[4.20835627], USDT[0] | | |
| 03043764 | | NFT (453426896057747310/The Hill by FTX #12013)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03043766 | | BOBA[89.982], USD[338.16] | | |
| 03043768 | | USDT[0.48025269] | | |
| 03043769 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], ATOM[.092381], AVAX-PERP[0], BAL[.0048187], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], LRC-PERP[0], LUNA2[2.08505873], LUNA2_LOCKED[4.86513705], LUNC[7110.0831489], LUNC-PERP[0], RUNE[.088353], SLP-PERP[0], STORJ[.014183], USD[0.00], USDT[0], WAVES[.4943] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03043773 | Contingent | LUNA2[0.00581481], LUNA2_LOCKED[0.01356789], LUNC[.0074005], USD[0.32], USDT[0.00441580], USTC[.82311] | | |
| 03043778 | | AKRO[2], BAO[2], BNB[.04231967], BTC[.00047728], CONV[4542.35748353], DOGE[150.61849224], DOT[1.26430427], ETH[.05748788], ETHW[.05748788], KIN[1], RSR[1133.10467281], TRX[1], USD[0.01] | | |
| 03043780 | | SOL[.00641472], USDT[2.37040745] | | |
| 03043782 | | SPELL-PERP[0], USD[0.34] | | |
| 03043786 | | USD[0.00] | | |
| 03043787 | | EUR[0.00], USDT[0] | Yes | |
| 03043792 | | APT[.2], APT-PERP[0], ETH[.000114], ETHHEDGE[.0023734], ETH-PERP[0], ETHW[440.00096036], FTT-PERP[0], NFT (4560991630830571144/FTX AU - we are here! #4431)[1], NFT (49114882188701649/FTX AU - we are here! #4410)[1], SOL[.0092033], USD[0.00], USDT[10402.004] | | |
| 03043794 | | ATLAS[0.00364516], AUD[42.94], AUDIO[0.00021293], FTT[0.00000624], POLIS[0.00006085] | Yes | |
| 03043795 | | BTC[.00001125], USDT[0] | | |
| 03043799 | | ARS[0.00], BTC[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03043804 | | USD[25.00] | | |
| 03043810 | | GOG[203], KIN-PERP[0], SPELL[28000], USD[0.17] | | |
| 03043812 | | AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03043813 | | ALEPH[2317.09082018], USD[0.00] | | |
| 03043815 | | BAO[1], SOL[2.1705047], UBXT[1], USD[0.01], XRP[113.33249603] | | |
| 03043836 | | ETH[.0000054], ETHW[.0000054], USD[9.99] | | |
| 03043837 | | BNB[.00000024], BTC[0.00575160], CRO[0.00029213], DOT[0.00002254], EUR[0.00], LOOKS[0], MATIC[0] | Yes | |
| 03043840 | | IMX[137.37252], USD[0.47], USDT[0] | | |
| 03043847 | | 0 | | |
| 03043850 | | APE[0], BTC[0], TRX[0], USD[0.00], USDT[0.00042997] | | |
| 03043853 | | DFL[10260], USD[0.43] | | |
| 03043858 | Contingent | AVAX[0], ETH-PERP[0], ETH-PERP[0], FTT[0.00414923], GLMR-PERP[0], LINK-PERP[0], LUNA2[0.00498606], LUNA2_LOCKED[0.01163415], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RNDR[.09987], RNDR-PERP[0], SOL-PERP[.268.68], TRX[.7452], USD[5564.70], USDT[0.00000001] | | |
| 03043863 | | 1INCH[40.82668116], BNB[0.26545205] | | 1INCH[40.822911], BNB[.265444] |
| 03043866 | Contingent | AVAX[12.994699], BTC[0.0089821], CREAM[22.01954020], CREAM-PERP[0], DOGE[.92742], EUR[0.44], FTM[835.61278], LUNA2[0.80236659], LUNA2_LOCKED[1.87218871], LUNC[10.0132132], NEAR-PERP[2.5], ONE-PERP[140], RUNE[108.458165], SHIB[399829], SOL[.03], USD[-4.08], USDT[0.00000001] | | |
| 03043867 | | 1INCH[5.4212888], RAY[6], USD[0.00] | | |
| 03043871 | | DOGE[0], FTT[0.01134783], USD[0.00], USDT[0] | | |
| 03043875 | | SLND[18.19634], USD[0.11], USDT[.003] | | |
| 03043883 | | BRZ[4.9459726] | | |
| 03043897 | | GALA[39.9964], SOL[.22227895], USD[2.04] | | |
| 03043902 | | TRX[1], USD[0.00], USDT[.00000129] | Yes | |
| 03043903 | | ATLAS[410], USD[0.25] | | |
| 03043908 | | KIN[2], MBS[108.45616159], PRISM[7518.82553294], USDT[0] | Yes | |
| 03043909 | Contingent | GALA[.14540422], LUNA2[0.03706176], LUNA2_LOCKED[0.08647744], LUNC[8070.2763561], USD[0.00] | | |
| 03043914 | | SPELL[9500], USD[0.42] | | |
| 03043916 | | USD[16.11] | Yes | |
| 03043919 | | AVAX[1.40412960], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.33965663], LTC[0.01031856], LTC-PERP[0], MATIC[9.998], NEAR[6.4987], SAND[12.9974], TRX[.001554], USD[0.00], USDT[0] | | LTC[.009995] |
| 03043921 | | BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-WK-0325[0], THETABULL[.5], TRX[.000001], USD[16.56], USDT[0] | | |
| 03043926 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03043935 | | BTC[.00129583], GBP[0.00], SOL[1.32606574] | | |
| 03043936 | | BTC[0] | | |
| 03043941 | | APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.92], USDT[0.00854493] | | |
| 03043946 | | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-20211231[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03043947 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03043949 | | HBAR-PERP[0], USD[3395.80] | | |
| 03043957 | | BAO[1], ETH[.65477987], ETHW[.61307997], EUR[3112.92], USD[0.00] | Yes | |
| 03043958 | Contingent, Disputed | ETH[0], FTT[0], USDT[0.00011221] | | |
| 03043962 | Contingent | BTC[.00000001], CEL-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[25], LUNA2[0.00000001], LUNA2_LOCKED[18.80541906], LUNC-PERP[0], PAXG-PERP[0], STETH[0], USD[0.33], USDT[0.00000002] | | |
| 03043963 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01445078], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNA2[0.00287989], LUNA2_LOCKED[0.00671975], LUNC[53.40305550], LUNC-PERP[0], MANA[483.99297], MANA-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[240], SNX-PERP[0], SOL[17.15829000], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[9.05659940], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03043964 | | 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], AMZN-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00002353], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00086093], ETH-PERP[0], FTM-PERP[0], FTT[.00000007], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MSTR-0930[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY-0930[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[2.07], USDT[1.85824195], ZIL-PERP[0] | | |
| 03043969 | | GOG[50], IMX[35.93066463], SPELL[4500], USD[0.00], USDT[0] | | |
| 03043973 | | BNB[0.00009069], SPELL-PERP[0], USD[-0.01] | | |
| 03043974 | | BIT[45.50687336], USDT[0] | | |
| 03043976 | | NFT (334202476074091763/The Hill by FTX #15352)[1], NFT (506497562595192779/FTX Crypto Cup 2022 Key #11142)[1], USD[0.00], USDT[.91258721] | | |
| 03043978 | | ADABULL[.0005154], ALEPH[999.8], ALGO-20211231[0], ALGOBULL[267346160], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GBP[11.86], MANA[165.9668], NEAR-PERP[0], NEO-PERP[0], PRISM[1.802], SHIB-PERP[0], SOL[.01251421], SOL-PERP[0], USD[16.96], XLMBULL[1199.76], XRPBULL[289712.04] | | |
| 03043980 | | ETH[.00530744], ETHW[.00530744], USD[0.00] | | |
| 03043982 | | ATLAS[19770], USD[0.85], USDT[0] | | |
| 03043984 | | USD[0.00] | | |
| 03043988 | | CHF[0.00], USD[0.00] | | |
| 03043999 | | USD[0.00] | | |
| 03044000 | | BTC[0.00004463], LTC[.00852027], USD[0.82] | | |
| 03044001 | | SPELL[4236.29637082], SPELL-PERP[0], USD[0.36], USDT[0] | | |
| 03044004 | | TRX[.414339], USDT[51.13319419] | | |
| 03044006 | | DOGE[.64694789], DOGEBULL[175.592274], USD[0.01], USDT[0] | | |
| 03044008 | | SOL[.00003397], USD[0.00] | | |
| 03044012 | | USDT[0.00001515] | | |
| 03044014 | | BTC[.00023859], DOGE[37.12048928], USD[0.07], XRP[7.22189382] | Yes | |
| 03044017 | | SOL[4.75], USD[0.69] | | |
| 03044020 | | MBS[24.9976], USD[0.22] | | |
| 03044025 | | ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], OMG-PERP[0], ORBS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], TRX-20211231[0], USD[6.71], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03044027 | | USD[26.46] | Yes | |
| 03044045 | | GOG[155.90352403], USDT[0.00000001] | | |
| 03044046 | | SPELL[63.6], TRX[.000002], USD[0.00], USDT[0] | | |
| 03044047 | | USDT[0] | | |
| 03044048 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[1.68428337], LUNA2_LOCKED[3.92999453], LUNC[366756.25], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-71.83], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03044050 | | BRZ[105.69656497], USD[0.00] | | |
| 03044055 | | BTC[0.00000900], LTC[.007801] | | |
| 03044065 | | SOL[.00000001] | | |
| 03044069 | | BOBA[731.51948], ETH[0.51317775], ETHW[0.51063961], USD[0.73] | | ETH[.504539], USD[0.71] |
| 03044070 | | BTC[.00003876], CEL[.097], DOGE[.9872], SLP[0], TRX[.000001], USD[89.28] | | |
| 03044079 | | BRZ[0.00203950], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 03044081 | | FTT[0.04324027], SPELL[4900], USD[0.00] | | |
| 03044084 | Contingent | KNC[70.286643], FTT[0.07181987], LUNA2_LOCKED[32.62736101], LUNC[3044861.3811079], SHIB[29994300], USD[0.20] | | |
| 03044085 | | BTC-PERP[0], FTT[0.07181987], USD[0.04], USDT[0] | | |
| 03044088 | | USD[0.00], USDT[0] | | |
| 03044091 | | FIDA[3], USD[0.03] | | |
| 03044092 | Contingent | BTC[0.00006739], ETH[.00034198], ETH-PERP[0], ETHW[.00072811], EUR[0.03], FTT[12.3], LINK[.099164], LINK-PERP[0], LUNA2[4.36317888], LUNA2_LOCKED[10.18075074], LUNC[950091.3892203], TONCOIN[.095706], USD[3983.01], USDT[0.00000001] | | |
| 03044093 | | ALGO[.02602376], BAO[5], BTC[.00000034], FRONT[1], GBP[0.00], KIN[2], TRX[1], USD[0.00] | Yes | |
| 03044096 | | AMPL[0], AVAX[0], BNB[0], FTT[0], LTC[0], SHIB[0], STETH[0], USD[0.00], USDT[0] | | |
| 03044103 | | EUR[0.00], TRX[1] | | |
| 03044110 | | KIN[1], TRX[.000004], UBXT[1], USDT[11.14540711] | | |
| 03044117 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.03], XLM-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03044119 | | BNB-PERP[0], BTC-PERP[0], COMP[0.00008079], DOGE-PERP[0], FIL-PERP[0], FTT[0.01550911], FTT-PERP[0], MATIC[.4829], NFT (455885670104932433/FTX EU - we are here! #215277)[1], NFT (498482483108469178/FTX EU - we are here! #215557)[1], NFT (570222662649846917/FTX EU - we are here! #215642)[1], USD[0.00], USDT[9.86667872], ZIL-PERP[0] | | |
| 03044139 | | ATLAS[845.92142533], BAO[4], CEL[3.81679739], CHZ[37.05413457], DFL[71.07212795], GALA[53.75667849], GODS[4.01058318], KIN[3], LRC[11.81881197], MAPS[29.0578565], MATIC[9.98538097], MTA[11.9245022], POLIS[1.46110634], QI[.02031161], RAY[1.33580963], SAND[2.0537006], SNY[3.79494456], SPELL[895.06950461], SRM[2.95420489], STARS[1.26220974], STMX[474.2762655], TLM[47.83165311], TRU[38.16696039], USD[0.00], VGX[3.00962052] | Yes | |
| 03044140 | | USD[0.00] | | |
| 03044156 | | BTC[0], KIN[1], USD[25.00] | | |
| 03044158 | | BNB[0], USD[0.99], USDT[0] | | |
| 03044160 | | ATOM-PERP[0], BOBA-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[.00033775], USD[0.00], USDT[0] | | |
| 03044163 | | EUR[0.79], USD[0.00] | | |
| 03044168 | Contingent | EUR[324.90], LUNA2[.00251858], LUNA2_LOCKED[.0058767], LUNC[548.42803825], SHIB[99078793.58275431], TRX[1] | Yes | |
| 03044178 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03044183 | | GBP[4815.65], RUNE[1.00030131], USD[0.00], USDT[537.57638141] | Yes | |
| 03044185 | | APE-PERP[0], ATLAS[0], BNB[0], BTC[0], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], TRX[0.00000001], USD[2.14], USDT[0.00000003] | | |
| 03044191 | Contingent, Disputed | USD[25.00] | | |
| 03044192 | | USD[25.00] | | |
| 03044193 | Contingent, Disputed | EUR[0.00], GODS[0], KSOS[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0], SHIB[0], SOS[0], VGX[0], XRP[0] | Yes | |
| 03044195 | | USD[0.00] | | |
| 03044196 | | ATLAS[1440], USD[0.55], USDT[0] | | |
| 03044201 | | AVAX[11], AXS[14], BTC[.01299249], FTT[.00000001], FTT-PERP[0], NEAR[286.10758740], NEAR-PERP[0], SAND[0], SOL[33.42773241], STX-PERP[0], USD[0.00], USDT[0.00381500] | | |
| 03044206 | | USD[0.01] | | |
| 03044211 | | DOT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03044216 | | BTC-PERP[0], CREAM-PERP[0], NFT (293562454429769994/FTX EU - we are here! #168658)[1], NFT (294266933733478678/FTX EU - we are here! #168657)[1], NFT (373536599997397094/FTX EU - we are here! #168794)[1], PEOPLE-PERP[0], USD[-0.14], USDT[.23222734] | | |
| 03044218 | | IMX[3.41464797], USD[0.00], USDT[0] | | |
| 03044223 | | ATLAS[7.8145], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], POLIS[.095934], USD[0.53] | | |
| 03044231 | | AKRO[2], BAO[5], DENT[2], KIN[8], RSR[1], TRX[2], UBXT[2], USD[25.00] | | |
| 03044234 | | ALGO[1000.8155157], BTC[.1], ETHW[49.990785], EUR[105.91], FTT[57.39442977], OXY[1354], PERP[305.54367792], SOL[17.13979592], SOS[589926280], USD[202.65] | | |
| 03044236 | | MBS[457.9084], SPELL[3275.38932986], USD[0.59], USDT[0] | | |
| 03044237 | | AAVE[0], AKRO[.16932], ALCX[.00062652], ANC[.88151], APE[.03858], ASD[.010231], AVAX[.048947], AXS[.093977], BCHBULL[7284.9], BTC[0.00000676], BTC-PERP[0], CEL[.005154], CVX[.098233], ENS[.0079096], FIDA[.71196], FRONT[165], FTT[13.2068744], FXS[.082235], GARI[6.65023949], GMT[.24361], GRT[.69239], GRTBULL[243.5], HNT[.028069], IOTA-PERP[0], JOE[.47911], KSOS[95.801], LOOKS[.15621], LUNC[.0003913], LUNC-PERP[0], MANA[.21977075], MTL[.027783], NEXO[.99506], NFT (553540707472923236/Ape MAN#1)[1], PUNDIX[.098462], REN[.62961], RNDR[.009998], RUNE[.034616], SNX[0.03041617], USDI[147.94], USDT[0.00000011], WAVES[.325215], XTZBULL[399.43] | | |
| 03044244 | | ATLAS[971.8841487], BAO[3], DENT[1], KIN[2], POLIS[17.94185659], USDT[0.00008220] | Yes | |
| 03044252 | | ETH[.245], ETHW[.245], FTT[23.1], MANA[270], SAND[159], SOL[5.618876], USD[0.91] | | |
| 03044253 | | KIN[305973292.97950984] | Yes | |
| 03044258 | | EUR[0.00], USD[664.94], USDT[0] | | |
| 03044260 | | CHF[0.00] | | |
| 03044263 | | USD[25.00] | | |
| 03044264 | | MBS[505], USD[-913.56], USDT[999] | | |
| 03044266 | | USD[25.00] | | |
| 03044267 | | TRYB-PERP[0], USD[5.92], USDT[.00038] | | |
| 03044269 | | AKRO[431.996], ATLAS[1770], POLIS[17.09764], USD[0.00] | | |
| 03044279 | | BTC[.00079984], EUR[0.88], JST[39.992], SOL[4.10272565], SOL-PERP[.5], USD[5.91] | | |
| 03044281 | | ATOM[.00003683], AVAX[5.57319288], BTC[.03454967], DOT[7.87220894], ETH[1.4401065], ETHW[1.9527818], EUR[0.01], FTT[8.39340077], GMT[100.32679591], MATIC[0], SOL[6.04404338], USDT[0.00000525] | Yes | |
| 03044282 | | BTC[0], USD[0.00] | | |
| 03044288 | Contingent | LUNA2[0.00048996], LUNA2_LOCKED[0.00114324], LUNC[106.69], USD[0.00], USDT[.00131278], XRP[.9] | | |
| 03044296 | | USD[15.12] | | |
| 03044297 | | LINK[.00001539], SPELL[77.28818319], TRX[.000018], USDT[0] | | |
| 03044309 | Contingent | ADA-0624[0], ADABULL[.003347], ADA-PERP[0], APE[399.9772], APE-PERP[400], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK[250], LINK-PERP[0], LUNA2[4.91830179], LUNA2_LOCKED[11.47603751], LUNC[1070970.5700281], LUNC-PERP[0], USDI[3144.68], USDT[0.11027067], XRP-PERP[0] | | |
| 03044312 | | REAL[26.09478], SLND[49.6], USD[49.52], USDT[0] | | |
| 03044313 | | USD[0.00] | | |
| 03044320 | | ATLAS[5.34107273], BTC[.0718], ETH[.674], EUR[0.60], FTT[25.4949], SOL[28.92423066], TRX[18.220071], USD[0.12] | | |
| 03044325 | | BAO[3], KIN[2], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03044327 | | USD[0.01] | | |
| 03044329 | | BAO[1], ETH[0.00000061], ETHW[0.00000061], KIN[2], RSR[1], USD[0.00], USDT[0.00002337] | Yes | |
| 03044330 | | BAO[7], BTC[.00025866], DOGE[130.18630989], DOT[1.02077197], ETH[.00000018], ETHW[.00000018], FTM[17.00092923], FTT[0.15612716], KIN[7], MATIC[16.24451267], TRX[1], USD[0.00], USDT[0.00000009] | Yes | |
| 03044336 | | ALGOBULL[529448700], ATOMBULL[9527043.546], LINKBULL[154831.4332], LTCBULL[223441.73], USD[1.34], USDT[0.00272657], VETBULL[94120.9712], XRPBULL[3920407.88] | | |
| 03044345 | | NFT (367129092208401884/The Hill by FTX #43278)[1], NFT (421018913944973821/FTX Crypto Cup 2022 Key #22913)[1] | | |
| 03044349 | | USDT[0] | | |
| 03044350 | | FTT[0], TRX[.971091], USDT[0.95139314] | | |
| 03044353 | | USD[1.13], USDT[0] | | |
| 03044355 | | ADA-PERP[0], ALICE-PERP[0], CRV-PERP[0], DYDX-PERP[0], HOT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03044357 | Contingent | ATOM[17.671728], FTT[0.09663804], LUNA2[1.54552702], LUNA2_LOCKED[3.60622972], LUNC[335984.9796167], STETH[0], USD[0.00], USDT[0.00000001] | | |
| 03044358 | | AKRO[1], BOBA[68.92928629], UBXT[1], USDT[4.76607749] | | |
| 03044365 | Contingent | ALCX[7.75], BCH[1.305], CRV[365], DYDX[7.4], FTM[791], FTT[29.04329369], GODS[127.5], IMX[11.6], LINK[47.4], LTC[.004921], POLIS[112.5], SOL[.11], SRM[84.62324731], SRM_LOCKED[.05082845], STMX[27292], USD[0.80] | | |
| 03044373 | | ETH[.00004838], ETHW[0.78594436], MATIC[1.47076262], TRX[.001583], USDT[3.61] | | |
| 03044377 | | GOG[28], USD[0.41] | | |
| 03044382 | | ATLAS[149.9715], CRO[49.9905], POLIS[1.99962], SHIB[99981], USD[2.17] | | |
| 03044389 | | AAVE-PERP[0], AKRO[4], ALGO[153.87251932], BAO[9], BNB-PERP[0], BTC-PERP[0], DENT[4], DOT[3.02977346], ETH-PERP[0], ETHW[.78582243], EUR[0.00], FTM-PERP[0], KIN[13], MATIC[50.6646915], RSR[2], SOL[2.56129361], SOL-PERP[0], TRX[5], UBXT[4], USD[28.11] | Yes | |
| 03044390 | | AURY[16], TONCOIN[65.5], USD[0.20], USDT[0.65167651] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03044402 | | ALICE[64.19243268], AUDIO[770.9692219], AURY[44.99639], AXS[72.58775374], BTC[0.05190000], CEL[10], CHZ[4109.856246], ETH[0.93900000], ETHW[0.93900000], FTT[25.09882048], GALA[3349.749352], GODS[391.237338], GRT[.9364165], IMX[244.173305], LRC[526.9756724], MANA[483.8055692], NEXO[6], RNDR[260.17900823], SOL[0], SUSHI[.48608535], TRX[.000777], USDI[491.93], USDT[1332.94533217], VGX[20] | | |
| 03044408 | | ATLAS[1168.88959154], KIN[1], USD[0.00] | Yes | |
| 03044409 | | AAPL[.009905], AMZN[.000924], ARKK[.00981], FB[.699905], PAXG[.01019525], SLV[.09981], SPY[.0009335], USD[670.90], USO[.0099715] | | |
| 03044417 | | USD[0.00], USDT[0] | | |
| 03044420 | | ADA-PERP[0], APE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[25029.80], USDT[4399.71264300], XMR-PERP[0], XRP[.00185987] | | |
| 03044422 | | ATLAS[1119.08518079], BAO[1], KIN[1], USD[0.00] | Yes | |
| 03044423 | | FTT[12.997409], USD[2.98] | | |
| 03044434 | | NFT (321456906159851571/FTX AU – we are here! #59447)[1], NFT (343220524107925077/FTX.EU - we are here! #223310)[1], NFT (372601748325895181/FTX.EU - we are here! #223220)[1], NFT (528394974695117407/FTX.EU - we are here! #223319)[1], USD[0.00], XRP[.340196] | | |
| 03044436 | | USD[64.61] | Yes | |
| 03044437 | | KSHIB-PERP[0], SAND-PERP[0], USD[0.16], USDT[0.00003771] | | |
| 03044438 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP[81.68101833], XRP-PERP[0], YFI-PERP[0] | | |
| 03044444 | | EUR[0.00], KIN[2], MOB[.00066404], TRX[1], USD[0.01] | Yes | |
| 03044446 | | TRX[.00003], USDT[2.22909809] | | |
| 03044447 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 03044448 | | ATLAS[2886.5080714], USDT[0] | | |
| 03044452 | | BOBA[2017.07205572], USD[0.00], USDT[238.5567007] | | |
| 03044459 | | AAVE[.02], ALICE[3], BNB[0], BRZ[8.7537973], BTC[.0002], ETH[.00000001], USD[0.51], USDT[0] | | |
| 03044471 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.70], XRP-PERP[0] | | |
| 03044472 | | BAO[1], DENT[2], KIN[1], TRX[.000816], USD[0.00], USDT[0.00093590] | Yes | |
| 03044476 | | USD[0.01], USDT[0] | | |
| 03044480 | | BTC[.00000155], USD[0.00] | | |
| 03044483 | | BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03044490 | | GALA[50], ONE-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 03044498 | | ATLAS[404.12962279], BAO[1], USD[0.01] | | |
| 03044499 | | ATLAS[973.93542058] | | |
| 03044503 | | 0 | | |
| 03044511 | | ATOM-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000013], USD[1.05], USDT[0] | | |
| 03044516 | | ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0.00005389], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[300.93], FTT[0.00037136], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[19.08], USDT[0.00690133], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03044516 | | BTC-PERP[0], ETH-PERP[0], USD[37.58] | | |
| 03044521 | | AKRO[.17215008], BAO[22], CRO[.00644205], ETH[.01534015], ETHW[.01514849], GBP[0.00], KIN[2], SHIB[431.50527727] | Yes | |
| 03044525 | | ATLAS[4529.1393], BICO[.84097], BIT[.87368], FTT[0.05261733], GRT[.71329], MAPS[.8734976], MTA[.9582], SOS[21400000], TRX[.000017], USD[0.51], USDT[1180.74381846], XRP[977.81418] | | |
| 03044527 | | IMX[18.5], USD[0.07] | | |
| 03044530 | | IMX[21.83780087], TRX[1], USD[0.00] | Yes | |
| 03044531 | | ATLAS[9.57], BTC[.0001], BTC-PERP[-0.00469999], LTC-PERP[0], USD[95.45] | | |
| 03044534 | | USD[0.00] | | |
| 03044546 | | USDT[1.25] | | |
| 03044547 | | BICO[.00612812], BOBA[21.84049208], BTC[.00000056], DOGE[428.073068], ETH[.01752103], ETHW[.01730198], MTA[43.57463148], USD[0.01] | Yes | |
| 03044549 | | BTC-PERP[0], ETH-PERP[0], EUR[1.00], USD[0.00], USDT[0.00000001] | | |
| 03044551 | | ALEPH[0], ATLAS[0], BTC[0], CHZ[0], FTT[0], USDT[10.49823578], XRP[0.00000001] | | |
| 03044552 | | USD[1.68] | | |
| 03044559 | | LTC[0], USD[0.00], USDT[0.00000108] | | |
| 03044560 | | FTT[25.09533531], GBP[500.00], USD[22.61] | | |
| 03044571 | | BOBA[595.98228], BTC[.00004753], USD[0.14] | | |
| 03044580 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.39996], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[-26.968], GAL-PERP[0], GMX[.9998], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[-558.42], USD[74802.30], USDT[45.05510008], USTC-PERP[0] | | |
| 03044593 | | BTC-PERP[0], ETH-PERP[0], TRX[.001192], USD[0.00], USDT[0] | | |
| 03044605 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03044608 | | BULL[.00881], ETHBULL[.0368], SOL[.30616013], USD[0.45] | | |
| 03044610 | | BAO[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03044616 | | BTC[.00000399], EUR[0.00], FTT[.00021675], USD[0.00], USDT[0.00306420] | | |
| 03044619 | | USDT[0.00008266] | | |
| 03044620 | | USD[25.00] | | |
| 03044621 | | AXS[0], BNB[0.01415330], BSV-PERP[0], BTC[0.41060029], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], ETH[3.50526481], ETH-PERP[0], ETHW[1], EUR[0.00], FTT-PERP[0], HT[0], LUNC-PERP[0], NEXO[300], RAY[0], RAY-PERP[0], SOL[0.00000001], USD[799.65] | | |
| 03044627 | | SOL[0], USDT[0] | Yes | |
| 03044628 | | APE[3.49303729], ATLAS[372.21046864], AVAX[.60507296], BNB[.21249459], BTC[.01007152], DOT[3.57201476], ENJ[13.95105408], ETH[.17478251], ETHW[.17478251], EUR[30.00], GALA[211.35574991], LINK[3.31462854], MANA[23.94783866], MATIC[17.8443952], POLIS[9.93521275], SAND[17.74857236], SOL[2.99735831], SUSHI[14.02697376], USDT[15.81405642], YGGI[17.78406008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03044629 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[86.36], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03044631 | | USD[200.00] | | |
| 03044633 | | LRC[88.7488], SOL[.00998], USD[-1.06] | | |
| 03044644 | | AURY[1.73803253], USDT[0] | | |
| 03044654 | | TRX[.001554], USD[0.19], USDT[0] | | |
| 03044664 | | AAVE[.64108836], ATLAS[21.68388574], BAQ[5], BNB[.00351429], CHZ[11.90974821], CONV[48.90884369], EUR[0.00], FTT[2.12843083], GODS[1.55150181], JET[2.44574452], KIN[11494.10903782], KSHIB[11.45816951], LRC[1.63242197], LUA[12.20708042], MTA[2.83958507], SAND[1.2492101], SLP[21.22306845], SPELL[34.14476469], TRX[10.54957037], USD[0.02], XRP[4.99893189], YFI[.0000428] | Yes | |
| 03044665 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 03044668 | | GOG[303], POLIS[4], USD[.07] | | |
| 03044671 | | USD[25.00] | | |
| 03044675 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0306[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0628[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0818[0], BTC-MOVE-0926[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.79], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.56], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 03044692 | | AKRO[1], BAO[2], BNB[0], BRZ[0], BTC[0], DOGE[0.00101244], KIN[2], LTC[.0000182] | Yes | |
| 03044693 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-27.93], USDT[32.79] | | |
| 03044696 | | DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03044699 | | FTT[0.00002216], USDT[0] | Yes | |
| 03044700 | | UBXT[1], USDT[0] | Yes | |
| 03044706 | | BTC[.0051], BULL[.03507], CHZ[540], ETH[.07], ETHBULL[0.21776099], ETHW[.07], EUR[0.00], FIL-PERP[0], LTC[1.7596656], USD[0.00], USDT[0.16510577], XTZ-PERP[0] | | |
| 03044713 | | ATLAS[0.20750126], BNB[.00022795], TRX[1] | Yes | |
| 03044715 | | PRISM[9.836376], USD[0.99] | | |
| 03044720 | | ATLAS[3549.3654], BTC[0.01295884], USD[1.43] | | |
| 03044728 | | AVAX[0], BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00436304] | | |
| 03044733 | | BULL[0.01252749], ETHBULL[.00008746], USDT[0.25240565], VETBULL[1062.8944] | | |
| 03044737 | | USD[25.00] | | |
| 03044738 | | BTC[0], BTC-PERP[0], FTT[.299658], USD[2.31] | | |
| 03044745 | | USD[0.00] | | |
| 03044746 | | USDT[0] | | |
| 03044766 | Contingent | AVAX[1.5903985], BAO[76510.68548263], DENT[4963.64647276], DOT[5.09127658], EUR[341.00], FTT[2.66350826], HNT[2.33106509], KIN[383748.85418265], LINK[9.29048818], LUNA2[0.18690534], LUNA2_LOCKED[0.43611248], LUNC[.60209481], MANA[69.27773472], RSR[1030.81544562], SAND[22.42602348], SHIB[5241689.0741083], SOL[.66776771], SRM[50.96936163], TRX[183.45201165], XRP[264.71629806] | | |
| 03044772 | | FTT[0.00377076], USD[1.00] | | |
| 03044781 | Contingent | AKRO[2], DENT[1], DOGE[1], ETH[.00000002], ETHW[.00168645], FTT[4.15296879], GENE[.00000792], IMX[.00526494], KIN[4], LUNA2[0.07082363], LUNA2_LOCKED[0.16525562], NFT [440988459732202663/FTX Crypto Cup 2022 Key #11536][1], NFT [481642129282687917/The Hill by FTX #15166][1], TRX[1], UBXT[3], USD[0.00], USDT[3.5106235], USTC[10.02545661] | Yes | |
| 03044793 | | ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03044797 | | ADA-PERP[0], BTC[0.00062780], FTT[7.58434769], IMX[11.797876], TRX[187], USD[-0.01], USDT[0.00029533] | | |
| 03044801 | | FTT[54.34253392], FTT-PERP[0], USD[26.80], USDT[0.00000976] | | |
| 03044804 | | KIN[1], USD[0.00], USDT[23.91756869] | | |
| 03044806 | | BRZ[.6180027], USDT[0] | | |
| 03044811 | | MBS[63], USD[0.00] | | |
| 03044814 | | ATLAS[19636.072], RSR[1.4899], USD[2.00] | | |
| 03044818 | | BTC[.00006615], EUR[0.02], USD[55.79] | | |
| 03044829 | | AUD[0.00], BAO[26958.00495962], TRX[1], USD[5.63] | Yes | |
| 03044835 | | AURY[0.00000001], BNB[0.00029416], BRZ[0], GENE[0], LUNC-PERP[0], SLP[0], USD[0.00], USDT[0.00000001] | | |
| 03044837 | | BAO[1], SPELL[1071.3227783], USD[0.00] | | |
| 03044856 | | APE[0], BOBA[0], BTC[0], ENS[.006084], GMT[0], RUNE[0], USD[3872.21], USDT[0] | | |
| 03044864 | | BTC[0.04438401], CHF[0.00], ETH[1.54700507], ETHW[1.53875244], FTT[158.60405629], SOL[30.40791151], XRP[29834.93765128] | | BTC[.044821], ETH[1.545066], SOL[.24730722], XRP[29815.492583] |
| 03044865 | | NFT [379004420265874040/FTX EU - we are here! #175948][1], NFT [488759221547051167/FTX EU - we are here! #176251][1], NFT [510328778015228199/FTX EU - we are here! #198787][1] | | |
| 03044877 | | SAND-PERP[0], TRX[.001554], USD[-0.01], USDT[0.00701867] | | |
| 03044878 | Contingent | GODS[33.8], IMX[103.180392], LUNA2[1.35995291], LUNA2_LOCKED[3.17322346], LUNC[296132.61], USD[222.70], USDT[-204.70832823] | | |
| 03044879 | | CHZ-PERP[0], SRM-PERP[0], USD[0.00], USDT[50.88128318] | | |
| 03044887 | | BTC[.0463], ETH[.58], ETHW[.58], EUR[1.50] | | |
| 03044890 | | USDT[0] | | |
| 03044902 | | USDT[0] | | |
| 03044911 | | CRO[88.75655579], MATIC[48.27532996] | | |
| 03044914 | | BTC[0.00251322], EUR[0.31], USD[1.72] | Yes | |
| 03044919 | | ALGO[115.39566432], CHZ[100.64990361], GOG[94.998], RAY[9.91368482], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03044920 | | USD[5.49] | | |
| 03044938 | | 0 | | |
| 03044939 | | DFL[249.9525], USD[0.41], USDT[0] | | |
| 03044940 | | BRZ[.08969918], USD[0.00] | | |
| 03044955 | | FTT[0.08858372], USD[0.00], USDT[0] | | |
| 03044966 | | ADA-PERP[0], ALGO-PERP[0], USD[-4.22], USDT[8.81013687], XRP-PERP[0] | | |
| 03044967 | | ADABULL[41.4947], DOGEBULL[864.758202], ETHBEAR[12000000], THETABULL[16319.86786], USD[0.00], USDT[0], XRPBULL[278931.2] | | |
| 03044973 | | ETH[.169], EUR[0.06], USD[1.01] | | |
| 03044977 | Contingent | APE[1.6], ATOM[4.899874], BTC[0.00919960], DOT[4.799892], ETH[.30399442], ETHW[.2579955], EUR[0.00], FTM[22.99946], HNT[1.299928], LDO[6], LINK[.599982], LUNA2[0.64543813], LUNA2_LOCKED[1.50602232], MATIC[15.99964], NEAR[3.698892], RUNE[3.9], SOL[2.71152527], STETH[0.00778572], USD[88.86] | | |
| 03044983 | | ANC-PERP[0], APE-PERP[0], BAO[4], DENT[1], KIN[8], LTC[0], LUNC-PERP[0], SOL[0.00943000], SOL-PERP[0], TRX[4], USD[-0.31], USDT[0.00838794], USTC-PERP[0] | Yes | |
| 03044988 | | USDT[.8] | | |
| 03044989 | | BTC[0], USD[0.15], USDT[0] | | |
| 03044990 | | GODS[700.84582487], IMX[391.82162], USD[0.31], USDT[0] | | |
| 03045002 | Contingent | ADABULL[27.66], ALTBEAR[45000], BNBBULL[.001], BSVBULL[840000], BULL[.0028], DEFIBEAR[1200], DEFIBULL[.4], DOGEBULL[361.7244], EOSBULL[220000], ETHBEAR[24500000], ETHBULL[.0038], LINKBULL[8600], LTCBULL[1330], LUNA2[0.10791946], LUNA2_LOCKED[0.25181207], LUNC[23499.69], MATICBULL[7279.724], SOS[7600000], SUSHIBULL[17400000], THETABULL[2036.512], TOMOBULL[4300001, TRXBEAR[58000001, TRXBULL[1301, USD[0.06], USDT[0.00000001], VETBULL[70001, XRPBULL[102096.02] | | |
| 03045003 | | BRZ[0], USD[0.00], USDT[0.00000057] | | |
| 03045006 | Contingent | AVAX[200], BIT[.755], CRO[1800], LUNA2[0.01025978], LUNA2_LOCKED[2.02393950], LUNC[2234.09], MATIC[540], USD[0.80], USDT[0.0623648], XRP[580] | | |
| 03045008 | | ALGO[16.03615834], APE[.0000151], ATLAS[838.12483649], ATOM[0], AXS[0.00001290], BAO[9], BTC[0], COMP[0.00011028], CQT[0.00121462], CRV[.00008186], DENT[1], DOT[0], ENJ[0], EUR[0.00], GALA[99.58037818], HNT[0], IMX[0], KIN[2], MANA[0.00012700], MATIC[49.52381586], MBS[0.00058766], SAND[0], SLP[1656.17770181], SOL[0], TLM[178.35246584], TRX[1], UBXT[0], USD[0.00] | Yes | |
| 03045013 | Contingent | BTC[.00279934], CRO[2459.516], ETH[.0089982], ETHW[.0089982], LTC[.006491], LUNA2[0.00793757], LUNC[1728.424246], USD[0.73], USDT[.002147] | | |
| 03045015 | | AKRO[1], BAO[6], BAT[1], BNB[0.00000741], CHZ[1], DENT[3], ETH[-0.00000001], FIDA[1.00185563], FRONT[1], KIN[11], MATH[1], NFT (311938916265688116/FTX EU - we are here! #53913)[1], NFT (559570389831230663/FTX EU - we are here! #53701)[1], NFT (563044730305930933/FTX EU - we are here! #53850)[1], RSR[1], TRX[2], UBXT[1], USD[0.00], USDT[0.00002399] | Yes | |
| 03045018 | | BNB-PERP[0], USD[0.00], USDT[0] | | |
| 03045021 | | USD[0.00] | | |
| 03045026 | | ATLAS[2559.04597942], USDT[0] | | |
| 03045028 | Contingent | FTT-PERP[0], LUNA2[0.00310048], LUNA2_LOCKED[0.00723447], LUNC[0.00008203], USD[0.00], USDT[0] | | |
| 03045033 | | ATLAS[3619.8], USD[0.02], USDT[0.00000001] | | |
| 03045036 | | USD[25.00] | | |
| 03045039 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03045040 | | BRZ[200], IMX[7.04172916], USD[0.01] | | |
| 03045048 | | NFT (367273370317736067/FTX AU - we are here! #23954)[1], USDT[30.7483977] | | USDT[30] |
| 03045054 | | USD[0.55], USDT[241.01201909] | | |
| 03045060 | | USD[25.00] | | |
| 03045061 | | PRISM[8357.725124], USD[0.23] | | |
| 03045063 | | BTC[.1563], ETH[6.287], ETHW[6.287], EUR[0.64], PAXG[.5], USD[30.15] | | |
| 03045064 | | ETH[0], USD[1.69], USDT[0] | | |
| 03045069 | | ATLAS[120.37594433], NFT (483479099919781888/The Hill by FTX #31270)[1], TLM[31], TONCOIN[6.3], USD[0.06], USDT[0] | | |
| 03045071 | | TRX[.000001], USDT[0.00000001] | | |
| 03045078 | | USD[135.00] | | |
| 03045080 | Contingent | BTC[.003], SHIB[257996600], SRM[.42461924], SRM_LOCKED[39.37538076], USD[2709.20], USDT[0.00178893] | | |
| 03045096 | | USD[50.00] | | |
| 03045102 | | 0 | | |
| 03045104 | | BAO[1], GBP[58.95], RUNE[.00005873], USD[0.00] | Yes | |
| 03045106 | | ATLAS[440], RAY[5.89588644], USD[0.35] | | |
| 03045117 | Contingent | BNB[0.00493876], BTC[0.00009029], ETH[0.09557378], ETHW[0.09505627], FTM[447.30360801], FTM-PERP[0], LINK[7.79828384], LUNA2[4.63499508], LUNA2_LOCKED[10.81498852], LUNC[515489.48041791], MATIC[76.13109971], RSR[26987.08565770], SOL[0.00869862], UNI[0.09708658], USD[12.88], USDT[0.00410486], USTC[321], XRP[307.16504719], ZRX[.1674] | | ETH[.095569], FTM[447.201502], LINK[7.797927] |
| 03045120 | | ADABULL[.006], USD[0.06], USDT[0], ZECBULL[.9968] | | |
| 03045122 | | BAO[1], CRO[332.42263649], SOL[5.89723419] | Yes | |
| 03045124 | | GOG[0], MBS[0], SPELL[0], USD[0.00], USDT[0] | | |
| 03045128 | | BTC[0.02019616], USD[1.89], USDT[.00082417] | | |
| 03045130 | | APE-PERP[0], TRX[.000005], USD[0.00], USDT[0.00305771] | | |
| 03045136 | | DOGE[0], SAND[27.99468], SHIB[110338.32850806], SHIB-PERP[0], SPELL-PERP[0], USD[0.49], USDT[0], VET-PERP[0] | | |
| 03045137 | | ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03045139 | | AAVE[.06252913], BNB[.05981342], BTC[0.01792688], BTC-PERP[0], DOT[.52828052], ETH[.05675712], ETHW[.05675712], FTT[.89991], LINK[.60385542], SOL[.10504114], UNI[.85573673], USD[0.08] | | |
| 03045142 | | ATLAS[1449.938], SPELL[899.82], USD[0.15] | | |
| 03045143 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALTBEAR[0], ATOMBULL[0.00000001], AVAX[4.52267588], BEAR[0], BNB[0], BTC[0.02872015], BTC-PERP[0], CHZ[0], CRO-PERP[0], DAI[0], DEFI-PERP[0], DOT[19.79289446], EGLD-PERP[0], ETH[0.60726542], ETHBULL[0], ETHW[0], EUR[36.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMX[0], GRT-PERP[0], KNC[0.00000001], KNC-PERP[63], KSM-PERP[0], LINKBULL[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MCB-PERP[0], MIDBEAR[0], MIDBULL[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[33], NEAR-PERP[0], OMG[0.00000001], OMG-PERP[0], RAY[0.00000001], ROSE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SRM[.00000001], THETABULL[0], USDL-124.09], USDT[0.00000002], USTC[0.00000003], VETBEAR[0], VET-PERP[5833], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03045150 | | SPELL[0], XRP[9.04716707] | | |
| 03045153 | | NFT (424581211868313020/FTX EU - we are here! #214160)[1], NFT (485933148401722757/FTX EU - we are here! #214255)[1], NFT (516722176183305440/FTX EU - we are here! #214201)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03045155 | | CRO[34.42534063], USD[5.00] | | |
| 03045156 | | BTC[0], ETH[.00000001], USDT[0] | | |
| 03045165 | | BTC[.00006523], BTC-PERP[0], LTC[.0096886], LTC-PERP[0], USD[106.85] | | |
| 03045170 | | CRO[159.996], USD[3.09] | | |
| 03045178 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], ONE-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0] | | |
| 03045184 | Contingent, Disputed | USD[25.00] | | |
| 03045185 | | USD[300.00] | | |
| 03045197 | | BOBA[49.00950172], USDT[0.00000001] | | |
| 03045199 | | ETH[1.05615351], ETHW[1.05615351], SOL[31.47606921], USD[0.00] | | |
| 03045212 | | TONCOIN[.032], USD[0.02] | | |
| 03045216 | Contingent | KIN[1], LUNA2[0.00041298], LUNA2_LOCKED[0.00096362], LUNC[89.92759659], NFT (404950092929705958/FTX EU - we are here! #238297)[1], NFT (424947649411458694/FTX EU - we are here! #238313)[1], NFT (483557565910250914/The Hill by FTX #31754)[1], NFT (508693331947380315/FTX Crypto Cup 2022 Key #23295)[1], NFT (533480706797442777/FTX EU - we are here! #238322)[1], SOL[.00000001], TRX[.000034], USD[0.00], USDT[0] | Yes | |
| 03045217 | | USD[0.00], USDT[0] | | |
| 03045222 | | ATLAS[223.07865379], BAO[31770.4158] | | |
| 03045225 | | JOE[85], MBS[44.991], NEAR[67.2], RNDR[35.1], USD[0.00], USDT[.26553529] | | |
| 03045229 | | USD[0.00] | | |
| 03045232 | | TRX[.000006] | | |
| 03045233 | | USD[25.00] | | |
| 03045234 | | IMX[51.66972133], SPELL[12526.21381045], USD[0.00], USDT[0] | | |
| 03045235 | | USDT[0] | | |
| 03045240 | | APE[105.60366522], ATOM[.00013696], BTC[.65747026], ETH[1.33986009], ETHW[1.34016083], KIN[1], NEAR[9.33824919], NFT (331789557723996471/FTX AU - we are here! #45589)[1], NFT (358294801823754517/FTX EU - we are here! #130070)[1], NFT (364146426247715771/FTX EU - we are here! #130347)[1], NFT (572294850920497881/FTX AU - we are here! #25591)[1], SOL[.00006824], STSOL[4.03269924], USD[144.21], USDT[.00343846] | Yes | |
| 03045252 | | BAO[5], BIT[0], FRONT[1], HXRO[1], LUNC[0], MATIC[0], NEXO[.00096125], USD[0.00], WRX[0.17205683], XRP[70450.89426748] | Yes | |
| 03045253 | | USD[0.00] | | |
| 03045258 | | BAO-PERP[0], CONV[0], CONV-PERP[0], FTT[0.00000175], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], POLIS-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03045259 | | AVAX[0.49871431], CRV[91.97967], DOT[.892476], ETH[.70019994], ETHW[.70019994], FTM[34.71899], LINK[40.77416], MANA[8.94623], MATIC[259.9259], MSOL[2.6093635], SAND[101.96238], SOL[2.55908611, SUSHI[2.486035], USD[1.97] | | |
| 03045260 | | XRP[157.64966] | | |
| 03045261 | | SOL[.00015935], SPELL-PERP[0], USD[0.00] | | |
| 03045267 | | USD[0.74], USDT[0.00000001] | | |
| 03045268 | | BRZ[.01096782] | Yes | |
| 03045271 | | BTC[0], FTT[0.04167499], POLIS[40.39192], SOS[2499500], USD[0.00] | | |
| 03045275 | | ATLAS[0], BNB[0], POLIS[0], SOL[0], TRX[.000169], USD[0.00], USDT[0.36367303] | | |
| 03045280 | | GENE[20], GOG[400], RON-PERP[100], USD[-4.99] | | |
| 03045284 | Contingent | BRZ[.1], HNT[4.4], LUNA2[0.16762956], LUNA2_LOCKED[0.39113564], LUNC[.54], SPELL[8465.09197614], USD[1.83] | | |
| 03045285 | | USDT[2.08161286] | | |
| 03045287 | | DENT[1], ETH[.29650469], ETHW[.29650469], SOL[.84128301], USDT[0] | | |
| 03045289 | | HNT[6], USD[20.11] | | |
| 03045294 | | ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.0000009], USD[0.01], USDT[0.00400000], XRP-PERP[0], XTZ-PERP[0] | | |
| 03045301 | | BAO[1], BTC[0], HT[0], KIN[3], NFT (399675864487631894/FTX EU - we are here! #21699)[1], NFT (472439667666652850/FTX EU - we are here! #21424)[1], NFT (549640908946188831/FTX EU - we are here! #21917)[1], USD[0.05], USDT[.00430151] | Yes | |
| 03045304 | | USDT[0] | | |
| 03045306 | | AKRO[2], ALEPH[.00000303], BAO[2], BCH[0], BTC[0], ETH[.00000001], EUR[0.00], FTT[.00000031], GBP[0.00], KIN[4], MKR[0], TLM[.000033], UBXT[2], USD[0.00], USDT[0.07995254] | Yes | |
| 03045310 | | BTC[-0.05537149], ETH[3.09019501], ETHW[3.07352408], FTT[97.295428], MATIC[1492.892807], SOL[68.5054472], USD[6.69] | | ETH[3.043], MATIC[1410] |
| 03045314 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO[1039.8024], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0.0], WAVES-PERP[0] | | |
| 03045318 | Contingent | AAVE-PERP[0], AMPL-PERP[0], APT-PERP[0], AUDIO-PERP[0], BAND-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT[100.041265], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004142], LUNC-PERP[0], PERP-PERP[0], ROSE-PERP[0], RVN-PERP[0], SNX-PERP[0], SRM[2.37667137], SRM_LOCKED[18.98332863], TRX[.0001871, USD[29.36], USDT[0.57782692], USDT-PERP[0], USTC-PERP[0] | | |
| 03045319 | | BULL[0], ETH[.00599886], ETHW[.00599886], NVDA[0], USD[0.25], USDT[0] | | |
| 03045321 | | USD[0.21] | Yes | |
| 03045322 | | ATLAS[8.8434], ATLAS-PERP[0], USD[0.50], USDT[0] | | |
| 03045326 | | IMX[7.09145181], USD[0.00], USDT[0] | | |
| 03045338 | | DENT[1], USD[0.00] | | |
| 03045341 | | EUR[0.00], MBS[41], TRX[.001858], USD[0.01], USDT[0.00000008] | | |
| 03045346 | | SUSHI[.55985337], USD[-0.42], USDT[0] | | |
| 03045363 | | NFT (371332162075142660/FTX EU - we are here! #117200)[1], NFT (478993570716131477/FTX EU - we are here! #114648)[1], NFT (540317035191401684/FTX AU - we are here! #34078)[1], NFT (563255084023465118/FTX EU - we are here! #117000)[1], USDT[49] | | |
| 03045367 | Contingent | FTT[0.8573164], LUNA2[0.04966729], LUNA2_LOCKED[0.11589035], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03045369 | | USDT[0] | | |
| 03045371 | | POLIS[53.49996], USD[0.11] | | |
| 03045375 | | BAO[2], BTC[.00144716], ETH[.00367583], ETHW[.00367583], GBP[0.00], KIN[2], TRX[1], UBXT[1], USD[0.00] | | |
| 03045388 | | ETH[.0000033], ETH-PERP[0], ETHW[.0000033], EUR[1.92], USD[-0.17] | | |
| 03045390 | | AVAX[0.60000000], AXS[.8], BOLSONARO2022[0], BTC[0.01900447], ETH[.18663377], ETHW[.17963377], FTM[25], MATIC[20], USD[0.73], USDT[0.00905989] | | |
| 03045396 | | USD[0.13], XRP[0], XRP-PERP[0] | | |
| 03045397 | | MBS[18], TRX[0], USD[0.69], USDT[0] | | |
| 03045400 | | USD[5.27] | | |
| 03045409 | | BTC[.07591906], ETH[0.00001119], SUSHI[136.99041204] | Yes | |
| 03045410 | | RAY[8.97072122], USD[0.00] | | RAY[8.22774] |
| 03045415 | Contingent, Disputed | USD[120.77] | | |
| 03045420 | | AUD[0.01], BAO[3], BTC[.00115972], DENT[1], ETH[.01388056], ETHW[.01370259], KIN[3], SOL[.11275634], TSLA[.04903341], XRP[23.09575813] | Yes | |
| 03045424 | | BNB[0], BTC[0.00032226] | | |
| 03045425 | | USDT[0] | | |
| 03045431 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00803793], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-0325[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0325[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00568388], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-PERP[0], SXP-0325[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[-1.62], USDT[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03045432 | | DENT[1], RSR[1], TRU[1], USD[26.46], USDT[0.00005214] | Yes | |
| 03045433 | | APE[0], ATOM[0], BNB[0], BTT[0], ETH[.00000001], GMT[0], LUNC[0], MANA[0], RUNE[0], SHIB[0], SPELL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03045435 | | USDT[0] | | |
| 03045438 | | RON-PERP[0], USD[0.00] | | |
| 03045441 | | CRO[9.4], USD[25.00] | | |
| 03045443 | | USDT[0] | | |
| 03045446 | | ALICE-PERP[0], USD[0.55], USDT[0], XTZ-PERP[0] | | |
| 03045448 | | SOL[0], USD[0.02] | | |
| 03045451 | | SPELL[4200], USD[3.91] | | |
| 03045454 | | USDT[2.8] | | |
| 03045458 | | USDT[0] | | |
| 03045460 | Contingent | ATOM[.0984], DOGE[.7911], LUNA2[0.27231844], LUNA2_LOCKED[0.63540970], LUNC[59297.9146134], TRX[.00003], USDT[0] | | |
| 03045461 | | ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], USD[0.06] | | |
| 03045467 | | USDT[0] | | |
| 03045472 | Contingent | AURY[1], GOG[92], SPELL[900], SRM[11.21078995], SRM_LOCKED[.17857363], USD[0.59] | | |
| 03045475 | | BTC[0.00522926], USD[588.11], USDT[0.00000001], XRP[50] | | |
| 03045481 | | NFT (301997025113125068/FTX EU - we are here! #251796)[1], NFT (396698895235969857/FTX EU - we are here! #251824)[1], NFT (500209637867670229/FTX EU - we are here! #251838)[1] | | |
| 03045482 | | ATOM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[0.01] | | |
| 03045483 | | USDT[0] | | |
| 03045486 | | ENJ[20.70821222], ETH[.03383306], ETHW[.03383306], MANA[20.14521028], MATIC[10.24715204], SAND[20.7455223], SOL[1.70074115], USD[2.25] | | |
| 03045494 | | SOL[.00000026], USD[0.00], XRP[1.31878124] | Yes | |
| 03045495 | | BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00] | Yes | |
| 03045502 | | SPELL[500], USD[0.64] | | |
| 03045504 | | BTC[0.01362671], ETH[0.00306959], ETHW[0.00305300], FTT[.19852], USD[0.00], USDT[231.64131148] | | BTC[.00607873], ETH[.003029], USDT[224.59559196] |
| 03045507 | | TRX[0], USD[0.00] | | |
| 03045509 | | USDT[0] | | |
| 03045511 | | BTC[0.00055720], POLIS[5], USD[0.00] | | |
| 03045514 | | TONCOIN[.00769109], USD[0.01], USDT[0] | | |
| 03045516 | | USD[25.00] | | |
| 03045517 | | AVAX[.02881], USD[0.48], USDT[.321735] | | |
| 03045518 | | DOT[0], ETH[.0004], ETHW[.0004], FTT[.00000001], SOL[0], TSLAPRE[0], USD[0.00] | | |
| 03045519 | | USD[3.68] | | |
| 03045520 | | ETH[0], USDT[0] | | |
| 03045522 | | USDT[0] | | |
| 03045525 | | USDT[1.19] | | |
| 03045526 | | BTC[.00000206], DAI[.00951275], ETH[0], NFT (504553478731781007/FTX EU - we are here! #242751)[1], USD[0.42], USDT[1.10177384] | | |
| 03045532 | | USDT[0] | | |
| 03045537 | Contingent | BAO[1], BCH[8.80951881], BNB[.00000001], BTC[0], BTC-PERP[0], EUR[0.00], FTT[0.05972808], GBP[0.00], LUNA2_LOCKED[25.2327007], NEAR[0], USD[142.92], USDT[0] | Yes | |
| 03045540 | | USDT[0] | | |
| 03045545 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03045551 | | TRX[.653739], USDT[0] | | |
| 03045554 | | USDT[0] | | |
| 03045561 | | ALGO-PERP[218], ATLAS[3.73164918], ETH-PERP[0], FTT-PERP[0], POLIS[.09501313], USD[-55.84], USDT[0] | | |
| 03045562 | Contingent | APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009000], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[38.292723], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IP3[299.943], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00001018], LUNA2_LOCKED[0.00002376], LUNC[2.21772089], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0.00302116], SOL-PERP[0], STMX-PERP[0], TRX[.000262], TRX-PERP[0], USDt-20.20], USDT[0.09578542], YFII-PERP[0], YFI-PERP[0] | | |
| 03045564 | | USDT[0] | | |
| 03045566 | | 0 | | |
| 03045569 | | BTC[0], BTC-PERP[0], USD[16.91], USDT[0] | | |
| 03045571 | | USDT[0] | | |
| 03045573 | | BABA[0], BAO[1], CHZ[0], CRO[0], CRV[0], ETH[0], ETHW[0], GBP[0.00], IMX[0], MANA[0], MATIC[0], RSR[0], SAND[0], SOL[0], SWEAT[0], TRX[0], USD[0.00], XRP[521.74488103] | Yes | |
| 03045575 | | ETH[0], USD[0.57] | | |
| 03045578 | | AUD[0.40], BTC[0.00000002], DOGE[.0000114], SNX[.00000003], USD[0.00], XRP[0.00000085] | Yes | |
| 03045579 | | USDT[0] | | |
| 03045583 | | AAVE[1.3577845], AUDIO[76], AURY[9.01486907], AXS[1.87880312], BNB[.08339714], BTC[.03114172], DOT[8.2655615], ETH[.07134042], ETHW[.07134042], FTM[148.59], GALA[360], LINK[180.69117568], MATIC[110.0090745], NEAR[10.3124134], SOL[2.309985], UNI[5.60729278], USD[0.00], USDT[1.35148390], XRP[125.84] | | USDT[1.3468] |
| 03045587 | | AKRO[1], TONCOIN[.00024848], UBXT[1], USD[0.00] | Yes | |
| 03045588 | | USDT[0] | | |
| 03045594 | | USDT[0] | | |
| 03045600 | | BTC[9.85812798], ETH[20.6878616], ETHW[20.6878616], USD[30801.88] | | |
| 03045603 | | USDT[0] | | |
| 03045608 | | AVAX[1.37581207], BNB[0.74280327], BTC[0.01351725], CRO[80], ETH[0.19470293], ETHW[0.19391730], FTT[1.19976], SOL[2.79067372], USD[2.23], USDT[3.88078760] | | BNB[.71667], BTC[.010118], ETH[.194685], SOL[1.359239], USD[2.23], USDT[3.80859571] |
| 03045609 | | USD[0.00] | | |
| 03045610 | | USDT[0] | | |
| 03045615 | | BTC[0.19170075], CAKE-PERP[0], CHF[0.00], EUR[0.00], TRX[.000001], USD[0.00], USDT[0.00294646] | Yes | |
| 03045619 | | USDT[0] | | |
| 03045621 | | CRO[0], GBP[0.00], USD[0.00] | Yes | |
| 03045622 | | USD[30.00] | | |
| 03045623 | | USD[0.00] | | |
| 03045625 | | USDT[0] | | |
| 03045633 | | ALPHA-PERP[0], APE-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], HBAR-PERP[0], LINK[0], LINKBULL[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[47.35], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03045634 | | USDT[0] | | |
| 03045641 | Contingent | AVAX[.09372], AVAX-PERP[0], BIT[.884473], BNB[.00844393], BTC[0.00000128], BTC-PERP[0], BTT[2064803218], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00068880], ETH-PERP[0], FTT[.088355], GALA[8.948], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085582], LUNC-PERP[0], MATIC[8.89533], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.002708], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[7749.63] | | |
| 03045644 | | USDT[0] | | |
| 03045645 | Contingent | BTC[0], FTT[0], LUNA2[0.65038963], LUNA2_LOCKED[1.51757581], MATIC[.0011813], USD[0.00], USDT[0] | | |
| 03045648 | | USDT[0] | | |
| 03045657 | | USDT[0] | | |
| 03045659 | | USDT[97.56364141] | Yes | |
| 03045664 | | USD[0.00] | | |
| 03045665 | | USDT[0] | | |
| 03045666 | Contingent, Disputed | USD[1882.00] | | |
| 03045670 | | ATLAS[1000.29475591], OXY[40.99221], SOL[0.00005661], USD[5.18] | | |
| 03045672 | | EUR[10.00] | | |
| 03045675 | | USDT[0] | | |
| 03045679 | | SPELL[8973.61143491], USDT[0] | | |
| 03045684 | | USDT[0] | | |
| 03045685 | | USD[0.00] | | |
| 03045686 | | BRZ[0], USDT[0] | | |
| 03045689 | | NFT (387174631294596679/FTX EU - we are here! #194615)[1], NFT (438939823567281137/FTX EU - we are here! #194656)[1], NFT (486296380110589894/FTX EU - we are here! #194695)[1] | | |
| 03045692 | | USDT[0] | | |
| 03045696 | | AKRO[1], BAO[2], BRZ[.01529773], DENT[1], IMX[23.95895093], KIN[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03045699 | | BNB[.00008806], BTC[.06791484], CRO[0], ETH[1.62482914], ETHW[1.41103634], TONCOIN[442.93502493], USD[1.00], USDT[183.90559638] | | |
| 03045701 | | STEP[1985.7], USD[0.00], USDT[0] | | |
| 03045702 | | USD[0.00] | | |
| 03045703 | | USDT[0] | | |
| 03045704 | | BAO[1], EUR[7.34], KIN[2], USD[0.00] | | |
| 03045707 | | TRX[.000003] | | |
| 03045712 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03045716 | | ATLAS[234.50588400] | | |
| 03045718 | | BTC[.005], SHIB[50127.33805488], USD[2.86], XRP[30] | | |
| 03045722 | | USDT[0] | | |
| 03045729 | | IMX[2.99335289], USD[0.00], USDT[0] | | |
| 03045730 | | USDT[0] | | |
| 03045735 | | BNB[.01077399], BTC[.00000182], CRO[8.13681245], DOGE[29.55256224], LINK[.23433203], LTC[.03693201], MATIC[2.43287503], SOL[.03795308], SRM[1.73910047], TRX[130.56113108], USDT[0.21852097] | | |
| 03045737 | | TONCOIN[.04184], USD[0.00] | | |
| 03045744 | | BTC-PERP[0], ETH-PERP[0], EUR[0.14], LINK[.0328111], TONCOIN-PERP[0], TRX[.000125], TRYB-PERP[0], USD[7.67], USDT[0.00000001], XTZ-PERP[0] | | |
| 03045745 | | USD[0.02], USDT[0.00000001] | | |
| 03045746 | | USDT[0] | | |
| 03045747 | | USD[0.00] | | |
| 03045749 | | USD[3.66] | Yes | |
| 03045751 | | SOL[.00195989] | | |
| 03045754 | | USD[0.00] | | |
| 03045755 | | CHR[30909.58375953], IMX[5832.49545194], USDT[0] | | |
| 03045759 | | USDT[0] | | |
| 03045761 | | BRZ[121], USD[6.58] | | |
| 03045764 | | USD[3576.20] | | |
| 03045769 | | USDT[0] | | |
| 03045770 | | USD[50.00] | | |
| 03045771 | | CRO[26.55476719], USDT[0] | | |
| 03045773 | | USD[0.00] | | |
| 03045777 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.46], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03045778 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT[0], EDEN-PERP[0], ENJ[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], KNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB[0], OMG[.00000001], OXY-PERP[0], PEOPLE-PERP[0], REN[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SGD[0.00], SKL-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], XLMBEAR[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03045779 | | USDT[0] | | |
| 03045784 | | AKRO[1], BAO[9], DENT[2], ETH[.00001125], ETHW[.00001125], FTT[.00017656], KIN[4], RAY[.0013265], SOL[.0001962], SRM[150.12962875], TRU[1], UBXT[5], USD[0.01] | Yes | |
| 03045789 | | USDT[0] | | |
| 03045790 | | LUNC-PERP[0], MATIC[.0001], USD[7.63], USDT-PERP[0], USTC-PERP[0] | | |
| 03045809 | | FTT[0] | | |
| 03045824 | | FTT[0] | | |
| 03045826 | | POLIS[56.83326228] | | |
| 03045830 | | BOBA[82.6], USD[0.15], USDT[0] | | |
| 03045833 | | FTT[0] | | |
| 03045835 | | AGLD[135.89264643], ALCX[0.00084481], ALPHA[282.9624028], ASD[219.07688878], ATOM[4.49933538], AVAX[3.2966314], BADGER[4.62887761], BCH[0.13397548], BICO[15.9939181], BNB[0.78992242], BNT[18.19635086], BTC[0.03059225], CEL[.07685192], CHZ[320], COMP[1.07470517], CRV[.9983413], DENT[6397.93584], DOGE[405.7274203], ETH[0.12694920], ETH-0930[0], ETHW[0.08296369], EUR[0.00], FIDA[39.988942], FTM[107.9834016], FTT[8.79955768], GRT[246.920751], JOE[128.9566895], KIN[519904.164], LINA[1719.64983], LOOKS[83.9812014], MOB[.4988942], MTL[15.29719864], NEXO[41], PERP[38.27148879], PROM[2.66830812], PUNDIX[.09452629], RAY[95.9450786], REN[123.8945576], RSR[5589.332834], RUNE[3.0972355], SAND[58.9939181], SKL[257.8297068], SOL[2.11], SPELL[99.00478], SRM[38.9990785], STMX[3059.231469], SXP[38.98131198], TLM[1504.8936589], USD[115.06], USDT[0], WRX[133.9806485], XRP[116] | | |
| 03045836 | | SLND[0], SLRS[0], USD[0.00] | | |
| 03045842 | Contingent, Disputed | USD[0.00] | | |
| 03045843 | | FTT[0] | | |
| 03045844 | | BAO[1], KIN[1], TRX[1], USD[0.00] | Yes | |
| 03045847 | | ATLAS[399.924], POLIS[6.498765], USD[0.45] | | |
| 03045854 | | FTT[0] | | |
| 03045861 | | FTT[25.99506], TONCOIN[1190.462554], USD[261.35] | | |
| 03045864 | | BTC[0.00004718] | | |
| 03045868 | | ALGO[58.86393283], BAO[1], DENT[1], ETHW[1.16935323], USD[0.00], USDT[0.03284534] | Yes | |
| 03045869 | | FTT[0] | | |
| 03045877 | | FTT[0] | | |
| 03045882 | | FTT[0] | | |
| 03045892 | | BRZ[.06302637], BRZ-PERP[0], IMX[28.65917501], RON-PERP[0], USD[0.09], USDT[0] | | |
| 03045899 | | FTT[0] | | |
| 03045904 | | FTT[.1], USD[1.19] | | |
| 03045910 | | SOL[.00039756] | | |
| 03045912 | | BNB[0], FTM[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03045913 | | AKRO[2], BAO[1], ETH[.0699774], ETHW[.069142], KIN[1], RSR[1], UBXT[1], USDT[0.00002189] | Yes | |
| 03045916 | | FTT[0] | | |
| 03045917 | | TRX[.052843], USD[3.10] | | |
| 03045918 | | FTT[0] | | |
| 03045922 | | BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[-20531], FTT-PERP[0], KLAY-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[-1043.38], USD[32806.98] | | |
| 03045928 | | SPELL[6512.996701] | | |
| 03045934 | Contingent | BAO[4], BTC[.09462991], CHZ[407.35635655], CRO[270.56268179], DENT[4], EUR[21.22], KIN[5], LINK[7.53257817], LUNA2[0.03988887], LUNA2_LOCKED[0.09307405], SECO[.00000915], USDT[2241.91435190], USTC[5.64646357] | Yes | |
| 03045939 | | BNB[0], DOGE[0], LUNC[0], NFT (293310415493620243/FTX EU - we are here! #35729)[1], NFT (350705573093439354/FTX EU - we are here! #23845)[1], NFT (510657400742776415/FTX EU - we are here! #24251)[1], SOL[0], TRX[0.00078300], USD[0.00], USDT[0.00000001] | | |
| 03045946 | | MOB[87.9824], TRX[.000027] | | |
| 03045949 | | FTT[3.95371990] | | |
| 03045953 | | SOL[0], TRX[.000003], USDT[0] | | |
| 03045954 | | APT-PERP[0], BTC[0], FTT[0.19137524], TRX[.04293153], USD[0.00], USDT[0.12549115], XRP[.779] | Yes | |
| 03045958 | | GOG[10.160196], USD[0.85] | | |
| 03045959 | | SOL[.02], USD[0.00] | | |
| 03045960 | | USD[0.00], USDT[0] | | |
| 03045969 | Contingent | BNB[0.00098380], ETH[.00021777], ETHW[.00021776], LUNA2[0.00041679], LUNA2_LOCKED[0.00097253], USD[0.01], USDT[0], USTC[.059] | | |
| 03045970 | | AUDIO-PERP[0], BTC-PERP[0], FTM-PERP[0], MANA-PERP[0], USD[9.68], USDT[0] | | |
| 03045973 | | BRZ[0], SPELL[1348.85461655] | | |
| 03045975 | | GOG[98], SPELL[9098.18], USD[0.92] | | |
| 03045987 | | EOS-PERP[0], USD[-23.42], XRP[435] | | |
| 03045990 | | USDT[0.00000001], XPLA[2333.39160784] | Yes | |
| 03045991 | Contingent | ATOM[100.542], FTM[710.3312], FTT[160.972907], GAL-PERP[0], LUNA2[0.05408335], LUNA2_LOCKED[0.12619450], LUNC[11776.76529785], USD[0.60], USDT[0.00530523] | | |
| 03045996 | | SPELL[.28], TRX[.000035], USD[0.79], USDT[0] | | |
| 03046000 | | USD[2.64] | | |
| 03046001 | | BNB[6.62765742], BTC[0], FTT[0], NFT (341324998799930414/FTX EU - we are here! #246378)[1], NFT (387348618688395620/FTX EU - we are here! #246363)[1], NFT (393872200237930243/FTX EU - we are here! #246387)[1], USDT[110.46969031] | Yes | |
| 03046009 | Contingent | ADABULL[7.72647462], FTM[141.78921664], GALA[1161.44784855], LUNA2[0.00022300], LUNA2_LOCKED[0.00005368], LUNC[5.01003537], MATICBULL[9178.59913852], USD[0.00], USDT[19.80000000], VETBULL[20381.96851012] | | |
| 03046010 | Contingent | SRM[.00208994], SRM_LOCKED[.01317746], USD[0.00] | | |
| 03046012 | | BIT[412.99434245], BTC[.00000005], ETH[.00000276], ETHW[.00000276], KIN[1], USDT[127.62329681] | Yes | |
| 03046014 | | BTC-MOVE-0216[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0218[0], CUSDTBEAR[.00035], CUSDT-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00001102], USDT-PERP[0], USTC-PERP[0] | | |
| 03046021 | | ETH[.00000001], NFT (466011650307187525/The Hill by FTX #6247)[1], NFT (470780319599340784/FTX Crypto Cup 2022 Key #19057)[1], USD[100.14] | | |
| 03046027 | | DFL[0], TRX[.22318963], USD[0.00], USDT[4.99959111] | | |
| 03046033 | | SPELL[5300], USD[0.43] | | |
| 03046041 | | TRX[20] | | |
| 03046046 | | ETH-PERP[0], USD[0.00] | | |
| 03046052 | Contingent | ALICE-PERP[0], ANC[25], ANC-PERP[0], AR-PERP[0], BTC-PERP[.0088], CEL-0624[0], CEL-0930[0], CEL-PERP[0], DMG[381], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GST-0930[0], IMX-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LUNA2[0.61493159], LUNA2_LOCKED[1.43484039], LUNC[133902.65], LUNC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], UNI-PERP[0], USD[-121.84], USDT[2.04744369], WAVES-PERP[0] | | |
| 03046062 | | ETH[.00002929], ETHW[0.00002929] | | |
| 03046063 | | AAVE[.69], BTC[.0088], ETH[.096], ETHW[.096], MATIC[120], SOL[2.0887652], USD[2.97] | | |
| 03046066 | | AKRO[23], ATLAS[569.41912005], BAO[27], BRZ[0], DENT[1], GALA[47.84302638], KIN[26], POLIS[1.84693165], RSR[1], TRX[2], USD[0.03], USDT[0] | Yes | |
| 03046068 | | USDT[0] | | |
| 03046070 | | USD[0.00] | | |
| 03046075 | | BNB[.00000001], ETHW[.00090176], USD[0.00], USDT[0] | | |
| 03046076 | | ALPHA[.60904615], BRZ[237.08959435], FTT[.00085], GENE[.0697629], GOG[.30876365], USD[0.16], USDT[0.00447850] | | |
| 03046087 | | BTC-PERP[0], USD[0.00] | | |
| 03046090 | | USDT[20] | | |
| 03046093 | | BTC[.09184342], DOGE[2641.67538001], ETH[1.70592496], ETHW[1.70556109] | Yes | |
| 03046105 | | USD[0.00] | | |
| 03046107 | | BTC[0.34714331], ETH[0.01703540], ETHW[0.01703540], LTC[0], SHIB[7.14609412], USD[1874.85], USDT[36.19852162] | | |
| 03046112 | | AURY[0], TRX[.00046], USD[0.00], USDT[0.00000001] | | |
| 03046114 | | AVAX[.00055852], BTC[.13474573], ETH[4.93222824], ETHW[4.60355094], MANA[839.09417103], SOL[.00006171] | Yes | |
| 03046118 | Contingent, Disputed | BTC[0], CAD[0.00], SOL[0], USD[0.00] | Yes | |
| 03046129 | Contingent, Disputed | 1INCH[2732.48422497], AVAX[172.56247633], BTC[1.41191734], DOT[932.64765556], ETH[42.75076687], ETHW[5.75076687], FTM[11395.11429543], FTU[192.77303073], LINK[263.04766974], LRC[3314.98704582], MANA[29.40735585], MATIC[11216.56447405], RNDR[1770.68496886], RUNE[969.97613573], SAND[1565.80601018], SHIB[18824544.11], SOL[161.64389336], UNI[641.99778265], USD[0.00], XRP[16778.059567] | | |
| 03046131 | | ALGO-PERP[0], BTC[.09819541], ENJ[332.94006], ETH[4.99587436], ETHW[4.99587436], FTM[1399.83062], HNT[.091954], MANA[652.92458], RUNE[224.982954], USD[3.55] | | |
| 03046134 | | ETH[0.94383555], ETHW[0.94105593], SPELL[18100], USD[0.00], USDT[0] | | |
| 03046141 | | PERP[0], USD[0.00], USDT[2.28000000] | | |
| 03046143 | | USD[40.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03046145 | | TRX[0], USDT[0] | | |
| 03046172 | | GST[1.00895611], NFT (470091788304497866/Baku Ticket Stub #2434)[1], NFT (527765731912432430/FTX Crypto Cup 2022 Key #21448)[1], SOL[0.00024571], TRX[.000007], USD[0.01], USDT[0.12574020] | Yes | |
| 03046174 | | USD[0.00] | | |
| 03046177 | | USD[25.00] | | |
| 03046179 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGOBULL[60580.49125933], ALTBEAR[0], APT-PERP[0], AR-PERP[0], ATOMBULL[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BTC[0.0026], BTC-PERP[.1823], BULL[.0], CEL-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[11789], DOT-PERP[0], ENJ-PERP[0], ETCBULL[.0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[.643], FLM-PERP[0], FTT[0.00256381], FTT-PERP[0], GALA[0], GMT-PERP[0], GRTBULL[129918.90853521], GST-0930[0], GST-PERP[0], HBAR-PERP[21779], HNT[53.1], HXRO[1107], ICP-PERP[0], JASMY-PERP[0], KNCBULL[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.00904864], LUNC[0], LUNC-PERP[2083000], MANA-PERP[0], MATIC-PERP[311], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SLND[727.9], SOL[0.00000001], SOL-PERP[71.27], SRM[2095.13129273], SRM-PERP[3684], STORJ-PERP[0], THETA-PERP[0], TRX[0], USD[-6501.68], USTC[0], WAVES-PERP[0], XEM-PERP[0], XRP[618.8762], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[2100.11270820] | | |
| 03046192 | | ATOM[34.78900891], BTC[.01446042], DOT[34.13203504], ETH[.73453983], ETHW[0.73462705], KIN[1], MANA[24.38380578], SAND[107.56732119], SOL[6.41020333], TRX[1], USD[0.00], USDT[1.20325469] | Yes | |
| 03046204 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03046211 | | TRX[.001555], USDT[.83958894] | | |
| 03046212 | | ALGO-PERP[0], AUD[24.42], BTC-PERP[0], ETH-PERP[0], USD[-11.73] | | |
| 03046213 | | ETH[0], USDT[0.00005950] | | USDT[.000059] |
| 03046215 | | BTC[.000216], USD[1.29] | | |
| 03046223 | | USD[0.05], USDT[.68406768] | | |
| 03046224 | Contingent, Disputed | USD[0.00] | | |
| 03046228 | | AKRO[2], BAO[2], CRO[0.01495977], FTM[0.00026248], IMX[0], KIN[2], TRX[0], USD[0.00] | Yes | |
| 03046229 | | FTT[1.33676929], GBP[0.00], XRP[9.25310892] | Yes | |
| 03046231 | | USD[10.77] | Yes | |
| 03046232 | | BTC[.00000144], TRX[1] | | |
| 03046243 | | NFT (305528706217179744/FTX AU - we are here! #4676)[1], NFT (318665896617107341/FTX EU - we are here! #90881)[1], NFT (391605073214031906/FTX EU - we are here! #90700)[1], NFT (446412061649198089/FTX AU - we are here! #25192)[1], NFT (446864029787448734/FTX EU - we are here! #90968)[1], NFT (484641215205657493/The Hill by FTX #7786)[1], NFT (493172890642858023/FTX AU - we are here! #4670)[1], USDT[958.00680475] | | |
| 03046245 | | BTC[.00000082], DOT[.0004351], ETH[.00000001], ETHW[.00000001], KIN[1], LINK[.00010494], USD[0.02] | Yes | |
| 03046251 | Contingent, Disputed | UNI[0], USDT[0] | | |
| 03046254 | | BNB[0], LTC[0.11088932] | | |
| 03046263 | | DENT[1], FIDA[1.01586881], HKD[3.29], MATIC[1.00299079], TRX[1], UBXT[3], USDT[0.04581649] | Yes | |
| 03046272 | Contingent | JST[999.8233], LUNA2[0.01377453], LUNA2_LOCKED[0.03214058], LUNC[2999.4343], USD[123.14] | | |
| 03046278 | | SPELL[20500], USD[0.15] | | |
| 03046287 | Contingent, Disputed | USD[0.00] | | |
| 03046303 | | USD[0.00] | | |
| 03046304 | | USDT[.877] | | |
| 03046309 | | SOL[.00000001], USD[0.00] | | |
| 03046311 | | BTC[0], CREAM-PERP[0], KIN-PERP[0], MATIC-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 03046312 | | 1INCH[.00000001], USD[0.01] | | |
| 03046315 | | USDT[0] | | |
| 03046316 | | USD[0.00] | | |
| 03046321 | | ETH[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03046322 | | ADA-PERP[13], USD[-0.30] | | |
| 03046332 | Contingent, Disputed | USD[0.00] | | |
| 03046333 | | 1INCH-0325[0], 1INCH-PERP[0], BABA[0], BAL-0325[0], BAL-PERP[0], BCH[0.00123680], BCH-0624[0], BCH-0930[0], BTC-0930[0], BTC-PERP[0], DAI[0], DRGN-0325[0], DRGN-PERP[0], ETH-0325[0], ETH-0930[0], FTM[0], LTC[.00000001], MKR-PERP[0], NEAR[0], SHIT-0930[0], THETA-0325[0], THETA-PERP[0], TRX[0], TSM[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.12], USDT[0.00000001], USDT-0624[0], USTC[0] | Yes | |
| 03046335 | Contingent | AVAX[0], BTC[0.00710000], ETH[1.13135301], ETHW[1.13035320], LINK[10.6], LUNA2[.5414293], LUNC[10.3], USD[1.84], USDT[0.00003299] | | |
| 03046336 | | USD[0.00], USDT[0] | Yes | |
| 03046348 | Contingent | APT[0], ETH[0], LUNA2[0.21313364], LUNA2_LOCKED[0.49731183], LUNC[46410.3], NFT (301681483826633911/FTX EU - we are here! #19880)[1], NFT (304938177835007052/FTX EU - we are here! #20099)[1], NFT (422089603090697447/FTX EU - we are here! #19973)[1], TRX[.000024], USD[0.00], USDT[0] | | |
| 03046350 | Contingent, Disputed | USD[0.00] | | |
| 03046353 | | AKRO[0], APE[1.35351691], ATLAS[0], AVAX[0], BAO[2], BTC[0], CRO[0], CRV[0], GODS[0], GRT[0], HUM[0], KIN[0], LINK[0], MANA[0], MATIC[0], OMG[0], REEF[0], REN[0], STEP[0], UBXT[1], USD[0.00], USDT[0], WAVES[0], YFI[0] | | |
| 03046355 | | AKRO[3], AURY[.05432399], BAO[4], BNB[0], FTT[.0424999], GBP[0.00], KIN[1], MBS[.02936301], RSR[1], SXP[.17908858], USD[0.00] | Yes | |
| 03046361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[272.32], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03046362 | | 0 | | |
| 03046366 | | BTC[.00085668], KIN[3221933.9695323], USD[0.00] | | |
| 03046369 | | USDT[0.00000136] | | |
| 03046370 | Contingent | FTT[25.99506], LUNA2[34.66275835], LUNA2_LOCKED[80.87976949], USD[2168.30], USDT[0.00213863] | | |
| 03046385 | | SHIB-PERP[0], USD[0.00], USDT[0.00716813] | | |
| 03046388 | | USDT[0] | | |
| 03046399 | | EUR[-1.10], EURT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03046407 | Contingent | ATLAS[60], LUNA2[0.19307993], LUNA2_LOCKED[0.45051984], POLIS[2.4], USD[0.28] | | |
| 03046412 | | BNB[.82968104], BTC[0.00326750], DOGE[340], ETH[0.12697122], ETHW[0.12697122], FTT[8.6961834], SOL[3.88917362], SPELL[6998.506], SRM[1104.44619], USD[49.35] | | |
| 03046413 | | ETH-PERP[0], USD[-7.34], USDT[25.3262] | | |
| 03046420 | | ATLAS[2499.525], BNB[0.00564545], FTT[4.99905], SPELL[1099.79727], USD[0.39] | | |
| 03046421 | | TRX[.000009], USDT[0] | | |
| 03046424 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.35], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03046432 | | ATLAS[439.934], USD[0.25], USDT[0.00000001] | | |
| 03046435 | | DOGE[4086.4527395], ETH[3.60303685], LTC[2.17062396], SGD[0.00] | Yes | |
| 03046438 | | USD[0.00], USDT[0] | | |
| 03046441 | | DOGE[207.0945], ETH[.031], ETHW[.031], USDT[1.39249975] | | |
| 03046443 | | NFT (313771856306367996/FTX EU - we are here! #105846)[1], NFT (335730126420613989/FTX EU - we are here! #105583)[1], NFT (345385818087975570/FTX EU - we are here! #106046)[1] | | |
| 03046444 | | ETH[.0526259], ETHW[.0526259], NFT (420598364520640758/FTX AU - we are here! #67505)[1], USDT[467.06123096], XRP[350] | | |
| 03046447 | | APE[.13596], ATOM[.06192], AUD[19352.45], AXS[.05528], BTC[.00484755], ETH[.000057], ETHW[84.000057], FTM[36264], NEAR[.03326], SAND[991.9164], SOL[932.80586453], UNI[.16752], USD[114023.54], USDT[1485.69990415] | | |
| 03046463 | | ATLAS[3040], AVAX[0.00728243], MATIC[50], SOL[.05], SUSHI[17.5], USD[10.03] | | |
| 03046465 | | USD[0.00] | | |
| 03046466 | | ATLAS[0], BNB[.00000001], SOL[0], USDT[0] | | |
| 03046478 | | SOL[0] | | |
| 03046483 | | BTC[0.00000001], PAXG[0], SOL[.01801595], TRX[.000008], USD[0.57], USDT[0.00005853] | | |
| 03046488 | | BIT[.99829], BIT-PERP[0], GARI[148], USD[31.39], USDT[11.70365542] | | |
| 03046499 | | TONCOIN[.08742], USD[0.94] | | |
| 03046506 | | NFT (427099741499794690/FTX AU - we are here! #24775)[1], USDT[0] | | |
| 03046507 | | BAO[2], CHZ[156.07581116], KIN[6], MANA[22.22811059], TRX[1], USDT[0.00000009] | Yes | |
| 03046511 | | BTC[.00000376] | | |
| 03046512 | Contingent | BTC[0], CRO[4349.2305], DOGE[10402.2], ETH[.50080506], ETHW[.50080506], LUNA2[6.03811444], LUNA2_LOCKED[14.08893372], LUNC[473405.1168373], SHIB[53382083], SOL[30.0005], USD[113.19], USTC[546.97625] | | |
| 03046515 | | USD[0.00], USDT[.49756588] | | |
| 03046527 | | SLND[.09996], USD[0.01] | | |
| 03046530 | | BNB[0], TRX[.0001], USDT[0.00375506] | | |
| 03046532 | | SPELL[0] | | |
| 03046536 | | BICO[.00000032], IMX[.00000003] | | |
| 03046540 | | COMP[1.03660300], ETH[.05], ETHW[.05], USD[6.47] | | |
| 03046553 | | ATLAS[22339.986], TRX[.001654], USD[0.18], USDT[0] | | |
| 03046554 | | NIO[55.089], NIO-0325[0], USD[0.05] | | |
| 03046558 | | POLIS[.90806612] | Yes | |
| 03046564 | | BTC[.00000232], TRX[.54] | | |
| 03046565 | | USD[8.00] | | |
| 03046566 | | USD[0.00] | | |
| 03046571 | | ETH[0] | | |
| 03046574 | | USDT[1.00209655] | | |
| 03046576 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 03046578 | | USD[0.00] | | |
| 03046586 | | SLRS[0], SOL[0], USD[0.07] | Yes | |
| 03046587 | | FTT[0.09710194], USD[0.00] | | |
| 03046589 | | 0 | | |
| 03046592 | | BRZ[.27486566], TRX[854], USD[0.19] | Yes | |
| 03046593 | | USD[0.00] | | |
| 03046596 | | TRX[.192001], USDT[0] | | |
| 03046598 | | USD[0.00] | | |
| 03046600 | | AVAX[13.17832831], AXS[23.71315127], BNB[1.10189665], DOT[113.459351], ENJ[531.9495], MANA[694.346], RAY[465.04886374], SAND[906.73897073], SOL[20.02134248], SUSHI[52], USDT[0.65334756], XRP[251] | | |
| 03046604 | | AVAX[0], GBP[0.00], USD[1573.52], USDT[0] | | |
| 03046607 | | USD[0.00] | | |
| 03046612 | | USD[10.08] | | |
| 03046613 | | ETH[0], FTT[.00000001] | | |
| 03046615 | | BTC[.00000434] | | |
| 03046619 | | USD[0.00] | | |
| 03046621 | | BNB[.00000044], BTC[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03046626 | | USDT[0], ZAR[0.00] | | |
| 03046628 | | KIN[119355.98534567], KSOS[1417.99722072], SHIB[196113.82957581], SPELL[2012.12789143], USD[0.00] | Yes | |
| 03046634 | | DFL[5580], USD[0.70], USDT[0] | | |
| 03046635 | | BNB[.00172835], ENS[.14743755], KSHIB[53.84746896], SPELL[272.98853315], USD[5.38] | Yes | |
| 03046636 | | BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], EGLD-PERP[0], FTT[166.036], GMT-PERP[0], LEO-PERP[0], NEAR-PERP[0], USD[2795.41], XRP-PERP[0], ZIL-PERP[0] | | |
| 03046637 | | USD[0.00] | | |
| 03046638 | | BABA-20211231[0], FTT[25.595136], USD[0.00] | | |
| 03046640 | | BTC[0], ETH[0.00452049], MATIC[0], NFT (289387656381404284/FTX Crypto Cup 2022 Key #5495)[1], NFT (305900728903641405/The Hill by FTX #24632)[1], SOL[0], USD[15.07], USDT[0] | | |
| 03046643 | | SOS[2120385.7373073], TRX[19], USD[0.01], USDT[0] | | |
| 03046644 | | ETH[.00000138], ETHW[.00000138] | Yes | |
| 03046648 | | EUR[0.01] | Yes | |
| 03046652 | | SOL[104.56829], USD[7539.67] | | |
| 03046654 | Contingent | BNB[.00133649], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006521], NFT (409530763413915169/FTX EU - we are here! #12284)[1], NFT (424324468689157471/FTX EU - we are here! #11490)[1], NFT (566423278353723758/FTX EU - we are here! #12428)[1], SUSHI[12.497625], USD[0.00], USDT[0.53651791] | | |
| 03046655 | | ETH[.07136993], ETHW[.07048235], NFT (301291631315735045/FTX EU - we are here! #91550)[1], NFT (381043948490978339/FTX AU - we are here! #24119)[1], NFT (393035050308732389/FTX EU - we are here! #91429)[1], NFT (420533344805993722/FTX EU - we are here! #91495)[1], NFT (449450061498856894/FTX AU - we are here! #2073)[1], NFT (497339571421199773/FTX AU - we are here! #20783)[1], TRX[.0009946], USDT[255.4838519] | Yes | |
| 03046658 | | USD[0.00] | | |
| 03046664 | | BTC-PERP[0], TRX[.000048], USD[0.08], USDT[0] | | |
| 03046665 | | XRP[126.70254991] | | |
| 03046666 | | BTC[0.01436678], USD[0.00] | | |
| 03046667 | Contingent | BTC[0.00000016], BTC-PERP[0], FTT[0], LUNA2[3.10363028], LUNA2_LOCKED[7.24180400], USD[0.00], USDT[0.00011172], YFI[0] | | |
| 03046670 | | ETHW[.0006], SGD[0.00], USD[0.00], USDT[0] | | |
| 03046673 | | USD[0.02] | | |
| 03046676 | | USD[25.00] | | |
| 03046677 | | USDT[0] | | |
| 03046681 | | BNB[.00000158], FTT[.00117089], SOL[.00003876], SRM[.00095976] | Yes | |
| 03046684 | | USD[0.00] | | |
| 03046687 | | POLIS[5.8], USD[0.18], XRP[.888] | | |
| 03046690 | | BNB[0], ETH[0], MATIC[0], NFT (548094869366686854/FTX AU - we are here! #37211)[1], NFT (566578290107065507/FTX AU - we are here! #37182)[1], SOL[0] | | |
| 03046691 | Contingent, Disputed | USD[25.00] | | |
| 03046693 | | USD[0.00] | | |
| 03046695 | | USD[25.00] | | |
| 03046702 | | ETH[.00000019], ETHW[.00000019] | Yes | |
| 03046707 | | USD[0.09] | | |
| 03046711 | | USD[0.82] | | |
| 03046717 | | USD[0.00] | | |
| 03046718 | | APE[.05111478], DOGE[.06852418], NFT (359254250486773222/FTX AU - we are here! #18342)[1], NFT (446899765711403310/The Hill by FTX #5154)[1], SRM[135.06603354], TRX[.000777], USD[50.40], USDT[0] | Yes | |
| 03046721 | | BAO[4], DENT[2], ETH[.00000656], ETHW[.00000656], MATIC[.00020093], USD[0.00] | Yes | |
| 03046725 | | USD[0.00] | | |
| 03046731 | | ETH[0] | | |
| 03046735 | | USD[0.00] | | |
| 03046745 | Contingent | APE[0.00000001], AUD[0.00], BTC[0.00018004], ETH[.11789995], ETHW[.06735614], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[50000], SOL[.0022518], USD[242.49] | | |
| 03046748 | | BTC[.07019004], ETH[.3619276], ETHW[.3619276], SOL[10.04799], USD[2.75] | | |
| 03046753 | | USD[0.00] | | |
| 03046761 | | USDT[.88034125] | | |
| 03046770 | | USD[0.00] | | |
| 03046771 | | GENE[2.2], GOG[18], RON-PERP[.5], USD[11.93] | | |
| 03046776 | | SOL[.29107964], SOL-PERP[0], USD[1.76] | | |
| 03046779 | | ATLAS[6050], BYND[1.65], COIN[.27], NIO[2.345], POLIS[27.094851], PYPL[.51], USD[0.24], USDT[.00145792] | | |
| 03046784 | | SOL[.006], USD[0.15] | | |
| 03046786 | | USD[0.00] | | |
| 03046789 | | BAO[2], DOGE[.17125123], ETH[.00001173], ETHW[.00001173], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03046794 | | AUD[0.00], DOT[1.5257263], ETH[1.25531426], ETHW[1.03570293], SRM[12.63724471], USD[0.00], USDT[0] | Yes | |
| 03046800 | | USD[0.00] | | |
| 03046801 | | USD[0.00] | Yes | |
| 03046803 | | ATLAS[2.74725397], AXS[13.52433195], BAO[4.95176399], DENT[3], HXRO[1], KIN[35.59349227], MANA[305.57444674], MATIC[387.03137695], OKB[0.00004170], RSR[1], SAND[138.90707156], SECO[1.06467155], SOL[7.43508758], SPELL[.06823277], TRX[4.02457351], UBXT[4], USD[131.00] | Yes | |
| 03046806 | | NFT (354220081051472329/FTX AU - we are here! #13948)[1], NFT (481765507076695487/FTX AU - we are here! #28136)[1], NFT (538819432633661405/FTX AU - we are here! #13953)[1] | | |
| 03046811 | | USD[0.00] | | |
| 03046812 | | BOBA[.05330739], TRX[255], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03046820 | | USD[0.00] | | |
| 03046821 | Contingent | LUNA2[0.03165451], LUNA2_LOCKED[0.07386052], LUNC[6892.83667117], USD[0.00], USDT[0.00108718], USTC[0], XRP[393.13617161] | | |
| 03046822 | | SPELL[1000], USD[0.00] | | |
| 03046823 | Contingent | BTC[0.00000410], BTC-PERP[0], ENJ[0], ETH-PERP[0], LUNA2[0.00594689], LUNA2_LOCKED[0.01387609], MANA[0], SOL-PERP[0], USD[977.04], USTC[0] | | |
| 03046828 | | USD[0.00] | | |
| 03046829 | | ANC[0], KIN[.00000001], LINA[0] | | |
| 03046832 | | USD[0.00] | | |
| 03046840 | | TRX[.000288], USD[6122.90], USDT[0.62611565] | | |
| 03046841 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006928], RON-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], USTC[0.00000001] | | |
| 03046842 | | BTC[.00006078] | | |
| 03046845 | | USD[0.00] | | |
| 03046847 | | ETH[0] | | |
| 03046849 | | USDT[1.39819291] | | |
| 03046852 | | AUD[50.00] | | |
| 03046853 | | USDT[1.85002676] | | |
| 03046854 | | SOL[.4844918] | | |
| 03046858 | | ATLAS-PERP[-2400], AXS-PERP[0], BTC[.01187797], RAY[.24461465], RAY-PERP[-172], USD[3937.82] | | USD[303.52] |
| 03046859 | | USD[488.84] | | |
| 03046861 | Contingent, Disputed | USDT[0] | | |
| 03046863 | | USD[0.00] | | |
| 03046866 | | BEAR[372.781], BULL[0], ETHBULL[26.94], FTT[0.05005252], USD[0.01] | | |
| 03046868 | | TRX[.010104], USDT[0] | | |
| 03046872 | | USD[0.00] | | |
| 03046873 | | USD[0.00] | | |
| 03046876 | | AVAX[5.4989], ETH[.154], ETHW[.154], IMX[41.94458], USD[0.21] | | |
| 03046880 | | 1INCH[3.77203667], AVAX[.11608294], CRV[2.66211622], DENT[1], HNT[.33221903], KIN[113806.48389666], LTC[.06367363], USD[20.07], XRP[11.92625543] | | |
| 03046882 | | BTC[0.00000020], USD[0.00], USDT[0.50401094] | | |
| 03046883 | | BOBA[40.41242954] | | |
| 03046885 | | ETH[.01699677], ETHW[.01699677], USD[0.03], USDT[30.00004784] | Yes | |
| 03046887 | | USD[0.00] | | |
| 03046889 | | USD[0.00] | | |
| 03046895 | | USD[25.00] | | |
| 03046897 | | USDT[0] | | |
| 03046898 | | ATLAS[180], USD[0.96], USDT[0.13870700] | | |
| 03046899 | | BTC[0.00473323], LTC[.00000961], POLIS[99.93496139], SAND[16.94663331] | | |
| 03046900 | | USD[0.033] | | |
| 03046901 | | USD[0.00] | | |
| 03046906 | | TRX[15050.057933] | | |
| 03046908 | | BTC[0], USD[0.00], USDT[0] | | |
| 03046912 | | USDT[0] | | |
| 03046913 | | ATLAS[6818.48693841], USD[0.12] | | |
| 03046914 | | DOGE[0], NFT (430883442802536176/FTX EU - we are here! #70503)[1], NFT (489713535129514953/FTX EU - we are here! #70262)[1], NFT (536008214413074159/FTX EU - we are here! #70379)[1], TRX[.000779], USDT[0.00000038] | | |
| 03046916 | | USD[0.00] | | |
| 03046930 | | ETH[0.00000065], ETHW[0.00000065] | | |
| 03046931 | | USD[0.00] | | |
| 03046938 | | BTC[.0241508], ETH[.80788792], ETHW[0.80788791] | | |
| 03046946 | Contingent, Disputed | ADA-PERP[0], USD[0.00] | | |
| 03046955 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00135002], ETH-PERP[0], ETHW[0.00134699], FLOW-PERP[0], FTT[7.58488826], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[22.99169223], LUNA2_LOCKED[53.64728188], LUNA2-PERP[0], LUNC[5006489.39], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[14415.71], USDT[0.13505000], XRP-PERP[0], XTZ-PERP[0] | | ETH[.000559], USDT[.13314] |
| 03046957 | Contingent | LUNA2[0.00140665], LUNA2_LOCKED[0.00328218], USD[0.00], USDT[0.93030574], USTC[.19911848] | | |
| 03046961 | | BNB[0], LTC[0] | | |
| 03046963 | | SOL[190.3492289], USDT[2159.75572082] | | |
| 03046964 | | AKRO[3], AVAX[.00001049], BAO[5], CHZ[11.04891361], DENT[3], ETH[.00089362], EUR[0.98], FTT[0], HXRO[1], KIN[8], RSR[1], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03046969 | | SOL[.5067957], USDT[0.87347705] | | |
| 03046970 | | DAI[44.84686559], ETH[0], FTT[25.79212067], MATIC[0], SOL[1.13772501], USD[8590.04], USDT[72000.00000002] | | |
| 03046972 | | USD[0.00] | | |
| 03046975 | | BTTPRE-PERP[0], DENT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.81], USDT[0.00408601] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03046893 | | ETH[0], TRX[.09919], USDT[0.00000001] | | |
| 03046894 | | GST-PERP[0], SLND[.0199], USD[0.00] | | |
| 03047000 | | BTC[0], BTC-PERP[0.00010000], SAND-PERP[0], USD[0.89], USDT[0], XRP[0] | | |
| 03047002 | | ETH[.00037145], ETHW[0.00037145], TRX[.925403], USD[3.25] | | |
| 03047011 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 03047013 | | BTC[.00069986], USDT[2.59324] | | |
| 03047019 | | USDT[723.1] | | |
| 03047022 | | ETH[0], USDT[0] | | |
| 03047023 | | USD[0.00] | | |
| 03047029 | | TRX[.000001], USD[0.18] | | |
| 03047031 | | NFT (567072468619093302/Baku Ticket Stub #2261)[1] | | |
| 03047032 | | FTT[.57968391], USD[23218.27] | Yes | |
| 03047036 | | DYDX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.72248369] | | |
| 03047039 | | USDT[0.00000555] | | |
| 03047040 | | AVAX[.0905], BTC[0.06955339], BTC-PERP[-0.1], ETH-PERP[0], USD[10922.26] | | |
| 03047044 | | APE-PERP[0], AXS-PERP[0], BTC[.01608038], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.17255027], ETHBULL[.19], ETH-PERP[0], FIDA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-246.00], USDT[0.00719631], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03047047 | | BNB[0] | | |
| 03047064 | | ETH[0.87386706], ETHW[0.82418337], FTT[205.26721069], MATIC[42.02621080], NFT (457638939325896179/FTX EU - we are here! #231535)[1], NFT (476218085179032437/FTX EU - we are here! #231552)[1], NFT (490873248681306396/FTX EU - we are here! #231546)[1], USD[0.00], USDT[0.00001465] | | |
| 03047066 | | NFT (405269032230956706/FTX EU - we are here! #78059)[1], NFT (437769307905911440/FTX AU - we are here! #14606)[1], NFT (463349991898389348/FTX AU - we are here! #30538)[1], NFT (502642801432470715/FTX AU - we are here! #14597)[1], NFT (532188163970635272/FTX EU - we are here! #78153)[1], NFT (568945467011157765/FTX EU - we are here! #77898)[1], USD[0.00] | Yes | |
| 03047068 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[224.51738513] | | |
| 03047071 | | BAND[0], ENJ[0], FTT[0.11471718], OMG[0] | | |
| 03047077 | | ETH[.11262834], USD[0.02] | | |
| 03047082 | Contingent | FTT[520.9810165], SRM[3.96161839], SRM_LOCKED[74.03383161], USD[0.00], USDT[514.73276022] | | |
| 03047083 | | BNB[0], USD[15.49] | | |
| 03047090 | Contingent | ADA-PERP[4400], ATOM[19.98831304], ATOM-PERP[55], AVAX-PERP[0], BTC[0.05534577], BTC-PERP[0], CREAM-PERP[0], ETH[0.75029445], ETH-PERP[0], ETHW[0.68637933], FTT[28.19529864], FTT-PERP[18.5], LOOKS-PERP[2050], LUNA2[7.49262856], LUNA2_LOCKED[17.48279998], LUNC[1631535.64449222], LUNC-PERP[0], PEOPLE-PERP[0], SKRT-PERP[0], SKL-PERP[0], SOL[10.32234215], TRX[.000008], USD[-2607.75], USDT[66.84686924] | | ATOM[19.927689], ETH[.750071], SOL[10.20784], USDT[66.512302] |
| 03047092 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-032S[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.30169623], XEM-PERP[0], XTZ-PERP[0] | | |
| 03047093 | | BNB[0], MATIC[0] | | |
| 03047095 | | ATLAS[6569.538], USD[0.06], USDT[.003612] | | |
| 03047096 | | ATLAS[1029.794], USD[0.30], USDT[.001096] | | |
| 03047099 | | USD[0.00] | | |
| 03047100 | | BTC[0], EUR[0.00], USD[0.01], USDT[0.00001438] | | |
| 03047102 | | SOL[0.00040004], SOL-PERP[0], USD[0.01] | | |
| 03047104 | | USD[0.00], USDT[0] | | |
| 03047114 | | USD[0.00] | | |
| 03047119 | | ATLAS[9166.566], USD[1.13], USDT[0] | | |
| 03047123 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.000000001], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | Yes | |
| 03047124 | | USD[0.00], USDT[0] | | |
| 03047125 | | BABA-032S[0], BIT[.000485], BTC[0.00000070], ETH[0.00058226], ETHW[1.16858226], FTT[155.99925126], GMT[.58656], USD[1555.64], USDT[0] | | |
| 03047128 | Contingent | BIT[2947], FTM[.8442], FTT[91.99806], LUNC-PERP[0], SRM[5.83288843], SRM_LOCKED[53.90118305], USD[5872.02], USDT[70623.08831562] | | USD[3200.00], USDT[20000] |
| 03047136 | | 0 | | |
| 03047139 | | ETH[.00076], ETHW[.00076], USDT[223.97790564] | | |
| 03047140 | | USD[0.00] | | |
| 03047152 | | ADA-PERP[0], BTC[.03334402], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.000001], REEF-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03047154 | Contingent | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], BCHHEDGE[.00092], BNB[0.00673573], BNB-PERP[0], BTC[0.00000446], BTC-20211231[0], BTC-PERP[-0.01990000], DOGEHEDGE[.07], ETH[0.00473177], ETH-PERP[-0.00999999], ETHW[0.04473177], LUNA2[16.82296927], LUNA2_LOCKED[39.25350496], LUNC[2002084.92989597], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0], UNI-PERP[0], USD[562.63], USDT-PERP[0], USTC[1079.87062], XRP[0.32899017] | | |
| 03047155 | Contingent | AAVE[.03188396], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[29.91413029], ANC-PERP[0], ANM-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.14906648], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00128038], BTC-MOVE-WK-0422[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ[8.2456652], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01710470], ETH-PERP[0], ETHW[0.02372719], EUR[0.00], FTM[10.84609715], FTM-PERP[0], FTT[0.09965800], FTT-PERP[-38.2], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.24922927], LUNA2_LOCKED[0.58153497], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICBULL[2933.27388564], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR[.00277716], MTA-PERP[0], MTL-PERP[0], NEAR[.76924969], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00346804], SOL-PERP[0], SRM[0.40119659], SRM_LOCKED[.08631057], SRN-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[114.54], USDT[8.79021606], VET-PERP[0], WAVES-PERP[0], XLMBULL[147.11613173], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03047157 | | BNB[0.22237202], BTC[-0.00000223], OKB[-0.00006459], TRYB[0.06341671] | | BNB[.220076], TRYB[.005174] |
| 03047160 | | ALGO-PERP[0], BTC-PERP[0], CREAM-PERP[0], ENJ-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL[.00015765], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 03047165 | | AVAX[36.93007826], BTC[0], DFL[0], ETH[0.00000002], ETHW[0.00000001], FTT[0], IMX[0], LINK[0], SOL[0.00000001], USD[538.63], USDT[0.00000007], XRP[0], YGG[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03047173 | | AUDIO[.8005], FTT[.075737], USD[0.00], USDT[3649.84186097] | | |
| 03047176 | | TRX[.000001], USD[0.01] | | |
| 03047177 | Contingent, Disputed | USD[0.00] | | |
| 03047178 | | USD[0.84], USDT[.08166881] | | |
| 03047180 | Contingent | BTC[.00002595], ETC-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[1.02245999], MATIC-PERP[0], RSR-PERP[0], USD[0.38], USDT[0] | | |
| 03047183 | | ALPHA[1], BTC[.30163739], RSR[1], SOL[159.64420873], TOMO[1], TRX[.000028], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03047185 | | USD[0.00], USDT[0] | | |
| 03047186 | | AVAX[3.04239072], ETH[0.93174336], ETHW[0.92763722], FTT[12.66036652], USDT[0.64946947] | | AVAX[2.9], ETH[.749508] |
| 03047195 | | USDT[0.00000129] | | |
| 03047200 | | ATLAS[6083.19435672], USD[0.00], USDT[0] | | |
| 03047203 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 03047208 | | USD[25.00] | | |
| 03047211 | | BICO[733], USD[0.00], USDT[991.5034628] | | |
| 03047220 | | AKRO[5], AVAX[0], BAO[61], BNB[0], BTC[0], DENT[7], ETH[0], KIN[53], LTC[0], MATIC[.00000001], SOL[0], TRX[0.10235800], UBXT[4], USD[0.00], USDT[0] | | |
| 03047221 | | OXY[.8444] | | |
| 03047234 | | BNB[0], BRZ[6.12373068], USD[3209.00], USDT[0], XRP[27] | | |
| 03047235 | | TRX[.000015], USD[0.00], USDT[0] | | |
| 03047240 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00203401], XLM-PERP[0], XRP-PERP[0] | | |
| 03047247 | | TRX[4.13691071] | | |
| 03047250 | | SXP[0] | | |
| 03047254 | Contingent | ADABULL[100.582577], CRO[29.9962], LUNA2[0], LUNA2_LOCKED[0.91890771], LUNC[34754.6096313], TRX[0.10511836], USD[0.01], USDT[0.00102833] | | |
| 03047257 | | XRP[29.876288] | | |
| 03047265 | | BAO[1], BTC[.00086938], ETH[1.80691807], FTT[.62218763], NFT (388878624464850647/FTX EU - we are here! #88772)[1], NFT (399329162947433295/FTX AU - we are here! #51327)[1], NFT (435275446263599718/FTX EU - we are here! #88677)[1], NFT (476294877425299548/FTX EU - we are here! #88487)[1], NFT (527961659010107271/FTX AU - we are here! #51336)[1], TRX[.000015], USD[64.14], USDT[3005.62069566] | Yes | |
| 03047268 | | NFT (526394063582817782/FTX AU - we are here! #38874)[1] | | |
| 03047274 | | USD[11.06] | | |
| 03047275 | | USD[0.09] | | |
| 03047277 | | BNB[0], ETH[0.00000062], ETHW[0.00000062], USDT[0] | | |
| 03047281 | Contingent, Disputed | USD[50.94] | | |
| 03047288 | | USD[0.02] | | |
| 03047297 | Contingent, Disputed | USD[103.26] | | |
| 03047302 | | USDT[0.00000066] | | |
| 03047304 | | USD[25.00] | | |
| 03047317 | | USD[113.01] | | |
| 03047318 | | ETH[.003], ETHW[.003], USDT[0.00000075] | | |
| 03047323 | | FTT[0.00579084], TRX[2.77551500], USDT[0] | | |
| 03047324 | | FTM[0], LTC[0], TRX[0], USD[1.10], USDT[0.00000001] | | |
| 03047332 | | FTT[0.16199630], USD[0.00], USDT[0], WBTC[0] | | |
| 03047333 | | ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[11.57266981], DODO-PERP[0], EGLD-PERP[0], ENJ[4.36573013], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.09986], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MANA[12.53514075], MANA-PERP[0], MTA[1.63935809], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAMP-PERP[0], SAND[4.62154343], SOL-PERP[0], SPELL-PERP[0], STARS[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 03047343 | | CGC[6.57071485], USD[2.44] | | |
| 03047347 | Contingent, Disputed | NFT (462063305761220919/FTX AU - we are here! #45916)[1] | | |
| 03047352 | | BNB[0], FTM[0.11674068], GODS[.090139], USD[0.00], USDT[0], XRP[0.26726836] | | |
| 03047357 | | BNB[0] | | |
| 03047362 | | ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[-0.006], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[-14], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.022331], UNISWAP-PERP[0], USD[319.22], USDT[885.62302612], LUNC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03047364 | | LUNC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03047366 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], NFT (305120115629345943/Raydium Alpha Tester Invitation)[1], NFT (309263351474530015/Raydium Alpha Tester Invitation)[1], NFT (339204947847253856/Raydium Alpha Tester Invitation)[1], NFT (349618693764355496/NFT)[1], NFT (383649862396111263/Raydium Alpha Tester Invitation)[1], NFT (421938384616677249/Raydium Alpha Tester Invitation)[1], NFT (467973365349169715/Raydium Alpha Tester Invitation)[1], NFT (525140786409811753/Raydium Alpha Tester Invitation)[1], NFT (537285401281613942/Raydium Alpha Tester Invitation)[1], NFT (538542280305933999/Raydium Alpha Tester Invitation)[1], NFT (549967060596777730/Raydium Alpha Tester Invitation)[1], SOL[0], USD[0.00] | | |
| 03047369 | | BAO[5], DENT[1], KIN[4], LTC[.00090603], UBXT[1], USD[0.01], USDT[0.00778368] | Yes | |
| 03047373 | | BNB[0] | | |
| 03047385 | | SOL[0], USD[0.00], USDT[0.00001031] | | |
| 03047391 | | ETHW[.133], USDT[0] | | |
| 03047398 | Contingent | AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAT-PERP[0], BEAR[933.4], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[.00062318], CRV-PERP[0], DODO-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.13830985], LUNA2_LOCKED[0.32272298], LUNC[3224.19157805], LUNC-PERP[0], MATICBULL[1.5], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SXPBULL[99.86], TRX[0], USD[0.07], USDT[0.00795454], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03047399 | | BTC[0], USD[0.00] | | |
| 03047404 | | ETH[.918], ETHW[.918], USD[0.79], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03047408 | | SOL[.048], TRX[.001555], USD[0.00], USDT[0] | | |
| 03047411 | | BAO[2], DOGE[615.9708946], ETH[.07064968], ETHW[.06977318], KIN[4], SGD[0.00], TRX[1], UBXT[1], USD[0.03] | Yes | |
| 03047413 | Contingent | ADA-PERP[0], ETH[.0009968], ETHW[.0009968], HOT-PERP[0], LUNA2[5.48986114], LUNA2_LOCKED[12.80967601], LUNC[1195428.822926], MANA[.989], USD[0.00] | | |
| 03047416 | | ATLAS[479.904], USD[0.56] | | |
| 03047417 | | GENE[.09266], USD[0.32] | | |
| 03047419 | | USDT[0.56999639] | | |
| 03047420 | | ETH[.45216231], ETHW[.45216231], GBP[0.00] | | |
| 03047430 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], USDT[0] | | |
| 03047433 | | BNB[0], LTC[0] | | |
| 03047439 | | BTC[0.00101194], FTT[1.00969316], TRYB[206.29811968], USD[7980.01], USDT[1.65322383] | | BTC[.001003], TRYB[183.273308], USD[7860.04], USDT[1.62236] |
| 03047441 | | BAO[1], BNB[.00045063], BTC[.02101849], DOGE[.03654119], ETH[.00000324], ETHW[.00000268], MKR[.00000042], NFT (323552949166779936/FTX AU - we are here! #57476)[1], STG[.00838145], TONCOIN[.01767071], USD[408.31] | Yes | |
| 03047447 | | MATICBULL[270985.48130509], USD[0.00] | | |
| 03047459 | | BCH[0], BNB[0], BTC[0.12575989], CAKE-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FTT[25.51819552], HNT[0], USD[-1314.76], USDT[0] | | |
| 03047466 | | BAO[2], KIN[1], USDT[0.00000941] | Yes | |
| 03047470 | | ATLAS[678.34480246], CRO[1000.35091711], ETH[.00000001], USD[0.00], USDT[0.00000074] | | |
| 03047471 | | FTT[27.54175643], USD[0.00] | | |
| 03047476 | | USDT[0.19250905], XRP[.785749] | | |
| 03047479 | | TRX[.001734], USDT[4.31190259] | | |
| 03047488 | | BTC[0] | | |
| 03047494 | | USDT[108] | | |
| 03047498 | | BTC[.00564488], ETH[.02777181], ETHW[.02777181], SHIB[12867784.63861302], USDT[6.55407957] | | |
| 03047499 | | USD[25.00] | | |
| 03047504 | | APE-PERP[0], AVAX-PERP[0], FTM-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[-3.99], USDT[5.66], WAVES-PERP[0], YFII-PERP[0] | | |
| 03047506 | | BAO[1], DOT[0], ETH[.03227177], EUR[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 03047511 | | AXS[1.3], BTC[.0029], ETH[.034], ETHW[.034], FTT[2.3], SOL[.78], SUSHI[17], USD[114.18], XRP[114] | | |
| 03047512 | | BTC[0], DOGE[1000], ETH[0.00610186], ETHW[6.00812345], EUR[0.00], FTT[25.0993151], SHIB[43889], USD[7194.50], USDT[3273.14989030] | | |
| 03047514 | | ETH[0], GENE[0], NFT (388232261178711166/FTX EU - we are here! #51438)[1], NFT (420271395070312714/FTX EU - we are here! #51283)[1], NFT (496973535659482694/FTX EU - we are here! #51507)[1], SOL[0], TRX[0.00000200], USD[0.00], USDT[0], XRP[0] | | |
| 03047517 | Contingent | SRM[9.39026919], SRM_LOCKED[68.60973081], USD[1.08] | | |
| 03047519 | Contingent | BTC[.01825389], BTC-PERP[0], ETH[.0519572], ETHW[.0519656], EUR[0.27], FTT[6.9986], LUNA2[0], LUNA2_LOCKED[0.89059647], RSR[2979.404], SOL[.0093], TRX[.000778], USD[0.01], USDT[859.22] | | |
| 03047523 | | ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], EDEN-PERP[0], FIDA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], OXY-PERP[0], RON-PERP[0], SCRT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[21.56] | | |
| 03047530 | | ETH[0] | | |
| 03047535 | | NFT (308813702494789459/FTX EU - we are here! #283259)[1], NFT (446309173344229131/FTX EU - we are here! #283260)[1] | | |
| 03047538 | | USDT[0] | | |
| 03047547 | Contingent, Disputed | ETH[.00000001], MANA[0.02069424] | | |
| 03047551 | | USD[0.00] | | |
| 03047554 | | USDT[71.00573068] | | USDT[70.620678] |
| 03047556 | | ETH[0] | | |
| 03047558 | | BAO[2], DFL[1.4849507], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03047569 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 03047578 | | EUR[32.00] | | |
| 03047580 | | TONCOIN[1], USD[25.00] | | |
| 03047583 | | ATLAS[329.9183], AURY[.99981], AXS[.2], USD[0.07] | | |
| 03047588 | | USDT[0.00042829] | | |
| 03047590 | | BTC[0.25532677], DOGE[77198.85809807], ETH[1.8806238], ETHW[1.8806238], USD[8.94], USDT[7.18964772] | | |
| 03047592 | | DENT[1], KIN[587254.11123809] | Yes | |
| 03047596 | | ETH[.00000001], XRP[0] | | |
| 03047597 | | KIN[2], USDT[0.00000480] | | |
| 03047600 | | ETH[0], EUR[0.00] | | |
| 03047601 | | BTC[0.00001868], USD[0.00], USDT[0] | | |
| 03047606 | | USD[0.01], USDT[0] | | |
| 03047620 | | BNB[18.75835799], BTC[.06295273], ETH[5.23103387], FTT[.0005506], NFT (345908123719844952/The Hill by FTX #20616)[1], TRX[1], USD[1451.99], XRP[82.19586036] | | |
| 03047621 | | BNB[0], DOT[.00000001] | | |
| 03047627 | | FTT[22.0829], SOL[3.59041218] | | |
| 03047631 | | BTC[.11791429], ETH[.51557604], ETHW[.51557604], USD[0.00] | | |
| 03047651 | | TRX[.00017], USD[0.69], USDT[1.0290694] | | |
| 03047655 | | ATLAS[500], FTT[.29994], SOL[.06], USD[2.08] | | |
| 03047657 | | FTT[25], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03047662 | | BNB[0], BTC[0], BTC-PERP[0], FTT[0.00000001], SHIB-PERP[0], SOL-PERP[0], USD[2.54] | | |
| 03047671 | | SOL[0] | | |
| 03047672 | | TRX[168.000001] | | |
| 03047674 | | SOL[1.01978725], SXP[1], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 03047675 | | USD[0.34], USDT[214.10476032] | | |
| 03047677 | | ATLAS[0], USD[0.00], USDT-PERP[0] | | |
| 03047679 | | USD[0.97], USDT[0] | | |
| 03047683 | | SOL[.819698], USD[0.36] | | |
| 03047684 | | BTC-PERP[0], ETH-PERP[0], USD[0.14], USDT[0] | | |
| 03047691 | | LTC[.00677604], USDT[3.39885038] | | |
| 03047694 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA[100], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[6.24], USDT[10.69000000], WAVES-PERP[0], XRP-PERP[0] | | |
| 03047700 | | BAO[1], KIN[1], UBXT[1], USDT[101.72181934] | | |
| 03047701 | | USD[0.01], USDT[0] | | |
| 03047706 | | BAO[1], ETH[.05138984], ETHW[.05081487], USDT[13530.36282155] | Yes | |
| 03047712 | | BNB[0] | | |
| 03047715 | | BTC[.2519496], ETH[3.2339504], ETHW[3.2339504], USD[8668.91] | | |
| 03047720 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 03047725 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX[1.02191134], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[1.38140775], LUNA2_LOCKED[3.22328476], LUNC[.00904341], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.13], USDT[0.49521320], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03047731 | | MINA-PERP[0], TRX[.001554], USD[0.00] | | |
| 03047734 | | AUD[54.06], BAO[1], SHIB[1143005.96739357] | Yes | |
| 03047735 | | GALA[226977.00839667], LINK[1061.17354817], XRP[85284.59998084] | Yes | |
| 03047736 | | NFT (350933043613393914/The Hill by FTX #30158)[1] | | |
| 03047740 | | USD[25.00] | | |
| 03047741 | | FTT[3.01111586], USD[0.00], USDT[0] | | |
| 03047751 | | EUR[60.00], USD[14.94] | | |
| 03047755 | | BTC[0], BTC-0624[0], BTC-PERP[0], FLM-PERP[0], GRT-PERP[0], MAPS-PERP[0], MER-PERP[0], SCRT-PERP[0], THETA-PERP[0], USD[0.00], WAVES-0325[0], XRP-PERP[0] | | |
| 03047756 | | HUM[2.18147577], USD[0.45] | | |
| 03047757 | Contingent | ATOM[2.6], AVAX[1.2], BTC[0.02364474], COMP[.0066], DOT[.2], ETH[.057], ETHW[.057], LUNA2[0.29179533], LUNA2_LOCKED[6.68085578], LUNC[.01], SOL[.12], USD[0.00], USDT[2162.41427419] | | |
| 03047759 | | TRX[.237731], USD[0.49], USDT[0.62426226] | | |
| 03047760 | | ATLAS[2800], USD[0.22] | | |
| 03047762 | | BNB[0] | | |
| 03047765 | | NFT (439541180400532596/FTX EU - we are here! #152215)[1], NFT (568363208159098911/FTX EU - we are here! #145556)[1], NFT (571929229949157633/FTX EU - we are here! #145675)[1], USD[0.00] | | |
| 03047769 | | ETH[.105], ETHW[.105], FTT[2], USD[192.30] | | |
| 03047771 | | SOL[239.7638924], USDT[320.34090344] | | |
| 03047780 | | MBS[106.031896] | | |
| 03047787 | | TRX[.002236], USD[0.05], USDT[.00333255] | | |
| 03047790 | | ETH[.004], ETHW[.004], USDT[.6284556] | | |
| 03047801 | | USD[26.46] | Yes | |
| 03047803 | | BTC[0], EUR[0.00], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[4108.96] | | |
| 03047804 | | BAL-1230[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], MINA-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03047807 | | KIN[1], NFT (327906056452312424/FTX EU - we are here! #133212)[1], NFT (460538772827428621/FTX EU - we are here! #133352)[1], NFT (566583236238584006/FTX EU - we are here! #133465)[1], USDT[0.00000736] | | |
| 03047817 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[5.7981], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.0187289], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00002386], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.166624], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00149732], ETH-PERP[0], ETHW-PERP[0], EUR[0.96], FIDA[.9981], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.52386], FTM-PERP[0], FTT[.182598], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0.13918102], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.140683], LUNA2[0.00223773], LUNA2_LOCKED[0.00522138], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.52500000], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.2], MER-PERP[0], MINA-PERP[0], MNGO[3.0954], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[.44434], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[81000], SLP-PERP[0], SLRS[.81882], SNX-PERP[0], SOL[0.01805038], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[.86339], STEP-PERP[0], STG-PERP[0], STSOL[.0099981], SUN[.00031124], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.314479], TONCOIN-PERP[0], TRU-PERP[0], TRX[2.41375], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3634.49], USDT[719.72196940], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[-0.09500512], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03047825 | | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 03047827 | | USD[0.00], USDT[0.00000005] | | |
| 03047830 | | BTC[.05310276], ETH[.13914246], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03047837 | | USD[0.00], USDT[0.00000093] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03047839 | | POLIS[432.63897407], USDT[0.00000003] | | |
| 03047847 | | ADA-0624[0], ADA-PERP[0], APE-PERP[0], AVAX[.09163], AVAX-PERP[0], EGLD-PERP[0], GMT-PERP[0], GST-PERP[0], OP-PERP[0], USD[68.54] | | |
| 03047852 | | TRX[.002853], USDT[0.38890006] | | |
| 03047855 | | USD[26.46] | Yes | |
| 03047862 | | EUR[0.00] | | |
| 03047863 | | ETH[.00704], ETHW[.00704] | | |
| 03047864 | | BAT[619.1719], ETH[.00000001], ETHW[0.73787574], FTT[14.97110342], NEXO[.63430775], TRX[7374.902074], USD[0.01], USDT[0] | | |
| 03047870 | | TONCOIN[15.89682], USD[0.03] | | |
| 03047878 | | FTT[0] | | |
| 03047889 | | ASDBULL[119980], ATOMBULL[259948], BALBEAR[5000000], BCHBEAR[5999.2], BCHBULL[240000], BEAR[23995.2], BEARSHIT[900000], BSVBEAR[1200000], BSVBULL[5800000], COMPBEAR[8000000], COMPBULL[1220000], DRGNBEAR[5000000], EOSBULL[2800000], GRTBULL[89986], KNCBEAR[17996400], KNCBULL[1399.74], LINKBULL[2399.52], LTCBULL[16000], MATICBEAR2021[119984], MATICBULL[11898.66], MIDBEAR[16997], MKRBEAR[31000], SOS[3000000], SOS-PERP[0], SXPBULL[2300000], TOMOBULL[13000000], TRUMP2024[0], USD[0.01], USDT[0.00000001], VETBEAR[1400000], XLMBULL[239.944], XRPBULL[200000], XTZBEAR[60000000], XTZBULL[20996.6], ZECBULL[2299.54] | | |
| 03047892 | | CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], ICP-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.00003], USD[0.83], USD[0.00710194], XLM-PERP[0], XMR-PERP[0] | | |
| 03047899 | | COMP[0], DOT[0], MATIC[0], SHIB[1.12] | | |
| 03047901 | | DOGE[250.0302946], MATIC[39.9962], SHIB[1000000], TONCOIN[45], USD[0.07] | | |
| 03047903 | | FTT[.05879242], NFT (375643352835687100/FTX EU - we are here! #183650)[1], NFT (435410934148766913/FTX EU - we are here! #183913)[1], NFT (522463570135064286/The Hill by FTX #24666)[1], NFT (570292529406945637/FTX EU - we are here! #183716)[1], TRX[.023788], USD[0.00], USDT[0.00000024] | | |
| 03047904 | | NFT (301168339001393962/FTX EU - we are here! #146528)[1], NFT (376580800843837750/FTX EU - we are here! #147315)[1], NFT (500555525567612153/FTX EU - we are here! #147210)[1] | | |
| 03047906 | | ETH[0], EUR[7.20], FTT[3.296887], SOL[2.70241537] | | |
| 03047908 | | BF_POINT[200] | | |
| 03047909 | | FTT[0] | | |
| 03047910 | | BOBA[121.3845193], USD[0.01] | | |
| 03047914 | | NFT (498206154693893545/The Hill by FTX #26543)[1], NFT (561880057022434530/FTX Crypto Cup 2022 Key #20036)[1] | | |
| 03047915 | | BTC[0] | | |
| 03047921 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EWT-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.01116572], LUNA2_LOCKED[0.02605335], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0-0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU[.9718], TRU-PERP[0], TRX[20.27432236], TRYB-PERP[0], USD[634.20], USDT[80.25382642], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03047922 | | TRX[.006438], USDT[0] | | |
| 03047924 | | FTT[20.60885509] | | |
| 03047929 | | ADA-PERP[0], BTC[0], ETH[0], FTT[20.596086], SOL[21.42255481], USD[0.22], USDT[0.00178898] | | |
| 03047942 | | USDT[0.00000001] | | |
| 03047947 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[4.72], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0], LUNA2_LOCKED[13.82798798], LUNC[1290460.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USDT[-0.00053964] | | |
| 03047956 | Contingent | BNB[.00007586], BNB-PERP[0], BTC[0], CEL-PERP[0], ETH[.03402865], ETH-1230[0], ETH-PERP[0], ETHW[.00022064], FTT[26.01642733], GMT-PERP[0], GST-PERP[0], LUNA2[0.46717267], LUNA2_LOCKED[1.07314086], LUNC-PERP[0], SOL[.00035109], TRX[.000322], TRX-PERP[0], USD[0.60], USDT[.00892038], USTC-PERP[0] | Yes | |
| 03047960 | | SXP[0] | | |
| 03047961 | | DAI[0], ETH[0], SOL[0], USD[0.00] | | |
| 03047965 | Contingent | BTC-PERP[0], ETH-PERP[0], FRONT[35.99316], LUNA2[0.03189015], LUNA2_LOCKED[0.07441036], LUNC[6944.1488275], USD[0.00], USD[0.07452715], XRP[31.11514904] | | |
| 03047968 | | ALICE-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], REEF-PERP[0], USD[-32.61], USDT[282.46527967] | | |
| 03047972 | | ATLAS[649.4478563], KIN[1], USDT[0] | | |
| 03047975 | | DENT[1], ETH[.00000052], ETHW[.00000052], SOL[.00000485], USD[0.00] | Yes | |
| 03047979 | | SXP[0] | | |
| 03047985 | | BAT[811.35803597], BTC[.05237477], ETH[1.1248535], ETHW[1.1248535], FTT[10.13125494], MANA[142.8518379], USDT[0.00000001] | | |
| 03047992 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.00609205], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.34], VET-PERP[0], XRP-PERP[0] | | |
| 03047993 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[.00021591], ETH-0930[0], ETH-PERP[0], ETHW[.00002191], ETHW-PERP[0], EUR[1.58], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-1.52], USDT[0.14755604], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[145.6146926], XRP-PERP[0], ZIL-PERP[0] | | |
| 03047996 | | SXP[0] | | |
| 03048000 | | AUD[0.00], BAO[1], MBS[37.57534233] | Yes | |
| 03048014 | | BTC[.085021], ETH[.64588], ETHW[.64588], XRP[141.92] | | |
| 03048022 | | SXP[0] | | |
| 03048025 | | FTT[1.69966], TONCOIN[59], USD[8.00] | | |
| 03048033 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03048034 | | BNB[0], SOL[0.00000001], USDT[0.00000005] | | |
| 03048038 | Contingent | BNB[0], BTC[0], ETH[0], LINK[.05898], LUNA2[2.26808383], LUNC[200000.03], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 03048039 | | SXP[0] | | |
| 03048041 | Contingent | AKRO[3], BAO[15], BTC[0.01628236], DENT[1], ETH[0.17269276], ETHW[.01062483], KIN[11], LUNA2[0.00677013], LUNA2_LOCKED[0.01579697], LUNC[1474.21096557], MATIC[52.807708], SOL[0.00005317], TRX[2], UBXT[4], USD[0.00], USDT[0.00101180] | Yes | |
| 03048044 | | USD[25.00] | | |
| 03048048 | | GALA[200], USD[1.90] | | |
| 03048051 | | SOL[0] | | |
| 03048061 | | USD[0.02] | | |
| 03048067 | | USD[0.00], USDT[0] | | |
| 03048071 | | GBP[0.00] | | |
| 03048073 | | USD[0.00] | | |
| 03048074 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[-0.12], BTC[0.00002729], BTC-PERP[-0.00099999], ETH-PERP[.02], LINK-PERP[3], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[235.36], USDT[0.00000001], XRP-PERP[0] | | |
| 03048079 | | USD[25.00] | | |
| 03048080 | | ATLAS[2431.52447884], USD[0.00], USDT[0.00000001] | | |
| 03048093 | | EUR[0.00], SAND[1.19319459] | Yes | |
| 03048099 | | USD[25.00] | | |
| 03048105 | | ATLAS[8.97458713], SOL[0], USD[0.46], USDT[0.00000001] | | |
| 03048116 | | USD[0.00] | | |
| 03048118 | Contingent | BIT[19.9962], BTC[0.00079984], ETH[0.06935106], LUNA2[0.47874535], LUNA2_LOCKED[1.11707250], LUNC[104247.81], MANA[29.9943], USD[0.00] | | |
| 03048120 | | ATLAS[9.896], ATLAS-PERP[0], POLIS-PERP[0], TRX[5.000835], USD[-0.05], USDT[0] | | |
| 03048121 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00006704], BTC[0.00000718], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.163], FTT[.04753358], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0.00357719], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.28124616], SRM_LOCKED[18.07875384], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000029], USD[0.00], USDT[0.11183340], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03048125 | | AKRO[1], EUR[0.09], USD[0.30] | Yes | |
| 03048132 | | DOGEBULL[44.89102], USD[0.30] | | |
| 03048133 | | AUD[0.00], FTT[.02610762], SOL[13.95026316], USD[1.14] | | |
| 03048135 | | BCH[.00366767], BTC[.04328799], ETH[.00001649], ETHW[0.00595388], EUR[27710.60], EURT[.2366], LTC[.01128471], SOL[.00813582], TRX[72286.50115613], USD[4.47], USDT[26448.24019545] | | |
| 03048136 | | BTC[.0886983], BTC-PERP[0], EUR[10001.92], USD[1.66], USDT[49.2] | | |
| 03048144 | | BTC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03048147 | | BOBA[.0645142], USD[0.03] | | |
| 03048148 | | USD[25.00] | | |
| 03048150 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00004629], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[.0061638], SRM-PERP[0], USD[0.42], WAVES-PERP[0], XRP-PERP[0] | | |
| 03048151 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.0000643], DOT-PERP[0], ETHBULL[0.00009233], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03048155 | | NFT (322718166640357521/FTX EU - we are here! #147612)[1], NFT (448952762926830061/FTX EU - we are here! #147930)[1], NFT (517042139701458250/FTX EU - we are here! #147844)[1], USD[120.34] | Yes | |
| 03048157 | | USDT[0.00045875] | | |
| 03048159 | | LTC[.02], USDT[0.02205216] | | |
| 03048160 | | SLRS[0] | | |
| 03048161 | | USD[25.00] | | |
| 03048163 | | BTC[15.44383663], ETH[95.33029088], ETHW[53.38084314], EUR[0.04], USD[4.02910404] | | |
| 03048167 | | NFT (313663751466780347/Monaco Ticket Stub #1216)[1], NFT (315689245583749248/Belgium Ticket Stub #772)[1], NFT (318645851588306705/Austin Ticket Stub #1286)[1], NFT (330507588881149300/FTX EU - we are here! #212444)[1], NFT (454250492211125355/Singapore Ticket Stub #854)[1], NFT (456177773553090061/FTX EU - we are here! #212391)[1], NFT (462511123998558314/Japan Ticket Stub #132)[1], NFT (477806828219777780/FTX Crypto Cup 2022 Key #1987)[1], NFT (524652208697152080/Hungary Ticket Stub #1062)[1], NFT (554829313064653597/FTX EU - we are here! #212319)[1], USD[0.09], USDT[0] | Yes | |
| 03048170 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-2021123[1]0, DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.09960792], XRP-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03048171 | | 1INCH-PERP[0], ADA-PERP[0], ATOMBULL[100], BSV-20211231[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINKBULL[10], LRC-PERP[0], MANA-PERP[0], MATICBULL[16.798385], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SXPBULL[2500], USD[1.16], USDT[0], USDT-20211231[0], XRP-20211231[0], XRPBULL[2100], XTZBULL[80], XTZ-PERP[0] | | |
| 03048172 | | TRX[0] | | |
| 03048175 | | USD[25.00], USDT[3.33690648] | | |
| 03048177 | | NFT (299374504658688590/FTX EU - we are here! #74583)[1], NFT (322692584891298876/FTX EU - we are here! #76342)[1], NFT (539483981374770487/FTX EU - we are here! #76063)[1] | | |
| 03048178 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03048181 | | USD[25.00] | | |
| 03048183 | | GMT-PERP[0], GST-PERP[0], USD[18.79], USDT[0] | Yes | |
| 03048184 | | USDT[11.4] | | |
| 03048193 | | USD[25.00] | | |
| 03048196 | | BTC[.00250702], EUR[0.00], UBXT[1] | | |
| 03048197 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03048198 | | USD[0.12], USDT[0] | | |
| 03048199 | | ETH[.00088961], ETHW[.00088961], NFT (307060665945544212/FTX EU - we are here! #252962)[1], NFT (311937455986336343/FTX AU - we are here! #13607)[1], NFT (422582598676732240/FTX EU - we are here! #252975)[1], NFT (531793038360096329/FTX AU - we are here! #13588)[1], NFT (534027974839094446/FTX AU - we are here! #252983)[1], TRX[.000005], USDT[0] | | |
| 03048201 | | ATLAS[89495.986], REEF[194030], USD[0.35] | | |
| 03048205 | | USDT[0.00044290] | | |
| 03048206 | | BTC[0.00129213], ETH[0.05320934], ETHW[0.05292236], FTT[.99981], SOL[.7537361], USD[0.00] | | BTC[.000398], ETH[.052383] |
| 03048207 | | ETH[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 03048208 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03048213 | | USDT[.05] | | |
| 03048214 | | ATLAS[28890.42651810], TRX[.000003], USDT[0] | | |
| 03048215 | | FTT[.0512] | | |
| 03048216 | | USDT[0.00000013] | | |
| 03048217 | | USD[3.73] | Yes | |
| 03048220 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[-0.0317], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-123G-1647], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.563], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037565], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (482712510181644648/FTX AU - we are here! #26607)[1], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3466.75], USDT[486.19000001], USTC-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03048227 | | ATLAS[9995.60977191], USD[0], USDT[0] | | |
| 03048231 | | USD[25.00] | | |
| 03048234 | | BTC[0.00000001], ETH[0], LTC[0], USD[0.00], USDT[0.00002899] | | |
| 03048235 | Contingent | BTC[.01349744], DOT[1.699677], ETH[.23795478], ETHW[0.23795763], FTM[3.00251290], LINK[3.799278], LUNA2[0.00008576], LUNA2_LOCKED[0.00020012], LUNC[18.6764508], MANA[2.99943], UNI[.599686], USD[503.66], USDT[2.39341184], XRP[62.00074843] | | FTM[2.99943], USD[501.33], USDT[2.381], XRP[61.98822] |
| 03048245 | | ANC[756.54052684], BTC[0.01178745], ETH[0], FTM[322.60932183], FTT[0.01733117], KIN[3], SOL[12.27123441], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03048250 | | ETH[.00000001], FTT[25.59488], USD[0.00] | | |
| 03048251 | | KIN[1], USD[0.00], USDT[0.00087204] | | |
| 03048253 | Contingent | APE[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001338], SOL[0], USD[0.00], USDT[0.28187516] | | |
| 03048255 | | BTC[0], CEL[.0252] | | |
| 03048256 | | USDT[0] | | |
| 03048257 | Contingent | BOBA[839.1], FTT[15.04681899], LUNA2[0.00106672], LUNA2_LOCKED[0.00248902], RAY[550.04392887], USD[0.20], USDT[0], USTC[.151] | | |
| 03048261 | | SLP-PERP[0], USD[0-0.12], USDT[1.04] | | |
| 03048266 | Contingent | BTC[.00002731], FTT[26.3282553], LUNA2[1.37807830], LUNA2_LOCKED[3.21551604], LUNC[300079.452172], USD[0.00], USDT[385.34060602] | | |
| 03048273 | | USD[25.00] | | |
| 03048277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[5.28], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[109.61], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03048283 | Contingent | BTC[0], FTT[107.98096628], LUNA2[8.96350774], LUNA2_LOCKED[20.9148514], LUNC[58190.1203], LUNC-PERP[0], NFT (309913568768569787/FTX AU - we are here! #1011)[1], NFT (311118078669947659/FTX AU - we are here! #27297)[1], NFT (364981592682242566/FTX EU - we are here! #6)[1], NFT (422277746191666457/FTX EU - we are here! #4)[1], NFT (428945160584145430/FTX EU - we are here! #5)[1], NFT (469407055450907771/FTX AU - we are here! #1017)[1], TRX[.000001], USD[0.00], USDT[1.86530918] | | |
| 03048288 | | BTC-PERP[.0061], USD[-2.62] | | |
| 03048290 | Contingent, Disputed | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], USD[0.00], USDT[0] | | |
| 03048291 | | ETH-PERP[0], ETHW[.03949078], ETHW-PERP[0], USD[0.00] | | |
| 03048292 | | BTC-PERP[0], ETH-PERP[0], SLP-PERP[0], USD[0.01] | | |
| 03048298 | | HT[28.63132683] | | |
| 03048299 | | DOGE[-2.30897737], ETH[.28494585], ETHW[.28494585], SOL[5.8788828], USD[3131.63] | | |
| 03048300 | | ETH[0.00000186], ETHW[0.00000186], USD[26.00] | | |
| 03048304 | Contingent | CRO-PERP[0], FTT[.5], LUNA2[0.83481083], LUNA2_LOCKED[0], LUNC-PERP[0], USD[890.54], USDT[0] | | |
| 03048314 | | AKRO[1], AUD[163.05], BAO[2], KIN[1], MATIC[262.67640446], SOL[3.48086589], TRX[2], UBXT[1] | Yes | |
| 03048317 | | ETH[42.38735465], ETHW[42.38735465], USD[10313.02] | | |
| 03048323 | | USD[25.00] | | |
| 03048326 | | TRX[1], USDT[0.00000336] | | |
| 03048329 | | BAO[3], DENT[1], ETH[0], KIN[4], USDT[0.00002066] | | |
| 03048342 | | BNB[.00008371], BTC-PERP[0], CRO-PERP[0], MANA[.38860688], USD[0.00] | | |
| 03048343 | | BNB[.849578], SPELL[89.08601248], USD[0.01] | | |
| 03048349 | | BTC[0.18283814], BULL[7.252], ETH[.45421995], FTT[100.13129], NFT (350926597815654693/The Hill by FTX #18133)[1], NFT (361990582497622345/FTX Crypto Cup 2022 Key #18739)[1], USD[858.85], USDT[0.00383486], XRP[10.48634951] | Yes | |
| 03048350 | | BABA[.00386865], TONCOIN[.085346], USD[2.18], USDT[0] | | |
| 03048352 | | ATLAS[237.79853088], USDT[0] | | |
| 03048354 | | BNB[.0894585], BTC[0.00079728], ETH[.12397378], ETHW[.12397378], LINK[1.288961], TRX[6.5826], USDT[5.98195201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03048355 | Contingent | ALPHA[1], AVAX[.0632412], BAO[1], ETH[0.19977125], ETHW[0.19960199], FRONT[1], FTT[0.00001925], LUNA2[0.00000289], LUNA2_LOCKED[0.00000676], NFT (421765150982459024/Belgium Ticket Stub #1873)[1], SOL[.00759179], TRX[2], UBXT[1], USD[148.33], USDT[0] | Yes | |
| 03048356 | | SOL[0] | | |
| 03048357 | | USD[0.00] | | |
| 03048359 | | SXP[47.2], USDT[.991442] | | |
| 03048361 | | BNB[0], USD[1.40], USDT[0.00000001] | | |
| 03048362 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03048363 | | USDT[0.00000004] | | |
| 03048367 | | FTT[0.05424333], USDT[0] | | |
| 03048377 | | BOBA[442.96421474], EUR[250.00] | | |
| 03048379 | | DFL[12879.56723711], USDT[0] | | |
| 03048382 | | CHF[0.00], ETH[.00000001], MAPS[0], SXP[1], TRX[1], UBXT[1] | | |
| 03048384 | | AUDIO[120], BAL[9.93], FTT[2], LINK[26], SNX[40], USD[0.06], USDT[.00597049] | | |
| 03048387 | | ATLAS[6.92520851], FTT[0], SOL[.00000001], USD[0.01], USDT[0.62990839] | | |
| 03048389 | | ETH[0.02049912], USD[0.00] | | |
| 03048390 | | C98-PERP[0], CRV-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000777], USD[2.51], USDT[2846.40419900], YFI-PERP[0] | | |
| 03048393 | | BOBA[79.87311091] | | |
| 03048404 | | SHIB[5416089.37796271] | | |
| 03048418 | | AUD[0.01], BTC[.06083704], ETH[.49675951], ETHW[.49655075], HOLY[1.07660691], KIN[3], SOL[.39804145], TRX[1], UBXT[3] | Yes | |
| 03048420 | | USD[0.00] | | |
| 03048442 | | MANA[1], SHIB[10000], SOL[.2299962], SXP[2.9], SXP-PERP[5], USD[-1.89], USDT[0], XRP[2] | | |
| 03048444 | | EUR[500.06] | Yes | |
| 03048446 | | MATICBULL[.9954], SUSHIBULL[9772], USDT[0.16696200] | | |
| 03048448 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[5.08982715], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[2.61962017], SOL-PERP[0], USD[173.30] | | |
| 03048449 | Contingent | AVAX[0.00000716], BAO[25], DENT[3], EUR[0.00], FTM[.00140669], JOE[0.00968307], KIN[7], LUNA2[0.00000933], LUNA2_LOCKED[0.00002177], LUNC[2.93428333], USD[100.13], XRP[.63015404] | Yes | |
| 03048451 | | ATLAS[5550], USD[0.75] | | |
| 03048457 | | USD[0.00] | | |
| 03048459 | | USD[0.01] | Yes | |
| 03048460 | | DFL[9.98], GENE[.025], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03048462 | | MATIC[10], SHIB[10000], SOL[0.37909114], SXP[1.3], USD[0.68], USDT[0] | | |
| 03048465 | | NFT (298726698330212732/FTX Crypto Cup 2022 Key #15001)[1], NFT (357878163824103917/FTX Crypto Cup 2022 Key #5001)[1], NFT (511911439545432346/FTX EU - we are here! #193939)[1], NFT (540782589886630988/The Hill by FTX #17612)[1], NFT (554305071774136665/FTX EU - we are here! #193951)[1], USD[0.00] | | |
| 03048466 | | USD[0.00] | | |
| 03048468 | | ATLAS[1325006], KIN[1], RSR[1], USDT[0.01096056] | Yes | |
| 03048474 | | BTC[.0022], DOT[.3], ETH[.0799981], ETHW[.0799981], EUR[0.00], SOL[1.6438275], USD[0.00], USDT[0.08313805] | | |
| 03048475 | | DFL[100], USD[0.98] | | |
| 03048477 | | CRO[959.8272], DFL[2439.5608], GENE[29.787382], GST-PERP[0], USD[1230.90], USDT[0] | | |
| 03048482 | | USD[0.00], USDT[.5241041] | | |
| 03048483 | | NFT (517176781377973776/The Hill by FTX #34499)[1], USD[0.00] | | |
| 03048484 | | DFL[109.9791], GENE[2.5], NFT (288812895582935082/FTX EU - we are here! #211981)[1], NFT (445559229823659740/FTX EU - we are here! #211570)[1], NFT (462138693615173475/FTX Crypto Cup 2022 Key #8815)[1], NFT (490012917070357122/FTX EU - we are here! #212009)[1], USD[0.08], USDT[.003231] | | |
| 03048487 | | USD[0.00] | | |
| 03048489 | Contingent | ALGO[.0000026], ATOM[.00000043], AVAX[.00000001], DOT[.00000056], FTT[0.03615057], LUNA2[0.00189911], LUNA2_LOCKED[0.00443126], RUNE[6.55956217], SOL[.00000001], SUSHI[.00000186], USD[0.23], USDT[0] | Yes | |
| 03048493 | | DFL[9.98], GENE[.07414], NFT (319290115873065195/FTX EU - we are here! #246198)[1], NFT (363374042832243525/FTX EU - we are here! #246192)[1], NFT (405356639679082548/FTX EU - we are here! #246212)[1], SOL[0], USD[1.85] | | |
| 03048494 | Contingent, Disputed | USD[25.00] | | |
| 03048495 | | BNB[0], DFL[99.4827197], ETH[0], NFT (493453149649283284/The Hill by FTX #26960)[1], USD[0.00], USDT[0] | | |
| 03048499 | | AKRO[1], USD[0.00], USDT[37.43282866] | | |
| 03048500 | | BOBA[.0387], BOBA-PERP[0], BTC[.86019744], BTC-PERP[0], EUR[0.00], USD[1.15] | | |
| 03048501 | | ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (570274768336142628/The Hill by FTX #28015)[1], OP-PERP[0], SLP-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 03048502 | | USD[0.67], USDT[0.45589967] | | |
| 03048503 | | USD[0.00], USDT[.000466] | | |
| 03048504 | | NFT (438858595857118428/The Hill by FTX #37976)[1], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03048505 | | NFT (338438126886531096/The Hill by FTX #26818)[1], USD[0.10] | | |
| 03048509 | | USD[25.00] | | |
| 03048510 | | DFL[190], GENE[.09902], USD[0.80] | | |
| 03048512 | | USD[0.00] | | |
| 03048513 | | NFT (413640520785837864/FTX EU - we are here! #130001)[1], NFT (511820659028904419/FTX EU - we are here! #130118)[1], NFT (553803722008638980/FTX EU - we are here! #129947)[1] | Yes | |
| 03048516 | | NFT (433494954602573391/FTX EU - we are here! #146526)[1], NFT (466829941743222329/FTX EU - we are here! #145630)[1], NFT (537828608970551620/The Hill by FTX #15626)[1], NFT (548568563032164172/FTX EU - we are here! #146111)[1], USD[0.00], USDT[0] | | |
| 03048518 | Contingent | BTC[0.66077066], ETH[3.94332245], ETHW[1.41032245], LUNA2[0.03123905], LUNA2_LOCKED[0.07289112], LUNC[6802.37], MATIC[0], RAY[0], SOL[0.08050777], USD[42.11], USDT[993.95403114] | | |
| 03048519 | | USD[0.00], USDT[0] | | |
| 03048523 | | DFL[100], GENE[4.4], USD[1.57] | | |
| 03048525 | | DFL[9.17728169], GENE[.075], NFT (293961460634040248/FTX Crypto Cup 2022 Key #7198)[1], NFT (316528903296472917/FTX EU - we are here! #130738)[1], NFT (400888564372884150/FTX EU - we are here! #130595)[1], NFT (421203047423151611/FTX EU - we are here! #130835)[1], USD[0.00] | | |
| 03048528 | | SOL[0.00413791], USD[0.00], USDT[0] | | |
| 03048531 | | DFL[240], NFT (397698700487909752/The Hill by FTX #33398)[1], USD[0.07], USDT[0] | | |
| 03048532 | | USD[25.00] | | |
| 03048536 | | USD[0.00] | | |
| 03048539 | | NFT (300682264856595416/FTX EU - we are here! #72644)[1], NFT (312472893729620819/FTX Crypto Cup 2022 Key #11286)[1], NFT (493049152813398738/FTX EU - we are here! #72799)[1], NFT (540352070284125383/FTX EU - we are here! #72725)[1] | | |
| 03048540 | | USD[25.00] | | |
| 03048541 | | TRX[.000001], USDT[.0333753] | | |
| 03048544 | | APT-PERP[0], ETH[0], ETHW[.00021533], GENE[0], SOL[0], USD[0.00], USDT[0.00000022] | | |
| 03048548 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], BTC-PERP[0], DODO-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GENE[0], GMT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.14], YFII-PERP[0] | | |
| 03048549 | | LTC[.03109612], USD[0.00] | | |
| 03048550 | | TRX[.000001], USDT[0.59886307] | | |
| 03048554 | | AXS[6.09830311], CAD[0.01] | | |
| 03048555 | | DFL[90], GENE[4.4], NFT (422807057865230078/The Hill by FTX #22754)[1], USD[0.00], USDT[0] | | |
| 03048557 | | NFT (383072150127211572/The Hill by FTX #28012)[1] | | |
| 03048558 | | DFL[90], GENE[4.5], USD[1.75] | | |
| 03048560 | | FTT[35.9], NFT (362840869575704109/The Hill by FTX #26719)[1], NFT (423734137643298884/The Hill by FTX #26839)[1], USD[0.11], USDT[.0029] | | |
| 03048564 | | BAO[1], STARS[10.80089234], USDT[0.00000004] | | |
| 03048565 | | DFL[69.9874], GENE[6.999568], USD[1.17] | | |
| 03048566 | | CAKE-PERP[0], DFL[100], GENE[4.4], NFT (312875289428009135/FTX EU - we are here! #198373)[1], NFT (405076295639982072/FTX EU - we are here! #198417)[1], NFT (538889126703086105/FTX EU - we are here! #198341)[1], USD[148.13] | | |
| 03048567 | | USD[25.00] | | |
| 03048573 | | DFL[140], USD[0.00] | | |
| 03048576 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[182.16254400], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], STORJ-PERP[0], TRX[.434212], USD[0.03], USDT[0], USTC-PERP[0] | | |
| 03048577 | | USD[25.00] | | |
| 03048578 | | USD[1.53] | | |
| 03048579 | | DFL[190], GENE[11.599694], USD[0.32] | | |
| 03048580 | | TRX[.000012], USD[0.01] | | |
| 03048581 | | USD[0.00], USDT[0] | | |
| 03048582 | | DFL[9.7093], GENE[.099791], USD[0.00] | | |
| 03048584 | | DFL[99.98], SHIB[400000], USD[0.09] | | |
| 03048586 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.0016], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.03266], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000028], USD[-29.44], USDT[177.33212833], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03048588 | | DFL[100], GENE[.09919], NFT (463777423827208319/FTX EU - we are here! #54820)[1], NFT (477234939814750747/FTX EU - we are here! #54617)[1], TRX[.001554], USD[0.00] | | |
| 03048589 | | USD[0.00] | Yes | |
| 03048591 | | USD[25.00] | | |
| 03048593 | | TONCOIN[.00029844], USD[0.00] | Yes | |
| 03048597 | | BTC[.00201401] | | |
| 03048599 | | DFL[90], GENE[4.4], USD[1.38] | | |
| 03048605 | | NFT (486747032653539327/The Hill by FTX #15662)[1], USDT[2.89465434] | | |
| 03048609 | | BAO[1], KIN[2], NFT (409631607239262880/FTX EU - we are here! #137160)[1], NFT (498903805172978884/FTX EU - we are here! #136815)[1], NFT (514259595494326949/FTX EU - we are here! #137052)[1], USD[0.00] | | |
| 03048610 | | BNB[0], DFL[70], SOL[0], USD[0.90] | | |
| 03048611 | Contingent | BTC[0], LUNA2[0.02547488], LUNA2_LOCKED[0.05944139], LUNC[5547.2097625], TRX[1.00266], USDT[0.00000146] | | |
| 03048612 | Contingent | BTC[0.00628730], EUR[0.06], LUNA2[0.33909121], LUNA2_LOCKED[0.79121282], USD[-0.59], USDT[0.14673301], USTC[48] | | |
| 03048613 | | NFT (355468816591102637/FTX EU - we are here! #46900)[1], NFT (355690037732925185/FTX EU - we are here! #46716)[1], NFT (428713839588434527/FTX EU - we are here! #46854)[1] | | |
| 03048617 | | DFL[129.9802], USD[0.89] | | |
| 03048620 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[.0051094], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03048621 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03048623 | | NFT (35847311216332536372/The Hill by FTX #15539)[1], USD[0.40], USDT[0.41829849] | | |
| 03048624 | | AUD[1.00], CEL[46.35556875], DENT[1] | | |
| 03048629 | | BICO[.00000026], IMX[-0.00000001] | | |
| 03048631 | Contingent | BTC[0], BTC-PERP[0], EUR[0.00], LINK[11.1], LUNA2[0.60646688], LUNA2_LOCKED[1.41508938], LUNC[.44], USD[211.99] | | |
| 03048632 | | DFL[150], NFT (36892924516358107/The Hill by FTX #26829)[1], USD[0.00] | | |
| 03048635 | | BAO[2], USD[0.00] | | |
| 03048640 | | DFL[60], USD[0.76] | | |
| 03048642 | | NFT (393934966444014449/FTX EU - we are here! #280488)[1], NFT (479095730585099699/The Hill by FTX #28886)[1], NFT (54288605313518538/FTX EU - we are here! #280490)[1], SOL[.00579073], TRX[.530404], USD[1.30] | | |
| 03048644 | | FTT[7.71637871], USD[0.00] | | |
| 03048645 | | TRX[0] | | |
| 03048646 | | AUD[0.00], BTC[0] | | |
| 03048647 | | DENT[172446.99410518], ETHW[33.3773232], EUR[0.00], USD[0.12] | | |
| 03048648 | | FTT[0.01767405], NFT (3710105941618124602/FTX EU - we are here! #187300)[1], NFT (42905111147423204/FTX EU - we are here! #187227)[1], NFT (43790479869854619/FTX Crypto Cup 2022 Key #11253)[1], NFT (5026791778224047753/FTX EU - we are here! #187248)[1], USD[0.00], USDT[0] | | |
| 03048649 | | DFL[130.39713324], GENE[.00003685], USD[0.00], USDT[2.10917332] | Yes | |
| 03048655 | | LTC[0], USD[0.00] | | |
| 03048663 | | BF_POINT[200], DENT[1], EUR[0.00], UBXT[1] | Yes | |
| 03048666 | | NFT (544495225976284380/The Hill by FTX #30660)[1], USD[0.15] | | |
| 03048667 | Contingent, Disputed | BTC-PERP[0], DASH-PERP[0], USD[0.00], USDT[0] | | |
| 03048668 | | DFL[89.9838], NFT (3256865512819641/FTX EU - we are here! #129217)[1], NFT (3354535376864940702/FTX EU - we are here! #129101)[1], NFT (5572796629186888807/FTX EU - we are here! #128050)[1], TRX[.00078], USD[0.15], USDT[0] | | |
| 03048669 | | ATLAS[0], AXS[1.299753], ETH[0.00024821], GALA[29.99430000], MANA[20.99601], SAND[14.99715000], SOL[0], USD[0.00] | | |
| 03048670 | Contingent | AVAX[4.0998], MATIC[9.94], SRM[28.79168034], SRM_LOCKED[151.20831966], USD[11.29] | | |
| 03048671 | | NFT (3221405593001189443/FTX EU - we are here! #37070)[1], NFT (3321916172887635550/FTX EU - we are here! #36978)[1], NFT (5257947899934021115/FTX EU - we are here! #36372)[1], TRX[.847988], USDT[0.01122827] | | |
| 03048673 | | FTT[.63023952], USD[0.00] | | |
| 03048675 | | DFL[99.982], NFT (39864612535410833/The Hill by FTX #26989)[1], NFT (4409812421354705/FTX EU - we are here! #9030)[1], NFT (4429651606933207189/FTX EU - we are here! #9327)[1], NFT (4822331465832966/FTX Crypto Cup 2022 Key #6886)[1], NFT (51611899139090841/FTX EU - we are here! #9195)[1], USD[0.00], USDT[0] | | |
| 03048676 | | DFL[100], GENE[4.59908], USD[0.66] | | |
| 03048677 | | AAVE[.1], USD[0.00], USDT[.04668198] | | |
| 03048679 | | DFL[129.99], GENE[.07388], USD[0.00] | | |
| 03048680 | | ETH[.00000001], GENE[4.05826731], USD[0.00] | | |
| 03048685 | | DFL[100], SOL[.0057], USD[0.00], USDT[0] | | |
| 03048686 | | FTT[.09478], TRX[.000018], USD[0.00], USDT[0] | | |
| 03048688 | | USD[1.61], USDT[0] | | |
| 03048689 | | DFL[100], GENE[3.599424], USD[1.33] | | |
| 03048693 | | AKRO[1], BAO[2], DFL[252.38580503], NFT (54833636380822837/The Hill by FTX #27064)[1], USDT[0] | | |
| 03048694 | | BNB[0], BTC[0], DAI[0], DOGEBEAR2021[.06], GBP[0.00], MATIC[0], MATICBEAR2021[200], SOL[0], USD[0.00], USDT[0] | | |
| 03048695 | | AURY[6.99867], BTC[.00001126], USD[7.84], USDT[117.66402219], VGX[30.99411] | | |
| 03048697 | | GENE[10.3], NFT (505563626822894778/The Hill by FTX #27735)[1], USD[1.53] | | |
| 03048699 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03048706 | | ETH[4.66395515], ETH-PERP[0], ETHW[4.66395515], USD[-2902.05] | | |
| 03048711 | | TRX[0] | | |
| 03048714 | | NFT (308918040343447056/The Hill by FTX #18934)[1] | | |
| 03048718 | | ATLAS[79.33541673], DFL[271.88661429], USDT[3] | | |
| 03048720 | | SXP[0] | | |
| 03048722 | | USD[67.91] | | |
| 03048726 | | AURY[6.9986], AXS[.5], BTC[.00669934], ENJ[23.9952], ETH[.0619946], ETHW[.0619946], EUR[0.00], LOOKS[15.9968], LUNC-PERP[0], MANA[21.9956], MATIC[50], SOL[.719856], USD[3.60], USDT[0], XRP[93.9804] | | |
| 03048727 | | AVAX-PERP[0], DFL[9.978], GENE[.09912], NFT (3639099219717694760/FTX EU - we are here! #224642)[1], NFT (4398077905782757970/FTX EU - we are here! #224686)[1], NFT (4956108237535484646/FTX EU - we are here! #224693)[1], USD[0.00] | | |
| 03048733 | | NFT (4072699372584423833/FTX EU - we are here! #283632)[1], NFT (490325773471745434/FTX EU - we are here! #283567)[1] | | |
| 03048735 | | IMX[154.24293062], USD[0.00] | | |
| 03048736 | | MBS[45.9915222], USD[1.67], USDT[0.00000015] | | |
| 03048738 | | USDT[0] | | |
| 03048739 | | USDT[0.23890491] | | |
| 03048742 | | DFL[100], ETH[.10600922], ETHW[.00970219], GENE[9.32946905], MATIC[1.53354748], NFT (3151062958061240055/The Hill by FTX #31579)[1], NFT (5449173749975557165/FTX Crypto Cup 2022 Key #15826)[1], SAND[1.05024935], SOL[0], TRX[92.14510872], USD[0.87], USDT[.698763336] | Yes | |
| 03048744 | | USD[1.00] | | |
| 03048747 | | SXP[0] | | |
| 03048748 | | BTC[.05482066], CHF[0.00], DOGE[3291.2302701], ETH[.37094227], ETHW[.37094227], SOL[5.63766604] | | |
| 03048751 | | NFT (51251315267093499/The Hill by FTX #32329)[1], USD[0.00], USDT[.00082971] | | |
| 03048752 | Contingent | DFL[1419.782], GENE[7.99926], LUNA2[0.16023652], LUNA2_LOCKED[0.37388521], LUNC[17395.92], NFT (52839449354015588/The Hill by FTX #32037)[1], SOL[.19996], STG[18.9962], USD[8.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03048756 | | USD[0.00] | | |
| 03048759 | | ATOM-PERP[0.85000000], BTC[0.01295225], CEL-PERP[21.6], CHF[0.00], ETH[0.03292483], ETHW[0.01098586], FTT[3.81910062], USD[407.48] | | |
| 03048765 | Contingent, Disputed | USD[0.12], USDT[.07585] | Yes | |
| 03048768 | | NFT [398179157544046750/FTX Crypto Cup 2022 Key #7058][1], NFT [399539720298465802/The Hill by FTX #18390][1] | | |
| 03048771 | | BLT[120.70219008], GENE[.05130364], NFT [536168456505720892/The Hill by FTX #25934][1], USD[1.49], USDT[0.36283190] | | |
| 03048773 | | USDT[.55] | | |
| 03048774 | | ETH[.00157774], ETHW[.00156405], USD[0.00] | Yes | |
| 03048775 | | CRO[700], TONCOIN[202.4595], USD[2.61] | | |
| 03048776 | | SXP[0] | | |
| 03048783 | | SOL[.02], USD[0.67], USDT[0.00019269] | | |
| 03048785 | | ATLAS[1603.58193371], FTM[120.96504035], FTT[11.88591816], SOS[77496405.6529044], USDT[1.97822100] | | |
| 03048786 | | BLT[104], DFL[1129.7966], FTT[.099982], NFT [310791952847273955/The Hill by FTX #26859][1], USD[0.05] | | |
| 03048794 | | AKRO[2], BAO[17], BCH[.00000277], BTC[.00269154], DENT[7], HXRO[1], KIN[12], LTC[.03469149], MATH[1], NFT [329764139787863827/FTX EU - we are here! #218006][1], NFT [342870248722100240/FTX EU - we are here! #217980][1], NFT [463692492580672443/Monaco Ticket Stub #655][1], NFT [473976738105262779/FTX Crypto Cup 2022 Key #246][1], NFT [531251810155537831/FTX EU - we are here! #218030][1], NFT [556483232932909930/The Hill by FTX #1705][1], NFT [564112575524830434/France Ticket Stub #1575][1], TRX[0], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 03048799 | | SXP[0] | | |
| 03048802 | | USD[0.04], USDT[0.00759956] | Yes | |
| 03048804 | | BNB[0.88366405], ETH[.15139501], ETHE[0], ETHW[.15139501], SOL[3.68298737], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03048805 | | DFL[89.9838], USD[0.00] | | |
| 03048806 | | DFL[100], NFT [373461324927080981/The Hill by FTX #26797][1], UBXT[1], USD[0.73], USDT[0.00000001] | | |
| 03048807 | | TONCOIN[.06934], USD[0.00], USDT[0] | | |
| 03048813 | Contingent | ADABULL[.0008928], BEAR[869.6], BULL[0.00055451], LUNA2[0.20771790], LUNA2_LOCKED[0.48467512], LUNC[45231.011988], USD[5.87], USDT[26.05761262] | | |
| 03048821 | | BTC-PERP[0], USD[0.00] | | |
| 03048823 | | BAO[1], ETH[1.99560851], ETHW[0], UBXT[1] | Yes | |
| 03048824 | | USDT[0.00002273] | | |
| 03048825 | | DFL[99.982], USD[0.01] | | |
| 03048826 | Contingent | BTC[0], LUNA2[0.16929578], LUNA2_LOCKED[0.39502350], LUNC[36864.514586], TRX[.00013], USD[0.01], USDT[0.00325728] | | |
| 03048828 | | USD[0.38], USDT[.88499044] | | |
| 03048829 | | BNB[0] | | |
| 03048831 | | SXP[0] | | |
| 03048832 | Contingent | BAO[2], KIN[1], LUNA2[0.00454404], LUNA2_LOCKED[0.01060277], LUNC[989.47577864], USD[0.00], USDT[0] | Yes | |
| 03048842 | | NFT [318616402898793833/FTX EU - we are here! #73729][1], NFT [423743474709996472/FTX EU - we are here! #73596][1], NFT [526333941480430684/The Hill by FTX #30346][1], NFT [572829877433507546/FTX EU - we are here! #73491][1] | | |
| 03048844 | | BAO[3], BTC[0.08259811], DENT[2], ETH[.34917207], ETHW[.00000177], EUR[0.00], FTT[2.01659224], KIN[5], RSR[1], TRX[2] | Yes | |
| 03048847 | | AUD[0.00], FTM[.32187791], USD[0.43], USDT[0.00000002] | | |
| 03048850 | | AUD[3600.00], BTC-PERP[0], ETH[.12014461], ETH-PERP[0], ETHW[.12014461], FTT[.77271558], USD[769.89] | | |
| 03048854 | | ETH[.39192552], ETHW[.39192552], EUR[30348.00], FTM[0], NFT [463366912516946643/NFT][1], RNDR[981.913401], SOL[27.28074591], USD[0.86], USDT[0] | | |
| 03048860 | | ETH[.00085367], ETHW[.00001826], EUR[0.00], NFT [390672245123427439/FTX Crypto Cup 2022 Key #1955][1], SOL[.00825402], TRX[0.0004600], USD[0.00], USDT[0] | Yes | |
| 03048861 | | SXP[0] | | |
| 03048864 | | USDT[0.62825670] | | |
| 03048869 | | DOGE[.611], POLIS[36.6], USD[0.18] | | |
| 03048874 | Contingent | BTC[0.87847051], BTC-PERP[0], EUR[10.00], FTT[0], LUNA2[7.20048406], LUNA2_LOCKED[16.80112949], LUNC[23.19555909], SOL[0], SRM[1.34001909], SRM_LOCKED[10.91312577], USD[13.91], USDT[0.00000030] | | |
| 03048875 | | DFL[80], GENE[4.19955], USD[3.52], USDT[0] | | |
| 03048879 | | BNB[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], POLIS[0], USD[0.00], USDT[0] | | |
| 03048882 | | AUD[0.00], BAT[1], MATIC[1.00394384] | Yes | |
| 03048883 | | NFT [519717921940516210/The Hill by FTX #27719][1] | | |
| 03048887 | | ADA-PERP[0], ATLAS-PERP[0], MANA-PERP[0], USD[-1.62], USDT[2.53646682] | | |
| 03048888 | | DFL[490], ETH[0], USD[0.00] | | |
| 03048889 | | GENE[4.799136] | | |
| 03048892 | | ETH-PERP[0], NFT [531496337332154182/The Hill by FTX #26696][1], TRX[.001722], USD[-5.95], USDT[63], XRP-PERP[0] | | |
| 03048893 | | DFL[100], GENE[4.4], NFT [306185755371048574/FTX EU - we are here! #222730][1], NFT [400640902396165438/FTX EU - we are here! #222736][1], NFT [466518473222302238/FTX EU - we are here! #222717][1], NFT [484550996803866030/The Hill by FTX #17893][1], NFT [539556539885502265/FTX Crypto Cup 2022 Key #6790][1], TRX[.001428], USD[.001428], USDT[591.83180000] | | |
| 03048896 | | DFL[119.9784], NFT [331622165446021541/FTX EU - we are here! #16172][1], NFT [461140475036260419/FTX EU - we are here! #16337][1], USD[0.12], USDT[0] | | |
| 03048902 | | SXP[0] | | |
| 03048903 | | AKRO[2], BADGER[3.14368371], BAO[16], BTC[0.03737909], DENT[1], DYDX[8.73997752], ETH[.14828727], ETHW[.14744352], EUR[0.00], KIN[16], RSR[1], SOL[1.45210075], TRX[4], UBXT[1] | Yes | |
| 03048907 | | NFT [553003703719780209/The Hill by FTX #27661][1], USD[1.14] | | |
| 03048909 | | USD[7.72] | | |
| 03048910 | | FTT[26.41492995] | | |
| 03048911 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03048913 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[31.61005765], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0.00000001], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[9.06606681], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[3.1768618], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MYC[144.61732339], ONE-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03048914 | | GBP[10.00] | | |
| 03048916 | | FTT[0.07703131], GBP[0.00] | | |
| 03048917 | | DFL[100], GENE[4.6], TRX[.000003], USD[27.00], USDT[0] | | |
| 03048918 | | USD[200.01] | | |
| 03048919 | | BAO[2], DENT[1], ETH[0], KIN[1], TRX[.000006] | | |
| 03048920 | | ETH[.23300001], ETHW[0.14000000], EUR[0.03], FTT[2.45556561], MBS[0], RUNE[26.34408412], SOL[8.94193083], SUSHI[0], USD[0.02] | | |
| 03048923 | | EUR[0.00] | | |
| 03048928 | | FTT[2.5], USDT[1.85441458] | | |
| 03048935 | | BOBA[.01769509], USD[0.07] | | |
| 03048936 | | EUR[0.00], POLIS[361.37354766], USD[0.00] | | |
| 03048942 | | SXP[0] | | |
| 03048946 | | BAO[8], DENT[4], DOGE[1], HXRO[1], KIN[9], TRX[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03048948 | | BTC-PERP[0], ETH-PERP[0], USD[-329.32], USDT[1069] | | |
| 03048950 | | LUNC-PERP[0], TRX[.000018], USD[976.16], USDT[0.00000001] | | |
| 03048951 | | AURY[1], LOOKS[4], MBS[16], USD[0.04] | | |
| 03048952 | | NFT [387392660423959843/FTX EU - we are here! #129139][1], NFT [431791556517009772/FTX EU - we are here! #139995][1], NFT [551709028122646050/FTX EU - we are here! #139812][1], USD[0.00] | | |
| 03048954 | | ETH-PERP[0], GALA-PERP[0], SOL[3.786907], SOL-PERP[0], USD[15.60] | | |
| 03048956 | | ATLAS[4269.213039], CRO[2809.753038], CRV[48.998157], DOT[8.9], FTM[273.97663], FTT[19.3], USD[7.04] | | |
| 03048957 | | EUR[0.00], TONCOIN[0] | | |
| 03048958 | | DFL[140], USD[0.00] | | |
| 03048959 | | DOGE[9003.10221611], ETH[1.0339615], ETHW[1.0339615], MANA[621.10008731], MATIC[1072.16779666], USDT[0.00000001] | | |
| 03048961 | | AKRO[3], BAO[8], DENT[1], ETH[0], FIDA[.00067569], GRT[.00018277], KIN[8], TRX[2], TRY[0], UBXT[2], USD[0.00] | | |
| 03048963 | | BTC[0.04789928], BTC-PERP[0], USD[-803.08], USDT[1076.93127045] | | |
| 03048964 | | BNB[0], RAY[0.00000051], SOL[0], TRX[0.00000027] | | |
| 03048966 | | NFT [316836499069391868/The Hill by FTX #27280][1], NFT [424130977128434119/FTX EU - we are here! #134318][1] | | |
| 03048967 | Contingent | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BEAR[0], BTC[.00119398], BTC-PERP[0], BULL[0.00040696], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2_0268[0], LUNA2_LOCKED[.0626], LUNC[5837.78000000], LUNC-PERP[0], PEOPLE-PERP[0], SAND[0], SAND-PERP[0], SHIB[301], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00012305], XRPBULL[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03048971 | | DFL[130], GENE[4.64115059], NFT [358754229978165557/The Hill by FTX #27628][1], USD[0.00] | | |
| 03048972 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-0325[0], CHR-PERP[0], COMP-0325[0], COMP-PERP[0], DFL[29-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], USD[2.80], USDT[0.00000001] | | |
| 03048979 | | USD[25.00] | | |
| 03048979 | | DFL[90], USD[0.93] | | |
| 03048980 | | USDT[0.00816214] | | |
| 03048981 | | USD[0.00] | | |
| 03048983 | | BTC[0.00001035], FTT[52.29007076], MATIC[0], NFT [295225436300674745/FTX EU - we are here! #223425][1], NFT [296839339504643081/FTX EU - we are here! #223410][1], NFT [437834798435945565/FTX EU - we are here! #223422][1], SOL[0], TRX[.000786], UBXT[1], USD[0.36], USD[0.07090102] | Yes | |
| 03048987 | | USD[0.00] | | |
| 03048999 | | HT[0.03971999], USD[90.20], USDT[0] | | USD[1.58] |
| 03049000 | | NFT [389886042755490302/The Hill by FTX #26942][1], USD[0.00], USDT[0] | | |
| 03049001 | | DFL[160], GENE[7.59848], USD[1.22] | | |
| 03049003 | | SXP[0] | | |
| 03049010 | | FTT[.00916745], TONCOIN[.05548885], USD[0.00] | | |
| 03049012 | | 0 | | |
| 03049014 | | LINK[4.897549], MATIC[89.9601], RNDR[11.397834], SAND[17.9962], SOL[.6697701], UNI[8.897169], USD[13.59] | | |
| 03049015 | | TRX[126.400001] | | |
| 03049016 | | ETH[.02337693], ETHW[0.02337692] | | |
| 03049025 | | BNB[0], BTC[0], ETH[0], ETHW[0.01668012], EUR[0.00], FTT[0], REN[0], USD[0.01], USDT[1.39753187] | | |
| 03049031 | | DOT-PERP[8.7], ETH-PERP[.221], FTM-PERP[44], MATIC-PERP[91], SOL-PERP[1.33], USD[38.25] | | |
| 03049032 | Contingent | GENE[0], LUNA2[0.20085234], LUNA2_LOCKED[0.46865546], LUNC[43736.02], MATIC[0], SOL[0], USD[0.00], USDT[0.00000114] | | |
| 03049034 | | USDT[2.68601248] | | |
| 03049036 | | SXP[0] | | |
| 03049037 | | USD[15.14] | | |
| 03049040 | | USD[25.00] | | |
| 03049041 | | GBP[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03049047 | | DFL[140], GENE[.065], USD[1.10] | | |
| 03049055 | | DFL[100], NFT (374041761471115147/FTX EU - we are here! #247083)[1], NFT (488385311375085089/FTX EU - we are here! #247092)[1], NFT (507419914547057793/FTX EU - we are here! #247070)[1], USD[1.58] | | |
| 03049058 | | DOGE[495.9008], USD[0.04], USDT[.0840928] | | |
| 03049064 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.75], USDT[5.48378263], WAVES-PERP[0], XMR-PERP[0] | | |
| 03049066 | | USD[0.00], USDT[289.13615580] | | |
| 03049067 | | DFL[469.9154], NFT (471370347323750805/The Hill by FTX #26969)[1], USD[0.74] | | |
| 03049080 | Contingent, Disputed | USD[25.00] | | |
| 03049081 | Contingent | AAPL[.17872032], AVAX[1.07972813], BNB[.63357713], BTC[.00000004], ETH[.03301562], LUNA2[0], LUNA2_LOCKED[6.39063540], NFT (537713294094197629/Silverstone Ticket Stub #785)[1], SOL[7.52564486], TRX[3.1861828], TSLAI.13839942], USD[0.24], USDT[0.00927575] | Yes | |
| 03049082 | | AKRO[1], ATLAS[.00828264], BAO[2], BOBA[.00003391], FTM[32.13701746], KIN[2], USD[0.01] | Yes | |
| 03049085 | | SXP[0] | | |
| 03049086 | | BTC[.01436] | | |
| 03049087 | | BTC[.06218756], ETH[1.9856028], ETHW[1.9856028], USD[6.02] | | |
| 03049089 | | USD[26.46] | | Yes |
| 03049092 | | ATLAS[109.10307391], BAO[14041.70593065], CRO[.00002195], EUR[6.69], POLIS[1.06622485] | | Yes |
| 03049093 | | 1INCH[42.82627568], KIN[1], USD[0.00] | | Yes |
| 03049101 | | USD[1.00] | | |
| 03049102 | | DFL[7.50049527], GENE[0], NFT (343949939557738786/FTX EU - we are here! #59782)[1], NFT (462475397312337452/FTX EU - we are here! #59941)[1], NFT (467485688983163315/FTX EU - we are here! #59481)[1], USD[0.00] | | |
| 03049104 | | GENE[3.2], NFT (362011780481856144/The Hill by FTX #21440)[1], TRX[.409581], USD[0.00], USDT[0] | | |
| 03049109 | | BTC[0], USDT[0] | | |
| 03049115 | | USD[25.00] | | |
| 03049116 | Contingent, Disputed | ADA-PERP[492], APE[2], AVAX[0], BNB[0], BTC[.08697799], BTC-PERP[0], ETH[1.25888149], ETH-PERP[0], ETHW[1.25888149], EUR[1.84], FTM[0], LUNC-PERP[0], MANA-PERP[0], RON-PERP[0], SOL[4.3], SOL-PERP[0], TRX[100.44080900], USD[-366.09], USDT[36.32]... | | |
| 03049117 | | NFT (315151795445037811/FTX EU - we are here! #165832)[1], NFT (416200199166858189/FTX EU - we are here! #166011)[1], NFT (541795616623401925/FTX EU - we are here! #166011)[1], RON-PERP[0], USD[1.37], USDT[0.60040368] | | |
| 03049128 | Contingent | 1INCH[-1.09317948], 1INCH-PERP[0], AAVE[.00992435], AAVE-PERP[0], AGLD[1.0554685], AGLD-PERP[0], ALCX-PERP[0], ALGO[.97773], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.61670119], ALPHA-PERP[0], AMPL[0.00000001], AMPL-PERP[0], APE[.4980195], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[193.9548], ATLAS-PERP[0], ATOM[0.08457729], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.05840512], AVAX-PERP[0], AXS[-0.06423181], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[-1.59355421], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[-0.00491283], BCH-PERP[0], BIT[11.979175], BIT-PERP[0], BNB[0.01000000], BNB-PERP[0], BNT[-0.83860468], BNT-PERP[0], BOBA-PERP[0], BRZ[-1.45738396], BRZ-PERP[0], BSV-PERP[0], BTC[49.96355118], BTC-0331[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[6.13165], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[.0194033], CREAM-PERP[0], CRO-PERP[0], CRV[.9966], CRV-PERP[0], CVC[2.88678], CVC-PERP[0], CVX-PERP[0], DENT[947.708], DENT-PERP[0], DODO[4], DODO-PERP[0], DOGE[116.63079372], DOGE-PERP[0], DYDX[.9241], DYDX-PERP[0], DYDX[1923245], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[1], ENJ-PERP[0], ENS[.03974415], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.05505586], ETH-0930[0], ETH-1230[0], ETH-PERP[0.00300000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[2], FTM-PERP[0], FTT[1011.48703097], FTT-PERP[0], FXS[.0964555], FXS-PERP[0], GAL[2.198589], GALA-PERP[0], GAL-PERP[0], GMT[-1.17230066], GMT-PERP[0], GRT[-3.58921334], GRT-PERP[0], HBAR-PERP[0], HNT[.1], HNT-PERP[0], HOLY-PERP[0], HT[.027903], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.290429], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[-0.43048585], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[-0.31861001], LEO-PERP[0], LINA-PERP[0], LINK[1.399745], LINK-PERP[0], LOOKS[-7.83807933], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.00011603], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[-6.11293797], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR[0.00068694], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[2.199014], NEAR-PERP[0], NEO-PERP[0], OKB[-0.05530084], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[12.892605], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[-1.35675817], RAY-PERP[0], REEF[359.98385], REEF-PERP[0], REN[-9.10754788], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[-44.08661751], RSR-PERP[0], RUNE[0.30000000], RUNE-PERP[0], RVN-PERP[0], SAND[.98844], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[118.701565], SKL-PERP[0], SLP-PERP[0], SNX[-0.35219181], SNX-PERP[0], SOL[-0.00483155], SOL-PERP[0], SPELL-PERP[0], SRM[7.61366915], SRM_LOCKED[115.10659547], SRM-PERP[0], STEP[9.010247], STEP-PERP[0], STETH[0.01607087], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.99617500], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[3.4], TOMO-PERP[0], TONCOIN-PERP[0], TRU[4.921945], TRU-PERP[0], TRX[-13.61960941], TRX-PERP[0], TULIP-PERP[0], UNI[0.08910400], UNI-PERP[0], USD[1496486.61], USDT[-17441.35482260], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-2.15168717], XRP-PERP[0], XTZ-PERP[0], YFI[-0.00000034], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03049131 | | SXP[0] | | |
| 03049134 | Contingent | 1INCH[.001125], AAVE[0.00000008], ANC-PERP[0], BNB[.009677], BTC[0.00985408], CRV[.000405], ENS[.001225], ETH[0.00085667], ETHW[0.00085667], FTT[785.0931275], GRT[.86715], IMX[.0354], LUNA2[0], LUNA2_LOCKED[2.90987846], LUNC-PERP[0], MATIC[-0.00517054], NFT (325255849182974407/FTX AU - we are here! #2783)[1], NFT (383397457763807898/FTX EU - we are here! #109066)[1], NFT (435664552910267019/FTX AU - we are here! #17177)[1], NFT (529634414122896034/FTX AU - we are here! #109746)[1], NFT (565656073953089030/FTX AU - we are here! #109394)[1], NFT (568765027749594800/The Hill by FTX #22430)[1], PSY[.00025], SOL[.0085465], SRM[1.48947564], SRM_LOCKED[113.62943926], TRX[.009268], UNI[.00023], USD[5515.63], USDT[0.00242693], USTC[0], USTC-PERP[0], XPLA[.807336] | | |
| 03049135 | | AVAX[0.00885887], USD[0.00], USDT[0] | | |
| 03049143 | | ATLAS[4009.996], USD[0.16], USDT[0] | | |
| 03049146 | | CHZ-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[-10.80], USDT[69.731693] | | |
| 03049147 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03049149 | | AAVE-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BTC[.00003251], BTC-PERP[0], CREAM-PERP[.11], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEO-PERP[1], PRISM[30], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[4.44], USDT-0325[0], XMR-PERP[0], XRP[1], ZRX-PERP[0] | | |
| 03049156 | | USD[25.00] | | |
| 03049157 | | APT-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[5.02423244], FTT-PERP[0], KLAY-PERP[0], SHIB-PERP[0], USD[2.48], USDT[0] | | |
| 03049160 | | NFT (303190954075396412/FTX EU - we are here! #160416)[1], NFT (323377661793213359/FTX EU - we are here! #160461)[1], NFT (535042611621833306/FTX EU - we are here! #160333)[1] | | |
| 03049161 | | ADA-PERP[0], AVAX[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000197], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-39.14], USDT[553.36024442], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03049163 | | EUR[0.00] | | |
| 03049166 | Contingent | APE[0], BRZ[0.96883669], BTC[0], ETH[.00000001], ETHW[0], FTT[0.00000002], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], USD[0.00], USDT[0] | | |
| 03049175 | | APE-PERP[0], FTT[0.00376414], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-1.14], USDT[0], XRP[4.9996] | | |
| 03049177 | Contingent | BOBA[0.00934108], DOGE[946.37956494], LUNA2[2.10989588], LUNA2_LOCKED[4.92309038], MANA[0], RAY[0], SAND[0], SHIB[0], SOL[0], USD[0.42] | | |
| 03049178 | | LOOKS-PERP[0], USD[16.44], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03049181 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[30474.69], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00195901], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[57.41931398], LUNA2_LOCKED[717.95940086], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[.10320328], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-3.93], USDT[4.64218752], USTC-PERP[0], WAVES-032500, WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03049183 | Contingent | EUR[4999.83], LUNA2[0.17024597], LUNA2_LOCKED[0.39724060], LUNC[0], USD[1996.78], USDT[.00312732] | | |
| 03049188 | | BTC[0], FTT[0.00014113], NFT (383202252435607783/FTX EU - we are here! #127608)[1], NFT (464457191842442625/FTX EU - we are here! #127881)[1], NFT (500517461128415498/The Hill by FTX #12489)[1], SOL[0], USD[0.00] | | |
| 03049189 | | AKRO[3], ATOM[0], BAO[10], BTT[0], CHF[0.00], CHZ[0], CUSDT[0], DENT[1], EUR[2.00], IMX[0], KIN[8], LINA[0.04611774], MATH[0], PAXG[0], RSR[1], SHIB[0], TRX[2], UBXT[2], USD[0.00], WAVES[0], XRP[0] | Yes | |
| 03049191 | | CRO[46.30623067], USD[0.01], USDT[0] | | |
| 03049192 | | USD[2.38] | | |
| 03049195 | | BNB[.00334883], BTC[.00000003], BTC-PERP[0], CAKE-PERP[0], ETH[.00006417], FTT[41.61695513], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[100.70254934], USD[1109.83], USDT[1.90815045], USTC-PERP[0], XRP[1.033012] | Yes | |
| 03049198 | | DFL[149.9791], USD[0.94] | | |
| 03049199 | | ALICE-PERP[0], AVAX-PERP[0], CEL-20211231[0], KIN[100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[1.86], XRP-PERP[0] | | |
| 03049204 | | SXPBULL[709857.97953369], USDT[0] | | |
| 03049207 | Contingent | DFL[9.98], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009098], MATIC[9.47648428], NFT (475043106553153478/The Hill by FTX #26732)[1], USD[1.07], USDT[0] | | |
| 03049215 | | ETHW[.325], EUR[0.00], TRX[.001199], USD[0.00], USDT[.00000001] | | |
| 03049216 | | ATLAS[350], POLIS[31.397055], USD[0.22] | | |
| 03049219 | | BNB[0], USD[0.00] | | |
| 03049220 | | TRX[468.094803] | | |
| 03049221 | | USD[25.00] | | |
| 03049222 | | 1INCH[0.34893777], STG[.9966], USD[0.00] | | |
| 03049231 | | PAXG[.00624393], USDT[0.00000721] | | |
| 03049242 | | TRX[.607502], USD[0.00], USDT[0] | | |
| 03049243 | | ETCBULL[9.5], USD[0.01], USDT[0.00762200], XRPBULL[100] | | |
| 03049244 | | FTT[6.28577113], SOL[1.08315765], USD[0.00], USDT[0.00000010] | | |
| 03049245 | | USD[15.72] | | |
| 03049250 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], TRX[0] | | |
| 03049251 | | BTC[.0002], USD[7619.65], USDT[.43994634] | | USD[7616.45] |
| 03049255 | | USDT[1.07672482] | Yes | |
| 03049258 | | BTC-PERP[.0084], EUR[200.00], USD[-202.55] | | |
| 03049259 | | DFL[90], USD[0.02], USDT[0] | | |
| 03049260 | | USD[25.00] | | |
| 03049263 | | FRONT[1], GBP[26.68], HXRO[1], KIN[1], RSR[1], TRX[.000028], USD[0.00], USDT[0] | | |
| 03049264 | | DFL[250], GENE[11.8], USD[0.54] | | |
| 03049269 | | USD[0.00], USDT[0] | | |
| 03049276 | | DFL[150], TONCOIN[.05] | | |
| 03049282 | | USD[0.06] | | |
| 03049286 | | BTC[.01391311] | | |
| 03049291 | | DFL[160], GENE[10.7], GOG[39], USD[29.25] | | |
| 03049295 | | NFT (321589720729354938/FTX EU - we are here! #126261)[1], NFT (483598531531717813/FTX EU - we are here! #126691)[1], NFT (517776135802671971/The Hill by FTX #27982)[1], NFT (533868632751667676/FTX EU - we are here! #126980)[1], USD[0.17] | | |
| 03049296 | | MBS[12.99753], USD[0.28], USDT-PERP[0] | | |
| 03049298 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.25], CREAM-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[100], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[149.50], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03049301 | | USD[0.00] | | |
| 03049302 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[97.59999999], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[40.5], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[89.34], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[1282.6], LDO-PERP[1481], LRC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRY[0.00], USD[-3913.40], USDT[1565.76399500], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03049303 | | ETH[0], KIN[5], MATIC[0], SOL[5.00000001], UBXT[1] | Yes | |
| 03049304 | | USDT[0.00001741] | | |
| 03049306 | | HT-PERP[0], TRX[.000028], USD[0.00], USDT[0.07889863] | | |
| 03049310 | | SOL[0] | | |
| 03049312 | | USDT[14] | | |
| 03049314 | | USD[25.00] | | |
| 03049317 | | ALGO[1141.3717929], AVAX[18.19499604], BTC[.45954642], BTC-PERP[.0413], CRV[28.99449], DOT[41.34696826], ETH[1.31083897], ETH-PERP[.768], ETHW[1.21085797], FTM[500], FTT[8.1], GALA[11438.3698], HNT[30.595212], JST[5549.4946], MATIC[586.34427162], NFT (335649978952812060/The Hill by FTX #43753)[1], REEF[12527.6383], SOL[34.12856846], SUN[17135.023], TRX[3147], UNI[17.696637], USD[-1586.72], USDT[0.51343160], XRP[781.90766] | | DOT[40.940699] |
| 03049321 | | BAO[1], BTC[.00233679], EUR[0.00], KIN[2] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03049323 | | CRO[109.981], FTT[.5], USD[3.88] | | |
| 03049324 | | ATOMHEDGE[.43936626], ATOM-PERP[0], MATICBEAR2021[9653.81422199], MATICBULL[64.5], NEAR-PERP[0], RAY[1.80023894], RSR-PERP[0], SOL[.2172823], USD[-0.02] | | |
| 03049325 | | USD[25.00] | | |
| 03049326 | | USD[25.00] | | |
| 03049327 | | ATOM-PERP[0], AVAX[.6], BTC[0.00009923], BTC-MOVE-0121[0], BTC-PERP[0], ETH[0.02737766], ETH-PERP[0], ETHW[0.02722974], FTM-PERP[0], LOOKS[6], LOOKS-PERP[0], MATIC[20.9305556], SOL[1.21783038], SOL-PERP[0], SUSHI[12.65048208], TRYB[539.84344738], UNI[4.1], USD[114.32] | | ETH[.027], MATIC[20], SUSHI[12], TRYB[479.091395] |
| 03049329 | | USD[25.00] | | |
| 03049332 | | NFT [560497025362342980/FTX EU - we are here! #242104][1] | Yes | |
| 03049335 | | CRO[0], ETH[0], ETHW[0], MATIC[0], NFT [462222600748535451/FTX EU - we are here! #222394][1], NFT [540368047457680339/FTX EU - we are here! #222362][1], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03049336 | | AVAX[.3], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT[.99449], GMT-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[-0.46], USDT[0.00000003], XLM-PERP[0] | | |
| 03049338 | | HKD[116.92], USDT[33.92504930] | | |
| 03049339 | Contingent, Disputed | BTC[0], USD[0.00], USDT[1.89000000] | | |
| 03049342 | | ATLAS[1209.758], ATLAS-PERP[80], USD[51.38] | | |
| 03049347 | | 0 | | |
| 03049350 | | ETC-PERP[0], GST[.07570173], GST-PERP[0], NFT [293900283560055708/Montreal Ticket Stub #1873][1], NFT [319643730391851315/France Ticket Stub #1129][1], NFT [456649179182800801/Baku Ticket Stub #2355][1], NFT [535783540260814369/The Hill by FTX #21709][1], SOL[.00276661], SOL-PERP[0], TRX[0.00087], USD[3460.96], USDT[416.78047492] | Yes | |
| 03049352 | Contingent | APE[49.8], ATLAS[12228.3195], BTC[.04378434], BTC-PERP[0], FTM-PERP[0], LUNA2[0.00222996], LUNA2_LOCKED[0.00520325], LUNC[485.58], TRX[.161001], USD[0.00], USDT[0] | | |
| 03049357 | | ATLAS[122.51467117], POLIS[62.18356260] | | |
| 03049359 | | USD[25.00] | | |
| 03049361 | | ADA-PERP[0], APE-PERP[-22.50000000], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.004506], USD[125.81], USDT[163.93641415] | | |
| 03049362 | | BTC[0] | | |
| 03049364 | | BLT[19.996], DFL[229.954], GENE[5.59888], IMX[19.29614], RUNE[44.8585], USD[2.88] | | |
| 03049365 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[305.77], USD[0.00], XLM-PERP[0] | | |
| 03049367 | | SOL[0.00004296], USD[0.00], USDT[0.00000126] | | |
| 03049368 | | ALEPH[353.83699065], BTC[.00042322], KIN[1], USD[0.01] | | |
| 03049370 | | AKRO[3], BAO[1], DENT[3], ETH[3.57311332], ETHW[3.5714069], EUR[0.00], KIN[3], RSR[1], SXP[1.0296069], TRX[5], UBXT[2] | Yes | |
| 03049372 | | ADA-PERP[0], AVAX-PERP[0], BCH[0.00095742], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-2021123[0], ETH[0.06300000], ETHW[0.06399244], FTT[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[4699133.79], SOL-PERP[0], USD[0.00], USDT[1154.10811320] | | |
| 03049376 | Contingent | AKRO[3], BAO[2], BNB[3.07435011], CRO[.01204186], DENT[1], DOGE[4397.37065888], GAL[12.72136196], GMT[0], GRT[1], KIN[2], LUNA2[0.01040525], LUNA2_LOCKED[0.02427891], LUNC[2267.06928609], NFT [455353538081193725/NFT][1], SOL[27.32250745], USD[2750.69] | Yes | |
| 03049378 | | USD[0.00] | | |
| 03049384 | | DFL[99.982], GENE[4.299406], NFT [445305466485794524/The Hill by FTX #27682][1], USD[0.66] | | |
| 03049392 | | FTT-PERP[0], NFT [364177720443873455/FTX EU - we are here! #74858][1], NFT [370683362373213112/FTX EU - we are here! #74699][1], NFT [567274220107972588/FTX EU - we are here! #74792][1], USD[0.08], USDT[0] | | |
| 03049399 | | CHF[0.00], CRO[292.45671462], XRP[0] | | |
| 03049400 | | EUR[0.00], USDT[0] | | |
| 03049404 | | ADA-PERP[0], AUD[0.00], BNB[.00018082], ETH[0.00000001], ETHW[0.00000001], USD[0.00] | | |
| 03049415 | | BTC-PERP[0], ETH-PERP[0], USD[843.24], USDT[304.25] | | |
| 03049416 | | USD[0.00] | | |
| 03049420 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03049423 | | BNB[0.00000001], BTC-PERP[0], ETH[0], SOL[0], SOL-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 03049431 | | AVAX[0], BNB[0.00620461], BTC[0], COMP[0], DOGE[0], EUR[0.00], LUNC-PERP[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 03049442 | | TRX[.275133], USD[3.84] | | |
| 03049444 | | ATLAS[.06057359], BTC[0.00000156], USD[0.01] | | |
| 03049445 | | FTT[25.09498] | Yes | |
| 03049447 | | USD[0.00], USDT[0] | | |
| 03049448 | | BTC[0], FTT[4], GENE[.047055], USD[2.98] | | |
| 03049457 | | USDT[0.00000167] | | |
| 03049458 | | NFT [372899855588928743/Mexico Ticket Stub #1914][1], NFT [403487373744871225/Hungary Ticket Stub #1758][1], NFT [422475363836415720/France Ticket Stub #1572][1], NFT [467954040476986197/The Hill by FTX #5059][1], SOL[2.1426824] | Yes | |
| 03049460 | | TRX[.000082], USDT[7631.78342583] | Yes | |
| 03049470 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[.0014909], SOL-PERP[0], USD[124.51] | | |
| 03049473 | | BTC[0], CEL[.0226], SOS[395954.7052932], USD[0.00] | | |
| 03049474 | | BTC[0], FTT[.0990785], SOL[.005], STG[1801.90234], TRX[.000778], USD[1.32], USDT[0.00828794] | | |
| 03049477 | | NFT [440147259108787288/FTX EU - we are here! #257725][1], NFT [507277163165384667/FTX EU - we are here! #257720][1], NFT [519963771474566068/FTX EU - we are here! #257702][1] | | |
| 03049483 | | ETH[3.0735722], USD[0.00], USDT[12.29467963] | | |
| 03049484 | | ATLAS[360], CRO[260], POLIS[10.7], SPELL[7400], USD[2.52] | | |
| 03049485 | | USD[0.00] | | |
| 03049491 | | BOLSONARO2022[0], LINK[4.099069], LINKBULL[499.905], MAPS-PERP[0], MTA[49.98689], SPELL[499.905], TRX[.020001], USD[0.00], USDT[0.02839748], XRPBULL[64073.92499197], XTZBULL[2224.87983553] | | |
| 03049492 | | TRX[2861.000001] | | |
| 03049494 | | DFL[100], USD[0.00] | | |
| 03049496 | | ETH[0], USD[1.92], XLM-PERP[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03049497 | | FTT[0.45352244], USD[0.00] | | |
| 03049501 | | DFL[90], GENE[6.1], USD[19.37] | | |
| 03049504 | | ATLAS[.82247892], USD[18.44], USDT[0] | | |
| 03049507 | | ETH[0], USD[0.00] | | |
| 03049508 | Contingent | BTC[.0005], DFL[59.9964], ETH[.0099991], ETHW[.0099991], GENE[5.099514], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050566], SOL[.0099352], USD[9.31] | | |
| 03049512 | | USD[5.51] | | |
| 03049522 | | SOL[0], USD[0.00], USDT[0] | | |
| 03049524 | | BAO[1], TRX[1], USD[0.00], USDT[80.12167879] | Yes | |
| 03049529 | | DENT[1], KIN[1], MATIC[43.83022553], USD[0.00], VGX[11.36161955] | Yes | |
| 03049532 | Contingent | CHZ-PERP[0], ETH-PERP[0], SRM[.01257471], SRM_LOCKED[.04320672], USD[0.00], USDT[0] | | |
| 03049533 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[3109.21], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 03049537 | | DFL[.00000001], GENE[0], NFT [314105963119438464/FTX EU - we are here! #86466][1], NFT [328148722772051558/FTX EU - we are here! #84387][1], NFT [465267454682341426/FTX EU - we are here! #84468][1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03049538 | | GBP[0.00] | | |
| 03049543 | | XRP[214.515729] | | |
| 03049548 | | HT[.074502], HT-PERP[-1.4], USD[1056.37] | | |
| 03049549 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03049551 | | ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03049555 | | 1INCH[18.9922], 1INCH-0325[0], 1INCH-0624[0], AAVE-PERP[0], BTC[.0000996], BTC-0325[0], MANA[51.9468], USD[6.98], USDT[0] | | |
| 03049556 | | USD[1.40], USDT[.005029] | | |
| 03049563 | | USD[0.00] | | |
| 03049565 | | TRX[0], USD[0.02] | | |
| 03049566 | | GENE[5.7], USD[1.27], USDT[5.55094727] | | |
| 03049567 | | XRP[.009406] | | |
| 03049568 | | ATLAS[0], CHZ[0], LTC[0], SOL[0], USDT[0] | | |
| 03049572 | | TONCOIN[.00508579], USD[47.62], USDT[49.53137618] | | |
| 03049577 | | USDT[0.00012024] | | |
| 03049581 | | SPELL[13497.3], USD[1.38] | | |
| 03049583 | | USDT[0.00000005] | | |
| 03049585 | Contingent | DFL[149.991], LUNA2[0.00683932], LUNA2_LOCKED[0.01595843], MPLX[.998438], USD[2.69], USTC[.96814] | | |
| 03049596 | | ATLAS[79.984], USD[0.11] | | |
| 03049604 | | EUR[0.00] | | |
| 03049607 | | STARS[.184969], USD[1.48] | | |
| 03049615 | | USD[0.29] | | |
| 03049616 | Contingent, Disputed | USD[2.34], USDT[0] | | |
| 03049619 | | ETH-PERP[0], GOG[1072], SPELL[597.9], SPELL-PERP[0], USD[64.78] | | |
| 03049620 | | DFL[689.9892], GENE[6.4], USD[1.19], USDT[0] | | |
| 03049624 | Contingent | LUNA2[30.65672962], LUNA2_LOCKED[71.53236912], LUNC[6675567.42], TRX[.001087], USD[3.90], USDT[0.00000002] | | |
| 03049625 | | ADA-PERP[0], BTC[.00000194], BTC-PERP[0], DOGE[.12180852], ETH[.0000001S], ETH-PERP[0], ETHW[.00042035], FIL-PERP[0], GALA[.26386602], SOL-PERP[0], USD[0.83], USDT[0.00000001], XRP-PERP[0] | | |
| 03049626 | | USD[0.00] | | |
| 03049631 | | BAO[1], USD[0.00] | | |
| 03049633 | | BTC[0.00009948], ETHBULL[.1449], USD[-0.12], USDT[0] | | |
| 03049642 | | ETH[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 03049647 | | AKRO[1], USD[0.00] | | |
| 03049649 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-125.39], USDT[140.08082957], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03049653 | Contingent | ATLAS[9.946], BNB[.019982], BTC[.20324132], DOT[.099802], ETH[.3299298], ETHW[.3299298], FTM[23.99568], FTT[.09982], LINK[3.09802], LTC[.0297012], LUNA2[0.75833430], LUNA2_LOCKED[1.76944671], LUNC[165128.8917742], SAND[11.99694], SOL[.5192926], USD[5.09], USD[3.32219405] | | |
| 03049666 | | FTT[9.998] | | |
| 03049670 | | USD[0.00], USDT[0] | | |
| 03049671 | | USD[-82.55], XRP-PERP[2577] | | |
| 03049672 | | AKRO[3], ALCX[.00041235], BAO[8], BAT[1.00882149], BTC[.00097954], COIN[.30794163], DENT[3], ETH[0], GALA[.30513943], GODS[.05226131], GRT[1], KIN[4], MBS[0], RNDR[0], RSR[2], SAND[.06503526], SOL[0], TOMO[1.026143911], TRX[6], UBXT[4], USD[0.00], USDT[0.00000030] | Yes | |
| 03049673 | | BNB[0.00000001], LTC[0], USDT[0] | | |
| 03049674 | | GENE[.0998], NFT [393866012627223630/The Hill by FTX #31321][1], USD[0.00], USDT[0] | | |
| 03049675 | | AUDIO[22], AVAX[0.60031113], FTM[3], FTT[2.8], USD[0.39], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03049680 | | BNB[.005], DFL[230], USD[0.58] | | |
| 03049681 | | NFT (374294891356818790/FTX EU - we are here! #10659)[1], NFT (375511108464796097/FTX EU - we are here! #10746)[1], NFT (550426755040253553/FTX EU - we are here! #10579)[1] | | |
| 03049688 | | AVAX[.00000032], CRO[0], USD[0.02], USDT[0] | | |
| 03049695 | | BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03049696 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BRZ-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LTC-PERP[0], MAPS-PERP[0], MKR-PERP[0], OP-PERP[0], OXY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000023], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[365.80000000], XRP-PERP[0], YFII-PERP[0] | | |
| 03049699 | | USD[0.00] | | |
| 03049701 | | DFL[100], GENE[4.4] | | |
| 03049702 | | ADA-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], TRX[.000777], USD[-0.26], USDT[6.61] | | |
| 03049716 | | SPELL[800], USD[0.63] | | |
| 03049721 | | NIO[2.2], USD[0.39], WNDR[15] | | |
| 03049722 | | ATLAS[4828.99102193], BNB[.00726271], FTT[19.82844266], USD[1.13], USDT[0.00002978] | Yes | |
| 03049724 | | AKRO[2], ATLAS[1037.423927], BAO[6], BNB[.21977011], BTC[.00361989], DOT[3.08890275], ENJ[30.97381871], ETH[.11780822], ETHW[.11780822], EUR[0.00], GALA[206.62135914], KIN[4], MANA[33.01309443], MATIC[88.56053123], RSR[1], SAND[19.66770727] | | |
| 03049726 | | NFT (342708166488959207/FTX EU - we are here! #221554)[1], NFT (408134722595151097/FTX EU - we are here! #221563)[1], NFT (468187029228648344/FTX EU - we are here! #221540)[1], NFT (481064471863228120/The Hill by FTX #18322)[1], USD[0.46] | | |
| 03049730 | Contingent | ALICE-PERP[0], ATOM[.073534], ATOM-PERP[0], BNB[.0026], CAKE-PERP[0], ETH[0.00096851], ETH-PERP[0], ETHW[0.00083863], FTT[.00022523], GAL-PERP[0], LTC[.008], LUNA2[0.00850080], LUNA2_LOCKED[0.01983522], LUNC[5900], MATIC-PERP[0], SOL[0.00390640], SOL-0930[0], TRX[.000102], USD[0.00], USDT[.0088], USTC[.878294] | | |
| 03049732 | | BAO[2], GBP[0.00], KIN[2], SOL[.00000832], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03049734 | | AKRO[1], BAO[4], EUR[0.00], RSR[1], USD[33.21] | | |
| 03049744 | | USD[0.00] | | |
| 03049749 | | USD[25.00] | | |
| 03049751 | Contingent | GBP[0.00], LUNA2[0.00005914], LUNA2_LOCKED[0.00013801], LUNC[12.88], USD[0.01], USDT[101.16473369], XRP[13.5514] | | |
| 03049755 | | USD[25.00] | | |
| 03049757 | | BAO[3], CRV[41.48307969], ETH[.0172917], ETHW[.01707266], EUR[0.00], KIN[2], TRX[1], UBXT[1], XRP[62.63122188], ZRX[26.64368361] | Yes | |
| 03049760 | | SXP[0] | | |
| 03049762 | | IMX[.00112533], USD[0.01], USDT[0] | | |
| 03049763 | | BNB[.00000001], BTC[0], ETH[.0000001], ETHW[0.00000009], USD[0.75] | | |
| 03049764 | | BTC[0.69444185], ETH[6.9267206], ETHW[.0067206], EUR[2008.90], XRP[78.68562234] | | |
| 03049765 | | DFL[1400], GENE[.0991], NFT (441900346973242293/The Hill by FTX #27850)[1] | Yes | |
| 03049767 | | NFT (315141281442335577/The Hill by FTX #19000)[1], NFT (539505640298799663/FTX Crypto Cup 2022 Key #15233)[1] | | |
| 03049771 | | USD[0.95], USDT[0] | | |
| 03049773 | Contingent | BTC[0], LINK[39.32677926], LUNA2[2.10555018], LUNA2_LOCKED[4.91295043], LUNC[16311.05261573], SAND[0], SOL[0], USD[0.59] | | |
| 03049779 | | APE-PERP[0], TRX[.000028], USD[0.21], USDT[0.67507441] | | |
| 03049780 | | BTC[.0059], ETH[.02], ETHW[.02], USD[6.80], USDT[.006625] | | |
| 03049782 | | USD[0.00], USDT[.00663948] | | |
| 03049786 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.01583544], ONE-PERP[0], SOL-PERP[0], USD[819.90], YFI-PERP[0] | | |
| 03049788 | | BTC[0], CEL[.0876] | | |
| 03049789 | | SXP[0] | | |
| 03049792 | Contingent | AAVE[.0097891], AXS[3.498176], BNB[.6097834], BRZ[0], BTC[0.12226825], BTC-PERP[0], CRO[189.9525], DOGE[542.6466], DOT[141.689303], ETH[.97142539], ETH-PERP[0], ETHW[.97142539], FTM[557.84705], FTT[1.798347], LINK[48.9829], LTC[2.4291773], LUNA2[0.25139656], LUNA2_LOCKED[0.58659199], LUNC[.8098461], MATIC[99.9715], POLIS[40.392324], SAND[248.91374], SAND-PERP[0], SHIB[95969603], SOL[9.0878872], SOL-PERP[0], USD[1.75] | | |
| 03049794 | | CRO[17.08150318] | | |
| 03049796 | | USD[1.00] | | |
| 03049798 | | USD[153.76] | Yes | |
| 03049803 | | EUR[0.00], MTA[7.1887101] | Yes | |
| 03049807 | | USD[25.00] | | |
| 03049813 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[21.13398378], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[21.43109789], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX-PERP[0], USD[1714.29], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03049814 | | DFL[9.978], GENE[.09912] | | |
| 03049815 | | SOL[10.30923635], USD[1.00] | | |
| 03049816 | | SXP[0] | | |
| 03049822 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AGLD-PERP[0], ALT-0325[0], ANC-PERP[0], APT-PERP[0], ATOM-20211231[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20211231[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GOG[.9486], HBAR-PERP[0], ICX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[.24478027], LUNA2_LOCKED[2.90452464], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0], OMG-0325[0], ONT-PERP[0], PRIV-20211231[0], PROM-PERP[0], QTUM-PERP[0], REEF-0325[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.300001], UNI-20211231[0], UNI-PERP[0], USD[71.89], USDT[0.0000002], USTC-PERP[0], WAVES-20211231[0], XAUT-20211231[0], XRP[0.06339122], XRP-PERP[0], ZIL-PERP[0] | | |
| 03049831 | Contingent | LUNA2[0.00773204], LUNA2_LOCKED[0.01804144], LUNC[1683.67], TRX[.000002], USDT[0.00031512] | | |
| 03049833 | | USD[0.52], USDT[0] | | |
| 03049834 | | ADA-PERP[0], ALCX-PERP[0], BTC[0], CHR-PERP[0], CLV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.09], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-20211231[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03049835 | | SXP[0] | | |
| 03049839 | | DFL[9.82], GENE[.02177018], USD[0.27] | | |
| 03049841 | | CRO[9.968], USD[0.76] | | |
| 03049842 | | USD[25.00] | | |
| 03049844 | | BNB[3.9983], USD[0.85] | | |
| 03049847 | | TRX[.100001], USD[0.00] | | |
| 03049848 | | BAO[2992.73193672], SPELL[14739.16823536], USD[0.00] | | |
| 03049851 | | USDT[.0091645] | Yes | |
| 03049856 | | BNB[.00000001], LTC[0], NFT (380823416825932285/FTX EU - we are here! #149381)[1], NFT (386124682235462695/FTX EU - we are here! #148451)[1], NFT (481153358115413204/The Hill by FTX #11620)[1], NFT (507254914925334084/FTX Crypto Cup 2022 Key #7990)[1], NFT (555006603990467707/FTX EU - we are here! #149006)[1], USD[0.00] | | |
| 03049861 | Contingent | AVAX[1.74943], BNB[.00953379], FTM[.78031381], LUNA2[0.00701922], LUNA2_LOCKED[0.01637818], USD[9242.04], USDT[0.00708436], USTC[.993605] | | |
| 03049862 | | DFL[90], GENE[4.299226], USD[2.62] | | |
| 03049866 | | DENT[1], USDT[0.00000001] | | |
| 03049869 | | ATLAS[5370], USD[0.18] | | |
| 03049870 | | OP-PERP[0], SPELL[6698.66], SPELL-PERP[11600], USD[0.46] | | |
| 03049871 | | BTC[0], CRO[0], SOL[0], USDT[0] | | |
| 03049872 | | TRX[.000001], USD[0.83], USDT[0] | | |
| 03049873 | Contingent, Disputed | USD[25.00] | | |
| 03049877 | | BTC-PERP[0], ETH-PERP[0], SRN-PERP[0], USD[0.00] | | |
| 03049881 | | ETH[0] | | |
| 03049889 | Contingent | AKRO[13], BAO[33], DENT[9], DOT[19.49936508], ETH[.00000001], KIN[46], LUNA2[2.12363315], LUNA2_LOCKED[4.77953974], LUNC[4.22291060], RSR[7], RUNE[0], SOL[0.00001547], TRX[0], UBXT[12], USD[0.00], USDT[5.00036858] | Yes | |
| 03049890 | | DOGEBEAR2021[.007172], DOGEBULL[44.6641], HXRO[.9298], USD[0.12] | | |
| 03049891 | | BTC[0], ETH[0.09876530], ETHW[0.09876530] | | |
| 03049893 | | ETH[.00061137], ETHW[.00061137], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 03049895 | | ATLAS[5146.16767997], TRY[0.00], USD[0.83], USDT[0] | | |
| 03049897 | | APT[5.9432681], ATOM[.035], FTT[5.1], FTT-PERP[0], LOOKS[.94312], SYN[24.0352195], TRX[1.011006], USD[4289.94], USDT-PERP[0], XPLA[420.696603], XRP[1] | | |
| 03049901 | | MAPS-PERP[0], USD[0.87] | | |
| 03049904 | | BNB[0], ETH[.14447989], ETHW[.14447989], MATIC[50.33512035], USD[400.00] | | |
| 03049914 | | EUR[10.68], STARS[1.66078459], UBXT[1], USD[0.05] | | |
| 03049919 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[20.00], FTM-PERP[0], FTT-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.83], USDT[0.00000002] | Yes | |
| 03049920 | | AKRO[2], BAO[5], KIN[6], TRX[1], USD[0.00], USDT[0.00054662] | Yes | |
| 03049921 | | USD[0.71] | | |
| 03049922 | | ASD[0], BTC[0], CHZ[59.988], CRV[4], ETH[0], FTT[0], GBP[0.00], LTC[0], POLIS[0], SHIB[0], SOL[.28], TRX[132.211609], USD[0.32], USDT[0] | | |
| 03049927 | | DFL[120], NFT (319314970561937594/The Hill by FTX #27796)[1], USD[0.70] | | |
| 03049928 | | USD[0.00] | | |
| 03049931 | | EUR[0.00], USD[0.00] | | |
| 03049940 | Contingent | BTC-PERP[0], CRO[40], DOGE[100], ETH[.00074715], ETH-PERP[0], ETHW[.00074714], FTT[73.36109513], GMT[1], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], LUNC-PERP[0], USD[25020.28], USDT[100.00000001] | | |
| 03049944 | | USD[2.05] | | |
| 03049945 | Contingent | BTC[0.03011913], CHZ[1848.66508], FTT[9.6911609], LUNA2[0.00004234], LUNA2_LOCKED[0.00009879], LUNC[9.22], USDT[722.34023496] | | |
| 03049951 | | SPELL[16076.99837864], USD[0.00], USDT[0.00000001] | | |
| 03049952 | | 1INCH[1713.15067529], AXS[0], BTC[0.63522536], FTT[0.05692911], USD[0.00], USDT[0], XRP[51966.87846684] | | 1INCH[1713.039362] |
| 03049953 | | ADA-PERP[0], BTC[0.00477327], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-21.55] | | |
| 03049968 | | NFT (383501991644986612/FTX EU - we are here! #237456)[1], NFT (389957586345960701/FTX EU - we are here! #237515)[1], NFT (457020784488145329/FTX EU - we are here! #237523)[1], USD[0.00] | | |
| 03049969 | | BNB[.00006556], BTC[0], BVOL[0], CRO[9148.2615], DOGE[.92571], ETH[.00199411], ETHW[.00199411], FTT[0.37739915], SOL[.0593977], USD[6.70], USDT[0.00000002] | | |
| 03049972 | | DFL[199.996], GENE[8.9], USD[1.76] | | |
| 03049976 | | SOL[2.61636606] | | |
| 03049979 | | SOL[0], USD[0.00] | | |
| 03049980 | | BTC[.01344621], ETH[.14897669], ETHW[.14897669], SOL[2.28716887], USD[0.02] | | |
| 03049982 | | BCH[.00012294], LTC[.00257457], SHIB[50000] | Yes | |
| 03049983 | Contingent | BTC[0], CRV[0], ETH[0], FTM[0], KNC[0], LUNA2[0.14143330], LUNA2_LOCKED[0.33001104], LUNC[30797.4], MATIC[0], SHIB[0], SUSHI[0], USD[0.00], USDT[0.00001074] | | |
| 03049986 | | DFL[9.9696], NFT (289665040067490412/FTX EU - we are here! #149259)[1], NFT (324112016308846108/FTX EU - we are here! #149395)[1], NFT (420603159939866197/FTX EU - we are here! #149080)[1], NFT (567650050956071873/The Hill by FTX #31438)[1], USD[0.19] | | |
| 03049990 | | SOL[0], XRP[0] | | |
| 03049991 | | AKRO[2], BAO[1], BTC[.00536118], DENT[1], ETH[.08106714], ETHW[.08106714], EUR[0.00], FIDA[1], TRX[1], UBXT[1] | | |
| 03049992 | | FTM[.06221987], GBP[0.00], MATIC[110.51988467] | | |
| 03049993 | | EUR[0.00] | | |
| 03049997 | | LINK[.09981], MATH[.089626], USDT[0], XRP[.99639] | | |
| 03049999 | Contingent | DOT[0.00000004], ETH[0.00000305], ETHW[0.00000304], FTM[1.27901596], FTT[.00081726], RAY[7.32012875], REN[0], SHIB[0], SOL[0.00008569], SPELL[0], SRM[0.00107968], SRM_LOCKED[.00001565], USD[0.00], USDT[0] | | DOT[.00000004], ETH[.000033], SOL[.00006] |
| 03050003 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03050008 | | USD[0.00], USDT[0.66176577] | | |
| 03050011 | | CONV[156070.7702], FTT[19.696651], UMEE[2499.575], USD[0.23], USDT[0.00000001] | | |
| 03050020 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.02518714], LUNA2_LOCKED[0.05876999], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03050021 | | FTT[.00000058], FTT-PERP[0], TRX[.7182053], USD[0.05] | | |
| 03050024 | | GENE[8], GOG[97], USD[1.13] | | |
| 03050029 | | GENE[.03554343], USD[0.00] | | |
| 03050030 | | BNB[0], BTC[0], ETH[0], LTC[0], NEAR[0.01401560], NFT (314473646788526575/FTX EU - we are here! #164010)[1], NFT (451731806448653185/FTX EU - we are here! #164192)[1], NFT (465675508976695852/FTX EU - we are here! #164083)[1], USD[0.00], USDT[0], XRP[.00000003] | | |
| 03050031 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0.15227693], EUR[0.60], USD[0.00], XRP[0] | | |
| 03050049 | | DFL[100], USD[1.49] | | |
| 03050051 | | SPELL[4300], USD[0.20] | | |
| 03050052 | | DFL[100], GENE[4.39912], NFT (419544070859896751/The Hill by FTX #27537)[1], USD[1.71] | | |
| 03050056 | | MNGO[330.40698803], STARS[0], USD[0.00], USDT[0] | | |
| 03050066 | Contingent | BCHBULL[94996.048], BTC-PERP[0], CQT[848.83869], LTCBULL[18159.2647], LUNA2_LOCKED[62.32370307], LUNC[77901.8558346], LUNC-PERP[0], USD[0.12], USDT[0], ZECBULL[4.82235] | | |
| 03050070 | | BNB[.00000261], ETH[.00000001], NFT (301699112244870107/The Hill by FTX #5969)[1], NFT (308785556134655184/FTX EU - we are here! #223468)[1], NFT (338830273982575056/Monza Ticket Stub #1292)[1], NFT (353206833031631397/Belgium Ticket Stub #808)[1], NFT (438651096936004462/FTX Crypto Cup 2022 Key #19045)[1], NFT (485088496111530911/FTX EU - we are here! #223448)[1], NFT (488111691098230002/FTX EU - we are here! #223482)[1], NFT (536686855287670302/FTX EU - we are here! #58480)[1], SOL[.00002156] | Yes | |
| 03050073 | | NFT (309861696191971273/FTX EU - we are here! #266223)[1], NFT (361968552305735556/FTX EU - we are here! #266231)[1], NFT (473102170145722662/FTX EU - we are here! #266226)[1], USD[0.26] | | |
| 03050074 | | TRX[2409], USD[0.00], USDT[0.27946136] | | |
| 03050075 | | BTC-1230[0], BTC-PERP[0], ETH-1230[0], FTT[.03000013], LINK-0930[0], LINK-1230[0], LINK-PERP[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03050076 | Contingent, Disputed | USD[0.00] | | |
| 03050077 | | ETH[1.00011869], USD[2926.21] | Yes | |
| 03050079 | | USD[1.97] | | |
| 03050082 | | IOTA-PERP[0], RAMP-PERP[0], SUSHI-PERP[0], USD[2.61], USDT[0.00016864] | | |
| 03050087 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000029], UNI-PERP[0], USD[170.44], USDT[0.00000001], ZEC-PERP[0] | | |
| 03050090 | | USD[25.00] | | |
| 03050093 | | AUD[0.00], BAO[4], BOBA[50.19747044], KIN[2], MBS[104.42207382], RNDR[18.18636963] | | |
| 03050094 | | ASD-PERP[0], BTC[.0001], ETH[.404], ETHW[65], FTT[25.9948], SOL[.49], USD[13.60], USDT-PERP[0] | | |
| 03050096 | | USD[0.02], USDT[0.00948633] | | |
| 03050097 | | 1INCH[.00792142], BAO[1], BTC[.06050363], ETH[0.00000292], ETHW[0.00000292], SAND[0], USD[0.01], USDT[0.00744654] | Yes | |
| 03050099 | | NFT (305122269700760512/FTX EU - we are here! #176867)[1], NFT (399356277337961411/FTX EU - we are here! #176804)[1], NFT (454617978203953221/FTX EU - we are here! #177090)[1] | | |
| 03050100 | | ATLAS[0], SOL[0] | | |
| 03050112 | | USDT[220.51397265] | | USDT[214.308055] |
| 03050115 | | BNB[.00509247], USD[0.87] | | |
| 03050117 | | BTC-PERP[0], ETH[.000232], EUR[5.00], FTT[25.0955], USD[0.01], USDT[0] | | |
| 03050118 | | USD[4.59] | | |
| 03050120 | | BTC[.00059918], BULL[.01829634], ETH[.081], USD[48.85] | | |
| 03050124 | | FTT[2.27730391], USD[0.00] | | |
| 03050126 | | BULL[0.00002200], LUNA2-PERP[0], LUNC-PERP[0], TRX[.000589], USD[0.00], USDT[60904.07424968] | | |
| 03050128 | | BAO[2], ETH[0], ETHW[0.00102274], KIN[4], NFT (288438360469749480/FTX EU - we are here! #201010)[1], NFT (345840308254991631/FTX EU - we are here! #201114)[1], NFT (398225111510325921/FTX EU - we are here! #201063)[1], USD[0.00], USDT[0.00001026] | | |
| 03050137 | | AVAX-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB[9400000], USD[1.10], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03050146 | | BTC[.4], ETH[0], FTT[93.96043855], USD[37.56], USDT[1020.32824034] | | USDT[1000] |
| 03050147 | | AKRO[1], BAO[2], BTC[0], DENT[3], KIN[6], MATIC[3.26722761], TRX[2], UBXT[1], USDT[0.00002936] | Yes | |
| 03050151 | | AURY[0], LOOKS[0], SOL[0], SPELL[0], USD[0.34], USDT[0] | | |
| 03050159 | | ADA-PERP[0], APE[11.2], CRO-PERP[0], ETHW[0], FTT[2.65725977], LDO[128], LINK[23.8], MATIC[334], SNX[111.7], USD[372.87], USDT[374.24542688] | | |
| 03050162 | | ATLAS[884.65704701], IMX[17.61841968], POLIS[13.40752469], USD[0.00] | | |
| 03050167 | | USD[25.00] | | |
| 03050168 | | USD[25.00] | | |
| 03050170 | | ATLAS[758.15479824], BAO[4], DENT[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 03050172 | | BNB[.00062606], NFT (294815186470414757/FTX EU - we are here! #131080)[1], NFT (540264435115815349/FTX EU - we are here! #131178)[1], TRX[.000002], USD[0.00], USDT[0.00002137] | | |
| 03050180 | | BAO[8], BTC[.0000036], DENT[1], KIN[9], MSOL[.00000001], PAXG[.00000001], RSR[1], USDT[0.00017545] | Yes | |
| 03050182 | | BRZ[2.04086415], BTC[0], ETH[0.00009376], ETHW[0.00009376], USDT[.6196425] | | |
| 03050184 | | SXP[0] | | |
| 03050185 | | AVAX[0], BTC[.0126], ETH[.241], ETHW[.241], EUR[88.20], SHIB[200000], SOL[.21], USD[0.18] | | |
| 03050190 | | ATLAS[654.88403407], ETH[.018], ETH-PERP[0], ETHW[.018], SOL[.00000001], USD[6.25], USDT[0.00041711] | | |
| 03050193 | | CRV-PERP[0], DYDX-PERP[0], FIDA-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], USD[7.26], XRP[29] | | |
| 03050198 | | DFL[100], GENE[4.9], USD[1.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03050202 | | USD[0.00] | | |
| 03050203 | | FTT[0], LTC[0], USD[0.00] | | |
| 03050206 | | USD[0.97] | | |
| 03050208 | | SPELL[9379.71424932], USD[0.00] | | |
| 03050212 | | BTC[0.00002742] | | |
| 03050217 | | SXP[0] | | |
| 03050218 | | USDT[0.00000101] | | |
| 03050227 | | USD[1.72], USDT[0] | | |
| 03050228 | | TRX[.080983], USD[0.68], USDT[0.97487637] | | |
| 03050232 | | DFL[110], USD[0.59] | | |
| 03050234 | | USD[114.28] | | |
| 03050238 | | BAO[1], EUR[1.59], KIN[1] | Yes | |
| 03050239 | | DOGE[1] | | |
| 03050243 | | BAO[1], BTC[.00230976], KIN[1], USDT[646.48035894] | Yes | |
| 03050244 | | SXP[0] | | |
| 03050247 | | BTC[.00000626], USD[0.00], USDT[0.00000027] | | |
| 03050259 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03050260 | | MBS[.9832], USD[0.00], USDT[0] | | |
| 03050263 | | BTC[0], DOGE-PERP[0], EOS-PERP[0], ETH[1.40000000], ETH-PERP[0], HNT-PERP[.4], USD[-1.60], USDT[1.02571005] | | |
| 03050266 | | SXP[0] | | |
| 03050272 | | DFL[99.982], USD[0.00], USDT[0] | | |
| 03050282 | | BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], MATIC-PERP[0], USD[0.00], USDT[.05594851] | | |
| 03050283 | | DFL[9.81], USD[0.01], USDT[1.80383966] | | |
| 03050284 | | AURY[.96352], USD[0.00], USDT[.9] | | |
| 03050289 | | BTC-PERP[0], ETH-PERP[0], USD[-291.16], USDT[491] | | |
| 03050290 | | CEL[0], FTT[0.66481065] | | |
| 03050291 | Contingent | BCH[.00068806], BNB[.0093996], BTC[0.00001354], ETH[57.83574983], ETHW[.00000668], FTT[.059676], LTC[.00443665], MATIC[56593], SRM[2.70556545], SRM_LOCKED[24.29443455], TRX[12733], USD[2.69], USDT[65640.10424330] | | |
| 03050292 | | SXP[0] | | |
| 03050296 | | BTC[.008] | | |
| 03050303 | | TONCOIN[1000] | | |
| 03050310 | | USDT[97.71252886] | | |
| 03050312 | | ETH[.9564777], ETHW[.9564777], USD[0.00], USDT[0.00001723], USDT-PERP[0] | | |
| 03050321 | | AAPL[0], AGLD[0], ASD[0], ATLAS[0], AVAX[0], BIT[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHZ[0], COMPBULL[0], CONV[0], CRO[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], EGLD-PERP[0], ETH[0.00008812], ETHBULL[5.63538605], FTM[0], FTT[3.69520676], GRTBULL[0], HXRO[0], IMX-PERP[0], KSOS[0], LINA[0], LINK[0], LOOKS[0], LTC[0], MATIC[0], MATICBULL[0], MOB[0], ORBS[0], POLIS[0], PRISM[0], RAMP[0], RAY[0], REN[0], SAND[0], SHIB[0], SOL[0.00049275], SOS[0], SQ[0], STARS[0], STEP[0], STMX[0], TONCOIN[0], USD[0.00], USDT[0.00000338], VETBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 03050324 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1159.59211336], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 03050332 | | BTC[.0001] | | |
| 03050333 | Contingent, Disputed | USD[25.00] | | |
| 03050335 | | ETH[.00095906], TRX[.00107], USD[0.00], USDT[0] | | |
| 03050339 | | ANC-PERP[0], APT-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000007], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[0.00559680], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0.00016100], TRX-PERP[0], USD[252.23], USDT[0.07978855], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFI-PERP[0] | Yes | |
| 03050343 | | NFT [386413510454097664/The Hill by FTX #31796][1], TRX[.000028], USD[0.00], USDT[0] | | |
| 03050347 | | SPELL[3422.807896] | | |
| 03050348 | | USD[1792.06] | | |
| 03050351 | | IMX[2.06463049], USD[0.00], USDT[0] | | |
| 03050352 | | DFL[100], USD[1.26] | | |
| 03050355 | | SHIB[1800000], USD[3.05] | | |
| 03050357 | | BAO[1], BTC[-0.00043242], FIDA[1], TRX[.000016], USD[9.33], USDT[4332.70930981] | | |
| 03050362 | | ATLAS[90.80261337], USDT[0] | | |
| 03050363 | | TRX[.000246] | | |
| 03050365 | | USD[0.00], USDT[0] | | |
| 03050366 | | BTC[.0097], EUR[0.00], USD[0.75] | | |
| 03050369 | | AAVE-PERP[0], ADA-PERP[0], ALGO[300.11783086], APE-PERP[0], ATOM[18.60054236], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.04435074], BTC-PERP[0], CHZ[1000.6874215], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.54169232], ETH-1230[0], ETH-PERP[0], ETHW[.00660128], EUR[0.09], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[20.13176892], LTC-PERP[0], LUNC-PERP[0], MANA[228.67365295], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[23.41017411], SOL-PERP[0], SUSHI[106.87396916], TRU[1], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[577.30], USDT[733.72860059], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03050372 | | MBS[88.51964073], USDT[0.00000001] | | |
| 03050376 | | ALEPH[.00000001], CAKE-PERP[0], SOL[0], USD[0.00] | | |
| 03050382 | | SXP[0] | | |
| 03050386 | | AKRO[1], BAO[3], DENT[2], GBP[0.00], KIN[3] | | |
| 03050388 | | MANA[3.99924], MATIC[51.3667935], TLM[15.99696], USD[0.05], USDT[.03283231], USDT-0325[0] | | |
| 03050392 | | AVAX[.00274483], BTC[0], ETH[.00000001], ETHW[0.00002423], FTT[0.07167104], USD[0.00], USDT[0.00000027] | Yes | |
| 03050395 | | ETHW[.07594472], GBP[0.00], RSR[1], USD[0.00] | Yes | |
| 03050399 | | DFL[100], USD[0.86] | | |
| 03050401 | | AAVE-PERP[0], AKRO[31095], BTC-PERP[0], FTT[25.895], ICP-PERP[0], PRISM[33040], RAY[1776.61359994], SOL[.00244337], SOL-PERP[0], TRX[.334005], USD[-177.00], WRX[65] | | |
| 03050403 | | BTC[0], ETH[0.00000109], GST[0], SOL[0], TRX[.000006], USD[0.00] | Yes | |
| 03050404 | | SXP[0] | | |
| 03050405 | | ETHW[.138] | | |
| 03050408 | | AKRO[4], BAO[9], DENT[2], KIN[3], TRX[0], TRY[0.00], UBXT[2], USD[0.00], XRP[0] | | |
| 03050412 | | BAO[1], MATIC-PERP[0], NEAR-PERP[0], SOL[0], USD[0.00] | | |
| 03050417 | | BNB[6.59629212], BTC[.00234585], ETH[.00000047], ETHW[.00000047], FTM[.00298824], FTT[26.88023632], FXS[.34730203], KIN[4], KNC[2.02741864], LTC[11.620432], MATIC[1144.82198123], NFT [326628210565156183/The Hill by FTX #12937][1], NFT [344463697676547302/France Ticket Stub #609][1], NFT [354366346270066850/FTX EU - we are here! #279207][1], NFT [360097301292399969/Hungary Ticket Stub #1290][1], NFT [393999437156318558/FTX AU - we are here! #3488][1], NFT [424800739977800197/FTX EU - we are here! #279200][1], NFT [520559913654897283/FTX AU - we are here! #3483][1], NFT [540904639086547288/FTX AU - we are here! #24637][1], RSR[1], TRX[.00079S], USD[1613.50], USDT[1479.21376607], XRP[883.32350943] | Yes | |
| 03050419 | | SXP[0] | | |
| 03050423 | | USD[25.00] | | |
| 03050432 | Contingent | BTC[.00000006], DOT[0], ETH[.00011514], ETHW[.00011514], LINK[0], LUNA2[0.20559176], LUNA2_LOCKED[0.47971412], LUNA2-PERP[0], SHIB[99848], TRX[0], USD[0.00], USDT[0] | | |
| 03050437 | | DFL[99.982], GENE[4.399208], USD[1.33] | | |
| 03050440 | | ATLAS[1619.676], USD[0.31] | | |
| 03050444 | | SXP[0] | | |
| 03050446 | | SOL-20211231[0], SOL-PERP[0], USD[1.17], XRP[.404774] | | |
| 03050449 | | 1INCH[0], ATLAS[0], BTC[0], CEL[0], CRO[0], DAI[0], ENJ[0], ETH[0], FTM[0.00799087], GALA[0], GBP[0.00], KNC[0], LINK[0], MATIC[0], RNDR[0], RUNE[0], SAND[0], SLP[0], SOL[0], SPELL[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03050451 | | NFT [554844304071498196/The Hill by FTX #27111][1], USD[0.00] | | |
| 03050454 | | ATLAS[100], POLIS[1.79964], USD[0.41] | | |
| 03050458 | | BTC-PERP[0], ETHBULL[.00009448], ETH-PERP[0], USD[6.01], USDT[0.18393854] | | |
| 03050460 | | BNB[1.06021478], BTC[0.01612711], BTC-PERP[0], ETH[.075424], ETH-PERP[0], ETHW[.075424], EUR[0.00], MATIC[18.62083692], USD[-8.12], USDT[156.54387219] | | |
| 03050467 | | SXP[0] | | |
| 03050468 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], USD[2.29], USDT[2.97161383], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03050471 | | ALGO[2053.42910511], ATLAS[8198.43426282], ATLAS-PERP[0], AVAX[0], BNB[0], BTC[0], DOGE[608.50825586], EUR[0.00], FTT[139.64882424], MANA[102.29289062], MATIC[753.55148473], POLIS[1329.76292446], SOL[112.67077954], TRX[.14757722], USD[0.17], USDT[0.00000012] | Yes | |
| 03050473 | | ETH[0], MATIC[0], TRX[.001555], USDT[0] | | |
| 03050479 | | BTC[0], FTT[0], GALA[0], RAY[0], SOL[0.00000001], SOL-PERP[0], USD[2.54], USDT[0] | | |
| 03050480 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP[.000186] | | |
| 03050483 | | BNB[0], BTC[0], FTT[0], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03050484 | | SXP[0] | | |
| 03050485 | | MATIC[11.493234], USDT[5] | | |
| 03050497 | | USDT[0] | | |
| 03050498 | | ETH[0.26625586], ETH-PERP[0], ETHW[.26625586], MBS[307], POLIS[35], USD[152.66] | | |
| 03050499 | | SXP[0] | | |
| 03050510 | | BTC-PERP[0], ETH[.50048452], ETH-PERP[0], ETHW[.50048452], GMT-PERP[0], USD[92.05], USDT[0.61660963], XRP[.75] | | |
| 03050516 | | SXP[0] | | |
| 03050520 | | DFL[9.982], USD[0.00] | | |
| 03050521 | | EUR[0.00], LRC[0], LTC[0], LUNC[0], SOL[0], USD[0.00], USDT[0.00453898], XRP[0] | Yes | |
| 03050529 | | ETH[0], TRX[2.046], USD[0.00], USDT[0.96732462] | | |
| 03050536 | | USDT[0.00038610] | | |
| 03050546 | | SXP[0] | | |
| 03050551 | | BTC[0.00259950], ETH[.02699487], ETHW[.02699487], EUR[325.02] | | |
| 03050553 | Contingent | 1INCH[0], DOT[0], ETH[0], FTT[0.09173335], LUNA2[0.73235721], LUNA2_LOCKED[1.70883350], OKB[0], USD[0.00], USDT[40347.41774470], USTC[103.66870372] | | USDT[40326.412119] |
| 03050554 | | ETH[3.58082], ETHW[3.58082], EUR[0.00], SRM[95], USD[116.67], USDT[0] | | |
| 03050558 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03050560 | | DFL[9.876], NFT (29314308506297043/FTX EU - we are here! #45396)[1], NFT (42758008180010416Z/FTX EU - we are here! #45434)[1], NFT (50500369247483571G/The Hill by FTX #13603)[1], NFT (5100201129107538335/FTX Crypto Cup 2022 Key #7978)[1], NFT (56863209417075023B/FTX EU - we are here! #45238)[1], USD[0.16], USDT[0.014689311] | | |
| 03050563 | | ALGO-PERP[0], BIT-PERP[0], BTC[0.00000716], BTC-PERP[0], ETH[0], SLP-PERP[0], SOL[.80000001], USD[9.87], USDT[0] | | |
| 03050564 | Contingent | AVAX[6.61835425], BTC[.01737924], CRV[51.5715], DOGE[626.85737609], ETH[0.29264171], ETHW[0.29264171], FTM[118.41060072], FTT[7.40852288], GALA[391.01395196], LINK[6.294851], LUNA2[0.50364779], LUNA2_LOCKED[1.17517819], LUNC[109670.36867011], MATIC[42.9639], SHIB[9320843.62746557], SOL[1.60186265], USD[0.00], WAVES[8.76032385], XRP[594.71894135] | | |
| 03050567 | | SRM[0] | | |
| 03050572 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[.0033], GALA-PERP[0], KNC-PERP[0], SKL-PERP[0], TRU-PERP[0], USD[-1.30] | | |
| 03050578 | | SRM[0] | | |
| 03050579 | | FTT-PERP[0], LRC-PERP[0], NFT (412506576290034246/FTX AU - we are here! #35207)[1], NFT (518467247459120539/FTX AU - we are here! #35905)[1], ROSE-PERP[0], SOL[0], TRX[0], USD[-0.01], USDT[1.50582314] | | |
| 03050580 | | USD[0.00], USDT[0] | | |
| 03050582 | | ETH[0], GST-PERP[0], TRX[.397567], USD[0.00], USDT[56.68105] | | |
| 03050583 | | APE-PERP[0], FTM[.00000001], FTM-PERP[0], SOL-PERP[0], USD[0.26], USDT[0] | | |
| 03050592 | | SRM[0] | | |
| 03050594 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03696979], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[2.37668629], LUNA2_LOCKED[5.54560135], LUNA2-PERP[0], LUNC[486854.2299743G], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[99905], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-18.12], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XFM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03050595 | | USD[25.93] | Yes | |
| 03050599 | | DOGE[484.64685158], ETH[.00697777], MTL[206.167698], SAND[469.66332343], SOL[10.1171784], TRX[67.87669], USD[280.42], USDT[0.47426540] | | |
| 03050608 | | 0 | | |
| 03050610 | | SRM[0] | | |
| 03050613 | | SPELL[41440.61168417], USD[0.50] | | |
| 03050619 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[2.60], USDT[0] | | |
| 03050623 | | SRM[0] | | |
| 03050630 | | USDT[2.20318345] | | |
| 03050637 | | IMX[16.5], POLIS[9.2], USD[0.38], USDT[0.00000001] | | |
| 03050638 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 03050644 | | SRM[0] | | |
| 03050646 | | BAO[1], DFL[89.982], GENE[6], KIN[1], USD[0.00] | | |
| 03050652 | | USD[493.55] | | |
| 03050653 | | NFT (372678635742790697/The Hill by FTX #28435)[1] | | |
| 03050655 | | IMX[30.52231543], USD[0.00], USDT[0] | | |
| 03050659 | | TRX[1.46], USD[0.04] | | |
| 03050660 | | SRM[0] | | |
| 03050663 | | AKRO[1], ETH[.00000001], USD[174.32] | | |
| 03050667 | | CITY[113.04784418], DOGE[17951.42082274], NFT (483076688161452388/The Hill by FTX #37589)[1], SHIB[1821458.97268483], USDT[0] | Yes | |
| 03050670 | Contingent, Disputed | USD[25.00] | | |
| 03050676 | | EUR[0.03] | Yes | |
| 03050677 | Contingent | AAVE-PERP[0], BTC[0], EGLD-PERP[0], ETH[.00000081], FTT[0.06342387], GMT-PERP[0], GST-PERP[0], LUNA2[0.00363788], LUNA2_LOCKED[0.00848839], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 03050678 | | SRM[0] | | |
| 03050680 | | BAO[1], ETHW[.01160367], USD[0.00], USDT[.00381841] | Yes | |
| 03050682 | | DFL[100], GENE[4.3], GST[4.1], SOL-PERP[0], TONCOIN-PERP[0], USD[0.23], USDT[4.5232] | | |
| 03050684 | | USD[1.01] | | |
| 03050685 | | BTC[.00656406], DOGE[1530.84664833], LTC[11.62386399] | Yes | |
| 03050686 | | RSR[1], USDT[0] | Yes | |
| 03050689 | | FTT[2.5], USDT[2.39630756] | | |
| 03050696 | | USD[2.66] | | |
| 03050697 | | AKRO[1], ATLAS[2339.39546528], AUDIO[1], AVAX[.0001723], BAO[8.00000001], BTC[.00000018], DENT[1], ETH[0.00000370], ETHW[0.00000370], EUR[0.00], FTM[0], KIN[11], MATIC[.99624169], POLIS[49.46993836], RSR[3], SOL[0], TOMO[1], TRX[1], UBXT[3] | Yes | |
| 03050700 | | BTC[0.08978993], FTT[.00013465], KIN[1], MER[21310.65943429], SRM[13.47069265], USDT[4040.50594173] | Yes | |
| 03050701 | | SRM[0] | | |
| 03050702 | | 1INCH-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03050710 | | SRM[0] | | |
| 03050714 | | AKRO[2], BAO[5], BTC[.00109582], ETH[.31833858], ETHW[.26048809], TRX[2], UBXT[3], USD[19.72], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03050715 | | USD[0.35], USDT[.81604692] | | |
| 03050717 | | USDT[0] | | |
| 03050722 | | DFL[280], USD[0.00], USDT[0] | | |
| 03050724 | | BNB[1.75], BTC[0.12400000], ETH[.5689221], FTT[.0842792], SOL[7.5181], TRX[1650.44121], USD[3.28], USDT[0.14222180] | | |
| 03050725 | | USD[25.00] | | |
| 03050726 | | ETH[0] | | |
| 03050728 | | USD[181.33], USDT[183.04766483] | | USD[177.97], USDT[178.207473] |
| 03050730 | | SRM[0] | | |
| 03050731 | | DFL[90], GENE[4.3], USD[2.22] | | |
| 03050737 | | SOL[0] | | |
| 03050742 | | AKRO[1], BTC[0], SOL[0], TRX[216], USD[0.27], USDT[0.00001133] | | |
| 03050750 | | IMX[3.53580034], USDT[0] | | |
| 03050753 | | POLIS[50.92861753] | Yes | |
| 03050755 | | 0 | | |
| 03050756 | | SRM[0] | | |
| 03050765 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 03050771 | | BTC[0.00601337], USD[2.09], USDT[0] | | |
| 03050773 | | ATLAS[38.15896948], ETH[.00000002], ETHW[.00000002], GOG[.00019374], KIN[1], NVDA[.01672139], TSLA[.00297843], USD[0.00] | Yes | |
| 03050775 | | AKRO[2], DENT[1], ETH[.00000001], FRONT[1], GRT[1], KIN[4], MATIC[0], TRX[1.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 03050777 | | BTC-PERP[0], COMP-PERP[0], EGLD-PERP[-0.74], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], USD[179.29], USDT[0.00000001] | | |
| 03050780 | | USD[0.35], USDT[0] | | |
| 03050785 | | BRZ[165.44080658], ETH[.00009712], ETHW[.00009712], USD[13.65338671] | | |
| 03050787 | | USD[1.46] | | |
| 03050794 | | ADA-PERP[0], DOT-PERP[0], EUR[0.00], LUNC-PERP[0], POLIS[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03050796 | | USD[199.42], USDT[0] | | |
| 03050801 | | BTC[.02350116], EUR[0.00], FTT[.07408917], USD[0.00] | | |
| 03050804 | | ETHW[.0649388] | Yes | |
| 03050805 | Contingent | AAVE[1.08978466], APE[64.3868274], BTC[0], DOT[.7], ETH[0.00000001], ETHW[1.54010205], FTT[38.2951694], LINK[4.9], LUNA2[2.81863212], LUNA2_LOCKED[6.57680829], LUNC[3.00380306], LUNC-PERP[0], MOB[15.98836], USD[0.18], USDT[0.00000003], YFII-PERP[0] | | |
| 03050811 | | TRX[.000016], USDT[0] | | |
| 03050819 | | HNT[.0998], TRX[.000004] | | |
| 03050823 | Contingent | AVAX-PERP[0], ETH-PERP[0], EUR[0.38], FTT[25.095231], LUNA2[0.00248540], LUNA2_LOCKED[0.00579928], LUNC[.003915], USD[0.00], USTC[.351819] | | |
| 03050827 | | ADA-PERP[0], BTC[0.00009758], DOT-PERP[0], ETH[.00094262], ETHW[.00094262], LINA-PERP[0], LUNC-PERP[0], SOL[.7988809], USD[4.88] | | |
| 03050830 | | DOGE[0], LTC[0], USD[0.00], USDT[0.00007751] | | |
| 03050832 | | 1INCH-PERP[-1], AAVE-PERP[0.00999999], ADA-PERP[-2], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[-2], ALICE-PERP[-0.60000000], ALPHA-PERP[-6], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0.20000000], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[-0.06000000], AUDIO-PERP[-4.89999999], AVAX-PERP[0], AXS-PERP[0.09999999], BADGER-PERP[0], BAL-PERP[-0.15000000], BAND-PERP[11], BAO-PERP[0], BAT-PERP[-3], BCH-PERP[-0.00699999], BIT-PERP[0], BNB-PERP[0], BNT-PERP[-1.49999999], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.54367701], BTC-PERP[.0494], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[-1.29999999], CEL-PERP[0], CHR-PERP[-7], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[-0.01929999], CONV-PERP[0], CREAM-PERP[0], CRO[49.9905], CRO-PERP[0], CRV-PERP[-4], CUSDT-PERP[0], CVC-PERP[-9], CVX-PERP[-0.19999999], DASH-PERP[-0.01999999], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[-1000], DODO-PERP[0], DOGE-PERP[-8], DOT-PERP[-0.10000000], DRGN-PERP[0], DYDX-PERP[7.20000000], EDEN-PERP[0], EGLD-PERP[0.00999999], ENJ-PERP[-1], ENS-PERP[-0.07999999], EOS-PERP[-0.79999999], ETC-PERP[0], ETH[-0.199962], ETH-PERP[0], ETHW[.0199962], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[-0.10000000], FILA-PERP[8.70000000], FLOW-PERP[-0.87999999], FLUX-PERP[0], FTM-PERP[-3], FTT-PERP[-1.3], FXS-PERP[0], GALA-PERP[-20], GAL-PERP[0.60000000], GLMR-PERP[0], GMT-PERP[-2], GRT-PERP[-9], GST-PERP[0], HBAR-PERP[-12], HNT-PERP[-2.99999999], HOLY-PERP[0], HOT-PERP[-500], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[-3], IMX-PERP[-1], INJ-PERP[-1], IOST-PERP[-80], IOTA-PERP[-3], JASMY-PERP[-200], KAVA-PERP[-1.60000000], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[-1.10000000], KSHIB-PERP[0], KSM-PERP[-0.01999999], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[-0.09999999], LINK-PERP[0.00999999], LOOKS[23.99544], LOOKS-PERP[0], LRC-PERP[-3], LTC-PERP[-0.09999999], LUNA2-PERP[-3.99999999], LUNC-PERP[0], MANA-PERP[-1], MAPS-PERP[0], MASK-PERP[7], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0.00899999], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[-2.60000000], MVDA10-PERP[0], MVDA25-PERP[0.60000000], NEO-PERP[0.49999999], OKB-PERP[0], OMG-PERP[-0.5], ONE-PERP[-50], ONT-PERP[-4], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[660], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[-0.29999999], RAMP-PERP[0], RAY-PERP[-17], REEF-PERP[-990], REN-PERP[-9], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[-11], RSR-PERP[-130], RUNE-PERP[-0.69999999], RVN-PERP[0], SAND-PERP[-1], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[-58], SLP-PERP[0], SNX-PERP[-0.29999999], SOL[.095981], SOL-PERP[-0.13999999], SOS-PERP[0], SPELL-PERP[-1000], SRM-PERP[13], SRN-PERP[0], STEP-PERP[0], STG-PERP[-1], STMX-PERP[-340], STORJ-PERP[-2.26775000], STX-PERP[0], SUSHI-PERP[-0.5], SXP-PERP[-3.42825000], THETA-PERP[-0.70000000], TLM-PERP[0], TOMO-PERP[-2.90000000], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[-12], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[-0.09999999], UNISWAP-PERP[0], USD[-2177.12], USDT[11171.61016666], USDT-PERP[0], USTC-PERP[0], VET-PERP[-36], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[87], XLM-PERP[-8], XMR-PERP[0], XRP-PERP[-1], XTZ-PERP[-0.69799999], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[-30], ZRX-PERP[-4] | | |
| 03050833 | | BNB[0], USDT[0.00000001] | | |
| 03050835 | | BAO[3], DENT[2], ETH[0], KIN[2], USD[0.00] | | |
| 03050837 | | LUA[.00264084], USDT[2834.71280381] | | |
| 03050839 | | ALGO-PERP[0], BTC-PERP[0], DASH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4930.39], USDT[0.00349967], XRP[.67], XRP-PERP[0] | | |

Immaterial Schedule A/B Proprietary Redacted Customer Detail

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03050849 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC[1.0001], ANC-PERP[0], APE[1.00035], APE-PERP[0], APT-PERP[0], ASD[.00001], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000038], BTC-0624[0], BTC-1230[0], BTC-MOVE-0805[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.49956000], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003880], ETH-0330[0], ETH-PERP[0], ETHW[11.25756727], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[218.37110692], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03805799], LUNA2_LOCKED[0.08880198], LUNC-PERP[0], LUNC[107.02303441], LUNC-PERP[0.00000009], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[.5], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4852.42], USDT[0.00728701], USTC[5.31772], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03050851 | Contingent | ADA-PERP[0], ALICE[.00281368], BNB[0.00006677], BTC[0.00052104], DENT[1], DOT[.00049325], EGLD-PERP[0], ETH[0], FIL-PERP[0], FTT[0.14407094], KIN[1], LUNA2[0.00004654], LUNA2_LOCKED[0.00010859], LUNC[10.13434042], MATIC[.08966054], TONCOIN[.08169799], UBXT[1], USD[-29.15], USDT[2.49734521] | Yes | |
| 03050852 | | USD[0.10] | | |
| 03050854 | | USD[25.00] | | |
| 03050856 | | AVAX[2.00111362], CRO[160], LINK[1.3], MANA[39.82726684], MATIC[30], SAND[30], SOL[3.14037436], USD[0.29] | | |
| 03050857 | | USDT[51.5278215] | | USDT[50] |
| 03050861 | | BTC[.0053], BTC-0325[0], USD[21.65] | | |
| 03050864 | Contingent | ATOM[4.6], AVAX[4.29960000], AVAX-PERP[0], BNB[1.41310043], BTC[.00390113], ETH-PERP[0], ETHW[0.28262928], GENE[1.79964], LTC[.0175], LUNA2[0.08247940], LUNA2_LOCKED[0.19245195], MATIC-PERP[0], NEAR[10.79906], NFT [301224535224198850/FTX EU - we are here! #264853][1], NFT [427616499186047720/FTX EU - we are here! #264850][1], NFT [472276526705299096/FTX EU - we are here! #264842][1], NFT [521780704167414009/FTX Crypto Cup 2022 Key #6489][1], NFT [526995011418917587/The Hill by FTX #23815][1], SOL[20.12980001], SRM[44], TRX[.000009], USD[1646.20], USDT[0.00000001], XRP[.0000003] | | |
| 03050865 | | USD[25.00] | | |
| 03050867 | Contingent | AKRO[1], ATLAS[.00498915], BAO[9], DOGE[0], ETH[0], EUR[0.00], KIN[4.78530202], MATIC[.00026417], MTA[.00030651], RAMP[.00134243], SHIB[11.13619463], SPELL[.01880964], UBXT[1], XRP[0.00121809] | Yes | |
| 03050869 | | KIN[2003928.0434783] | | |
| 03050876 | | BTC[.02199582], GOG[25], MBS[391.93958], USD[2.00] | | |
| 03050879 | | SOL[0] | | |
| 03050881 | | BOBA[858.93057429] | | |
| 03050882 | | ATLAS[5608.9341], TRX[.000002], USD[.03], USDT[0.29118701] | | |
| 03050883 | Contingent, Disputed | ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO[0], CRV-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], USD[0.00] | | |
| 03050885 | | BLT[53.1976374], DFL[100], GENE[4.3], NFT [398534524888150579/FTX EU - we are here! #190608][1], NFT [458136347772046949/FTX EU - we are here! #190734][1], NFT [539658934381209487/FTX EU - we are here! #190665][1], USD[0.00] | | |
| 03050888 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[197.85], FTT[0], RAY[0], RUNE-PERP[0], SOL[0], SRM[.00101514], SRM_LOCKED[.17593456], USD[0.00] | Yes | |
| 03050889 | | USDT[477.17247290] | | USDT[463.324514] |
| 03050892 | | BNB[.00923391], ETH[.001], ETHW[.001], FTM[0], LUNC[0], USD[21.55] | | |
| 03050894 | | ETH[.00000001], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03050895 | | BTC[0.04179205], USD[1.97] | | |
| 03050902 | | FTT[0], USDT[0] | | |
| 03050904 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-2021123 1[0], THETA-PERP[0], USD[14.93], USDT[.044445], WAVES-PERP[0], XRP-PERP[0] | | |
| 03050911 | | NFT [422693782459221614/France Ticket Stub #232][1], NFT [477929785882785767/FTX Crypto Cup 2022 Key #1021][1] | | |
| 03050912 | | IMX[97.48052], USD[0.49] | | |
| 03050915 | | ETH[0.30079747], ETHW[0.30079747], FTT[26.99487], NEAR[7.9981475], NFT [546897328484284384/The Hill by FTX #37610][1], USDT[1.9855] | | |
| 03050916 | | ATLAS[788.97], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.25], USD[0.00], XRP-PERP[0] | | |
| 03050917 | | BNB[0], SOL[0], TRX[.790001], USD[0.00], USDT[0] | | |
| 03050919 | | EUR[0.00], USD[0.00], USDT[.00000001] | | |
| 03050920 | | BTC[.00250475], IMX[7.24565418], USD[0.00], USDT[0] | | |
| 03050924 | | USD[0.01], USDT[28.36510832] | | |
| 03050926 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH[0.00049177], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], LUNC-PERP[0], TRX[.00000701], USD[-0.22], USDT[0.00351987], USTC-PERP[0] | Yes | |
| 03050938 | | USDT[.75] | | |
| 03050943 | | SGD[12.06], USD[0.77], USDT[0] | | |
| 03050948 | | BTC[20], BTC-PERP[0], USD[9.24] | | |
| 03050949 | | ATLAS[3909.2571], FTT[.01466856], POLIS[65.187612], USD[0.00] | | |
| 03050953 | | DFL[80], GENE[3.599316], USD[0.23] | | |
| 03050957 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[-0.023], ANC-PERP[0], ASD-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GAL-PERP[-8.2], GLMR-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[-16], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[345.66], USTC-PERP[0], VET-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03050958 | | BNB[0], USDT[0.00002700] | | |
| 03050968 | Contingent, Disputed | USDT[0.00002840] | | |
| 03050969 | | FTT[10.34745638], USDT[0.00565302] | | |
| 03050974 | | BTC[.04714461] | | |
| 03050975 | | BAO[1], EUR[0.00], KIN[2], MATH[1], TRX[1], USDT[0] | Yes | |
| 03050986 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03050988 | | BTC[.6178], BTC-PERP[0], ETH[16], ETHW[16], FTT[25], USD[10.87] | | |
| 03050995 | | BTC[0] | | |
| 03050996 | | ETH[0.06094245], EUR[0.00], IMX[1382.74716], SOL[0], USD[0.00] | | |
| 03050997 | Contingent | ADABULL[613.683378], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.01082691], ETHW[.01082691], EUR[91.88], FTM-PERP[0], FTT[3.09584249], LUNA2[0.64400268], LUNA2_LOCKED[1.50267292], LUNC[140232.94030500], LUNC-PERP[0], MATIC[23.36161708], TRU-PERP[0], USD[153.98] | | |
| 03051000 | | FTT[160.005589] | | |
| 03051006 | | USD[0.00], USDT[0.00005228] | | |
| 03051012 | | DFL[0], SOL[0], USD[0.00], USDT[0.00000034] | | |
| 03051015 | | BTTPRE-PERP[0], SHIB-PERP[0], SPELL[4500], SPELL-PERP[0], STMX[100], USD[0.26] | | |
| 03051016 | | USD[25.00] | | |
| 03051018 | | ATLAS[1560], EUR[0.00], USD[0.80], USDT[0] | | |
| 03051020 | | USD[25.00] | | |
| 03051032 | | FTT[.09964], USDT[1.6503305] | | |
| 03051037 | | EUR[0.03] | Yes | |
| 03051038 | | DENT[0], SLP[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03051046 | | BTC[.01011826], USD[250.00], USDT[249.33457837] | | |
| 03051049 | | AKRO[1], BAO[18], BTC[.02236072], DENT[2], ETH[.11284096], ETHW[.11175901], EUR[0.89], KIN[18], RSR[2], TRX[1], UBXT[2], USDT[0] | Yes | |
| 03051061 | | APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[-1.09], USDT[1.27027083], ZIL-PERP[0] | | |
| 03051064 | | BTC[.02795718], ETH[.000371], ETHW[.000371], NFT (304326753162746803/Austin Ticket Stub #952)[1], NFT (307582352551595955/Hungary Ticket Stub #1753)[1], NFT (390624293477927378/Belgium Ticket Stub #670)[1], NFT (404842711065627735/Monaco Ticket Stub #1214)[1], NFT (417797269679091876/FTX AU - we are here! #9975)[1], NFT (455832623004868625/FTX EU - we are here! #102845)[1], NFT (465778151172658618/Japan Ticket Stub #1265)[1], NFT (465978425487758023/Mexico Ticket Stub #1623)[1], NFT (467580918575359691/Austria Ticket Stub #657)[1], NFT (472678607318704837/Baku Ticket Stub #2211)[1], NFT (474787294189394950/FTX Crypto Cup 2022 Key #781)[1], NFT (475036609175223839/FTX AU - we are here! #2422)[1], NFT (478768896305572564/France Ticket Stub #498)[1], NFT (493356549347233925/FTX EU - we are here! #103066)[1], NFT (495338295984788737/FTX AU - we are here! #9965)[1], NFT (510686440950516146/Netherlands Ticket Stub #1110)[1], NFT (521219054612248347/Silverstone Ticket Stub #441)[1], NFT (544556836831826368/The Hill by FTX #2459)[1], NFT (552840465301063661/Singapore Ticket Stub #1101)[1], NFT (566116901387476450/FTX EU - we are here! #102952)[1] | Yes | |
| 03051066 | | ENJ[19.996], GOG[254.976], SPELL[12497.5], USD[0.09] | | |
| 03051068 | | TRX[.121182], USD[1.02] | | |
| 03051073 | | ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03051076 | | DFL[3.75960116], USD[0.00], USDT[0] | | |
| 03051077 | | EUR[0.00] | | |
| 03051081 | | BNB[0], BRZ[.25137697], SPELL[.006], USD[0.00] | | |
| 03051085 | | BAO[1], EUR[0.00], TRX[1] | Yes | |
| 03051089 | | USD[0.00], USDT[0.00000001] | | |
| 03051101 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[96.51] | | |
| 03051107 | | USD[0.10] | | |
| 03051124 | | BTC[0], DOT[0], ETH[0], FTT[.0000027], TONCOIN[0], USD[0.00] | | |
| 03051125 | | BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0], LINK[0], MATIC[0], MATIC-PERP[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 03051128 | | BNB[.1433744], BTC[.00722], ETH[.08542], ETHW[.08542], MATICBULL[0], SOL[1.54901589], USD[0.75] | | |
| 03051130 | | STX-PERP[0], SXP-PERP[0], USD[0.20] | | |
| 03051135 | | USD[0.00], USDT[0.00000001] | | |
| 03051136 | | FTT[0.00024022], MBS[122.9896], USD[1.04] | | |
| 03051141 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DUCK-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[6.16], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03051142 | | BRZ[46.64193115], USD[0.00] | | |
| 03051143 | | BTC[0], USDT[0] | | |
| 03051146 | Contingent, Disputed | USD[0.00] | | |
| 03051149 | | DOGE[.1602], USDT[0] | | |
| 03051151 | | NFT (291732670288557308/The Hill by FTX #30375)[1] | | |
| 03051154 | | NFT[.0000176], BTC-PERP[0], ETH-PERP[0], USD[0.30] | | |
| 03051167 | | BTC[0.00000066], BTC-PERP[0], ETH-PERP[0], FTT[0], TRX[0], USD[0.07], USDT[0], USDT-PERP[0] | | |
| 03051172 | | USD[25.00] | | |
| 03051173 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAO-PERP[0], CHR[36.6036746], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.7], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HOT-PERP[0], LUNA2[0.06212032], LUNA2_LOCKED[0.14494741], LUNC[20011371], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0010104], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USDT-76.94], USDT[107.68950373], WAVES-PERP[0] | | |
| 03051184 | | AURY[1.1514672], SPELL[3135.09965185], USD[0.00] | | |
| 03051188 | | FTT[4.38049512], MATIC[0], USD[0.00], XRP[0] | | |
| 03051192 | | 1INCH[0.09806415], ARKK[0.00313786], ASD[0], BNB[0], BNT[0.26878970], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[.16], ETH-0624[0], ETH-0930[0], ETH-1230[-0.1], ETHE[0.55570681], ETH-PERP[0], ETHW[1.70168488], FTT[25.9950657], KNC[0.67724079], KNC-PERP[0], LOOKS-PERP[0], LTC[0], MATIC[6.12662999], MSOL[0], NFT (348131123256254512/FTX EU - we are here! #212613)[1], NFT (368879661884491326/FTX EU - we are here! #212529)[1], NFT (509632860340748948/FTX EU - we are here! #212646)[1], OKB[0], OKB-PERP[0], RAY[0.04814373], RAY-PERP[0], REN[0], RSR[0.69551218], RSR-PERP[0], SOL[0], SOL-PERP[0], TRYB[0], TSLA-0325[0], USD[-3.40], USDT[3.39134256], USO[0.14507401] | | 1INCH[.097018], BNT[.265921], USDT[3.370382] |
| 03051198 | | DFL[130], GENE[4.7], USD[1.91] | | |
| 03051199 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03051205 | | NFT [30196069635068798 6/FTX AU - we are here! #11668][1], NFT [31532024059234185 1/FTX EU - we are here! #98368][1], NFT [39649963149696 5604/The Hill by FTX #1921][1], NFT [48857691502901750 9/FTX EU - we are here! #100058][1], NFT [4932946205624 07604/Baku Ticket Stub #1660][1], NFT [335158924141773849/ FTX AU - we are here! #98057][1] [5565789998107376 73/FTX AU - we are here! #11649][1], NFT [55842601310524 2555/FTX EU - we are here! #98057][1] | | |
| 03051212 | | ADA-PERP[0], BTC[0], DENT-PERP[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00024728], XMR-PERP[0] | | |
| 03051213 | | DFL[80], NFT [530054892315235191/The Hill by FTX #27704][1], USD[0.76] | | |
| 03051214 | | USD[3.20] | | |
| 03051215 | | TONCOIN[1843.931809], USD[0.11], USDT[.00175] | | |
| 03051217 | | BTC[.02705901], ETH[.2193424], KIN[2], LTC[2.24005345] | Yes | |
| 03051222 | | ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[.002333], USD[0.25], USDT[0.37000000] | | |
| 03051230 | | BAO[1], KIN[1], USDT[0.00001548] | | |
| 03051236 | | DOT[10.098081], MATIC[29.9943], USD[221.77], USDT[0] | | |
| 03051237 | | POLIS[17.9], USD[0.44], USDT[0] | | |
| 03051240 | | FTT[269.23024] | | |
| 03051246 | | BAO[1], USDT[0.00013045] | Yes | |
| 03051249 | | SHIB[.00002912], USD[0.00], USDT[0] | | |
| 03051252 | | USD[1.44] | | |
| 03051254 | | BAO[1], GBP[0.00], TRX[1] | Yes | |
| 03051255 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[9.40464899], ATOM-PERP[0], AXS[2.80691285], AXS-PERP[0], BAND[149.65020297], BAND-PERP[0], BTC[0.00576247], ENJ[132], FTM[568.64240583], FTM-PERP[0], FTT[32], FTT-PERP[0], GMT-PERP[0], HNT[10], HNT-PERP[0], HT[.0017123], KNC-PERP[0], LINK[13.34711457], LINK-PERP[0], LUNA2[1.73462335], LUNA2_LOCKED[4.04745450], LUNA2[210610.91397700], LUNC-PERP[0], MATIC[327.72706760], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[92.97397], SOL[16.20696272], SOL-PERP[0], SRM[31.20023034], SRM_LOCKED[1.18811146], SRM-PERP[0], STORJ[226.98543], STORJ-PERP[0], UNI-PERP[0], USD[193.55], USDT[0.00473073], USTC[70.06336918], XRP[100], ZIL-PERP[0] | | ATOM[9.40412], BAND[148.082158], FTM[568.480161], LINK[13.346352], SOL[16.201407] |
| 03051264 | | DFL[249.955], GENE[5.49901], USD[0.01], USDT[0] | | |
| 03051265 | | SPELL[6954.58220895], USD[0.00] | | |
| 03051269 | | DAWN[11.09778], DAWN-PERP[-11.1], ROOK[.1449758], ROOK-PERP[0], USD[101.10] | | |
| 03051278 | | USD[0.00] | | |
| 03051283 | | USD[25.00] | | |
| 03051285 | | NFT [505335403999373576/The Hill by FTX #30679][1], USD[0.36], USDT[0.00000005] | | |
| 03051286 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LUNC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03051291 | | ETH[.12440683], ETHW[0.12440682], SOL-PERP[0], USD[0.00] | | |
| 03051292 | | FTT[25], GALA[5], USD[3.57], USD[3.56222138] | | |
| 03051294 | | EUR[0.00], YFI[.00207934] | | |
| 03051295 | | BOBA[1308.60519814], USD[0.56], USDT[0.00000002], USDT-PERP[0] | | |
| 03051296 | | NFT [363258195412921775/FTX EU - we are here! #250417][1], NFT [438874610986416666/FTX EU - we are here! #250412][1], NFT [534592965753089616/FTX EU - we are here! #250405][1], USD[72.77] | | |
| 03051298 | Contingent | APE[.0614897], LOOKS[0], LUNA2[0.08968726], LUNA2_LOCKED[0.20927027], TRX[.000072], USD[0.41], USDT[0] | | |
| 03051303 | | BTC-PERP[0], SNX-PERP[0], SOL[.00000001], USD[3.75], USDT[0.00000001] | | |
| 03051306 | | ATLAS[393.11751862], ETHW[.13403685], FTM[31.10747972], FTT[2.67392256], GALA[101.63877895], USD[0.00], WAVES[3.33613992], YFI[.00212925] | | |
| 03051312 | | BAO[1], FTT[.0014867], UBXT[1], USD[2686.55], USDT[1822.93883496] | Yes | |
| 03051320 | | ATLAS[4269.918], SAND[77], USD[0.52] | | |
| 03051325 | | AKRO[1], ALPHA[1], ATLAS[4.35000098], AUDIO[0.02207501], AVAX[.0936959], CQT[208.25688175], DENT[1], DOGE[1], JOE[0.00550954], KIN[4], LDO[.00975999], TRU[1], TRX[2], UBXT[2], ZAR[0.00] | Yes | |
| 03051326 | | ADA-PERP[0], BTC-PERP[0], GMT-PERP[0], LTC[.00742563], PERP[8.94926448], USD[-0.10] | | |
| 03051332 | | ETH[.00000001], KIN[2], USD[25.00] | | |
| 03051336 | Contingent | BTC[0], BTC-PERP[0], ETH[.00020975], EUR[1.32], LUNA2[0.00018521], LUNA2_LOCKED[0.00043216], USD[0.02], USDT[1.24636553], USTC[.02621772] | | |
| 03051338 | | USDT[.29] | | |
| 03051339 | | ATLAS[29866.97035409], FTT[1], GT[5], SRM[30.989], USD[0.13], USDT[0] | | |
| 03051343 | | BTC-PERP[0], TONCOIN[18.4], USD[6.50] | | |
| 03051348 | | BAO[2], EUR[0.00], KIN[2], RSR[1], USDT[.85971099] | | |
| 03051354 | | BNB[0], MATIC[0], TRX[.000002], USD[1.66], USDT[0.00000494] | | |
| 03051360 | Contingent, Disputed | NFT [313124456104954492/FTX EU - we are here! #107666][1] | | |
| 03051364 | | POLIS[11.2], TRX[.818301], USD[0.20] | | |
| 03051370 | | USD[7.25] | | |
| 03051374 | | TONCOIN[.07234], USD[0.76], USDT[0.53115082] | | |
| 03051376 | | SOL[.99] | | |
| 03051377 | | 1INCH[8.57386964], BNB[.0412025], BTC[0.00311497], ETH[.03609825], ETHW[.03609825], HT[2.52570126], SUSHI[3.96540486], USD[0.01] | | |
| 03051383 | | ADA-PERP[0], ALCX-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR[0], DOT-PERP[0], ETH[.00720143], ETH-PERP[0], ETHW[.00720143], EUR[0.00], HNT[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE[0], SAND[0], SLP[0], SOL-PERP[0], TRX[0], UNI[1.17336974], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP[0] | | |
| 03051388 | | BNB[0.00000001], TRX[0] | | |
| 03051393 | | LINK-PERP[0], USD[238.14], XRP-PERP[0] | | |
| 03051395 | | BAO[1], BRZ[.09226744], GOG[592.41367955], KIN[1], SHIB[14824463.20784993], SPELL[57325.09675526], UBXT[1] | Yes | |
| 03051398 | | PERP[6.24998379] | | |
| 03051402 | | DOGEBULL[6.2], USD[0.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03051407 | | TRX[0], USD[0.00] | | |
| 03051411 | | DFL[9.982], NFT (317957449712972994/The Hill by FTX #17172)[1], NFT (331308783474699472/FTX Crypto Cup 2022 Key #17032)[1], NFT (488302413408800848/FTX EU - we are here! #45140)[1], NFT (513974987263677145/FTX EU - we are here! #44680)[1], NFT (521940439100347013/FTX EU - we are here! #44911)[1], USD[0.00] | | |
| 03051416 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03051425 | | BTC[.00004439], DOT[.0876494], ETH[.00086529], ETHW[.00086529], USD[0.00] | | |
| 03051428 | | BTC[.0281795], TRX[6.87999187], USDT[33.63904440] | | |
| 03051430 | | BAO[1], BTC[0], ETH[0.00], SHIB[0], SHIB-PERP[0], TONCOIN[0], USD[0.00], XRP[0], XRP-PERP[0] | Yes | |
| 03051432 | | GBP[0.00] | | |
| 03051433 | | USD[0.00], USDT[0.71436080] | | |
| 03051436 | | AKRO[1], USD[25.00], USDT[0.00000279] | | |
| 03051443 | | BTC[.05439020], IMX[9.9982], LRC-PERP[0], USD[2.34] | | |
| 03051451 | | BAO[1], USD[0.00], USDT[25.21655159] | Yes | |
| 03051454 | Contingent | DFL[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00715], USD[117.07] | | |
| 03051471 | | ETH[.55993819], ETHW[0.56393818], FTT[43.9950695], USD[223.22], USDT[0.00000001] | | |
| 03051474 | | EUR[0.00], USD[0.00] | | |
| 03051476 | | BTC-PERP[0], ETH[.00091018], ETH-PERP[0], ETHW[0.00091017], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], ROSE-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00984139], USTC-PERP[0] | | |
| 03051477 | | BADGER[5.69746099], BTC[.00809461], DOGE[2186.54994818], SAND[42.06863032], STSOL[.48650953], USD[0.00], USDT[64.51945409], XRP[439.64999171] | | |
| 03051479 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[10.24] | | |
| 03051482 | | AUD[0.00], BTC[0.00008143], ETH[.00095642], ETHW[0.00095641], FTM[0], MATIC[.00000001], RUNE[0], USD[0.00] | | |
| 03051483 | | SOL[0.00], USD[0.00], USDT[0] | | |
| 03051486 | | TONCOIN[0], USD[0.00] | | |
| 03051487 | | USD[0.00] | | |
| 03051491 | | ETH[0] | | |
| 03051492 | | GBP[0.00], SOL[0.00] | | |
| 03051496 | | USD[0.00] | | |
| 03051499 | | ETH-PERP[0], FTT[.00000053], GRT-PERP[0], MTL-PERP[0], USD[0.01], USDT[1211.05325273], ZRX-PERP[0] | Yes | |
| 03051502 | | FTT[.02850516], USD[0.10], USDT[0] | | |
| 03051505 | | USD[0.16], USDT[0] | | |
| 03051512 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 03051519 | | AKRO[1], DENT[1], NFT (307218674229021170/Singapore Ticket Stub #924)[1], NFT (342361245764723327/FTX AU - we are here! #45033)[1], NFT (527604262010096831/FTX AU - we are here! #44936)[1], NFT (550703851114847242/Austin Ticket Stub #876)[1], NFT (558722674250266685/Hungary Ticket Stub #1617)[1], USD[0.00] | Yes | |
| 03051523 | | NFT (441302174022085319/FTX EU - we are here! #156328)[1], NFT (519837250020558129/FTX EU - we are here! #156016)[1], NFT (572198713342724181/FTX EU - we are here! #156167)[1], USD[0.01], USDT[.34607] | | |
| 03051525 | | USD[25.00] | | |
| 03051542 | | USD[181.21], USDT[187.04133127] | | USD[178.22], USDT[182.561979] |
| 03051552 | | NFT (538991958743728873/The Hill by FTX #15589)[1] | | |
| 03051557 | | BTC[0.78621529], CRV[0], ETH[3.08272773], EUR[0.00] | Yes | |
| 03051560 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], DOT-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNA2[0.26797162], LUNA2_LOCKED[0.62526711], LUNC[58107.62573118], LUNC-PERP[0], MATIC-PERP[0], MCB[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RNDR[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00351268], SRM_LOCKED[.02223313], SUSHI-PERP[0], TLM[0], USD[0.00], USDT[0.00000048], USTC[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03051567 | | BNB[.00000069], FTT[0], USDT[0], XRP[2] | | |
| 03051570 | | BTC[.0316], EUR[4002.06] | | |
| 03051581 | | ATLAS[451.75164843], MANA[15], SAND[10], USD[0.58], USDT[0] | | |
| 03051583 | | EUR[0.00], TOMO[1.0225705], TRX[1] | | |
| 03051588 | | AAVE[0.98419503], AVAX[0.00007741], BADGER[6.52047504], BNB[0.00200000], BTC[0], CEL[.04460432], CHZ[348.6341566], COMP[.50747364], CRO[174.28395805], ETH[0], ETHW[0.95854460], EUR[0.33], FTT[2.30631002], GALA[215.29194812], HNT[2.66602595], LINK[7.99655807], LRC[87.15853939], MANA[29.73644278], SAND[17.42839576], SHIB[533205180415201], SNX[17.43170789], SRM[25.63486455], STETH[0.09848467], USD[0.00], USDT[0], XRP[309.66916233] | Yes | |
| 03051590 | | RAY[2.28890341], USD[0.00], USDT[0] | | |
| 03051592 | | BTC[.0207], EUR[1.12] | | |
| 03051600 | | ATLAS[0], BNB[0], FTT[0], IMX[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 03051601 | | ATLAS[1169.56856063], USDT[0] | | |
| 03051604 | | FTT[9.998], LINK[19.99612], SOL[11.64153703], TRX[.000777], USD[0.01] | | |
| 03051607 | | POLIS[26.96920266] | Yes | |
| 03051612 | | BNB[0], BTC[0], USD[0.00] | | |
| 03051615 | | ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.79], USDT[0] | | |
| 03051617 | | KIN[1], TRX[.001554], USD[0.00], USDT[0.00001328] | | |
| 03051619 | | TRX[.000601], USD[0.19] | | |
| 03051624 | | USD[0.01] | | |
| 03051625 | Contingent | BULL[.1398479], ETHBULL[41.34596404], LUNA2[0.16719205], LUNA2_LOCKED[0.39011479], LUNC[36406.421548], RUNE[36.89092], USD[17.25] | | |
| 03051629 | | USD[25.00] | | |
| 03051635 | | FTT[0.00000001], RAY[.00000001], SOL[.00000783], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03051637 | | BAO[3], KIN[2], MATIC[0.0068912], RSR[1], TRX[8.30230597], USDT[0.00000890] | Yes | |
| 03051642 | | ETH[0.05065297], ETHW[0.05037999], USD[-0.19] | | ETH[.049827] |
| 03051645 | | DENT[1], ETH[.02857361], ETHW[.02821767], USD[20.33], USDT[0.00001207] | Yes | |
| 03051647 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00039092] | | |
| 03051653 | | ADA-PERP[0], BTC[0.00029994], ETH[.00399964], ETHW[.00399964], IOTA-PERP[0], LTC[.008], USD[3.29] | | |
| 03051657 | | DFL[549.9568], GENE[.00009651], LTC[0], USD[0.18], USDT[0.00000001] | | |
| 03051661 | | NVDA[0], USD[-0.22], USDT[50.42336132] | | |
| 03051666 | | ETHW[1.3], NFT (298112170955042316/FTX EU - we are here! #206721)[1], NFT (53833467249392646435/FTX EU - we are here! #206627)[1], USDT[0.53204797] | | |
| 03051668 | | ATLAS[368.59261395], BAO[2], GBP[0.00], HXRO[131.86266889], KIN[1] | Yes | |
| 03051681 | | BAO[1], TONCOIN[72.18742579], USD[0.00] | Yes | |
| 03051688 | | AKRO[1], BAO[1], STARS[42.07028632], TONCOIN[40.45371999], USD[0.00] | Yes | |
| 03051697 | | USD[0.00], USDT[0] | | |
| 03051706 | | USDT[0] | | |
| 03051730 | Contingent | BTC[.0032757], BTC-PERP[0], ETH[.00414802], LUNA2[0.37383595], LUNA2_LOCKED[0.87228388], LUNC-PERP[0], USD[0.00], USDT[0.99063592] | | |
| 03051731 | Contingent | APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[20.8182], LOOKS-PERP[0], LUNA2[0.00304030], LUNA2_LOCKED[0.00709404], LUNC[.009794], LUNC-PERP[0], NEAR-PERP[0], USDt[-0.25] | | |
| 03051733 | | BTC[0] | | |
| 03051741 | | BTC[0], ETHW[.21695877], SOL[.0096922], USD[5597.36] | | |
| 03051742 | | ETH[.3229354], ETHW[.3229354], USD[31.04] | | |
| 03051743 | | AKRO[5], ATLAS[0], AUDIO[1.00159028], AVAX[0], AXS[0], BAO[16], BNB[0], CRO[0], DENT[4], DOGE[0], ENJ[0], EUR[0.00], FTT[0], GODS[0], GRT[0], HXRO[1], KIN[9], MATIC[0], POLIS[0], RSR[1], SAND[0], SHIB[0], SOL[0], SUSHI[0], TRX[4.001555], UBXT[10], USDT[0.00000007] | Yes | |
| 03051751 | | DFL[21835.632], NFT (365431996394134586/The Hill by FTX #27831)[1], TONCOIN[.0427], USD[18.78], USDT[0], XRP[.111497] | | |
| 03051754 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[5.28725572], FTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[2.39] | | USD[1.87] |
| 03051759 | | HXRO[57.77446793], KIN[1], USD[0.00] | | |
| 03051761 | Contingent | CRO[379.9946], GALA[30], LUNA2[0.00787724], LUNA2_LOCKED[0.01838023], LUNC[176.99874], MANA[7], USD[0.10], USTC[1] | | |
| 03051762 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CEL[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[7426.4], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[475.4], TRX-PERP[0], TRYB-PERP[0], USD[128360.06], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03051764 | | DOGE[511.08207687], LTC[.24839298] | | |
| 03051767 | | ATLAS[1020], BTC[0], CHZ[.0092], SAND[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03051778 | | BTC-PERP[0], SUSHI-PERP[0], USD[3.17] | | |
| 03051779 | | 0 | | |
| 03051781 | | TRX[.000171], USDT[0] | | |
| 03051783 | | ETH[2.4695038], ETHW[2.4685793] | Yes | |
| 03051789 | | FTM[12.9974], USD[1.35] | | |
| 03051795 | | USD[132.22] | | |
| 03051796 | | USD[0.63] | | |
| 03051802 | | BRZ[0], BTC[0], ETH[0], TRX[.000777], USD[0.00], USDT[0.00014240] | | |
| 03051805 | | BNB[.0495] | | |
| 03051809 | | TONCOIN[31.5], USD[0.25], USDT[0] | | |
| 03051810 | | BNB[.013227], CAD[0.00], USD[0.00], USDT[22.42096357] | | |
| 03051812 | | DFL[90], GENE[4.9], NFT (457805112229143065/The Hill by FTX #27269)[1], USD[2.46] | | |
| 03051813 | Contingent | BNB[0], ETH[0], LUNA2[0.09213421], LUNA2_LOCKED[0.21497984], LUNC[20062.42], SOL[0.00065806], USD[0.70], USDT[0.01842474] | | |
| 03051824 | | ETH[.00000001], TRX[.004381], USD[0.00], USDT[211.67883539] | | |
| 03051839 | | CRO[250], USD[0.45], USDT[.389377] | | |
| 03051844 | | FTT[2011.0977], USD[7.4.654057] | Yes | |
| 03051845 | | DOT[100.1005005], ETH[1.30677576], ETHW[1.30677576], EUR[0.00], FTT[160.72312455], SOL[105.64307120], USDT[.735827] | | |
| 03051849 | | RAY[0], SOL[0], USD[0.00] | | |
| 03051858 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[1.02650695], LUNA2_LOCKED[2.39518288], MATIC[.14810733], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03051869 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[.42051975], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], UNI[0], USD[-0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03051870 | | BTC-PERP[0], RUNE-PERP[0], USD[0.01] | | |
| 03051873 | | USD[0.00] | | |
| 03051874 | | AKRO[1], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], KIN-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03051875 | | BTC[.00599886], DOGE[1703.67624], MTA[290.94471], USDT[149.85364] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03051881 | | BAO[1], BTC[0] | | |
| 03051884 | | BNB[0], BTC[0], FTM[0], GBP[0.00], USD[0.00] | | |
| 03051888 | | USD[10.00] | | |
| 03051895 | | ATLAS[490], USD[0.95], USDT[0] | | |
| 03051897 | | ETH[.00000036], NFT (493225167901641598/The Hill by FTX #35086)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03051905 | | BTC[0], ETH[0], FTT[.00253401], USD[0.00] | | |
| 03051909 | | GENE[0], USD[0.48], USDT[0] | | |
| 03051913 | | USD[0.11], USDT[0] | | |
| 03051919 | | SOL[0] | | |
| 03051922 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[9.24], VET-PERP[0] | | |
| 03051923 | | BNB[.00205525], ETH[0], SAND[.638], TRX[.048079], USD[0.66], USDT[0] | | |
| 03051924 | | CREAM-PERP[0], GARI[1], LOOKS-PERP[0], PRISM[39.9934], ROSE-PERP[0], SPELL[11440.09733709], USD[0.46], XRP-PERP[0] | | |
| 03051925 | | BAO[1], KIN[1], USDT[0] | | |
| 03051929 | | NFLX[.00162296], TSLA[.00284913], USD[194.47], USDT[140.76444773] | | USD[190.80], USDT[137.000013] |
| 03051930 | | ATLAS[430], USD[0.85], USDT[0] | | |
| 03051934 | | FTT[0.00723078], GST[.08518], USD[0.14], USDT[0] | | |
| 03051935 | | BTC-PERP[0], MBS[216.11916624], USD[9.26], USDT[0] | | |
| 03051937 | | ETH[.04720962], ETHW[0.04720961], LINK[33.64464231], SHIB[38511262.27887083] | | |
| 03051939 | | USD[0.00] | | |
| 03051941 | | DFL[190], NFT (405430816905752830/FTX EU - we are here! #184503)[1], USD[0.15] | Yes | |
| 03051943 | | SPELL[38.47851499], USD[0.00], USDT[0.00000092] | | |
| 03051947 | | BAO[2], KIN[3], TONCOIN[118.30428684], UBXT[2], USD[0.10] | Yes | |
| 03051948 | | AKRO[1], ATLAS[534.80315112], USDT[0] | Yes | |
| 03051951 | | DOT[.00000001], DOT-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[-0.00283249] | | |
| 03051952 | | AAVE-PERP[0], APE-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[1], ETH-PERP[0], FTT[.00197261], KIN[1], MKR-PERP[0], REEF-PERP[0], RVN-PERP[0], TRX[.000024], TRX-PERP[0], USDt[-0.47], USDT[0.65449920], XRP-PERP[0], XTZ-PERP[0] | | |
| 03051960 | | ATOM[.0986709], AURY[.98810912], AVAX[0.01166510], BAND-PERP[0], BCH[0.00075402], BTC[0.00003258], BTC-PERP[0], CEL[0.04174677], CEL-PERP[0], DOT[.096675], ETH[.00011721], ETH-PERP[0], ETHW[9.99814600], ETHW-PERP[0], FTM[0.87664802], FTM-PERP[0], FTT-PERP[0], GARI[.32710384], GMT[0.74546295], GMT-PERP[0], KNC[.0886869], LINK-PERP[0], LOOKS[1.54706200], LOOKS-PERP[0], LRC[.60801164], LRC-PERP[0], LTC[.00954324], MASK-PERP[0], MATIC-PERP[0], MOB[.46146225], OKB[.02587074], OKB-PERP[0], SOL[.00748984], SOL-PERP[0], SRM-PERP[0], STG[.64023297], TONCOIN-PERP[0], TRX[0.79106091], USD[2599.14], USDT[0.00264071] | | |
| 03051966 | | BTC[0], USD[214.32] | | |
| 03051969 | | ETH[0], FTT[0.07210175], LUNC-PERP[0], SOL[0], SRM[0], USD[0.00] | | |
| 03051972 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03051979 | | MATIC[3], USD[0.00] | | |
| 03051982 | | AVAX[0.00016401], USD[0.00], USDT[7.78000000] | | |
| 03051988 | | AVAX[.029], BNB[0], BULL[0], EUR[90.77], FTT[0], USD[98.52], USDT[0.08000000] | | |
| 03051992 | Contingent | DOGE[8048.67234], ETH[4.86173386], ETHW[4.66277166], LUNA2[0.00013774], LUNA2_LOCKED[0.00032140], LUNC[29.9943], SHIB[999829], USD[0.53], USDT[1.03776377] | | |
| 03051998 | | ETH[-0.00280323], MANA[21.33275919], SAND[1.89850649], USD[8.44] | | |
| 03052006 | | TRX[.507727], USD[282.47] | | |
| 03052008 | | USD[27.53] | | |
| 03052011 | | ETH[0.00666427], ETHW[0.00666427], SOL[0.16383078] | | |
| 03052019 | | USD[0.00], USDT[.003703] | | |
| 03052023 | | NFT (326102412520515134/FTX AU - we are here! #46113)[1], NFT (405966008105765727/FTX AU - we are here! #46083)[1] | | |
| 03052029 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.01223242], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.03764208], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03052030 | | BABA[.005], BILI[.99961], USD[0.00], USDT[0] | | |
| 03052031 | Contingent | BTT[107240435.64739008], JST[460], LUNA2[2.13967204], LUNA2_LOCKED[4.99256810], LUNC[18.0930478], SHIB[17502.91715285], SOS[126200000], USD[0.55], USDT[0.00504341], XRP[.86966] | | |
| 03052036 | | BAO[2], DAL[.00732237], DENT[1], KIN[2], NFT (310539787138567259/FTX EU - we are here! #189646)[1], NFT (360364281271757094/FTX EU - we are here! #189596)[1], NFT (403887688478436791/FTX EU - we are here! #189512)[1], NFT (572090593648744823/The Hill by FTX #22433)[1], TRX[1], UBXT[1], USD[0.01], USDT[0.00002257] | Yes | |
| 03052041 | | SOL[.13997746], USD[0.00], USDT[0.00000027] | | |
| 03052046 | | ATLAS[659.868], GOG[21.9956], POLIS[9.998], USD[8.87], USDT[52.7] | | |
| 03052062 | | POLIS[17.79644], USD[0.52], USDT[.005] | | |
| 03052065 | | AMC[176.874369], MATIC[10], USD[1262.42] | | |
| 03052078 | Contingent | AAVE[.01], AXS[.59988], BTC[.00009982], CRO[90.951852], FTM[11.569472], LUNA2[0.20825897], LUNA2_LOCKED[0.48593760], LUNC[45348.83], PERP[.7], SOL[.009998], SPELL[46.44250906], SUSHI[.4997], USD[10.45], USDT[0.00397026], YFI[.0009998] | | |
| 03052081 | | AKRO[4], ATOM[0], AUDIO[1], BAO[5], ETHW[.01852973], FIDA[1], HXRO[1], KIN[3], NFT (501541057278136052/The Hill by FTX #15994)[1], RSR[1], TRU[1], TRX[3], UBXT[3], USD[0.00], USDT[0.00001052] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03052087 | | USD[0.00] | | |
| 03052099 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00010674], COMP-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[2.29372117], LUNA2_LOCKED[5.35201606], LUNA2499462.614058], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[334.66174910], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03052101 | | BRZ[.00256705], STG[.9938], USD[0.00] | | |
| 03052102 | | SOL[.00000001], USD[0.00], USDT[0.83283385] | | |
| 03052103 | | BNB[0.01518106], FTT[.2], GALA[30], SOL[1.1797758], TRX[48], USD[0.00], USDT[0.31914946], XRP[0] | | BNB[.014367] |
| 03052105 | | BTC[.0005] | | |
| 03052107 | | NFT (340340774029740950/FTX EU - we are here! #274252)[1], NFT (440621298260439912/FTX EU - we are here! #274250)[1], NFT (477254309555049169/FTX EU - we are here! #274254)[1], NFT (500628077550641417/FTX AU - we are here! #26984)[1], USD[10.77] | Yes | |
| 03052108 | | PORT[553], USD[0.10], USDT[.005] | | |
| 03052118 | | BTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[95.02], USDT[-85.71327154] | | |
| 03052120 | | NFT (366523494561869679/FTX EU - we are here! #209270)[1], NFT (411503707251412919/FTX Crypto Cup 2022 Key #22995)[1] | | |
| 03052121 | | GODS[7], USD[0.18], USDT[0] | | |
| 03052124 | | MATIC[3.85024769], USD[0.00] | | |
| 03052135 | | ADA-PERP[0], AVAX[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0.01100000], FTM-PERP[0], FTT[26.11129960], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[14.79] | | |
| 03052139 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HUM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-12.11], USDT[30.7], XRP-PERP[0] | | |
| 03052140 | | FTT[51.11089757], TRX[.000784], USD[0.00], USDT[3621.71385245] | | |
| 03052142 | | USD[25.00] | | |
| 03052156 | | ETHW[15.33668324], TONCOIN[281], USD[0.00] | | |
| 03052164 | | EUR[0.00] | | |
| 03052165 | | BRZ[.00906421], DAI[.08], USD[0.01], USDT[0] | | |
| 03052166 | | AGLD-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], JST[0], LINA-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-0.25], USDT[0.44383629], VET-PERP[0], XMR-PERP[0] | | |
| 03052167 | | FTT[.27622752], USD[2.01] | | |
| 03052173 | | NFT (565048218436823493/FTX Crypto Cup 2022 Key #12467)[1], USD[0.00] | | |
| 03052198 | | POLIS[.01199504], USD[0.00] | | |
| 03052199 | | USDT[6.83056298] | | |
| 03052202 | | BAO[1], BNB[.00000763], BTC[0], DENT[1], EUR[0.00], RSR[1], TRX[1], USDT[0] | Yes | |
| 03052207 | | USD[0.00], USDT[36.58947208] | | |
| 03052210 | | AKRO[1], AVAX[0], BAO[5], BNB[0], CHZ[1], CRV[.00021897], FTT[.0006364], GBP[0.00], GODS[.00842978], KIN[9], LRC[.006063], RNDR[.00234536], RSR[2], STEP[.00306828], TLM[.47427381], TRX[2], UBXT[1] | Yes | |
| 03052212 | | AXS[0], USD[0.22] | | |
| 03052215 | | DENT[1], USDT[0.00003351] | | |
| 03052220 | | USD[0.00], USDT[0] | | |
| 03052221 | | BTC[.00002523], SAND[2], USD[0.76] | | |
| 03052223 | | POLIS[502.609514], TRX[.000035], USD[0.08], USDT[0.00000001] | | |
| 03052227 | | BNB[.0002006], BTC[0.00000007], LTC[.0000007], TRX[0.04610769], USD[0.00], USDT[0.00439976] | | |
| 03052230 | | ASD[34.8316609], BTC[.02169707], ETH[2.60248899], ETHW[.86630116], LTC[.0000011], MSOL[.073169], NFT (423087370524449997/FTX EU - we are here! #211586)[1], NFT (456823658377342408/FTX EU - we are here! #211534)[1], NFT (513956421171822007/FTX EU - we are here! #211612)[1], OKB[.63756284], REN[20.95028251], RSR[1], SOL[3.47763068], USD[0.00] | Yes | |
| 03052231 | | EUR[122.03] | | |
| 03052233 | | XRP[34.9074176] | Yes | |
| 03052239 | | AAPL[4.0082007], APT[30.99411], USD[213.71], XRP[.855265] | | |
| 03052242 | | FTT[0], GBP[0.00], USD[0.00] | | |
| 03052243 | Contingent | ADABULL[75.284376], COMPBULL[4619168.4], CRO[79.9856], DMG[476.1], DOGEBULL[118], EOSBEAR[18286.4], ETCBULL[1979.6436], ETHBULL[12.25], FTT[3.50176751], GALA[2320], KNCBULL[8528.4646], LINKBULL[607686.5], LTC[.0399964], LTCBULL[469915.4], LUNA2[0.71578724], LUNA2_LOCKED[1.67017024], MATICBULL[447358.168], MKRBULL[743.86608], SHIB[4999100], SOL[.76], THETABULL[20826.2506], TRX[.000168], TRXBULL[3749.325], UNISWAPBULL[507], USD[0.09], USDT[00], XLMBULL[5550], XRPBULL[1916929.8], ZECBULL[154400] | | |
| 03052246 | | BTC-PERP[0], C98[.99764], LUNC-PERP[0], USD[0.19], XRP[34.14] | | |
| 03052250 | | ATOM[0], DAI[0], FTM[0], MATIC[0], USD[0.00], USDT[0.00000165] | | |
| 03052256 | | ATLAS[44258.39061591], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 03052266 | | BRZ[26.72972158], SPELL[28500], USD[1.31] | | |
| 03052272 | | BTC[.00008953], BTC-PERP[0], ETH-PERP[0], USD[0.22], VET-PERP[0] | | |
| 03052275 | | ATOM[15.789373], BTC[0], BTC-PERP[0], EUR[0.00], LINK[31.1084], MATIC[407.50426908], SOL[10.43866604], USD[-10.02] | | |
| 03052279 | | GBP[0.00], USD[0.00], USDT[0.00000007] | | |
| 03052282 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], USD[184.69], USDT[0.00000001] | | |
| 03052283 | | NFT (344378882951629547/FTX AU - we are here! #14579)[1] | | |
| 03052285 | | TONCOIN[6812.5], TONCOIN-PERP[0], USD[0.02] | | |
| 03052289 | | BAO[1], KIN[1], NFT (345134608002282386/FTX Crypto Cup 2022 Key #17968)[1], SOL[.00201391], TRX[1], USD[0.00] | Yes | |
| 03052297 | | BAO[4], DENT[1], KIN[1], NFT (292068156244855982/The Hill by FTX #18881)[1], TRX[.000777], USD[0.00], USDT[0.00000002] | | |
| 03052298 | | BTC[.00049991], ETH[.02399568], ETHW[.02399568], FTT[2.899478], USD[0.01] | | |
| 03052305 | | BNB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03052313 | | KIN[20232.71595885], USD[0.00] | | |
| 03052319 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.48], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03052322 | | BNB[.00000001], TRX[.183902], USDT[0] | | |
| 03052323 | | BTC[.00510285], FTT[.06246], SOL[3.9111624], TRX[1626.5186606], USD[9948.73], USDT[0] | Yes | |
| 03052326 | Contingent, Disputed | BAO[2], BTC[.00318689], EUR[0.94], KIN[1], TRX[1], USD[0.00] | Yes | |
| 03052331 | | BAO[2], ETH[0.00000010], ETHW[0.00000010], MANA[.00004902], USD[0.00] | Yes | |
| 03052337 | | BTC[0.0002958], USD[0.00], USDT[0] | | |
| 03052341 | Contingent | ATOM[0], EUR[0.00], SRM[.0002639], SRM_LOCKED[.0457442], TONCOIN[0], USDT[0] | | |
| 03052343 | | BTC[0.00000105], BTC-PERP[0], LEO-PERP[0], LTC[.01305], SUSHI[.443095], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03052345 | | USDT[0.11509274] | | |
| 03052348 | | GALA-PERP[0], USD[5.99], USDT[.005], WAVES[2.9994] | | |
| 03052349 | | DFL[170], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.97], XLM-PERP[0], XRP[.5] | | |
| 03052351 | | BNB[0], USD[0.00] | | |
| 03052352 | | SPELL[6698.974], USD[1.04] | | |
| 03052354 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.0298747], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2645.08], USDT[21458.98780549], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03052355 | | ADABULL[0], ANC-PERP[0], ASD-PERP[0], ATOMBULL[0], CEL-PERP[0], ETH[0], ETHBULL[0], ETHW-PERP[0], EUR[0.00], FTT[0], GALA[0], GRTBEAR[0], GRTBULL[0], LDO-PERP[0], MANA[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], NEAR-PERP[0], OP-PERP[0], RUNE[0], SLP[0], SOL[.00000001], USD[0.00], USDT[7.86550703], USTC[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03052361 | | USD[0.00] | | |
| 03052362 | | USD[25.00] | | |
| 03052364 | | ATLAS[859.8366], USD[0.12], USDT[0] | | |
| 03052371 | | ATLAS[1109.8], USD[0.61], USDT[.0082] | | |
| 03052373 | | ATLAS[1059.788], USD[0.53] | | |
| 03052374 | | ATLAS[29.9943], USD[0.00], USDT[0.05509428] | | |
| 03052377 | | EUR[0.02], USD[0.00] | Yes | |
| 03052379 | | FB[.66], FTT[0.31822386], GBP[0.00], GOOGL[3.48], TSLA[1.82351832], USD[2.84], USDT[0.00000001], XRP[.55] | | |
| 03052380 | Contingent | ETH[.0009964], ETHW[.0009964], HNT[.0913], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005984], USD[0.00], USDT[0] | | |
| 03052381 | | CAD[0.00], FTT[.00005499], USD[0.00], USDT[.01197326] | Yes | |
| 03052383 | | USD[0.04] | | |
| 03052385 | | ALGOBULL[849000000], ASDBULL[1586], BTC-PERP[0], DFL[155320.4835], EOSBULL[167130000], EOS-PERP[0], GRTBULL[24400], KIN[22630000], MATH[.094093], QI[46522.5387], SUSHIBULL[353400000], TRXBULL[12300], USD[0.27], USDT[0], XLMBEAR[9.32895], XLMBULL[851], XRPBULL[81400], XRP-PERP[0], ZECBULL[978] | | |
| 03052388 | | BTC[.00006021], TONCOIN[1247], TRX[.000007], UNI[503.4], USD[0.25], USDT[842.29369273] | | |
| 03052389 | | TRX[.000144], USDT[2.21503118] | | |
| 03052391 | | USDT[0.00000136] | | |
| 03052392 | | USD[0.00], USDT[.47064931] | | |
| 03052402 | | ETH[2.9664066], ETHW[2.9664066], EUR[1.80] | | |
| 03052405 | Contingent | ADA-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[.1005488], ETH-PERP[0], ETHW[.1005488], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00072812], SRM_LOCKED[.00418514], SRN-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], USD[0.26], USDT[0], XRP[587.52979735], XRP-PERP[0] | | |
| 03052407 | | FTT[49.0991797], POLIS[890.697151102], TRX[.00003], USD[0.55], USDT[0.56084431] | Yes | |
| 03052410 | | AVAX[35.6], BTC-PERP[0], ETH-PERP[0], TRX[.000016], USD[0.17], USDT[0] | | |
| 03052413 | | BAO[1], KIN[2], TRX[0], USD[0.00] | Yes | |
| 03052417 | | ETH[0], USD[0.00] | | |
| 03052418 | | BAO[1], DENT[1], EUR[0.00], KIN[3], USD[0], USDT[351.65605481] | | |
| 03052426 | | AKRO[1], BAO[11.79475525], DENT[1], ETH[.00002079], ETHW[.00002079], FTT[.00458799], KIN[2], UBXT[.1480733], USD[0.04], USDT[0] | Yes | |
| 03052438 | | BTC[.0019594], BTC-PERP[.0721], EUR[0.00], USD[-1080.76] | | |
| 03052440 | | ETH[.00002768], ETHW[4.29178587] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03052447 | | KIN[1265140.4] | | |
| 03052448 | Contingent | ETH[.0009914], ETHW[.0009914], FTM[.985], JOE[37.15533392], LUNA2[0.03049732], LUNA2_LOCKED[0.07116042], LUNC[5127.181612], NEAR[.09746], RUNE[.09936], SOL[.00886], USD[0.00], USDT[0], USTC[.984] | Yes | |
| 03052449 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000157], USD[0.22], USDT[0.00179502], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03052456 | | USD[0.01], USDT[0] | | |
| 03052458 | | GMT[9], GMT-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.9], USD[63.00] | | |
| 03052464 | | ATLAS[1469.822], USD[0.00], USDT[.38584897] | | |
| 03052465 | | BNB[0], MATIC[0], SOL[0], USD[0.00] | | |
| 03052466 | | FTT[5.18649825], USDT[0.00000030] | | |
| 03052468 | | TONCOIN[.4], TONCOIN-PERP[0], USD[1.27] | | |
| 03052476 | | NFT (320332732518127510/FTX EU - we are here! #185234)[1], NFT (486678073177249160/FTX EU - we are here! #185310)[1] | | |
| 03052477 | | TONCOIN[.081], USD[0.01] | | |
| 03052479 | | DENT[1], KIN[1], USDT[0] | | |
| 03052485 | | BAQ[1], BNB[0], ENJ[.00002565], ETH[0], FTM[0], FTT[0], NFT (404911405956800472/FTX Crypto Cup 2022 Key #16970)[1], SOL[0], TRX[.000027], USDT[0] | | |
| 03052487 | | NFT (400969260187135279/The Hill by FTX #28060)[1], USD[0.87] | | |
| 03052490 | | MATIC-PERP[0], SUSHI-PERP[0], USD[-0.62], USDT[2.74654291] | | |
| 03052497 | | ETH[.00001903], ETHW[.00001903], NFT (290814027656649445/FTX AU - we are here! #1982)[1], NFT (298419183151269788/FTX AU - we are here! #46848)[1], NFT (433769740707850188/FTX AU - we are here! #1980)[1] | Yes | |
| 03052498 | | BTC[0], DOGE[0], KIN[0], SLP[0], TRX[55.65941581], USD[0.51], USDT[0], VET-PERP[0] | | |
| 03052503 | | DENT[0], ETH[.00000001] | | |
| 03052518 | | USD[0.00] | | |
| 03052519 | | NFT (293932971821521300/The Hill by FTX #27596)[1], NFT (478423072546778242/FTX EU - we are here! #202867)[1], NFT (481710974288649839/FTX EU - we are here! #202855)[1], NFT (559134411612282979/FTX EU - we are here! #202891)[1] | | |
| 03052520 | | BNB[0] | | |
| 03052529 | Contingent | ATOM[17.69688], DOGE[399.019], DOT[39.59554], ETH[.2619872], ETHW[.2619872], LINK[19.59688], LUNA2[0.02548944], LUNA2_LOCKED[0.05947536], LUNC[5550.379702], NEAR[26.39628], RAY[1.06771935], SHIB[2399520], SOL[6.59466601], TONCOIN[30.59134], TRX[9.052221], USD[0.07], USDT[25.58783504], XRP[.9] | | |
| 03052531 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00303084], MATIC-PERP[0], USD[0.01], USDT[.00000001], XTZ-PERP[0] | | |
| 03052536 | | APE-PERP[8.3], ETH[.00000001], EUR[38.89], USD[-44.22], USDT[0.00000001] | | |
| 03052547 | | USD[0.00], USDT[0] | | |
| 03052549 | | SOL[.00141825], TRX[.573258], USD[0.00] | | |
| 03052550 | | NFT (327061232853517252/FTX Crypto Cup 2022 Key #25372)[1] | | |
| 03052556 | | USDT[0.77301482] | | |
| 03052558 | | ATLAS[0], USD[0.00] | | |
| 03052559 | | ETH[.00000021], ETHW[.00000021] | Yes | |
| 03052561 | | ALTBEAR[25000], BEAR[9000], BEARSHIT[100000], BNBBULL[.009], BULL[.0022], DOGEBULL[2.65], ETHBEAR[33000000], ETHBULL[.009], MATICBEAR2021[1700], MATICBULL[29], USD[0.11], USDT[0], XRPBEAR[17000000] | | |
| 03052563 | | XRP[24.98] | | |
| 03052566 | | FTT[0], NFT (386431435728782343/FTX EU - we are here! #268929)[1], NFT (411790578899566226/FTX EU - we are here! #268951)[1], NFT (470372677647520311/FTX EU - we are here! #268947)[1], USD[0.00] | | |
| 03052568 | | USDT[0.31364008] | | |
| 03052576 | | ATLAS[20], SHIB[1000000], USD[0.11] | | |
| 03052577 | | POLIS[13.59867], USD[0.65], USDT[0] | | |
| 03052582 | | BTC[.0009], USD[4.56] | | |
| 03052584 | | POLIS[17.297226], USD[0.28] | | |
| 03052586 | | AAVE-0325[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[6.33], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[4.84], VET-PERP[0] | | |
| 03052588 | | ATLAS[0], HNT[0.54064249], IMX[2.28056488], POLIS[0] | | |
| 03052595 | | CEL[4.9], USD[0.00] | | |
| 03052599 | | USD[0.00] | | |
| 03052601 | | USD[25.00] | | |
| 03052604 | | USD[25.00] | | |
| 03052605 | | BTC[.000045], GOG[6.12771908], SPELL[284.64431281], USD[0.00] | | |
| 03052610 | | BTC[0], CEL[0], ETH[0], SOL[0], USD[0.00] | | |
| 03052611 | | BTC[.00000243], BTC-PERP[0], FIDA-PERP[0], FTT[.00000015], USD[0.00], USDT[0.00036192] | | |
| 03052615 | | FTT[2.43476944], MATIC[265.70835757], SOL[.6358445], USD[0.00] | | |
| 03052617 | | BADGER-PERP[0], CAKE-PERP[0], GMT-PERP[0], HT-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 03052624 | | BTC[0.00452958], CHF[0.00], ETH[.08106354], ETHW[.08106354], EUR[0.00], LUNC-PERP[0], USD[0.00], USDT[200.68365309] | | |
| 03052626 | | BTC-PERP[0], DAI[.56148781], USD[0.00], USDT[0.00076248] | | |
| 03052628 | | USDT[.0492722] | | |
| 03052629 | | TONCOIN[8.798416], USD[0.00], USDT[0] | | |
| 03052630 | | BTC[0.00389925], ETH[.0499905], ETHW[.0499905], USD[1.26] | | |
| 03052631 | | POLIS[5.3], SPELL[2800], USD[0.64], USDT[1.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03052633 | | ATLAS[8000], BNB[.0095], BTC[.00001823], USD[0.08] | | |
| 03052635 | | XRP[46.26934485] | Yes | |
| 03052637 | | GODS[150], IMX[100], USD[10.74], USDT[0] | | |
| 03052641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BAO-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00162877], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.03], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03052644 | | SOL[.00000001], USD[0.13] | | |
| 03052653 | | BRZ[0.00391757], USD[0.00] | | |
| 03052654 | | BAO[1], FTT[4.9266182], USDT[0.00000012] | Yes | |
| 03052655 | | AKRO[2], ATLAS[727.9285773], BAO[5], BNB[.20548737], BTC[.14066656], CHZ[102.47413429], DENT[2], DOGE[168.13341996], ETH[.76201434], EUR[0.00], FTM[6.37389128], FTT[1.11720728], GALA[63.24485469], IMX[6.53930357], KIN[48281.97489896], MATIC[17.08069583], RAY[15.77860284], SPELL[241.3603438], TRX[1], USD[65.31] | Yes | |
| 03052662 | | ATOM[115.9], AVAX[12.46142048], ETH[0], EUR[0.00], FTM[2533], FTT[43.16068880], SOL[35.95], USD[69161.29], USDT[0] | | |
| 03052674 | | USD[0.00] | | |
| 03052677 | | USD[26.46] | Yes | |
| 03052678 | | ADA-PERP[0], BNB-PERP[0], CLV-PERP[0], ETHW[18.75391916], GALA-PERP[0], MATIC-PERP[0], USD[193.08], USDT[0] | | |
| 03052680 | | AKRO[1], USDT[0.00003637] | | |
| 03052681 | | ADA-PERP[0], BTC[.021598], BTC-PERP[0], DOT[13.3], ETH[.1], ETH-PERP[0], ETHW[.1], IOTA-PERP[0], LINK[16.1], MATIC[450], SOL[6.4], USD[139.91], USDT[0], VET-PERP[0], XRP[-0.08133267] | | |
| 03052701 | | ALICE-PERP[0], ENJ-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03052702 | | CEL-PERP[0], TRX[.000008], USD[0.00], USDT[53.23646897] | | |
| 03052707 | | APHA[5.65278583], BABA[.16569491], BAO[15065.57515908], BB[2.68674442], BCH[.09791036], DENT[1], DOGE[215.2002931], FTM[6.90785655], KIN[65553.49086605], SHIB[156885.60349957], USD[0.00] | Yes | |
| 03052711 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 03052720 | | ADABULL[4.8], DOGEBULL[143.8], LINKBULL[9200], NFT (378685482673110760/FTX EU - we are here! #152567)[1], NFT (471044878582843481/FTX EU - we are here! #152464)[1], NFT (541838608202365798/FTX EU - we are here! #152287)[1], THETABULL[1703], USD[0.13], USDT[0.00000002], XRPBULL[309300] | | |
| 03052723 | | AVAX[.69986], ETH[0], ETHW[0.01699916], POLIS[29.5], SOL[.30008634], USD[60.54], USDT[0.00164708] | | |
| 03052725 | | AKRO[2], APE[0.00521320], BAO[1], ETH[0], FRONT[1], GALA[.23807605], GRT[1], KIN[2], SXP[1], UBXT[4], USD[0.05436913], XRP[0.06254557] | Yes | |
| 03052728 | | BTC[.0010996], DOGE[637.6824], ETH[.0999662], ETHW[.0009796], USD[0.36], USDT[.10665721], XRP[369.939773] | | |
| 03052731 | Contingent, Disputed | ADA-PERP[0], CELO-PERP[0], FIL-PERP[0], HOT-PERP[0], HT-PERP[0], LRC-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 03052732 | Contingent, Disputed | USDT[0] | | |
| 03052735 | | BTC[0], JST[35380.50288564], USD[3.29], USDT[.002774], XRP[252] | | |
| 03052737 | | ATLAS[6759.697748], FTT[3], SOL[1.2898157], TRX[1244], USD[0.20] | | |
| 03052741 | | BNB[0], LTC[0.01993716], MATIC[0] | | |
| 03052747 | | TRX[.000003], USDT[38] | | |
| 03052748 | | SPELL[11000], USD[2.89] | | |
| 03052750 | | BNB[0], ETH[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 03052753 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[-0.23], USDT[0.45000000] | | |
| 03052756 | | USD[0.02] | | |
| 03052757 | | IMX[170.25408475], USD[4.12], USDT[0.00000001] | | |
| 03052759 | | USD[25.00] | | |
| 03052761 | | SPELL[0], USD[0.77], USDT[0] | | |
| 03052766 | | BTC[.00000162], USDT[0.00020623] | | |
| 03052767 | | ALGO[48.97775267], BTC[.03112613], BTC-PERP[0.00159999], ETH[.0380816], ETH-PERP[0], ETHW[.02576682], LINK[2.23413763], MANA[19.09774426], SAND[15.37128304], USD[-26.02], XRP[40.70202196] | | |
| 03052769 | | BTC-0325[0], USD[-0.01], USDT[0.01262599] | | |
| 03052783 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0321[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.10314393], LUNA2_LOCKED[0.24066919], LUNC[19659.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.88], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03052791 | Contingent | BNB-PERP[0], BTC-PERP[0], LUNA2[0.34059570], LUNA2_LOCKED[0.79472330], LUNC[74165.4312184], USD[88.95] | | |
| 03052793 | | AVAX[0], BNB[0.00000002], CRO[0.00000058], ETH[0], MATIC[0], NFT (338372992192399171/FTX EU - we are here! #100291)[1], NFT (406442275441892555/FTX EU - we are here! #100683)[1], NFT (414321854252347142/FTX EU - we are here! #99518)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000089], WAVES[0] | | |
| 03052799 | | USD[0.00], USDT[9.97403021] | | |
| 03052800 | | BAO[4], FTT[.00000916], GALA[0], GBP[0.00], KIN[5], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03052802 | | LTC[.00115044], USDT[0.54285328] | | |
| 03052813 | | AVAX[.008], GENE[.0985], NFT (338845868055564628/FTX EU - we are here! #127015)[1], NFT (344981794005712651/FTX EU - we are here! #253393)[1], NFT (389068045195988620/FTX Crypto Cup 2022 Key #12427)[1], NFT (485221978002697762/FTX EU - we are here! #253388)[1], UNI[.026888], USD[0.00], USDT[.1166867] | | |
| 03052827 | | 1INCH[85.98334], BTC[0.00009939], SOL[1.03], USD[0.00], USDT[0] | | |
| 03052834 | | AKRO[1], AXS[.45755028], BAO[2], BTC[.00034425], ENJ[7.10684762], KIN[2], MANA[7.87676207], MTA[0.00684525], SAND[4.85236175] | Yes | |
| 03052836 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03052844 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01018895], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.77], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03052848 | | BTC[0.05629017], DOT[5.09910954], ETH[0], EUR[0.84], FTT[3.699334], SOL[.95], SRM[12.9977302], USD[1.73] | | |
| 03052849 | Contingent | AKRO[2], BAO[6], GBP[139.19], HXRO[1], KIN[1], LUNA2[0.67601954], LUNA2_LOCKED[1.52147820], LUNC[147277.26132049], SOL[.00017835], TRX[1], UBXT[1], USD[0.00], USDT[0.00047453] | Yes | |
| 03052854 | | ATLAS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.07700000] | | |
| 03052855 | | ETH[.00099981], ETHW[.00099981], USDT[0.04663488] | | |
| 03052858 | Contingent | BTC[.11658224], ETH[1], ETHW[1], LUNA2[0.05654241], LUNA2_LOCKED[0.13193230], LUNC[12312.23], USD[0.73] | | |
| 03052871 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LUNA2[2.92517447], LUNA2_LOCKED[6.82540710], LUNC[636962.9], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[26982017.87392996], SHIB-PERP[0], SOS[372634584.57091849], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.19], USDT[0.00785214], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03052872 | | DFL[100], GENE[2.3], NFT (40540118636232415[The Hill by FTX #37150)[1], USD[43.04] | | |
| 03052875 | | CHF[0.00], FTT[10.00755901], SOL[4.81906826] | | |
| 03052891 | Contingent, Disputed | AVAX[0], BTC[0], USD[0.00], USDT[0] | Yes | |
| 03052897 | | USD[25.00] | | |
| 03052898 | | ATLAS[466.92881528], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 03052900 | | ETH[.0429914], ETHW[.0429914], USDT[1.072] | | |
| 03052906 | | USD[0.42] | | |
| 03052915 | | ETH[.068], ETHW[.068], FTM[25.99532], SAND[17.99676], SOL[.52935444], USD[0.15] | | |
| 03052917 | | GALA-PERP[0], GBP[1.32], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-0.86], USDT[0] | | |
| 03052919 | | USD[0.00], USDT[0] | | |
| 03052920 | | BTC[0.00101022], STETH[341.46035500], USD[0.16], USDT[1.17048156] | | |
| 03052921 | | SOL[.10253265], USD[5.00] | | |
| 03052922 | | AKRO[3], BAO[8], BNB[0], DENT[1], ETH[0], KIN[8], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 03052923 | | AKRO[1], BAO[7], DOGE[0], KIN[2], TONCOIN[0.00066656], TRX[1], UBXT[1], USD[10], XRP[.00036134] | Yes | |
| 03052926 | | BAO[2], FTT[.73492243], KIN[1], USDT[0.00000202] | Yes | |
| 03052928 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[134.02] | | |
| 03052933 | | BTC-PERP[0], ETH-PERP[0], FTT[.09946], SPY-0325[0], USD[431.90], USDT[0.00258594] | | |
| 03052935 | | USD[0.00] | | |
| 03052936 | | BTC[.0028], ETH[.04], ETHW[.04], MANA[14], SAND[11], SHIB[1400000], SOL[.34], USD[3.58] | | |
| 03052939 | | ALICE[42.5], ATLAS[4540], BTC[.00005962], SAND[111], USD[3.70] | | |
| 03052941 | | EUR[0.00], MATIC[1246.36945107], USD[1.43] | | |
| 03052942 | Contingent, Disputed | USD[25.00] | | |
| 03052943 | | DFL[6.68326445], USD[0.55] | | |
| 03052945 | | CEL[0] | | |
| 03052946 | | 0 | | |
| 03052949 | | ATOM[5.60629572], GRT[175.53202167], NEAR[21.51733950], SOL[5.29721895], USD[0.00], USDT[0.00003332] | | |
| 03052954 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN[1], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03052958 | | BNB[.003], ETH[.00000001], USD[2.54] | | |
| 03052964 | | AURY[2], FTT[.9], SPELL[28502.9746], USD[0.84] | | |
| 03052967 | | USD[0.15], USDT[0.00000275] | | |
| 03052970 | | [BNB[.0099943], BULL[.00011], USD[-0.83], XRP[.68153] | | |
| 03052975 | | FTT[104.35476] | | |
| 03052978 | | BNB[0], USDT[0.00000311] | | |
| 03052980 | | BOBA[35.2], SLP[4140], USD[200.19] | | |
| 03052982 | | ETH[1], ETHW[1], EUR[460.97] | | |
| 03052989 | | BTC[.00021884], IMX[25.05815635], USD[0.00], USDT[0] | | |
| 03052990 | Contingent, Disputed | BTC[.76693425], ETH[1.534], ETHW[1.534], FTM[177], USD[3.24], USDT[11.0135274] | | |
| 03052991 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USDI-0.041, USDT[1.096147281], WAVES-PERP[0], XRP-PERP[0] | | |
| 03052997 | | SUSHI[0], USD[0.00], USDT[0.00000002] | | |
| 03053000 | | AKRO[1], BIT[80.97368928], USDT[0] | Yes | |
| 03053001 | | USDT[0.00003494] | | |
| 03053010 | | TRX[.000011], USDT[0.45439762] | | |
| 03053011 | Contingent | DOGE[.10654553], LUNA2[0.00538970], LUNA2_LOCKED[0.01257598], LUNC[1173.62], USD[0.00], XRP[0] | | |
| 03053015 | | 0 | | |
| 03053016 | | EUR[0.60], FTT[25.09635655], NFT (367314704814364272/The Hill by FTX #1708)[1], USD[1338.77], USDT[0.28734746] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03053032 | | BTC[.00002012], BTC-PERP[0], ETH[.09043992], ETH-PERP[0], ETHW[.09043992], USD[-10.62], USDT[0.00006166] | | |
| 03053037 | | EUR[0.00], FTM[0], FTT[0] | | |
| 03053039 | | BNB[-0.01732696], BTC[0.02152301], ETH[0.03523800], ETHW[0.01435736], LTC[-0.19677382], SOL[0.02032322], USD[0.00], USDT[0] | | BTC[.000517], SOL[.00032334] |
| 03053046 | | USD[0.00] | | |
| 03053048 | | EUR[5080.13], FTT[3.08158233], USD[0.00] | Yes | |
| 03053050 | | POLIS[132.7], USD[0.21] | | |
| 03053053 | | DFL[119.9784], GENE[3.549172], NFT [564770402728136877/The Hill via FTX #29374][1], USD[0.10] | | |
| 03053055 | | USD[0.03], USDT[0] | | |
| 03053059 | | BTC-PERP[0], USD[0.11] | | |
| 03053072 | | USD[28184.76] | Yes | |
| 03053075 | | BTC[0], DOGE[0], ETH[.00000001], EUR[0.00], SOL[0], USD[0.25], USDT[0.00010644] | | |
| 03053083 | | USD[10.00] | | |
| 03053087 | | COMP[0], USD[0.00], USDT[0] | | |
| 03053088 | | ETH[0.01792128], ETHW[0.01770224], KIN[6], USD[0.00], USDT[0] | Yes | |
| 03053091 | | AURY[18], SOL[2.27], USD[0.85] | | |
| 03053100 | | AKRO[1], USD[0.00002429] | | |
| 03053101 | | EUR[439.02], USD[0.00] | | |
| 03053104 | | APE[9.7665967], AVAX[3.65101911], BAO[3], DENT[1], DOGE[81.91030454], ETH[1.01484925], ETHW[1.01442294], GBP[115.52], IMX[10.28021128], KIN[5], MATIC[1.02877104], SAND[26.01791562], TRX[11], UBXT[2], XPLA[5.59462019] | Yes | |
| 03053105 | | BAO[1], EUR[0.00], KIN[2], SAND[136.851], USD[0.00] | | |
| 03053112 | | FTT[0.06815865], USD[0.00], USDT[0.00000004] | | |
| 03053113 | | ATLAS[0] | | |
| 03053115 | | TONCOIN[36.9], USD[43.51], USDT[38851.20442059] | | |
| 03053116 | | ETH[0], TRX[.000117], USD[43.51], USDT[38851.20442059] | | |
| 03053124 | Contingent, Disputed | BAO[1], KIN[2], NFT [426875786642545900/FTX EU - we are here! #192055][1], NFT [440978917630613000/FTX EU - we are here! #192263][1], NFT [491283096935330844/FTX EU - we are here! #192442][1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03053145 | | USD[2.29] | | |
| 03053147 | | BABA[.0099981], SAND[.99981], SPY[.01499715], TSLA[.0299943], USD[1.64] | | |
| 03053150 | | MBS[16983.6286], USD[1.13], USDT[0] | | |
| 03053153 | | AVAX[8.40662855], ETH[1.131], ETHW[1.131], EUR[0.00], SOL[56.30368912], SPELL[24100], USD[1.26], USDT[0] | | |
| 03053157 | | TONCOIN[.02982], USD[0.00], USDT[0] | | |
| 03053162 | | TONCOIN[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03053164 | | AVAX[0], BNB[0], SHIB[1400000], USD[0.00] | | |
| 03053168 | | BNB[0], BRZ[.33750969], ETH[.00064983], ETHW[0.07964983], TONCOIN[.3], USD[0.00], USDT[0] | | |
| 03053173 | | AURY[5], FTM[69], GOG[129], SPELL[11000], SRM[23], USD[0.32] | | |
| 03053174 | | AKRO[1], BAO[3], BNB[4.13447995], BTC[0], DENT[1], FTT[.00186438], GBP[0.00], KIN[1], RSR[1], SXP[1], TRX[2], UBXT[5], USD[0.01], USDT[0.00000033] | Yes | |
| 03053175 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMT-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[4.03015684], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03053179 | | ATLAS[9.924], ATLAS-PERP[0], CAKE-PERP[0], CRO[9.976], HBAR-PERP[0], MATIC[7.596], SAND[.999], SHIB[98640], TRX[.9446], USD[1.81], XRP[.9742], XRP-PERP[0] | | |
| 03053181 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 03053184 | | ETH[.00093], NFT [342809975012627657/FTX AU - we are here! #17611][1], NFT [357531556482135604/The Hill via FTX #18278][1], NFT [416293801255001310/FTX EU - we are here! #190537][1], NFT [425933034136802836/FTX EU - we are here! #190840][1], NFT [438693605533457019/FTX AU - we are here! #42625][1], NFT [506838954705838988/FTX EU - we are here! #190977][1], USD[0.25] | | |
| 03053190 | | NFT [315780790554834662/The Hill via FTX #25265][1], TONCOIN[.05665207], USD[0.01] | | |
| 03053191 | | NFT [291364918893208007/The Hill by FTX #27584][1], NFT [336323094963916817/FTX EU - we are here! #202269][1], NFT [377373042809843947/FTX EU - we are here! #202190][1], NFT [571118607053804184/FTX EU - we are here! #202190][1], SOL[.04], USD[0.60], USDT[.00088059] | | |
| 03053195 | | ATLAS[.00296604], BAO[2], KIN[1], TRY[0.00], USD[70.03450968] | Yes | |
| 03053199 | | GBP[0.00], USDT[0] | | |
| 03053201 | | BTC-MOVE-0512[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], USD[0.20], USDT[0] | | |
| 03053207 | | ATLAS[14719.2224], AVAX[0], MBS[733.91504], USD[0.00] | | |
| 03053210 | | ENJ[0], ETH[0], USTC[0] | | |
| 03053213 | | GENE[.099164], USD[4.67] | | |
| 03053218 | | BTC[0.00055094], USD[0.00] | | BTC[.000545] |
| 03053219 | | SPELL[.10424746], UBXT[1] | Yes | |
| 03053220 | | BICO[5], ETH-PERP[0], FTT[.2], GALA-PERP[0], LTC[.002], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.54] | | |
| 03053223 | | SHIB[0], USD[0.00], XRP[.00000001] | | |
| 03053225 | | APT[0], BNB[0], GODS[.00814], MATIC[0.00024094], NFT [313138414705013694/FTX Crypto Cup 2022 Key #6307][1], NFT [319549514374960188/FTX EU - we are here! #154221][1], NFT [321807141684490047/FTX EU - we are here! #154119][1], NFT [331157696055952320/The Hill by FTX #12011][1], NFT [510181341626725356/FTX EU - we are here! #154356][1], SOL[0], USD[0.00], USDT[0] | | |
| 03053231 | | ATLAS[1027.3634142], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03053238 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[33194298.43], ALTBULL[0.08925346], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATOMBULL[575.37407], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[651.096349], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00010000], BTC-PERP[0], BTT-PERP[0], BULL[0.00001839], CAB-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], COMP-PERP[0], CONV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETCBULL[1.37657429], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTT[106.65470765], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[1643.7955995], GST-0930[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTCBULL[73.053733], LUNC-PERP[0], MANA-PERP[0], MATICBULL[16.19780014], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[6.51000000], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[42745650.52], SXPBULL[538.29636], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNISWAPBULL[0.04802615], UX[0.128.39], USDT[128.23327894], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03053239 | | AKRO[1], APE[10.21875154], BAO[6], EUR[0.03], GALA[159.97372553], HNT[6.41697743], KIN[16877.72262512], LINK[12569091], SOL[2.15522042], SXP[1.02483278], TRX[1], UBXT[1] | Yes | |
| 03053240 | | BAO[2], KIN[3], SOL[0], TRX[1], USD[0.00] | | |
| 03053246 | | GENE[5.80779462], GOG[313.10073689], USD[0.00] | | |
| 03053248 | | USD[26.46] | Yes | |
| 03053259 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 03053264 | | BTC[.00177673], EUR[100.00] | | |
| 03053268 | | BNB[.003], BNB-PERP[0], ETH[.017], ETH-PERP[0], ETHW[.017], FTT-PERP[0], SOL-PERP[0], USD[-0.78], USDT[210.39427969] | | |
| 03053270 | Contingent, Disputed | BTC[0], USDT[0.00000002] | | |
| 03053271 | Contingent, Disputed | NFT [530342784661916025/FTX EU - we are here! #208535][1], USD[0.00], USDT[0.09809233] | | |
| 03053277 | | BNB[.00000001], BTC[.00006224], BTC-PERP[0], DOT-PERP[0], EUR[0.00], LOOKS-PERP[0], SOL-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00] | | |
| 03053279 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[76.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03053280 | | TONCOIN[.08] | | |
| 03053285 | Contingent | DFL[120], GENE[4.4], LUNA2[2.67605596], LUNA2_LOCKED[6.24413058], NFT [517725984742592105/The Hill by FTX #27446][1], USD[0.01], USTC[325.9348] | | |
| 03053294 | | FTT[0.00000001], TONCOIN[42.81744848], USDT[0.00000005] | | |
| 03053296 | | SOL[0] | | |
| 03053302 | | 0 | | |
| 03053306 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 03053311 | | IMX[153.56928], USD[0.38] | | |
| 03053315 | Contingent | AVAX[0.11301994], EUR[0.23], LUNA2[1.41244179], LUNA2_LOCKED[3.29569753], LUNC[6.19], USD[0.45] | | |
| 03053321 | | USD[0.00], USDT[0] | | |
| 03053328 | | AKRO[1], ATOM[13.80333952], BTC[.01658706], EUR[0.00], FTM[.00001491], KIN[1], RSR[2], RUNE[43.12994505], SECO[1.05351981], TRX[1], USD[104.04] | Yes | |
| 03053332 | | AURY[25.32356177], USD[0.00] | | |
| 03053333 | | EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 03053338 | | BTC[.00877902], USD[75.01] | | |
| 03053340 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LRC-PERP[0], NEAR-PERP[0], REN-PERP[0], USD[7.68], XRP-PERP[0] | | |
| 03053346 | | ATLAS[542.68143743], USD[-423.38], USDT[46.11000000], USDT-PERP[434] | | |
| 03053349 | | USD[0.78] | | |
| 03053353 | | BTC[.0000986], ETH[0.00087138], ETHW[0.00087138], MATIC[39.992], SAND[19.996], USD[1.70] | | |
| 03053356 | | BTC-PERP[0], ICP-PERP[0], MATIC-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.19], USDT[0.69384831], XLM-PERP[0], ZEC-PERP[0] | | |
| 03053365 | | AVAX[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 03053367 | | BTC[0.00001955], CHZ[30], DENT[2700], EUR[2.01], FTT[.2], SOL[.08], SRM[2], USD[0.61337395], XRP[11] | | |
| 03053368 | | TONCOIN[.00994], USD[0.05] | | |
| 03053370 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03053371 | | BAO[4], CHF[0.00], FTM[.00032083], FTT[.00125776], JOE[.00061359], TRX[1], UBXT[1], USD[0.00], USDT[0.00090236] | Yes | |
| 03053372 | | USDT[9] | | |
| 03053376 | | ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 03053381 | | BTC[0], ETH[0], SAND[0], SOL[0.97917496], USD[0.00], XRP[0] | | |
| 03053385 | | DFL[90], USD[0.25] | | |
| 03053386 | | AVAX[0], ETH[.0129986], ETHW[.0129986], USD[3.16] | | |
| 03053388 | | TONCOIN[.02], USD[0.00] | | |
| 03053389 | | KIN[1], USD[0.00] | | |
| 03053390 | | NFT [345246858508577571/The Hill by FTX #29712][1] | | |
| 03053391 | | ATLAS[540.8684665], BAO[1], DENT[1], EUR[0.00], KIN[2], TRX[1], USD[0.02] | Yes | |
| 03053400 | | IMX[30.2582004], USD[0.00], USDT[0] | | |
| 03053402 | | IMX[8.90922389], USD[0.00], USDT[0] | | |
| 03053405 | | DFL[276.56851557], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03053408 | | HT[0], USD[0.00], USDT[0] | | |
| 03053413 | Contingent | DOGE[389.92962], LUNA2[0.17629087], LUNA2_LOCKED[0.41134538], LUNC[38387.71], SHIB[800000], SHIB-PERP[0], SOL[1.0098506], USD[0.06] | | |
| 03053414 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.19024356], BTC[0.02492804], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.19179245], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[26.29819086], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC[120.62248582], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[623.80], USDT[29.54224181], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03053418 | | USD[300.00] | | |
| 03053424 | | DFL[50], USD[3.62] | | |
| 03053425 | | BICO[3], GODS[4.899069], HT[.6], MTA[24.99525], TONCOIN[4.4], TRX[159.300015], USD[0.93] | | |
| 03053427 | | LUA[20591.8], MATIC[9.75966729], TRX[.387401], USD[0.00], USDT[0.77938644] | | |
| 03053429 | | BOLSONARO2022[0], BTC[0.00000201], USD[0.16] | | |
| 03053430 | | USD[4.33] | | |
| 03053433 | | USD[25.00], USDT[100] | | |
| 03053437 | | USD[10.00] | | |
| 03053440 | | AURY[3.9992], MATH[4.59908], USD[0.02] | | |
| 03053441 | | USD[2.01], XRP[50307.75492836], XRP-PERP[0] | Yes | |
| 03053447 | | SPELL[0], UNI[0] | | |
| 03053468 | | USD[0.08] | | |
| 03053474 | Contingent, Disputed | USD[36.03] | | |
| 03053475 | | TONCOIN[.01], USD[0.59] | | |
| 03053476 | | BAO[1], BTC[.05209565], HXRO[1], TRX[1], USD[0.00] | Yes | |
| 03053478 | | DFL[100], NFT (41014468777259754/The Hill by FTX #27766)[1], USD[5.65] | | |
| 03053481 | | AAVE[.00000801], BAO[1], DENT[2], ETH[0.00000075], ETHW[.01401096], EUR[0.00], FTT[.06406519], KIN[1], SXP[.00037012], TRX[.000028], USD[0.00], USDT[0] | Yes | |
| 03053482 | | USD[0.03] | | |
| 03053491 | | DFL[100], GENE[4.3], USD[0.49] | | |
| 03053497 | | AXS[.2], BAT[8], BNB[.01], ENJ[3], LINK[.4], LTC[.06], MANA2[], POLIS[2.1], SAND[1], SHIB[700000], SOL[.05], TLM[39], USD[1.98] | | |
| 03053499 | | EUR[0.00], USD[0.63] | | |
| 03053505 | | AVAX[0.00034796], ETH[-0.00000696], EUR[0.01], LUNC-PERP[0], USD[0.00], USDT[0.00000155], XTZ-PERP[0] | | |
| 03053516 | | BTC-PERP[0], EUR[0.00], FTT[3.574985], SOL[3.25071438], SOL-PERP[0], USD[0.36] | | |
| 03053518 | | ETHW[0], USD[532.84], USDT[0] | Yes | |
| 03053519 | | BNB[.00592173], SPELL[6499.36], USD[0.67] | | |
| 03053520 | | LTC[0], USD[0.05] | | |
| 03053524 | Contingent | AVAX[.0007871], BTC[0.03755734], ETH[.3], FTM[595], LUNA2[0.03455430], LUNA2_LOCKED[0.08062672], LUNC[.0034646], USD[0.09], USDT[0.00247653] | | |
| 03053525 | | LTC[0], TONCOIN[.66], USD[0.00] | | |
| 03053526 | | BTC-PERP[0], ETC[.00190685], USD[0.01] | | |
| 03053529 | | USD[25.00] | | |
| 03053530 | | TRX[.001795], USDT[0.00004854] | | |
| 03053539 | Contingent, Disputed | USD[0.00] | | |
| 03053546 | | BTC[.00134775], ETH[.04181785], ETHW[.04181785], EUR[0.00], SUSHI[12.6156156] | | |
| 03053548 | | ATOM-PERP[.01], NFT (506042681569225753/The Hill by FTX #17259)[1], TONCOIN[.021], USD[0.85] | | |
| 03053549 | | AKRO[3], BAO[1], CRV[1.80040143], DENT[1], FTT[.41263918], GBP[0.09], RSR[1], UBXT[1], USD[0.03], XRP[1.13470417] | Yes | |
| 03053554 | | USD[2.00] | | |
| 03053559 | | 1INCH[63.77277871], AKRO[5], ALICE[4.23659697], AVAX[4.39519474], BAO[11], BLT[22.09040026], BTC[.00859264], CHR[76.3127778], DENT[1], ETH[.13539318], ETHW[.13539318], EUR[13.71], FTM[22.47334416], GODS[8.02518639], HOLY[2.7768456], JET[142.06496426], KIN[5], LRC[77.4286143], MNGO[267.80980747], RNDR[59.50867448], RSR[1], SHIB[8358504.57169001], SLP[9501.71125819], SOL[.92713385], SPELL[2288.4656753], SUN[2446.12650974], SUSHI[9.08970369], TRX[2], UBXT[3], XRP[57.52418595] | | |
| 03053566 | | BTC[0.01305363], ETH[0] | | |
| 03053570 | | ALEPH[0], AXS[0.00000205], CRV[0], DOGE[0], EUR[0.01], FIDA[0], FTM[0], GALA[20.93268821], GARI[0], JOE[0], SHIB[0], SOL[0], SPELL[0], SUSHI[0], USD[0.00] | Yes | |
| 03053573 | | SAND[5], USD[3.44] | | |
| 03053574 | | USD[0.18], USDT[0] | | |
| 03053576 | | BRZ[11.56605156], BTC[0.12787570], ETH[.36363089], ETHW[.0001], USD[12.71] | | |
| 03053580 | | GBP[10.77], USD[10.77] | Yes | |
| 03053582 | | ETH-PERP[-0.004], USD[7.35] | | |
| 03053588 | | LUA[87.9], UBXT[210], USDT[.00572384] | | |
| 03053589 | Contingent | AVAX[.079981], BNB[.0099905], GENE[.05686764], GMT[.92552], LUNA2[0.00323611], LUNA2_LOCKED[0.00755093], LUNC[704.6710172], SOL[.003], USD[0.01], USDT[0.54158745] | | |
| 03053590 | | USD[-0.04], USDT[0.10899962] | | |
| 03053596 | | BAO[2], KIN[2], TRY[0.00], USDT[0] | Yes | |
| 03053597 | | FTT[.5], USD[1.78] | | |
| 03053599 | | AVAX[.0509203], ETH[.00074181], ETHW[.00074181], MANA[.98], SLP[8.096], UNI[.07754], USD[0.16], USDT[0] | | |
| 03053601 | | TONCOIN[.05], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03053605 | | NFT (319205285061905867/FTX EU - we are here! #48881)[1], NFT (334099457238675563/FTX EU - we are here! #48787)[1], NFT (403733062422710175/FTX EU - we are here! #48672)[1] | | |
| 03053608 | | FTT[0], TRX[.000777], USDT[0] | | |
| 03053611 | | BTC[.00009614], SPELL[4999], USD[1.24] | | |
| 03053612 | | ADA-PERP[0], ALT-20211231[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[6.05274067], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[433.38], USDT[0.00000001] | | |
| 03053614 | | DFL[499.93], GENE[7.1], USD[0.07] | | |
| 03053616 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.03505603], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTT[32.79709], FTT-PERP[0], GMT[.983704], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX[.001399], TRX-PERP[0], USD[1499.48], USDT[0.00065099], VET-PERP[0], XRP-PERP[0] | | |
| 03053617 | | SOL[.142] | | |
| 03053621 | | IOTA-PERP[0], TRX[67.935791], USD[-0.94] | | |
| 03053625 | | AURY[75.17476924], USDT[0.00000002] | | |
| 03053630 | | 1INCH-PERP[0], BTTPRE-PERP[0], EUR[0.00], FTM-PERP[0], FTT[29.43995451], GOG[38.9922], HOT-PERP[0], MBS[218.9562], SHIB-PERP[0], SOL[13.17067163], SOS-PERP[0], TOMO-PERP[0], USD[4.30], VET-PERP[0], ZIL-PERP[0] | | |
| 03053637 | | AKRO[1], BAO[5], ETH[.00000012], ETHW[.00000012], KIN[1], NFT (377912856830103986/FTX Crypto Cup 2022 Key #9528)[1], NFT (388041504554939148/FTX EU - we are here! #54313)[1], NFT (491953681662955908/FTX EU - we are here! #53898)[1], NFT (505206569530377177/FTX EU - we are here! #54118)[1], NFT (566542904765139245/The Hill by FTX #12152)[1], TRX[.000002], UBXT[1], USD[0.00], USDT[0.00001383] | | |
| 03053639 | | BTC[0.00011008], EUR[6.41] | | |
| 03053646 | | ETH-PERP[0], FTT[0.07123071], GENE[0], RAY[.88452864], SOL[0], USD[0.16], USDT[0], XRP-PERP[0] | | |
| 03053647 | | MANA[0], MTA[0], SHIB[1405435.12335700] | | |
| 03053648 | | ATLAS[11860], USD[0.39], USDT[0] | | |
| 03053649 | | EUR[0.00] | | |
| 03053651 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-0325[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[670], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03053661 | | USD[37.67] | | |
| 03053663 | | ETH[0.05499932], ETHW[0.05499932], FIDA[0], SOL[0] | | |
| 03053664 | | FTT[25.00287008], SOL[.3959931], USD[0.00], USDT[0] | | |
| 03053669 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.39], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03053670 | | ATLAS-PERP[0], ATOM-PERP[0], AURY[.00816962], EGLD-PERP[0], ETH[0], FTM-PERP[0], POLIS[0], RAY[.821462], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03053671 | | USDT[0] | | |
| 03053675 | Contingent, Disputed | USD[0.00] | | |
| 03053683 | | BNB[.002] | | |
| 03053687 | | BTC[0.02319560], BTC-PERP[0], EUR[7.83], USD[3.56] | | |
| 03053694 | | USD[0.00] | | |
| 03053706 | | DOGE-PERP[0], FTM-PERP[0], USD[219.36] | | |
| 03053708 | | BAO[2], FIDA[1.03244896], FRONT[1], FTT[.00330776], KIN[2], SPELL[21.34253005], UBXT[1], USD[0.00], USDT[0.14755647] | Yes | |
| 03053710 | | ALGO-PERP[0], ATOM-PERP[0], BTC[.00065802], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REAL[1.3], SOL-PERP[0], SUSHI-PERP[0], USD[-4.73], XTZ-PERP[0], YFI-PERP[0] | | |
| 03053713 | | USD[0.00] | | |
| 03053715 | | EUR[0.97] | | |
| 03053716 | | EUR[0.00], USDT[0] | | |
| 03053717 | | ADA-PERP[0], ALGO-20211231[0], ATOM-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], USD[26.09], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 03053718 | | POLIS[51.6], USD[0.00] | | |
| 03053727 | Contingent | BTC[0.01057452], ETH[.00095763], ETHW[.00095763], LTC[.8877409], LUNA2[0.35679955], LUNA2_LOCKED[0.83253228], LUNC[1.1493901], USDT[0.28005375] | | |
| 03053728 | | SHIB-PERP[0], USD[0.33] | | |
| 03053733 | | BTC[0], USDT[0.00000090] | | |
| 03053734 | | BNB-PERP[0], CRV-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-36.21], USDT[39.64] | | |
| 03053737 | | USD[25.00] | | |
| 03053754 | | BTC[.00077326], ETH[.02295933], ETHW[.02295933], USD[0.00], USDT[0.00000001] | | |
| 03053754 | | DOGE[123.28019504], USD[0.00] | | |
| 03053755 | | ATLAS[358.73948366] | | |
| 03053759 | | USD[10.00] | | |
| 03053767 | | USD[0.00] | | |
| 03053777 | Contingent | AVAX[.098668], BTC[0], CEL[.0167], FTT[0.16801472], LUNA2_LOCKED[0.00000001], LUNC[.001375], USD[0.00] | | |
| 03053788 | | SOL[0] | | |
| 03053789 | Contingent | ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNA2[0.00000146], LUNA2_LOCKED[0.00000342], LUNC[.31950116], LUNC-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[48.05], VET-PERP[0] | | |
| 03053790 | | BTC-PERP[0], USD[-429.89], USDT[471.67452337] | | |
| 03053794 | | BTC[0], USD[0.00], USDT[0.17721804] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03053795 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], CLV[.043171], CRO-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03053803 | | ATLAS[15626.874], TRX[.000003], TULIP[.09524], USD[0.37], USDT[0] | | |
| 03053806 | | LOOKS[322], SOL-PERP[0], USD[0.05] | | |
| 03053809 | | USD[0.00], USDT[0] | | |
| 03053811 | | EUR[20.00] | | |
| 03053816 | | USD[0.86], USDT[0] | | |
| 03053818 | | AURY[8], CRO[179.964], USD[11.88], USDT[0] | | |
| 03053826 | | CRO[.00500783], ETH[.0000021], ETHW[.0000021], EUR[0.00], FTT[.00065334] | Yes | |
| 03053827 | | USD[25.00] | | |
| 03053829 | | DFL[50], USD[0.00] | | |
| 03053834 | | AURY[0.61442732], BTC[.000188], SPELL[1161.84604824], USD[0.00] | | |
| 03053835 | | FTT[25.296292], USD[0.09], USDT[0.02265300] | | |
| 03053837 | Contingent, Disputed | ETH[.00000091], EUR[0.00], USD[0.01], USDT[0] | Yes | |
| 03053841 | | AKRO[2], EUR[0.00], KIN[1], TONCOIN[25.15289516] | Yes | |
| 03053848 | | FTT[2.27] | | |
| 03053854 | | EUR[2.15], USD[0.01], XMR-PERP[0] | | |
| 03053860 | | NFT (520870826002385670/The Hill by FTX #19818)[1], USD[0.00], USDT[0] | | |
| 03053861 | | BNB[.0001976], TRX[1], USD[0.00] | Yes | |
| 03053865 | | USD[25.00] | | |
| 03053870 | | DENT[1], DOT[4.52789118], ETH[.04653692], ETHW[.05213781], EUR[0.00], FTT[1.56850972], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03053874 | | ATLAS[26717.64], BTC[.00001635], KIN[17750], KSHIB[1.294], MBS[573], USD[0.51] | | |
| 03053875 | Contingent | BAO[1], BF_POINT[200], DOGE[3], EUR[0.00], FTT[0], LUNA2[1.45825853], LUNA2_LOCKED[3.40260324], LUNC[317538.86616991], SOL[0.00498936], USD[0.00], USDT[0.00000043] | Yes | |
| 03053880 | | AGLD-PERP[0], AVAX-PERP[0], AXS[.1], BNB-PERP[0], BTC[.00368015], BTC-PERP[0], CHR-PERP[0], CRO[70], ETH[.003], ETH-PERP[0], ETHW[.003], GALA[130], ICP-PERP[3.04], KSOS[5400], KSOS-PERP[0], MANA[5], MATIC[1254.55168516], MATIC-PERP[0], MTA[15], NEAR-PERP[0], SAND[31], SLP[3380], SLP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[521], TRX-PERP[0], USD[87.27], XEM-PERP[0], XRP[43], ZIL-PERP[500] | | |
| 03053891 | | ATLAS[191.56835873], KIN[2], TLM[98.13626666], USD[0.01] | Yes | |
| 03053892 | | 1INCH-PERP[0], ATOM-PERP[0], FTT[0.02256657], USD[0.00], USDT[0] | | |
| 03053895 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03053897 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.06759534], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03053906 | | TONCOIN[77.8], USD[0.71] | | |
| 03053914 | | ALPHA[1], USD[0.00] | | |
| 03053920 | | USDT[0] | | |
| 03053922 | | USD[0.00] | | |
| 03053934 | | ETH[0], EUR[5561.90], KIN[1], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03053937 | Contingent | ANC[.55766], GST[.09915], LTC[.0045322], LUNA2[0.00423497], LUNA2_LOCKED[0.00988160], LUNC[.0016174], SOL[.0099014], TONCOIN[.088804], USD[0.00], USDT[0.03000000], USTC[.59948] | | |
| 03053947 | | ETHW[.703], FTT[0.06381487], USDT[2.94188050] | | |
| 03053950 | | BAO[1], BTC[.00000171], USD[0.00] | Yes | |
| 03053952 | | AKRO[1], ATLAS[2001.44054318], EDEN[98.51599051], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 03053955 | | USDT[53.83623945] | Yes | |
| 03053957 | | EUR[0.00], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03053960 | | USD[19.22] | | |
| 03053963 | Contingent | APE[6.7], BTC[.003], BTC-PERP[0], ETH[.014], ETHW[.014], FTM[21], LUNA2[0.63383065], LUNA2_LOCKED[1.47893820], LUNC[35949.93], LUNC-PERP[0], MATIC[10], RUNE[4.3], USD[76.07] | | |
| 03053965 | | USD[25.00] | | |
| 03053969 | | NFT (293849520932952218/FTX EU - we are here! #174042)[1], NFT (486799357397563703/FTX EU - we are here! #174133)[1], NFT (540964553671177703/FTX EU - we are here! #174163)[1] | | |
| 03053974 | Contingent | LUNA2[0.00003370], LUNA2_LOCKED[0.00007864], LUNC[7.3395971], USD[0.05] | | |
| 03053975 | | ETH[0], GBP[0.42], REN[0], USD[0.00], USDT[.457796] | | |
| 03053986 | | AVAX[0.00040484], USD[0.00], USDT[35.91860299] | | |
| 03053989 | | USD[0.00] | | |
| 03053998 | | BTC[.0056], ETH[.0805903], ETHW[.0805903], FTM[40], GALA[840], GOG[85], SAND[32], SOL[1.96], SPELL[21000], USD[2.64] | | |
| 03053999 | Contingent | 1INCH[0], AXS[0], AXS-PERP[0], BNB[0], BNT[0], BTC[0], ETH-PERP[0], FTT[0.19990500], LUNA2[0.06502690], LUNA2_LOCKED[0.15172945], LUNC[13604.75], NEAR[0], USD[-0.15], USDT[0], USTC[0.36078807] | | |
| 03054001 | | EUR[0.00] | | |
| 03054003 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.09602339], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000219], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.16], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03054006 | | ATLAS[734.89397933], USD[0.96], USDT[0.00284200] | | |
| 03054011 | | ATLAS[6.87296699], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03054014 | | IMX[33.8120077], UBXT[1], USDT[0.00000002] | | |
| 03054015 | | KIN[2], SOL[.16303611], TRY[0.00] | Yes | |
| 03054022 | | DFL[9.982], RSR[1], USD[0.25] | | |
| 03054024 | Contingent | 1INCH[20], AAVE[.66], ATOM[5], AVAX[1.6], BIT[40], BNB[2.31], BTC[.0892], CHZ[280], CRO[650], DOT[17], ETH[1.502], ETHW[1.407], FTM[69], GRT[256], LINK[18.2], LUNA2[0.39110025], LUNA2_LOCKED[0.91256726], LUNC[1.259886], MATIC[1411.NEAR[2.8], SOL[4.88557003], TRX[505], UNI[4], USD[82.34] | | |
| 03054033 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], BAT-PERP[0], COMP-PERP[0], FTM-PERP[0], FTT[.00000001], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [469497465758454411/The Hill by FTX #43271][1], TLM-PERP[0], USD[-0.66], USDT[0.80562373], USTC-PERP[0] | | |
| 03054034 | | USD[0.00], USDT[0.00000362] | | |
| 03054036 | | ADA-PERP[0], ALGO-123O[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0930[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-0930[0], FTT[0.06385230], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[23.62], USDT[0], WAVES[.4946], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03054037 | | USD[0.30] | | |
| 03054049 | | LTC[.00418344], USDT[1.00616318] | | |
| 03054051 | | USD[25.00] | | |
| 03054052 | | LTC[0] | | |
| 03054053 | | ATLAS[1519.9962], BTC[.01573622], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03054054 | | USD[0.00] | | |
| 03054056 | | BTC[.00173358], DOGE[59.09462426], ETH[.00649159], ETHW[.00649159], LINK[.54613843], MANA[10.1287216], SAND[6.11118343], SOL[.05692939], USD[0.01], USDT[0.01007520] | | |
| 03054060 | | ATLAS-PERP[130], AVAX[.5], DOT-PERP[.5], TRX[.068559], USD[-28.44], USDT[33.04582674] | | |
| 03054070 | | SOL[.01], USD[0.48] | | |
| 03054072 | | AKRO[1], BAO[2], BTC[.0101087], DENT[2], DOT[2.17024506], ETH[.14507909], ETHW[.14507909], KIN[2], UBXT[1], USD[0.04] | | |
| 03054073 | | BAO[1], BNB[.00000956], BTC[.00000115], DENT[1], EUR[0.00], KIN[5], TRU[559.1903915], USDT[0] | Yes | |
| 03054074 | | USD[0.00], XRP[33.07779288] | Yes | |
| 03054076 | | USD[25.00] | | |
| 03054077 | | USD[0.00] | | |
| 03054087 | | BRZ[.00407609], BTC-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03054090 | | USD[10.00] | | |
| 03054093 | | AVAX[0], BNB[0], EUR[0.01], USD[0.00] | | |
| 03054103 | | BNB[0], ETH[0], USD[0.00], XRP[.00000001] | | |
| 03054105 | | USD[25.00] | | |
| 03054106 | | BNB[0], BTC[0], FTT[0.00622731], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03054110 | | ETH-PERP[0], GENE[10.7], GOG[94], USD[175.73] | | |
| 03054111 | | USD[25.00] | | |
| 03054112 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[.00001821], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[.00754363], ETH-PERP[0], EUR[0.00], LINK[.00012257], LUNC-PERP[0], MKR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1789.61], USDT[0], USDT-PERP[0], XRP[.00180753], XRP-PERP[0] | Yes | |
| 03054113 | | SOL[0] | | |
| 03054119 | | USD[0.00], USDT[0.00000003] | | |
| 03054120 | | TONCOIN[.031], USD[0.01] | | |
| 03054127 | | AVAX[.05], BTC[.00001], NFT [291412766095087190/FTX EU - we are here! #217144][1], NFT [311459203677168606/FTX EU - we are here! #217177][1], NFT [384411222855445517/The Hill by FTX #28511][1], NFT [509116799880332397/FTX EU - we are here! #217161][1], USD[0.35], USDT[0.00778545] | | |
| 03054128 | | BTC[0], ENS[0], FTM[0], FTT[0.00404849], MATIC[0], RAY[0], USD[0.00], USDT[3.50610358] | | |
| 03054134 | | AKRO[1], APE[0], BAO[2], DENT[1], ETH[.28171911], GBP[0.00], KIN[3], RSR[1], TRX[1], UBXT[3], USD[0.00] | | |
| 03054141 | | EUR[0.00] | | |
| 03054153 | | BTC[.07413293], ETH[1.13582884], ETHW[1.13582884], EUR[1.00] | | |
| 03054155 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00000074], BTC-MOVE-1002[0], BTC-MOVE-1005[0], BTC-MOVE-1019[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CHZ-PERP[0], EUR[0.00], FTT[25.895098], FTT-PERP[0], GMT-PERP[0], HT[10], OKB-PERP[0], OXY-PERP[0], SCRT-PERP[0], SOL[.01981], SOL-PERP[0], STG-PERP[0], USD[8429.59], USDT[0], USTC-PERP[0] | | |
| 03054156 | | BAO[1], FTM[47.51844585], FTT[1.8740383], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03054165 | | BRZ[0.24970108], BTC[.0125], ETH[.1724], ETHW[.1724], SOL[3.19562416], USD[1.17], USDT[1.09459461] | | |
| 03054173 | | ETH[0], USD[0.00] | | |
| 03054190 | | BAT[2.99943], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[1.35265715], FTT-PERP[0], LINK[.199962], MATIC-PERP[0], SOL-PERP[0], USD[-10.44], USDT[124.38743804], VET-PERP[0] | | |
| 03054192 | | TRX[.000066], USD[0.01], USDT[0] | | |
| 03054195 | | AKRO[1], BAO[1], BTC[.00003796], DOT[0.01141490], FTT[0.00820007], RUNE[0.03614504], TOMO[1.0328164] | Yes | |
| 03054196 | | IMX[10.12290217], USD[0.00], USDT[0] | | |
| 03054197 | | ETH[0.07328849], ETHW[0.07328849], USD[0.00] | | |
| 03054200 | | ATLAS[179.9677], POLIS[9], USD[0.73] | | |
| 03054202 | | ATLAS[6.794], EUR[0.00], POLIS[.0034], USD[0.00], USDT[0] | | |
| 03054204 | | BOBA[25.25014405], HBAR-PERP[0], USD[0.05], USDT[0] | | |
| 03054209 | | APE[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BRZ[0.00068460], BTC[0], BTC-PERP[0], ETH[0.00016740], ETH-PERP[0], ETHW[0.00016740], FTM[.00000001], FTM-PERP[0], GMT-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00002892], WAVES-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03054214 | Contingent | AGLD-PERP[0], ALT-0325[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000200], BTC-PERP[0], BTT-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[2.29794127], LUNA2_LOCKED[5.36186296], LUNC[500381.55], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03054222 | Contingent | BTC[.0052], DOT[20.09598], ETHW[7.1982828], GMT[99.98], LUNA2[9.16092427], LUNA2_LOCKED[21.37548997], NEAR[15.9], SOL[9.269], USD[0.00], USDT[757.71673653] | | |
| 03054224 | | NFT (304047661494658398/FTX EU - we are here! #207166)[1], NFT (390866497061857276/FTX EU - we are here! #207077)[1], NFT (423578747496195467/FTX EU - we are here! #206937)[1] | | |
| 03054235 | | BAO[1], FTT[.00003625], TRX[1], USD[0.00] | Yes | |
| 03054236 | | ADA-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[-0.23], USDT[0.29966747] | | |
| 03054245 | Contingent, Disputed | USD[0.00] | | |
| 03054246 | | AKRO[2], BAO[3], DENT[1], GBP[0.00], HXRO[1], KIN[5], RSR[1], TRX[2], UBXT[1], USD[0.00], XRP[2583.35845453] | Yes | |
| 03054247 | | AURY[0], BRZ[-0.00456624], ETH[.00081098], ETHW[.00081098], USD[0.10] | | |
| 03054253 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], TRX[.000017], USD[12.61], USDT[0] | | |
| 03054257 | | MANA[5.28600236], SOL[.15558191], USD[0.01] | | |
| 03054264 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.39692457], VET-PERP[0], WAVES-PERP[0] | | |
| 03054265 | | BTC[0], GALA[0], INCH-00219182], USD[19.97], XRP[5828.91646734] | Yes | |
| 03054270 | | AKRO[1], BAO[1], BTC[.00498974], ETH[.01789544], ETHW[.0176764], EUR[84.93], KIN[1], LTC[.00001799], SOL[.28636726], TRX[1] | Yes | |
| 03054281 | | USD[25.00] | | |
| 03054288 | | APE[.09938], ETC-PERP[0], USD[39.26] | | |
| 03054293 | | NFT (453631139674216508/The Hill by FTX #20320)[1] | | |
| 03054296 | | USD[0.00], USDT[0] | | |
| 03054297 | | BNB[.018] | | |
| 03054299 | | USD[25.00] | | |
| 03054300 | | BTC[0.05117156], CRO[221.24152235], ETH[.67631603], EUR[0.00], XRP[1569.90124740] | | XRP[134.971695] |
| 03054301 | | TRX[.000054], USD[1.62], USDT[0.00000001] | | |
| 03054305 | | BTC[.00001945], USD[0.00] | | |
| 03054307 | | USD[65.58], XRP[3200] | | |
| 03054308 | | BAO[1], DENT[1], EUR[0.00], KIN[1], UBXT[1] | Yes | |
| 03054310 | | ALPHA-PERP[0], ANC[5952.0986], ANC-PERP[0], CLV[.07336], DODO[.09998], GRT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], PEOPLE-PERP[0], PROM[.001882], TONCOIN[.0765286], TRX[.000001], TRX-2021123[10], USD[0.68], USDT[0] | | |
| 03054315 | | DFL[100], USD[0.34], USDT[0.00806694] | | |
| 03054317 | | BTC[0], ETH[0], USD[0.00] | | |
| 03054321 | | ATLAS[1380], BRZ[-0.19695548], POLIS[24.5], USD[0.06], USDT[0.00037935] | | |
| 03054322 | | AMPL[0], APE[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], ETH[0.02227072], ETH-PERP[0], ETHW[0.02227072], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USDI-7.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03054327 | | BRZ[2600.03], USDT[706.50741] | | |
| 03054332 | | CHZ[359.93], FTM[75.9848], GALA[189.968], KIN[1189860], MATIC[99.98], SOL[.639872], USD[500.91], XRP[1619.40178678] | | |
| 03054334 | | NFT (303500720730940249/FTX EU - we are here! #128439)[1], NFT (428158404812802367/FTX EU - we are here! #128282)[1], NFT (499566216441168181/FTX EU - we are here! #128550)[1] | | |
| 03054335 | | ATLAS[210.72773681], KIN[1], USDT[26.91836546] | Yes | |
| 03054337 | | TRX[1], USD[0.16] | Yes | |
| 03054340 | | USD[0.00], USDT[0], XRP[.75] | | |
| 03054341 | | AKRO[.41632], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.23], USDT[0.00824402], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03054342 | | BTC[.0000002] | Yes | |
| 03054349 | Contingent | ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00025322], LUNA2_LOCKED[0.00059085], LUNC[55.14], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[.000777], USD[2469.00], USDT[402.27464077], ZIL-PERP[0] | | |
| 03054349 | | USD[33.31] | | |
| 03054350 | | BTC[0], USD[0.23] | | |
| 03054353 | | ATLAS[830], USD[0.93] | | |
| 03054358 | | BTC[.00000092], EUR[0.00], KIN[1] | Yes | |
| 03054364 | | ALICE-PERP[0], COMP-20211231[0], COMP-PERP[0], DOT-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 03054367 | | SOL[0], USD[0.00] | | |
| 03054370 | Contingent | BAO[3], LUNA2[0.14213285], LUNA2_LOCKED[0.33157357], MATIC[.79456957], REAL[517.11042137], USD[0.00], USDT[0.00095648], USTC[20.18270786] | Yes | |
| 03054377 | | TONCOIN[.00134], USD[0.00] | | |
| 03054378 | Contingent | LUNA2[0.03565230], LUNA2_LOCKED[0.08318870], LUNC[7763.36388876], USD[2.40], USDT[0] | | |
| 03054386 | | BNB[0], EUR[0.00] | | |
| 03054389 | | USDT[3.28457985] | | |
| 03054392 | | BNB[0], USD[0.38], USDT[0] | | |
| 03054397 | | CAD[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03054408 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], FTT[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.18400205] | | |
| 03054409 | | AKRO[412.58242481], ATLAS[860.94329221], BAO[1], KIN[296500.25731081], LUA[272.42884442], MER[81.81851693], ORBS[225.91492383], USDT[0] | Yes | |
| 03054412 | | DOT[.077985], TRX[.000174], USD[0.00], USDT[20.26000000], WRX[.4], XRP[66095.07052] | | |
| 03054413 | | SPELL[5199.012], USD[0.74] | | |
| 03054414 | | TONCOIN[.043187], USD[0.00] | | |
| 03054415 | | TRX[.000777], USD[0.00] | | |
| 03054418 | | BTC-MOVE-WK-20211224[0], USD[41.09] | | |
| 03054422 | | DFL[160], USD[1.48] | | |
| 03054427 | | BTC[0], ETH[0], ETHW[0.21480910], SOL[.00000172], TRX[.002241], USD[0.11], USDT[0.58358329] | | |
| 03054429 | | FTT[1], USDT[0.00000006] | | |
| 03054430 | | ADA-PERP[0], ATLAS-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[5.68], USDT[0.01487684], VETBULL[1425], XRP-PERP[0] | | |
| 03054433 | | TONCOIN[.0466415], USD[1.02] | | |
| 03054437 | Contingent | ETH[.547], ETHW[.547], FTT[29.99406], LUNA2[0.00050506], LUNA2_LOCKED[0.00117848], LUNC[109.97866], SOL[24.99503], USD[2.43] | | |
| 03054438 | | ETH[0], FTM[14.74467249], LINK[0.11474303] | | |
| 03054442 | Contingent | BTC[0.00006269], ETC-PERP[0], ETH[2896.59776764], ETH-PERP[0], ETHW[.00072481], EUR[0.23], FIL-PERP[0], NFT (352185805855952813/The Hilt by FTX #26988)[1], NFT (355248922517511704/The Hilt by FTX #13633)[1], NFT (362243859414463652/NativePunk Mint Pass)[1], NFT (369172795349630418/Daisen Investor Pass)[1], NFT (433228574468941881/Ape Art #312)[1], NFT (574779543184205373/NFT Mint Club)[1], PAXG[2174.3312], SRM[7.28402236], SRM_LOCKED[112.71597764], USD[4410662.90], USDT[0.01769960], USDT-PERP[0], USTC-PERP[0] | | |
| 03054445 | | BAO[3], ETH[.00000437], ETHW[.00000437], KIN[2], MANA[54.86223148], MATIC[41.50633645], UBXT[1], USD[0.01], USDT[11.28877535] | Yes | |
| 03054459 | | BF_POINT[200], BTC[0], DENT[1], DOT[0], ETH[0], EUR[0.00], KIN[1], USD[0.01], USDT[0] | Yes | |
| 03054463 | | USDT[0.00000003] | | |
| 03054467 | | LTC[0.03766811], USD[0.00] | | |
| 03054468 | | ATLAS[0], SHIB[0], SOL[0], USD[0.07], USDT[0.00003457] | | |
| 03054470 | | BRZ[.66999099], POLIS[8.399568], USD[0.14], USDT[0] | | |
| 03054471 | | AKRO[2], AUD[0.00], BTC[.00643953], DENT[1], ETH[.07624211], ETHW[.07624211], USD[0.00] | | |
| 03054473 | | BNB[.40563078], BTC[.001629], BTC-PERP[0], USD[-5.61] | | |
| 03054474 | | SOL[.00000005], USDT[0.00000105] | | |
| 03054479 | | IMX[17], USD[0.23], USDT[0] | | |
| 03054480 | | BTC[.00003523], EUR[0.00], LINK[.00000486], USD[0.00] | Yes | |
| 03054482 | | LTC[0], SOL[0], XRP[0] | | |
| 03054488 | | AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], ICX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.85], USDT[0.00708225], XRP[0] | | |
| 03054489 | | ETH[0], IMX[0] | | |
| 03054493 | | EUR[0.00], USDT[266.33720104] | | |
| 03054496 | | AKRO[1], BAO[4], BTC[0], ETH[.03359381], ETHW[0.03318787], KIN[5], UBXT[2], USDT[0] | Yes | |
| 03054499 | | AAVE[.0099012], AVAX[0], BTC[0], CRV[13.27053255], ENJ[167.49102702], EUR[0.00], FTT[0.04429592], HNT[9.898138], LINK[64.877067], LRC[60.98993], OKB[.80407519], SOL[.13315912], SUSHI[53.24182053], USD[0.00], USDT[0], YFI[.05299126] | | |
| 03054508 | | FTT[0], GENE[.29998], GOG[5.993], RON-PERP[0], USD[0.15] | | |
| 03054514 | | ATLAS[710], BICO[51], MBS[27.99696], USD[0.65] | | |
| 03054523 | | BTC[0], USD[0.10] | | |
| 03054525 | | ALPHA[1], BAO[1], HT[.32306483], HXRO[1], KIN[1], MATIC[1.03573503], UBXT[1], USD[0.73] | Yes | |
| 03054526 | Contingent | LUNA2[0.00383867], LUNA2_LOCKED[0.00895691], LUNC[835.88], TRX[.000002], USD[0.22], USDT[0.00028117] | | |
| 03054530 | | BOBA[1305.6098], USD[2.76] | | |
| 03054531 | | FTM[209], GENE[10.2], USD[0.87] | | |
| 03054532 | | ATLAS[449.91], GALA[79.984], LINK[.9998], SAND[19.996], SPELL[2199.56], USD[0.68], USDT[0.00000001] | | |
| 03054536 | | ATLAS[.00109471], BAO[1], KIN[2], USD[0.00], USDT[7.80393548] | Yes | |
| 03054539 | | ETH[.014], ETHW[.014], USD[486.82], USDT[0] | | |
| 03054541 | | NFT (325779470132494289/FTX EU - we are here! #27538)[1], NFT (353132882731616643/FTX EU - we are here! #27437)[1], NFT (412173059708415764/FTX EU - we are here! #26963)[1], NFT (429262071601167733/FTX AU - we are here! #34627)[1], NFT (540634204814402054/FTX AU - we are here! #34573)[1], SOL[0.00], USDT[0.14290328] | | |
| 03054543 | | ATLAS[8250], USD[0.10] | | |
| 03054547 | | USD[0.00] | | |
| 03054552 | | BF_POINT[200] | Yes | |
| 03054555 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000364], BTC-PERP[0], CELO-PERP[0], CHZ[400], CHZ-PERP[0], CRO[250], CVC-PERP[0], DOGE[1000], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNC-PERP[0], MATIC[0.03508403], MATIC-PERP[0], NEAR-PERP[0], REN[499.848], REN-PERP[0], ROOK-PERP[0], SHIB[1999620], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-173.87], USDT[51.32066687], XRP[58.10280723], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03054563 | | BTC[.1] | | |
| 03054564 | | DOGE-PERP[0], LUNC-PERP[0], NEAR-PERP[0.30000000], STEP[154.579504], USD[4.02] | | |
| 03054566 | | CAKE-PERP[0], CEL-PERP[0], EXCH-PERP[0], FTT[0], NEO-PERP[0], TONCOIN-PERP[0], USD[220.64], USDT[0] | | |
| 03054567 | | AKRO[1], BAO[2], TRX[.000001], USD[0.00], USDT[0] | | |
| 03054568 | | ATOM[9.25271813], BAO[1], ETH[.20362191], ETHW[.20350845], EUR[0.00], KIN[2], NEAR[24.74794121] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03054575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.9992875], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO[.00269737], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00077], TRX-PERP[0], UNI-PERP[0], USD[0.00, USDT[0.00518151], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03054579 | | BTC[0], GBP[139.42], USD[0.00] | Yes | |
| 03054580 | | IMX[3.7], USD[0.39], USDT[0] | | |
| 03054585 | | ATLAS[0], BNB[0], INDI[299.30425905], MATIC[0], USDT[0] | | |
| 03054586 | | ATLAS[1667.26324057], KIN[1], UBXT[1], USD[0] | Yes | |
| 03054596 | | BTC[.36868593], EUR[1.77], KIN[1], TRU[1] | Yes | |
| 03054611 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03054619 | | AKRO[2], BAO[5], DENT[1], DOGE[1], ETH[.00000966], ETHW[0.00000965], GBP[0.00], KIN[13], MANA[.03082951], MATIC[1.00052712], POLIS[.00350261], SAND[.00004136], SOL[.00002181], TRX[2], UBXT[3], USD[0.00], XRP[.00006021] | Yes | |
| 03054621 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000102], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.26] | | |
| 03054623 | | USDT[0] | | |
| 03054624 | | ATLAS-PERP[0], GALA-PERP[0], GOG[29.9902], LEO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.12] | | |
| 03054626 | | EUR[0.00], USD[0.00] | | |
| 03054632 | | AAPL[10.25], AMZN[7.2], BTC[.0083], CRO[1119.91], CRO-PERP[6170], ETH[.204], ETHW[.204], FB[1.5], FTT[26], GOOGL[4.8], MATIC[70], NFLX[7.8], NVDA[7], SAND[220], SOL[1.58000000], USD[1420.70], USDT[2147.94] | | |
| 03054635 | | AKRO[1], DFL[.00046238], ENJ[.00033753], ETH[.00000024], ETHW[.00000024], KIN[2], SOL[.00000074], SUSHI[.00012291], USD[0.00], USDT[0.00159603] | Yes | |
| 03054639 | | BTC[0.0001762], USD[0.02], USDT[-0.00244622] | | |
| 03054640 | | ETH-PERP[0], USD[37.43] | | |
| 03054641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03054647 | | ETH[0.00428218], ETH-PERP[0], ETHW[0.00428218], MANA[100], SOL-PERP[0], USD[-1.34] | | |
| 03054649 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[250.00], FTT-PERP[0], LINK[1.04915549], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000806], USD[0.00], USDT[633.78670288], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03054655 | | GBP[0.00], RSR[1], SPELL[67299.41577377] | | |
| 03054657 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0810[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.00055700], LUNA2_LOCKED[0.00129968], LUNC[121.29], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[327.91921897], USTC-PERP[0] | | |
| 03054658 | | USD[0.00] | | |
| 03054660 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03054661 | | APE-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.97], XRP-PERP[0] | | |
| 03054662 | | 1INCH-PERP[0], AAVE[.3998218], ADABULL[86.567788], ALGO[4.96274], ALPHA-PERP[0], APE[.29892], APE-PERP[0], ATOM[2.798578], AXS-PERP[0], BCH[.00196976], BTC[0], BTC-PERP[0], CHZ[1418.7598], DENT-PERP[0], DOGE[4.80398], DOGEBULL[4371.61386], DOT[1.498362], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC[.491936], KNC-PERP[0], LINA-PERP[0], LINK[.697804], LINKBULL[279521.098], LTC[.01991], MANA[40.99046], MATICBULL[170574.768], NEAR[8.697138], NEAR-PERP[0], RSR-PERP[0], SHIB[498776], SHIB-PERP[0], SOL[.0495266], TRX[4.738754], UNI[.39892], USD[5.09], USDT[0.00000003], XMR-PERP[0], XRP[6.95446], ZRX-PERP[0] | | |
| 03054668 | | ETH[.00136337], ETHW[0.00136337] | | |
| 03054670 | Contingent | 1INCH-PERP[0], ATOM[49.7], ETH[.075], ETH-PERP[0], ETHW[.075], FTM-0930[0], FTT[2.5], GOG[102], IMX[64.4], LUNA2[1.31917094], LUNA2_LOCKED[3.07806553], LUNC[287252.25], NEAR[112], NEAR-PERP[0], NFT[1553640388568029833/FTX Crypto Cup 2022 Key #15623](1], SUSHI[61.5], TRX[.000028], USD[-258.70], USDT[0.04335835], ZIL-PERP[0] | | |
| 03054674 | | ATLAS[169.29617287] | | |
| 03054700 | | BNB[0], SPELL[0], USD[0.00] | | |
| 03054701 | | SLP-PERP[0], USD[0.21], USDT[.62066908] | | |
| 03054709 | | KIN[1], USD[0.00] | | |
| 03054714 | | BNB[0.02474461] | | |
| 03054719 | | FTT[1.99105802] | | |
| 03054720 | Contingent | BTC[.00000007], LUNA2[0.00073376], LUNA2_LOCKED[0.00171211], USTC[.103868] | Yes | |
| 03054721 | | ATLAS[798.22248583] | | |
| 03054723 | | FRONT[1] | | |
| 03054724 | | USD[0.00] | | |
| 03054725 | | FTT[0.12349863], ROSE-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03054736 | | AKRO[1], APE[.69144872], BAO[3], DENT[2], GALA[.68456531], HNT[.00047752], KIN[1], STEP[21.47915856], TRX[1], USD[1.00] | Yes | |
| 03054738 | | KIN[1], USD[0.00] | Yes | |
| 03054741 | | 1INCH-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BNB[0.00633989], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.001554], USDt[-1.15], USDT[0.00000003], ZIL-PERP[0] | | |
| 03054743 | | USD[26.46] | Yes | |
| 03054744 | | BNB-PERP[0], FTT[0.05244867], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[-0.00000006], XRP-PERP[0] | | |
| 03054749 | | USDT[0.00000172] | | |
| 03054750 | | ATLAS[1844.694337] | | |
| 03054758 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123101[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-2021123101[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000395], TRX-PERP[0], USD[0.84], USDT[0], WAVES-PERP[0], XAUT-0326[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021123101[0], YFI-PERP[0] | | |
| 03054768 | | APE-PERP[0], ETH[0], GMT-PERP[0], MANA[.50572453], USD[40.08], USDT[0.00000002], XRP-PERP[0] | | |
| 03054769 | | AAVE[0.81778398], HNT[5.50000672], IMX[60.00000661], UNI[10.67770744] | | |
| 03054771 | | SPELL[9534.03993], USD[0.45] | | |
| 03054772 | | ATLAS[1890], USD[0.47], USDT[.000554] | | |
| 03054775 | | IMX[3.84569891], USD[0.18], USDT[0] | Yes | |
| 03054782 | Contingent | LUNA2[6.33095549], LUNA2_LOCKED[14.7722295], USD[0.00], USDT[0] | | |
| 03054788 | | BCH[.00507782], USDT[0] | | |
| 03054794 | | BAO[10], DENT[1], KIN[7], NFT (493929232572517838/The Hill by FTX #31864)[1], TRX[2], UBXT[2], USD[0.00], USDT[0.00000927] | | |
| 03054797 | | AKRO[2], BAO[16], DENT[2], EUR[0.00], KIN[17], RSR[1], TRX[1], UBXT[4], USD[0.01], USDT[101.26042492] | Yes | |
| 03054798 | | BTC[0.00000391], ENS[1.9996], ETH[.00008104], ETHW[0.00008104], SOL[1.09], SRM[14], USD[0.81] | | |
| 03054799 | | ATLAS[6.888724], USD[0.00] | | |
| 03054800 | | IMX[.00575124], USD[4.49], USDT[0] | | |
| 03054802 | | APE[0], GALA[0], LRC[0], MATIC[0], SAND[0], USDT[0.00000032] | | |
| 03054809 | | EUR[0.00], FTT[13.59728], FTT-PERP[0], USD[0.00], USDT[2.76702642] | | |
| 03054811 | | BNB[0], BTC[0], TRX[0], USD[0.01], USDT[0] | | |
| 03054812 | | USD[25.00] | | |
| 03054814 | | AKRO[1], BAO[1], DENT[1], KIN[2], TRX[1.001554], USD[0.00], USDT[0.00000001] | | |
| 03054823 | | AKRO[1], BAO[9], CRO[110.5102131], DENT[1], DFL[644.81245139], ENJ[35.54186487], ENS[6.57660431], IMX[12.23667677], JOE[8.84663392], KIN[9], LOOKS[10.4355787], RNDR[28.49177079], TRX[1], USD[11.84] | Yes | |
| 03054824 | | ETH-PERP[0], GAL-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000016] | | |
| 03054832 | | ETH[.021], ETHW[.021], USD[0.36] | | |
| 03054838 | | USD[0.00] | | |
| 03054839 | | BAT[64.987], BIT[75.9848], EUR[100.00], USD[63.35], USDT[0] | | |
| 03054842 | Contingent | BTC[.00508698], DOGE[775.6693976], DOT[.09698], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998], SOL[.00101556], TRX[5888.83492819] | Yes | |
| 03054849 | | SOL[7.08839482] | | |
| 03054860 | | AKRO[.47310189], BAO[1], CHZ[1], DENT[4], ETH[.00000494], ETHW[.00000494], FIDA[2.00034712], FRONT[1], GRT[1], RSR[1], SGD[0.01], SHIB[1342.64757219], SXP[1.00154195], TRX[1], UBXT[4], USD[0.00] | | |
| 03054861 | | USD[25.00] | | |
| 03054867 | | AKRO[4], ATLAS[2612.62449207], AUDIO[271.04259679], BAO[4], BNB[0.00005271], DENT[2], ETH[.78384438], ETHW[.78355991], EUR[0.04], FIDA[55.71116654], FRONT[1], FTM[243.01513377], FTT[30.7911482], KIN[4], MANA[139.16759502], MAPS[426.95822426], MEDIA[1.71466649], RAY[32.67381132], RSR[4], SAND[77.38970104], SRM[55.78188658], TRU[1], TRX[4], TULIP[11.16244215], UBXT[1], USDT[967.38790943], XRP[125.39224038] | Yes | |
| 03054872 | | BTC-PERP[0], ETHW-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.56] | | |
| 03054878 | | BNB[0], USD[0.02] | | |
| 03054881 | | AKRO[1], GALA[4603.94623355], GBP[0.00] | | |
| 03054882 | Contingent | AAVE[1.42040475], BNT[108.49965078], BTC[0.17724856], ETH[0.70440333], ETHW[0.70054633], FTT[25], GRT[5381.98549154], LINK[1141.90609400], LUNA2[0.04819442], LUNA2_LOCKED[0.112453661], LUNC[10494.43858884], SNX[54.74600574], USD[9539.34] | | AAVE[1.418284], BNT[104.133842], BTC[.177212], ETH[.703993], GRT[5369.889814], LINK[1141.485057], SNX[53.79836], USD[8454.55] |
| 03054889 | | EUR[0.00], MANA[.92131633], USD[0.00], USDT[0], USDT-PERP[0], XRP[0] | | |
| 03054890 | | IMX[3.94682076], USD[0.00] | | |
| 03054898 | | FTM[12], USD[726.82] | | |
| 03054900 | | KIN[1], NFT (436932449007408227/The Hill by FTX #12608)[1], NFT (437210892035083191/FTX EU - we are here! #222137)[1], NFT (533429776949543640/FTX EU - we are here! #222162)[1], NFT (568918337928718760/FTX EU - we are here! #222169)[1], USDT[0.00001328] | | |
| 03054906 | | USD[2.52] | | |
| 03054914 | | USD[0.00], USDT[.00271829] | | |
| 03054919 | | GBP[0.00] | | |
| 03054920 | | USD[0.00] | | |
| 03054921 | | AAPL[.79], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE[223.83755], DOGE-PERP[0], FTT-PERP[0], LINA-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[264.80] | | USD[200.00] |
| 03054926 | | AKRO[3], ALPHA[1], BAO[9], BTC[.00000614], DENT[3], ETH[0], GBP[0.00], GRT[1], HOLY[1.01550701], KIN[11], MATIC[2.13841227], RSR[3], TRU[1], TRX[1], UBXT[7], USDT[0] | Yes | |
| 03054933 | | EUR[100.00] | | |
| 03054936 | | ATLAS[450], USD[0.25], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03054938 | | BTC-PERP[0], ETH-PERP[0], EUR[51.13], SOL-PERP[0], USD[0.82], VET-PERP[0], XRP-PERP[0] | | |
| 03054940 | | ATLAS[1907.81649764], BAO[.00000001], DOGE[0], GALA[2.88679876], POLIS[32.24874492], USD[0.00] | Yes | |
| 03054942 | | DOGE[223.78036491], USDT[0.00000020] | | |
| 03054945 | | USD[0.00] | | |
| 03054948 | | BTC[.00001021], BTC-PERP[0], SOL-PERP[0], USD[0.68] | | |
| 03054949 | | TRX[1], UBXT[1], USD[0.00], USDT[0.00001600] | Yes | |
| 03054956 | | NFT (330211825363558185/The Hill by FTX #27126)[1], TRX[.000037], USDT[.49475049] | | |
| 03054959 | | AUD[12351.97], ETH[1.00013462], ETHW[1.00013462] | | |
| 03054961 | | GODS[.089075], USD[0.00], USDT[0] | | |
| 03054963 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[-0.05980059], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHF[3066.25], CHZ-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00013649], ETH-PERP[0], ETHW[0.00013649], EUR[0.06], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[-165.44], USDT[0.04793985], VET-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 03054969 | | FTT[1.1], MATIC[19.9962], USD[11.24], USDT[0] | | |
| 03054970 | | BAO[1], KIN[1], SOL[.00043722], TRY[0.00] | Yes | |
| 03054974 | | BIT[24.8848], USD[0.00], USDT[0] | | |
| 03054975 | | BRZ[.00613894], USD[0] | | |
| 03054978 | | ATLAS[2.16970393], POLIS[0.02977146], SOL[0], USD[0.00] | | |
| 03054980 | | BOBA[.0422185], USD[0.39] | | |
| 03054981 | | AKRO[1], BAO[2], ETH[0], KIN[3], MATIC[1], NFT (557142219082376013/The Hill by FTX #19716)[1], SOL[0], TRX[1.000784], USD[0.00], USDT[0.00000341] | | |
| 03054982 | | BTC-PERP[0], USD[-1.01], USDT[7.699094] | | |
| 03054984 | | BTC[0], USD[12789.71], USDT[0] | | |
| 03054988 | | USD[0.47], USDT[1.02229344] | | |
| 03054989 | | AAVE[12.35704806], AKRO[3], BAO[14], BTC[.08167549], DENT[4], DOT[.00208134], ETH[1.11755361], ETHW[1.11746172], EUR[0.04], FIDA[1.02747581], FTM[209.98704658], HXRO[1], KIN[12], RSR[2], SECO[1.06727228], SOL[.00077655], SXP[2.06738335], TRX[8], UBXT[3] | Yes | |
| 03054990 | | CRO[9.852], FTM[.4714], MATIC[9.664], USD[0.00], USDT[0.00000190] | | |
| 03054992 | | 0 | | |
| 03054998 | | BTC[.00002875], EUR[0.20], USD[0.00] | | |
| 03054999 | | ETH[210.96827312], ETHW[104.71427312], EUR[0.34], USD[0.39] | | |
| 03055003 | | 0 | | |
| 03055004 | | FTT[.09622], IMX[0.05968946], USD[0.40], USDT[0.02223307] | | |
| 03055010 | | ATOM-PERP[0], BTC[.00003018], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EUR[1.69], MATIC[146.76071884], PERP[0], SOL[1.78227822], USD[0.03], USDT[0] | | |
| 03055012 | | GOG[197], SPELL[23195.36], USD[0.05] | | |
| 03055017 | | FTT[0], USD[0.00], USDT[0] | Yes | |
| 03055031 | | XRP[17.00696384] | Yes | |
| 03055036 | | AURY[3], GOG[122], IMX[28.2], USD[0.18] | | |
| 03055037 | | AURY[3], MANA[2], TRX[.000005], USD[0.78], USDT[0] | | |
| 03055041 | | BTC[.00003917], USDT[4.81017903] | | |
| 03055042 | | ADA-PERP[0], BTC-PERP[0], LTC[-0.00476559], MANA-PERP[0], USD[0.65] | | |
| 03055043 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0.20057203], AVAX-PERP[0], BNB-PERP[0], BTC[0.01365911], BTC-PERP[0], CRO-PERP[0], DENT[17843.74704121], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[39.05501027], ENJ-PERP[0], ETH[0.34543710], ETH-PERP[0], ETHW[0.26857926], EUR[0.00], FTM-PERP[0], FTT[2.80568385], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[5.07908935], LINK-PERP[0], LUNA2[0.00004714], LUNA2_LOCKED[0.00011000], LUNC[10.26550574], LUNC-PERP[0], MANA[15.00000594], MANA-PERP[0], MATIC[53.85159157], MATIC-PERP[0], RAY[31.73968177], RAY-PERP[0], SAND[10.00959959], SAND-PERP[0], SOL[7.91622058], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[17.06], VET-PERP[0], XRP[0], XRP-PERP[0] | | AVAX[.197675], BTC[.008668], ETH[.345132], LINK[5.070357], MATIC[53.492983], SOL[1.80774824] |
| 03055049 | | DOT[10], FTT[2.4], USDT[0.34451851] | | |
| 03055053 | | ATLAS[542.29015619], USD[1.08], XRP[26.07240232] | Yes | |
| 03055057 | | IMX[10.7127165], TRX[.000001], USD[0.00], USDT[0] | | |
| 03055062 | | USD[0.00] | | |
| 03055065 | | BTC[0] | | |
| 03055066 | | EUR[0.01], TRX[.000007], USD[0.00], USDT[0] | | |
| 03055072 | | AUD[0.00], SOL[0], USD[0.00000086] | | |
| 03055077 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00701480], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00543000], ETH-PERP[0], ETHW[0.00543306], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.04268417], LUNA2_LOCKED[0.09959641], LUNC[9294.57], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-116.30], USDT[148.26386135], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03055080 | | NFT (428112952918421230/The Hill by FTX #2964)[1], NFT (522881174026432988/FTX Crypto Cup 2022 Key #2148)[1], USD[0.00] | | |
| 03055083 | | ATLAS[235.98964955], EUR[0.00] | | |
| 03055087 | | BTC[.00006885], USDT[0.00009506] | | |
| 03055091 | | BTC[0.00002056], USD[0.00] | | |
| 03055100 | | NFT (376054766124289900/FTX EU - we are here! #222423)[1], NFT (443986418993165038/FTX EU - we are here! #222445)[1], NFT (531330898963137158/FTX EU - we are here! #222410)[1] | | |
| 03055105 | | ATLAS[84984.306], AURY[199.96314], BLT[4500.1657119], BOBA[849.843345], CRO[699.87099], EDEN[3499.35495], EUR[0.00], FTT[0.01440777], GODS[1749.677475], GOG[2999.4471], LOOKS[499.90785], MBS[7998.5256], MNGO[14997.2355], RAY[194.48514986], USD[62.75] | | |
| 03055106 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03055107 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.000009], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03055109 | | ETH[.01103763], ETHW[.01090073], UBXT[1], USD[0.01] | Yes | |
| 03055112 | | EUR[0.00] | | |
| 03055113 | | GMT[59.9886], GST[.024908], TRX[.000003], USD[636.87], USDT[210.89907401] | | |
| 03055116 | | USD[1.92] | | USD[1.88] |
| 03055122 | | STEP[342.2], USD[0.00], USDT[0] | | |
| 03055132 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[3.44], XRP-PERP[0] | | |
| 03055133 | | BNB[0], POLIS[0] | | |
| 03055136 | | USD[0.07] | | |
| 03055138 | | AKRO[15], BAO[6], BTC[.00079137], DENT[12], ETH[1.00766966], KIN[9], RSR[3], SOL[2.43703195], TRX[15.02489524], UBXT[14], USD[-0.07], USD[0], XRP[1731.89159724] | Yes | |
| 03055140 | | HNT[.5], USDT[2.83921650] | | |
| 03055144 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.68], VET-PERP[0] | | |
| 03055147 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[779.8518], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[9.9772], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OXY-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TULIP-PERP[0], USD[3.54], USDT[0.00000001], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 03055148 | | ATLAS[1209.7701], USD[0.99] | | |
| 03055150 | | ADA-PERP[0], EUR[0.00], USD[5.98] | | |
| 03055159 | Contingent | SRM[73.97302347], SRM_LOCKED[1.27951905] | | |
| 03055163 | | BRZ[1], POLIS[440.55070703], TRX[.000001], USDT[0.07740175] | | |
| 03055165 | | AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00000399], BTC-PERP[0], CHF[0.38], CHR[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 03055168 | Contingent | ADA-0325[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0.00000001], ALPHA[0.00000001], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD[0], ASDBEAR[2904788260.4], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNT[0], BTC[0.00000522], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CREAM[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04641809], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], JST[40], KAVA-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.25150936], LUNA2_LOCKED[0.58685518], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP[0], PERP[0.00000002], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNY[.90956], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBEAR[579780683], TRX[14], USD[32.39], USDT[0.00000003], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03055173 | | 0 | | |
| 03055179 | | AKRO[1], BAO[3], BNB[0], DENT[1], GBP[0.00], KIN[2], RSR[1], SOL[.00000001], TRX[1], UBXT[1] | Yes | |
| 03055182 | | USD[25.00] | | |
| 03055192 | | USDT[0.00012602] | | |
| 03055196 | | USD[0.00] | | |
| 03055197 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT[.01609166], MANA[.09766], MATIC[.08363578], SAND[.00205776], SOL[.52534089], USD[393.28], XRP[.48120734], XRP-PERP[0] | | |
| 03055202 | | BNB[0], BTC[0] | | |
| 03055208 | | NFT (353109961402780432/The Hill by FTX #14609)[1] | | |
| 03055215 | | AVAX[0.00010830], GALA[9.994], LUNC-PERP[0], SOL[0], USD[1.69] | | |
| 03055225 | | BNB[0.00000349], CHZ[0], DOGE[0], ETH[.00000064], ETHW[0.00000063], FTT[0.00000732], MANA[0.00008802], MATIC[0.00011649], SHIB[0], SOL[0.00000330], SPELL[0], SXP[0], TRX[0.00507945] | Yes | |
| 03055231 | | BNB[0], FTT[0.00383762], SOL[0.00014956], USD[33.18], USDT[0] | | |
| 03055232 | | AURY[3.99924], BOBA[8.49843345], CHZ[699.870819], ETH[0.02599520], ETHW[0.02599520], FTT[2.499525], SPELL[1199.772], USD[8.26], USDT[0] | | |
| 03055236 | | BNB[0], TRX[0] | | |
| 03055237 | | NFT (343051243137198574/FTX AU – we are here! #49097)[1] | | |
| 03055254 | | BTC[0.00048875], ETH[0.01857871], ETHW[0.01857871], FTT[.60001805], USD[0.00], USDT[0.00001567] | | |
| 03055258 | | NFT (381178171360576645/FTX EU – we are here! #145473)[1], NFT (392937532056932459/FTX EU – we are here! #145612)[1], NFT (514647957106310285/FTX EU – we are here! #145914)[1] | | |
| 03055268 | | BTC[-0.00000004], USD[0.00] | | |
| 03055269 | | AAVE[0], ATLAS[0], BNB[0], BTC[0], CHF[0.00], DOGE[0], ETH[0], MANA[0], QI[0], SPELL[0], TSLA[.00000003], TSLAPRE[0], USD[0.06], USDT[0] | | |
| 03055270 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.05989662], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.75022825], ETH-PERP[0], ETHW[0.00000502], ETHW-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.88821863], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03055288 | | GALA-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[-1.07], USDT[1.077245] | | |
| 03055289 | | AUD[0.00], FTT[.09], USDT[0] | | |
| 03055296 | Contingent | BTC[.05069754], ETH[.361], ETH-PERP[0], ETHW[.361], LUNA2[0.00981882], LUNA2_LOCKED[0.02291059], LUNC[2138.07], USD[986.96], XRP[720] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03055299 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123 1[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (554057478492046613/FTX AU - we are here! #20875)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000175], USD[0.00], USDT[1.45280374], XRP-PERP[0], ZEC-PERP[0] | | |
| 03055303 | | SPELL[2674.58886381] | | |
| 03055304 | | ATLAS[2830], ATLAS-PERP[0], AUD[0.00], USD[0.00], USDT[0], XLM-PERP[0], XRP[-0.00000001] | | |
| 03055309 | | USDT[.20079475] | | |
| 03055311 | | AKRO[1], USD[0.00], WRX[590.58861838], XRP[.00041692] | Yes | |
| 03055316 | | USD[0.00] | | |
| 03055317 | | USD[5.00] | | |
| 03055320 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00006330], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG[.00007643], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.101426], USD[-0.20], USDT[118.71840000], YFI-PERP[0] | | |
| 03055321 | | GST[.09956], TRX[.000778] | | |
| 03055323 | | BTC[0.00000308], ETH[.00000001], FTT[0.36026888], USD[.00], USDT[0] | | |
| 03055328 | | USD[300.87] | | |
| 03055340 | | AAVE-PERP[0], ATOMBULL[59.9886], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[15], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SPELL-PERP[0], SUSHIBULL[161417.45226582], USD[0.00], USDT[0], VETBULL[7], XRP-PERP[0], YFI-PERP[0] | | |
| 03055348 | | FTT[15.37073671], USD[0.00], USDT[0.00000012] | | |
| 03055356 | | AKRO[1], ATLAS[5628.17648388], BAO[12], CHR[46.11353676], CRO[127.63033678], DENT[1], DOT[14.17992664], ETHW[4.56496177], FTM[49.36622087], FTT[1.94469729], GBP[0.56], KIN[5], MATIC[26.61035583], MBS[253.27904337], POLIS[133.28318373], SWEAT[201.830767], TRX[1], USD[6.35] | Yes | |
| 03055360 | | TRX[.000066] | | |
| 03055365 | | ETH[0], USD[0.00] | | |
| 03055366 | Contingent | BTC[.00284], FTT[.9998], GARI[101], GOG[104.994], SRM[46.21801765], SRM_LOCKED[.20118955], USD[95.30] | | |
| 03055367 | | GBP[0.00], SOL[3.03197171], USDT[0.00835752], XRP[2676.67942708] | | |
| 03055375 | | USD[2.15] | Yes | |
| 03055380 | | BTC[.00000726], BTC-PERP[0], USD[-0.08] | | |
| 03055386 | | APT[.092], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTT[0.02395516], ICX-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SPX[5574.06], STORJ-PERP[0], SXP[.08], SXP-PERP[0], TRX[.003184], USD[0.61], USDT[1.04014950], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03055395 | | ETH[.000999], ETH-PERP[0], ETHW[.000999], LTC[.5], USD[0.04], USDT[71.1204548] | | |
| 03055404 | | BTC[.00000005], ETH[4.44891422], ETH-PERP[0], ETHW[4.44891422], FTT[164.97682], SOL[3.10012445], USD[848.94] | | USD[700.00] |
| 03055412 | | BTC[0], CRO[3771.6940471], DOT[71.186472], USD[6.16] | Yes | |
| 03055414 | | USD[0.45], USDT[0.00215420] | | |
| 03055419 | | DFL[230], USD[1.81] | | |
| 03055423 | | TRX[0] | | |
| 03055428 | | DFL[39.9928], NFT (414849497482746869/The Hill by FTX #17579)[1], NFT (505839046824569905/FTX EU - we are here! #66112)[1], NFT (521725074737249247/FTX EU - we are here! #65952)[1], NFT (555838161201584860/FTX EU - we are here! #66039)[1] | Yes | |
| 03055429 | | BTC[.078], DOT[.06552], LINK[156.20148], NEAR[1466.00674], USD[0.67], USDT[4.14479872] | | |
| 03055430 | | ETH-PERP[0], USD[0.11], USDT[0] | | |
| 03055432 | | ALCX[.204], DOGE[54], DOGE-PERP[0], ETH-PERP[0], JOE[.99354], LOOKS[5], SHIB-PERP[0], USD[0.02] | | |
| 03055437 | | USD[0.01] | | |
| 03055438 | | USDT[10588.19437547] | Yes | |
| 03055442 | | ETH[.00084855], ETHW[.00084855], USD[0.04], USDT[0.00792861] | | |
| 03055444 | | BTC[.00000829], GOG[222], USD[0.00] | | |
| 03055449 | | ADABULL[.02766], DOGEBEAR2021[431.476012], DOGEBULL[.16736045], ETCBULL[9.32], ETHBEAR[528675], ETHBULL[.086646], MATICBEAR2021[5789], SWEAT[99.78], THETABULL[1.99208], TRX[.011168], USD[21.28], USDT[0.00000001], XRPBEAR[657966.28571428], XRPBULL[954] | | |
| 03055453 | | USD[0.01], USDT[0.19679159] | | |
| 03055455 | | SAND-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 03055456 | | SRM[0] | | |
| 03055461 | | DENT[1], EUR[0.03] | Yes | |
| 03055465 | | DENT[1], DOGE[1], USDT[0] | | |
| 03055468 | | ATLAS[59.9886] | | |
| 03055470 | | SPELL[8500], USD[0.96], USDT[0] | | |
| 03055471 | | 0 | | |
| 03055477 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 03055480 | Contingent | ETH[.00076222], ETHW[.00076222], FTT[.097796], GALA[9.666], GENE[.09308], LUNA2[0.00411830], LUNA2_LOCKED[0.00960938], LUNC[896.77061], SPELL[32.5], STMX[7.152], SXP[.0986], TONCOIN[.053627], TRX[.05], USD[0.32], USDT[0] | | |
| 03055484 | | USDT[0.00047580] | | |
| 03055491 | | ATLAS[5010], AUD[0.00], USD[0.73] | | |
| 03055492 | | BAO[1], CHZ[1], GBP[0.29], RSR[1], STMX[17579.92677386], USD[0.00] | Yes | |
| 03055498 | | USDT[500] | | |
| 03055500 | | ETH[0.00755532], FTM-PERP[0], FTT[0.00000180], LDO-PERP[0], USD[0.00], USDT[0.05715228] | | |
| 03055503 | | AVAX[0], AVAX-PERP[0], BTC[0.00000236], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[1048.81439672] | | |
| 03055505 | | 0 | | |
| 03055511 | | NFT (310470070537356231/FTX EU - we are here! #200056)[1], NFT (419561078035059170/FTX EU - we are here! #200003)[1], NFT (452884498798410978/FTX EU - we are here! #199955)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03055518 | | USD[0.00], USDT[0] | | |
| 03055521 | | CAD[0.01], ETH[.00000001], USD[0.00] | | |
| 03055523 | | ETH-PERP[.003], USD[-4.78], USDT[4.94254906] | | |
| 03055530 | | BNB[0], TRX[0], USDT[0] | | |
| 03055532 | | SOL[0], USD[0.00] | | |
| 03055536 | | AUDIO[.9712], AVAX[.0996], BTC[0.04684595], BTC-PERP[0], CRO[289.884], DOT[24.64], ETH[.900414], ETHW[.900414], LINK[36.898], MATIC[189.988], SOL[2.25], USD[2.60], USDT[36.21303127] | | |
| 03055537 | | FTT[.00974241], USD[0.01], USDT[0] | | |
| 03055544 | | IMX[9.89889161], USD[0.00], USDT[0] | | |
| 03055554 | | BNB[0], TRX[.000777], USD[0.52], USDT[0.62153888] | | |
| 03055560 | | BTC[0], USD[0.00], USDT[0] | | |
| 03055561 | | TRX[0], USD[0.00] | | |
| 03055565 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00787104], LUNC-PERP[0], NEAR-PERP[0], NFT (386741135397312070/FTX EU - we are here! #270270)[1], NFT (517938449727500501/FTX EU - we are here! #270276)[1], NFT (553187700939130697/FTX EU - we are here! #270272)[1], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[-0.00000007], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03055569 | Contingent, Disputed | ETH[0] | | |
| 03055578 | | 0 | | |
| 03055582 | | ETH[0] | | |
| 03055589 | | AAVE-PERP[0], ALICE-PERP[0], AMPL[0], AUDIO-PERP[0], BTC[0], CHZ-PERP[0], DOT[0], ENJ[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03055590 | | BTC[0], USD[0.00], USDT[0.00000006] | | |
| 03055592 | | USD[0.00], USDT[0] | | |
| 03055593 | | AVAX[0], BTC[0], USDT[0] | | |
| 03055594 | | ATLAS[5540], AUDIO[177], BNB[.05694258], BNB-PERP[0], BTC[.02137996], DOT[11.6], ENS[.00295585], ETH[.35977048], ETHW[.00011183], FTT[0.13024692], GALA[7849.8138], LINK[11.798746], LOOKS[286], MATIC[93], POLIS[64.3], SAND[34], SOL[4.47], USD[0.07] | | |
| 03055602 | | USD[0.08] | | |
| 03055603 | | SPELL[23028.60414271], USD[0.00] | | |
| 03055605 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[246.55861467], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.03768951], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00085456], FTM-PERP[0], FTT[176.0076413], FTT-PERP[0], GMT-PERP[0], HT[3241.49082425], ICP-PERP[0], KNC-PERP[0], LINK[.00942], LINK-PERP[0], LTC[608.71678594], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[84124.87580640], TRX-PERP[0], USD[1197549.22], USDT[265442.54110357], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03055610 | | BTC-20211231[0], ETH-20211231[0], USD[1.26], USDT[2.13271724] | | |
| 03055612 | | USD[0.06] | | |
| 03055614 | | DFL[40], GENE[2.3], USD[0.07] | | |
| 03055622 | | USD[0.04] | | |
| 03055624 | Contingent | BTC[0], FTM[0], LTC[0.00203075], LTC-PERP[0], LUNA2[0.02223955], LUNA2_LOCKED[0.05189229], SOL[0], SOL-PERP[0], SUN[5916.496], SUSHI-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000060], XRP[0.10610000] | | |
| 03055629 | | BTC[.03396568], ENJ[392.89429707], ETH[.55303778], ETHW[.55280548], GRT[743.27515873], LTC[5.42036897], XRP[5382.77578222] | Yes | |
| 03055635 | | BRZ[1000], BTC[0.03160514], CVX-PERP[0], ETH[.4219424], ETHW[.4219424], FTT[8.796595], IMX[148.534332], LUNC-PERP[0], SPELL[87087.24], STG[31.993792], SUSHI[96.980801], USD[0.54], USDT[201.10031001] | | |
| 03055638 | Contingent | BEAR[747], BTC[.00008002], BULL[.00001628], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], SPY[.000036], USD[60600.96], USDT[0.00606459] | | |
| 03055641 | | USD[3.77] | | |
| 03055642 | | DOT[.01760555], FTT[68.278074], USDT[1.97143164] | | |
| 03055644 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.03], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03055647 | | ADA-PERP[0], AXS-PERP[0], BTC[.00010866], BTC-PERP[0], BULL[.00006], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[1.58], USDT[0], VET-PERP[0] | | |
| 03055648 | | ATLAS[170], TRX[.316526], USD[0.46] | | |
| 03055651 | | BTC[0.00849844], DOT[19.996314], ETH[0.25795245], ETHW[0.25795245], FTT[4.499145], SAND[330.9389967], SOL[0], USD[198.76] | | |
| 03055653 | | ATLAS[30], POLIS[1.9996], TRX[.233513], USD[1.06] | | |
| 03055666 | | TONCOIN[.071804], USD[0.00] | | |
| 03055669 | | USD[0.00], XRP[0.00002420] | Yes | |
| 03055671 | | USD[1.00] | | |
| 03055672 | | USD[4.21], USDT[0] | | |
| 03055674 | | USD[0.00] | | |
| 03055682 | | MANA[7.015], SAND[15.228], SOL[1.35287446], USD[50.01] | | |
| 03055690 | | BAO[2], DENT[1], SUSHI[1.04508471], USD[0.00], XRP[81.00075174] | Yes | |
| 03055692 | | TRX[.000007], USD[11.97], USDT[0.05000000] | | |
| 03055693 | | NFT (324483982461082102/FTX AU - we are here! #12855)[1], NFT (502186456408441809/FTX AU - we are here! #12760)[1], NFT (555778027419256778/FTX AU - we are here! #24863)[1] | | |
| 03055695 | | USD[0.03], USDT[-0.00336649] | | |
| 03055697 | Contingent, Disputed | NFT (423003056243546481/FTX AU - we are here! #17414)[1] | | |
| 03055702 | | MATH[.0604], USD[1.85] | | |
| 03055708 | | ETH[0.00000282], ETHW[-0.00000002], TRX[.000777], USD[0.00], USDT[-0.00436198] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03055711 | | SOL-PERP[0], USD[0.33] | | |
| 03055714 | | AURY[.99962], USD[0.00], USDT[0.00000001] | | |
| 03055715 | | BTC[.00009874], ETHW[.104], FTT[.09886], USD[0.49], USDT[1.36088185] | | |
| 03055716 | | BAO[1], BRZ[0], KIN[2], USDT[0.44810572] | | |
| 03055719 | | FTT[84.62951877] | Yes | |
| 03055720 | | CHZ[0], SGD[0.00], SHIB[69.23176533], USDT[0] | | |
| 03055726 | | CEL-PERP[0], USD[-0.01], USDT[.49802094] | Yes | |
| 03055728 | | BTC[0.03354529], DOGE[2699.43], ETH[.1699677], ETHW[.1699677], JOE[.0006], MBS[.905], SOL[5.15751473], USD[70.00], USDT[0.00011788] | | |
| 03055735 | Contingent, Disputed | AGLD[0], BLT[0], BTC[0], CTX[0], FTT[0], GRT[0], KSOS[0], LINA[12.41387500], LOOKS[0], MTA[0], PRISM[0], QI[0], RUNE[0.04180748], SOS[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03055742 | | ETH[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 03055753 | | USDT[73.6806049] | Yes | |
| 03055762 | | NFT (396276078293224996/FTX EU - we are here! #277166)[1], NFT (407077138735318294/FTX EU - we are here! #277144)[1], NFT (495034402704146846/FTX EU - we are here! #277159)[1], USD[0.00] | | |
| 03055763 | | USD[0.00], USDT[0] | | |
| 03055766 | | DOT[0], FTM[101.71562051] | | FTM[101.068299] |
| 03055767 | | ETH[.0074984], ETHW[.00740257], KIN[2], SAND[7.6271321], SOL[.17079341], USD[107.66] | Yes | |
| 03055768 | | BTC[.0000065], TRX[644], USDT[37.44625370] | | |
| 03055769 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[4], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], IOST-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[29], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[3100], TOMO-PERP[0], USD[-1.64], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03055770 | | AUD[0.00], BNB[.00001806], C98[.00154191], DOGE[.02286743], DYDX[.00039457], ETH[.00000378], ETHW[.00000378], FTM[.00194368], HNT[.00009093], LRC[.00135759], MANA[.00141908], SAND[.00191236], SHIB[558.58588405], SOL[.00009651], SRM[.00090961], SUSHI[0], TRX[.04254950], USD[0.00], USDT[0.01819084], XRP.00664203] | Yes | |
| 03055772 | | USDT[0] | | |
| 03055774 | | BAO[2], DOGE[1], ETH[0], ETHW[0.01003852], KIN[3], MSOL[0], NFT (377557987316463752/FTX AU - we are here! #277527)[1], NFT (425731611734428656/FTX AU - we are here! #277520)[1], NFT (561970418834997503/FTX EU - we are here! #196296)[1], NFT (572134627942990118/FTX AU - we are here! #58924)[1], SHIB[24.74188461], SOL[0], UBXT[2], USD[0.00] | Yes | |
| 03055778 | | BAO[1], BTC[0.09940792], CRO[0], DOT[.00000001], ETH[0], ETHW[0], EUR[0.00], SOL[.00000001], USDT[0] | Yes | |
| 03055779 | | NFT (354927088432172344/FTX EU - we are here! #25265)[1], NFT (418475790023557495/FTX EU - we are here! #24823)[1], NFT (510790051128877448/FTX AU - we are here! #32862)[1], NFT (533549182146336645/FTX EU - we are here! #25126)[1], NFT (552461737882208401/FTX AU - we are here! #32893)[1], USD[0.00], USDT[.47192549] | | |
| 03055780 | | BAO[1], ETH[.01239393], ETHW[.01224334], KIN[1], SOL[.28442509], USD[0.00] | Yes | |
| 03055783 | | TRX[.901351], USDT[3.01657996] | | |
| 03055789 | | TONCOIN[9.79944], USD[0.25] | | |
| 03055790 | | ATLAS[3.5023], USD[0.00] | | |
| 03055792 | Contingent | ATLAS[0], ETH[0], FTM[1851.14200664], FTT[0], LUNA2[0.63629781], LUNA2_LOCKED[1.48469489], LUNC[0], LUNC-PERP[0], OKB-PERP[0], RSR[0], SLP-PERP[0], SOL[0.00000001], SPELL[607474.81054112], USD[0.01] | | FTM[1841.272143] |
| 03055794 | | AKRO[1], AVAX[1.57897194], BAO[3], CRO[277.50302423], DOT[6.50568924], FTM[16.1001845], KIN[6], MATIC[80.02949695], TRX[2], UBXT[1], USD[33.39], USDT[10.70671467] | Yes | |
| 03055800 | | SHIB[17860.45881006], SPELL[699.94], USD[1.85], USDT[0] | | |
| 03055805 | | USD[0.00], USDT[.43] | | |
| 03055808 | | ALGO-PERP[0], RAY[118.83560112], USD[0.52], USDT[0.00000001] | | |
| 03055814 | | SAND[0] | | |
| 03055815 | | USDT[0.00000351] | | |
| 03055817 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.83], USDT[0.01272636] | | |
| 03055819 | | BTC-PERP[0], FIL-PERP[0], TRX[.000564], USD[1433.41], USDT[558.79000001] | | |
| 03055828 | | NFT (325816095475918476/FTX AU - we are here! #24020)[1] | | |
| 03055830 | | APT[0], BTC[0], FTT[99.36088712], SOL[0], TRX[.69338025], USD[500.60], USDT[0] | | |
| 03055840 | | USDT[2] | | |
| 03055842 | | FTT[25.195212], USD[27.23], USDT[0] | Yes | |
| 03055843 | | FTT[2.3], USD[0.06] | | |
| 03055845 | Contingent | AKRO[1z], ALPHA[3], AUDIO[1.06655964], BAO[0], BTC[.00000515], DENT[9], ETH[1.21989938], ETHW[0], FIDA[1.01040363], FRONT[1], FTT[0], KIN[17], MATH[1], RSR[5], SECO[1.01489566], SRM[.23764504], SRM_LOCKED[102.95971372], SXP[1], TOMO[2.0147023], TRU[1], TRX[10], UBXT[6], USD[0.00] | Yes | |
| 03055848 | | ATLAS[5180.75948515], BAO[2], IMX[65.35954512], USD[0.00] | Yes | |
| 03055860 | | BNB[.00445875], USDT[3.80476343] | | |
| 03055861 | | AAVE-20211231[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211214[0], BTC-MOVE-WK-20211217[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[7.0265944], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USDI-7582.17], XLM-PERP[0], XRP-PERP[15006] | | |
| 03055864 | | AAVE[.64], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[2370], DOGE-PERP[-3250], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[8.39], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[150.7], USD[1585.07], USDT[3.42325969], XAUT-PERP[0], XRP-PERP[0] | | |
| 03055865 | | ATLAS[0], AVAX[0], AXS[0], BNB[0], BTC[0], DOT[0], FTM[0], GALA[0], LUNC[0], MANA[0], MATIC[0], MTA[0], PAXG[.00000001], SAND[0], SHIB[0], SLP[0], SOL[0.00000044], USD[0.00], USDT[0.00000025] | Yes | |
| 03055867 | | ATLAS[303.557285], IMX[6.38391764], USD[0.00], USDT[0] | | |
| 03055878 | | BICO[.9994], BNB[.00000001], USD[1.17] | | |
| 03055893 | | BAO[2], BRZ[0], KIN[1], USDT[0] | | |
| 03055900 | | ATLAS[1129.774], BTC[0], DOGE[678.8642], MANA[30.9938], USD[1.87], USDT[0.00685163] | | |
| 03055901 | | USD[1.84], USDT[0.00799103] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03055906 | | USD[0.00] | | |
| 03055907 | | OKB-PERP[0], TRX[.000018], USD[0.36], USDT[0] | | |
| 03055912 | | BTC[0.00001686] | | |
| 03055915 | Contingent | FTT[2.099622], JOE[607.89056], LUNA2[5.50986176], LUNA2_LOCKED[12.85634412], SRM[51.53129939], SRM_LOCKED[.48970509], USD[37.34] | | |
| 03055916 | | AVAX[0.00329585], SUSHI[0], USDT[7.32944805] | | |
| 03055928 | | NFT (503812484177767274/FTX EU - we are here! #191112)[1], NFT (515764043527054323/FTX EU - we are here! #191063)[1], NFT (529747093933228688/FTX EU - we are here! #190767)[1] | | |
| 03055931 | | USD[0.00], USDT[0] | | |
| 03055935 | | ETHW[0], USD[.00], USDT[0.00000569] | | |
| 03055942 | Contingent | AKRO[2], APE[1.06241004], ATOM[1.20495067], AUD[0.00], AVAX[2.41222329], AXS[0], BAO[7], DENT[1], DOT[16.26852789], ENJ[16.44125901], ETH[3.91503382], ETHW[3.91338952], FTM[281.00985321], FTT[1.09529782], IMX[1.24624573], KIN[5], LINK[.00002199], LRC[24.04443868], LUNA2[1.03378721], LUNA2_LOCKED[2.32668564], LUNC[3.21535080], MANA[0], MATIC[136.28944655], RSR[1], SAND[87.06958569], SOL[6.58426599], TRX[1], UNI[.00073256] | Yes | |
| 03055947 | | ATLAS[1779.644], USD[0.52] | | |
| 03055948 | | SOL[1049.098556], USD[4.73] | | |
| 03055953 | | BTC[0.06368160], DOT[4.9991], EUR[0.00], SOL[1], USD[0.00], USDT[3.20059716] | | |
| 03055954 | | 1INCH[140], ALCX[3.652], BCH[1], BICO[172], BTC[.048], DENT[103700], DODO[698], DOGE[1531.70892], DOT[7], DYDX[71.7], MTA[362], SKL[1724], SLP[21820], STEP[1571.8], USD[2.26], USDT[0.15990000] | | |
| 03055957 | | ETHW[.69035036], USD[0.02], USDT[0] | | |
| 03055963 | | USD[0.02], USDT[0] | | |
| 03055966 | | BTC-PERP[0], LUNC-PERP[0], MATIC[10], USD[1.67], USDT[0.00000001] | | |
| 03055974 | | ETH-PERP[0], USD[0.31], USDT[0] | | |
| 03055981 | | APE-PERP[0], AXS-PERP[0], ETH[.333905], ETH-PERP[0], ETHW[.333905], GMT[41], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], USD[-5.25], USDT[1.00000003] | | |
| 03055986 | | BAO[2], KIN[2], TRX[.12850331], USDT[0] | Yes | |
| 03055990 | | ETH[.00000001], FTT[122.576725], MATIC[5], USD[0.21] | | |
| 03055991 | Contingent | AVAX[2.09796289], AVAX-PERP[0], BIT[176], BNB[0.70193953], BNB-PERP[0], BTC-PERP[0], CRO[300], CRO-PERP[0], ETH[1.00762559], ETH-PERP[0], ETHW[1.00267042], FTM-PERP[0], FTT[25.99525], FTT-PERP[0], GMT-PERP[0], LINK[5.01814279], LUNA2[0.02025468], LUNA2_LOCKED[0.04726092], LUNC[4410.5], MATIC[93.64128072], NEAR[5], NFT (471306767792758500/FTX EU - we are here! #159213)[1], NFT (491216985389091571/FTX EU - we are here! #159150)[1], NFT (512553266189744591/FTX EU - we are here! #159040)[1], PEOPLE[520], REN[82.06828460], SOL[44.31846017], SOL-PERP[0], SPELL[1200], STETH[0], USD[4817.60], USDT[55.58213403], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 03055992 | | USD[0.00], USDT[.0093] | | |
| 03055993 | | BNB[.00309856], ETH[.00092781], ETHW[0.00092780], USD[0.18] | | |
| 03056001 | | AUD[0.00], RNDR[8.94835712] | | |
| 03056013 | | BNB[3.29263843], USDT[0] | | |
| 03056015 | | TRX[0], USD[0.01], USDT[0] | | |
| 03056016 | | ETH[.70418978], ETHW[0.62921773] | Yes | |
| 03056019 | | ATLAS[49990.5133], USD[201.37] | | |
| 03056020 | | USD[10.16] | | |
| 03056021 | | USDT[0] | | |
| 03056026 | | TRX[.57143], USDT[2.30878421] | | |
| 03056027 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.55007580], WAVES-PERP[0], XRP-PERP[0] | | |
| 03056029 | | USD[0.02], USDT[0] | | |
| 03056032 | | ETH[.0005869], ETH-PERP[0], ETHW[.0005869], TRX[.01003], USD[-19.81], USDT[53.11030798] | | |
| 03056043 | | BNB[0] | | |
| 03056045 | | USD[0.11] | | |
| 03056046 | | USD[0.00], USDT[0] | | |
| 03056056 | | USD[25.00] | | |
| 03056058 | | 0 | | |
| 03056059 | | BTC[.00879826], GBP[0.50], USD[27.12] | | |
| 03056060 | | USDT[0] | | |
| 03056062 | | CRO[.00407563], GALA[.0065218], KIN[2], USDT[0] | Yes | |
| 03056063 | | ALICE[1.099791], BNB[.057], LINK[27.51258176], MANA[49.9905], MATIC[365.54908569], SAND[9.9981], SOL[4.29210658], USD[0.51], XRP[501.27296672] | | LINK[27.39], XRP[501.148787] |
| 03056064 | | USD[0.00] | | |
| 03056068 | | ETH[2.5695894], MATIC[3550], TRX[10], USD[1666.49], USDT[1.00849600] | | |
| 03056069 | | AUD[300.00], BTC-MOVE-0919[0], BTC-MOVE-0922[0], BTC-MOVE-0927[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-PERP[0], LUNC-PERP[0], USD[-137.47] | | |
| 03056080 | | USD[0.00] | | |
| 03056082 | | USDT[.00651435] | Yes | |
| 03056083 | | BICO[146], USD[3.99], USDT[.001] | | |
| 03056084 | | NEXO[.00000001], USDT[0] | | |
| 03056089 | | USDT[0.00036298] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03056090 | | APE[.1], ATLAS[111.1707], CAD[1.29], ETH[.00090535], ETHW[.00190535], FTT[100.995155], GST[1.1], LDO[33], NFT (366997190409247880/FTX EU - we are here! #188825)[1], NFT (383512436352411285/FTX EU - we are here! #188769)[1], NFT (397633970774589372/FTX EU - we are here! #188319)[1], POLIS[.4405], SOL[58.12922673], TRX[.000001], USD[114.91], USDT[2.41047345] | | |
| 03056097 | | SOL[0] | | |
| 03056106 | Contingent | BNB[0.00148162], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00040133], ETH-PERP[0], ETHW[0.00028860], FTT-PERP[0], GALA[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00887241], MATIC[0], SOL[0.00130950], SOL-PERP[0], TRX[.100777], USD[891.91], USDT[0.00971756] | | |
| 03056107 | | SHIB[3778413.27523365], USD[0.60] | Yes | |
| 03056108 | | BNB[0.00000001], BNB-PERP[0], LTC[0], NEAR-PERP[0], USD[0] | | |
| 03056117 | | AKRO[1], BAO[1], RSR[3], UBXT[1], USD[0.00], USDT[0.06165226] | | |
| 03056119 | | BTC[0], ETH[0.02062630], ETHW[0.02051585] | | ETH[.02016] |
| 03056120 | | BAO[4], BTC[.0000001], CRV[0.00016872], DENT[2], ETH[.00000022], ETHW[0.00000021], EUR[0.00], KIN[5], SOL[.0000224], TRX[1], USD[0.00] | Yes | |
| 03056125 | | SOL[4.6235604] | | |
| 03056128 | | BTC[0.00000103], FIL-PERP[0], FTT[0], USD[0.00], USDT[0.00039449] | | |
| 03056140 | | BAO[1], BTC[.00000427], DENT[1], TRX[.00058015], USD[0.03] | Yes | |
| 03056142 | | BTC[.00001948], ETH[.00077693], ETH-PERP[0], ETHW[.00077693], TRX[.000197], USD[0.00], USDT[0] | | |
| 03056153 | | HNT[.19046222], IMX[17.78630178], USD[0.00], USDT[0] | Yes | |
| 03056163 | | SOL[51.23360168] | | |
| 03056175 | | BNB[0.00983741], ETH[0.03167141], ETH-PERP[0], FTT[71.994], USD[18.86] | | |
| 03056178 | | USDT[0] | | |
| 03056182 | Contingent | AR-PERP[0], BNB-PERP[0], BTC[.13096028], CEL-PERP[0], DOGE-PERP[0], ETH[.43], ETHW[.43], LOOKS-PERP[0], LUNA2[14.61112895], LUNA2_LOCKED[34.09263421], LUNC[95.998232], SOL-PERP[0], USD[0.00], USDT[1106.93747727], XRP-PERP[0] | | |
| 03056183 | | USD[0.01] | | |
| 03056192 | | BICO[53.55906749] | | |
| 03056193 | | NFT (504856431749796810/FTX Crypto Cup 2022 Key #16119)[1], USD[0.01], USDT[0] | | |
| 03056194 | | ETH[.001], ETHW[.001], TRX[.256638], USD[1.08] | | |
| 03056196 | | BICO[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03056200 | | ETHW[-0.00109896], USD[0.01], USDT[.000007] | | |
| 03056203 | Contingent | ATLAS[0], AVAX[.00000001], DENT[2], EUR[0.00], FTM[.0008846], KIN[3], LUNA2[16.96226874], LUNA2_LOCKED[38.17600758], LUNC[21.68031783], USTC[2402.26088815] | Yes | |
| 03056207 | Contingent | BICO[65.9868], SRM[30.49141013], SRM_LOCKED[.42952387], USD[2.05] | | |
| 03056210 | | USD[0.10] | | |
| 03056218 | | BRZ[0], KIN[1], POLIS[0.0003157], RSR[1], SOL[0] | Yes | |
| 03056221 | | ATLAS[1190], USD[0.00], USDT[0.00000001] | | |
| 03056225 | | ATLAS[1490], USD[0.31], USDT[0] | | |
| 03056228 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[2.46] | | |
| 03056237 | | BTC[.06338732], ETH[.3189362], ETHW[.3189362], SOL[7.29854], USD[2.60] | | |
| 03056245 | | BAO[2], TRX[.000003], USD[0.00] | | |
| 03056247 | | BICO[.72050551], USD[0.00] | | |
| 03056252 | | USD[0.10], USDT[0.00002092] | | |
| 03056262 | | ALCX[.49608838], AVAX[3.699335], CRV[85.83907], EUR[0.00], FTM[64.41347], HNT[13.485142], LINK[7.491982], MATIC[299.9088], SUSHIBULL[1967777], THETABEAR[79984800], USD[1.20], YFI[.03698974] | | |
| 03056264 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 03056268 | | ETH[.00814375], ETHW[.1] | | |
| 03056271 | Contingent | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[8.11631679], USD[-0.33], USDT[0.70748763] | | |
| 03056274 | | USD[0.01] | | |
| 03056277 | | BTC[0], CRO[0] | | |
| 03056278 | | SRM[0] | | |
| 03056279 | | USD[0.59] | | |
| 03056282 | | BTC[.10735065], ETH[1.10851292], ETHW[1.06768996], KIN[1], USD[0.00] | Yes | |
| 03056301 | | USDT[9.2] | | |
| 03056305 | | USD[0.00] | | |
| 03056310 | | BAO[4], GBP[0.00], KIN[6], TRX[2], USD[0.00] | | |
| 03056311 | | TRX[.000002], USD[1.19], USDT[0.0098] | | |
| 03056321 | | ETH[.00069417], ETHW[0.00069417], FTM[2], USD[0.20], XRP[2.1025909] | | |
| 03056322 | | BTC[.06504981], BTC-PERP[0], ETHW[2.412], NFT (433917662311569662/FTX AU - we are here! #56659)[1], USD[3103.93] | | |
| 03056329 | | ETH[.00000001], FTT[1.19013877], JET[141.50892295], SAND[9.78471386] | | |
| 03056334 | | ATLAS[79.984], USD[0.59], USDT[0] | | |
| 03056337 | | BTC[87.50000000], BTC-PERP[0], ETH-PERP[0], USD[1716.49] | | |
| 03056340 | Contingent | AAVE[-0.08069312], BNB[0], BTC[0.01999620], BTC-PERP[0], ETH[0], FTM[288.73515512], LTC[0.00984572], LUNA2[1.35783592], LUNA2_LOCKED[3.16828381], LUNC[20000.278297], MATIC[0], USD[-145.22] | | |
| 03056346 | | AUD[0.00] | | |
| 03056350 | | USD[0.00] | | |
| 03056355 | | ETH[0], ETHW[0], USD[9348.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03056365 | Contingent | APE-PERP[0], BTC[.00007698], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[74.56706659], LUNA2_LOCKED[173.989822], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000834], TRX-PERP[0], USDT-1.141, USDT[0.97749002], USTC[231.30358797] | | |
| 03056369 | Contingent, Disputed | AAPL-0624[0], ADA-PERP[0], ALGO-PERP[0], AMD-0624[0], AMZNPRE-0624[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FB-0624[0], FLM-PERP[0], GMT-PERP[0], GOOGL-0624[0], NIO-0624[0], SPELL-PERP[0], TRUMP202401], TSLA-0624[0], USD[0.08] | | |
| 03056371 | | SOL[8.95707919], USDT[0.89048592] | | |
| 03056382 | | BTC[.00135048], ETH[.01918916], ETHW[.01895495], USD[0.00], USDT[603.90009379] | Yes | |
| 03056383 | | AUD[0.00], BTC[.00359497] | | |
| 03056384 | | BTC[16.75592817], FTT[8566.172015], LTC[19.07776925], USD[43056.86], XRP[0.20272468] | | USD[43032.00] |
| 03056386 | | BTC[1.05762238], USD[5012.75] | | |
| 03056391 | | BAO[1], BTC[0], NFT (300794873445733147/Monaco Ticket Stub #879)[1], NFT (302979784226295582/FTX EU - we are here! #86355)[1], NFT (408419248539584087/FTX AU - we are here! #8756)[1], NFT (474962705298049577/FTX AU - we are here! #24784)[1], NFT (526362659653036528/FTX EU - we are here! #86243)[1], NFT (545277901316898276/FTX EU - we are here! #90313)[1], NFT (563300738473893099/FTX AU - we are here! #8757)[1], TRX[.000777], USD[0.00] | Yes | |
| 03056394 | | DOGE[.80021482], TONCOIN[.0524547], USD[0.06] | | |
| 03056395 | Contingent | BAO[1], KIN[2], LUNA2[0], LUNA2_LOCKED[7.94939726], LUNC[6.78937459], TRX[1.05349516], USD[0.00], USDT[32.73363204] | Yes | |
| 03056396 | | USD[0.00] | | |
| 03056403 | | USD[0.68] | | |
| 03056408 | | CRO[250], POLIS[49.9], SPELL[21300], USD[3.89] | | |
| 03056409 | | CRO[405.09841963], USD[0.00] | | |
| 03056410 | | CRO[404.67855023], USD[0.00] | | |
| 03056411 | | TRX[0.00000001] | | |
| 03056413 | | BTC-PERP[0], GALA-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 03056415 | | USD[196.02], XRP-PERP[5] | | |
| 03056427 | | USDT[1.9602] | | |
| 03056437 | | BCH[.012], BRZ[15.6567179], BTC[0], CRO[10], DOT[.2], IOTA-PERP[0], TRX[.000777], USD[0.69], USDT[0.00000001] | | |
| 03056442 | Contingent, Disputed | FTT[0.04101042], SGD[0.00], TRX[.000073], USD[0.51], USDT[0] | | |
| 03056445 | | KNC[0.09166122], LUNC-PERP[0], NFT (365871404503464180/FTX EU - we are here! #30828)[1], NFT (365907594120873068/FTX AU - we are here! #59498)[1], NFT (442308325027478636/FTX EU - we are here! #30979)[1], NFT (518033337060206955/FTX EU - we are here! #11068)[1], TRX[.000778], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 03056449 | Contingent | ALTBEAR[5459562], ALTBULL[519.51413], BEAR[269720.6], BTC[.00013403], BULL[11.68074769], DEFIBEAR[182.46], DEFIBULL[318.60186], ETHBULL[10.0344769], LUNA2[0.47028064], LUNA2_LOCKED[1.09732149], LUNC[1102404.6], MATICBEAR2021[28735.26], MATICBULL[136935.56181, USD[1281.46], USDT[24.64997465], XRP[1] | | |
| 03056451 | | POLIS[2], USD[0.00], USDT[.006285] | | |
| 03056461 | | ADA-0325[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.22], USDT[0.00000001] | | |
| 03056464 | | BTC-PERP[0], USD[0.00] | | |
| 03056468 | | FTT[36.394696], TRX[.991701], USD[3.22] | | |
| 03056481 | | BNB[.4], USD[5.15] | | |
| 03056484 | Contingent | BTC[.05972193], LUNA2[0.00769842], LUNA2_LOCKED[0.01796300], LUNC[1676.349296], USD[0] | | |
| 03056488 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00204595], ETH-PERP[0], ETHW[0.00203499], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP[-0.00253900], XRP-PERP[0] | | ETH[.002] |
| 03056490 | | TRX[.00078], USDT[0] | | |
| 03056494 | | USD[25.00] | | |
| 03056497 | | ATLAS[9.905], ATLAS-PERP[0], USD[52.80] | | |
| 03056500 | | BTC[0.00002146] | | |
| 03056503 | | USD[25.00] | | |
| 03056506 | | ATLAS[0], SOL[0] | | |
| 03056509 | | AKRO[1], APE[36.32712596], BAO[4], KIN[4], NFT (365830541090669227/FTX EU - we are here! #139062)[1], NFT (454867556004259729/FTX AU - we are here! #11965)[1], NFT (482850296989677683/The Hill by FTX #2670)[1], NFT (487075722522144013/FTX AU - we are here! #138449)[1], NFT (528548733951282531/FTX AU - we are here! #25953)[1], NFT (533932864875623920/FTX Crypto Cup 2022 Key #1703)[1], NFT (554289744910585262/FTX EU - we are here! #138843)[1], NFT (563771434355040004/FTX AU - we are here! #11955)[1], RSR[3], USD[820.80], USDT[0.00000001] | Yes | |
| 03056512 | | ATLAS[0], BNB[.02773436], SOL[0] | | |
| 03056518 | | JOE[.9998], SAND[1], USD[7.70] | | |
| 03056520 | | TRX[0] | | |
| 03056521 | | AKRO[1], BTC[1.39869613], WRX[3911.35145608], XRP[7253.28045316] | Yes | |
| 03056526 | | TRX[.000002] | | |
| 03056529 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03056530 | | LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03056537 | | BNB[0] | | |
| 03056542 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[6.3], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[3.302], FTT-PERP[0], GBP[0.56], LTC-PERP[33.83], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-6413.87], XRP[.1922], XRP-PERP[0] | | |
| 03056543 | Contingent | BTC[.00000001], EDEN-PERP[0], ETH-PERP[0], ETHW[.45004753], FTT[326.02908406], LUNA2[0.68909466], LUNA2_LOCKED[1.60788754], LUNC-PERP[0], NEAR-PERP[0], NFT (398242029505632517/Hungary Ticket Stub #1917)[1], NFT (533899617024274446/FTX EU - we are here! #135194)[1], NFT (540565764918779912/FTX EU - we are here! #202)[1], TRX[.000037], USD[0.00], USTC[.033195], USTC-PERP[0] | | |
| 03056545 | | BTC[.14484685], NFT (297666269336576797/FTX EU - we are here! #208595)[1], NFT (327523080260131988/FTX EU - we are here! #208604)[1], NFT (352288454683377626/FTX EU - we are here! #208582)[1] | Yes | |
| 03056547 | | BTC[.01499715], USDT[2.66] | | |
| 03056551 | | USD[0.00], USDT[1167.9410492] | Yes | |
| 03056554 | | BNB[0], ETH[0] | | |
| 03056560 | | ATLAS[275534.85107311], POLIS[3.10418062] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03056563 | | USD[0.00], USDT[0] | | |
| 03056564 | | AUD[0.00], LINA[.00075447] | Yes | |
| 03056573 | | ETH[.48258846], MATIC[4.93853271], NFT (506573518929835697/FTX AU - we are here! #46224)[1], NFT (531250707707755257/FTX AU - we are here! #46265)[1], USD[11.16], USDT[1014.03931348] | Yes | |
| 03056579 | | USD[26.46] | Yes | |
| 03056581 | | ETH[.35100712], ETHW[.35100712], USD[0.00] | | |
| 03056585 | | BAO[1], DENT[1], KIN[1], NFT (495664756737279379/The Hill by FTX #12558)[1], USD[0.00], USDT[0] | | |
| 03056593 | Contingent | DOGE[466.23558], DOT[11.345363], LUNA2[1.84045276], LUNA2_LOCKED[4.29438977], LUNC[5.928814], SOL[2.984], USDT[.429033] | | |
| 03056594 | | USD[0.00], USDT[0] | | |
| 03056597 | | BAO[2], NFT (304816025172412190/FTX EU - we are here! #239714)[1], NFT (306272676549892199/FTX EU - we are here! #239703)[1], NFT (327715904649023145/FTX EU - we are here! #239691)[1], TRX[.000778], USD[0.00], USDT[0] | Yes | |
| 03056606 | | AUD[50.00], BTC[.0013], ETH[.005], ETHW[.005], USD[0.61] | | |
| 03056608 | | ETH[0], NFT (328487316075770694/FTX AU - we are here! #51707)[1], NFT (563054312921593265/FTX AU - we are here! #51715)[1], TRX[.506064], USDT[1.79840131] | | |
| 03056611 | | BTC[.05106], DAI[70480], EUR[10388.64], TONCOIN[639.36680247], TRX[.000171], USD[0.47], USDT[496.55788001] | | |
| 03056613 | | USD[0.03] | | |
| 03056620 | | USDT[0.00000080] | | |
| 03056621 | | USD[0.02] | | |
| 03056622 | | USDT[0] | | |
| 03056623 | | CRO[2569.68108004] | | |
| 03056624 | Contingent | AXS[.1], BNB[.01], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[.0053] | | |
| 03056631 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-0930[0], BTC[0.00009226], BTC-PERP[-0.0476], DENT-PERP[0], ETC-PERP[0], ETH[0.00068392], ETH-PERP[0], ETHW[0.00068392], FTT-PERP[0], LDO-PERP[0], LUNA2[2.91633111], LUNA2_LOCKED[6.80477259], LUNC[835037.24], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL[.008956], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1050.73] | | |
| 03056632 | | USD[25.00] | | |
| 03056635 | | GOG[348.9728], IMX[216.85662], POLIS[101.5], SPELL[42.88], USD[0.00], XRP[0] | | |
| 03056636 | | DOGE[49980.00688], IMX[358.43810334], SHIB[101197733.10963417], TRX[.001555], USDT[687.739692] | | |
| 03056641 | | NFT (310714546795125412/The Hill by FTX #13176)[1], NFT (463311926288957302/FTX Crypto Cup 2022 Key #7791)[1], USD[0.48], USDT[0.00048153] | | |
| 03056642 | | SOL[0] | | |
| 03056645 | | ETH[.00006168], ETH-PERP[0], ETHW[.00006168], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03056655 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03056656 | | NFT (351191291392725225/FTX EU - we are here! #129422)[1], NFT (478674874423252481/FTX EU - we are here! #129037)[1], NFT (562634249599040769/FTX AU - we are here! #55736)[1], NFT (563950970874098021/FTX EU - we are here! #129242)[1] | | |
| 03056665 | | BNB-PERP[0], ETH[0.00008028], ETH-PERP[0], ETHW[0.00008028], FTT[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.02], USDT[0.00803757], XRP[0] | | |
| 03056669 | Contingent | LUNA2[0.07061283], LUNA2_LOCKED[0.16476327], LUNC[15376.0931125], TRX[.000346], USDT[1.34052673] | | |
| 03056676 | | BOBA[.08976], USD[0.94] | | |
| 03056677 | | 0 | | |
| 03056679 | Contingent | FTT[0.02562736], LUNA2[0.00012968], LUNA2_LOCKED[0.00030260], LUNC[28.24], SGD[0.27], USD[0.29], USDT[0] | | |
| 03056680 | | TRX[.249601], USD[0] | | |
| 03056682 | | BTC[0], USD[0.11], USDT[0] | | |
| 03056687 | | USD[0.00], USDT[0] | | |
| 03056688 | | USDT[.98680142] | Yes | |
| 03056695 | Contingent | APT[72.98933], BADGER[14.5574101], BTC[0.00007939], ENJ[56.988942], ETH[0.09932857], ETHW[0.09932857], FTM[40], FTT[39.7829732], GENE[33.993404], GRT[204.96023], LUNA2[13.7192531], LUNA2_LOCKED[32.01159056], NEAR[4.99], SAND[29], SHIB[2799440], TONCOIN[1128.3264352], USD[0.15], USDT[0.21627455], YGG[60] | | |
| 03056699 | | ADA-PERP[0], BNB[.0255], BTC[.0071], BTC-PERP[0], FTT[25], HEDGE[.124], USD[644.17], USDT[0.47070713] | | |
| 03056702 | | TLM[535.89816], USD[0.24], USDT[0] | | |
| 03056704 | | USD[1005.86] | | |
| 03056710 | | BTC[.01395222], ETH[.26984766], ETHW[27.0043959], KIN[2], USD[0.00] | Yes | |
| 03056713 | | BTC-PERP[0], USD[0.00], USDT[0.00447643], XRP[.14854709] | | |
| 03056714 | | LTC[.00002849], USD[10.35] | Yes | |
| 03056716 | | BTC-PERP[0], ETH-PERP[0], USD[-0.13], USDT[13.581441] | | |
| 03056719 | | BTC-PERP[0], USD[0.37], USDT[0.00000001] | | |
| 03056724 | | BNB[0], USD[0.00], USDT[0] | | |
| 03056728 | | CRO[349.93], MATIC-PERP[0], SOL[1.18145431], USD[2.51] | | |
| 03056731 | | FTT[0.08153500], USD[0.24], USDT[0] | | |
| 03056736 | Contingent | ETH[.006], ETHW[.006], LUNA2[0.01869456], LUNA2_LOCKED[0.04362064], LUNC[4070.78], LUNC-PERP[0], MATIC[10.3484207], MATIC-PERP[0], USD[1.51] | | |
| 03056741 | | BTC[.00006938], ETH[.091971], ETHW[.091971], TONCOIN[6270.66863258], USD[0.81], USDT[95] | | |
| 03056741 | | USD[1.09], USDT[1] | | |
| 03056743 | | USD[74.20] | | |
| 03056748 | Contingent, Disputed | BTC[0], FTT[0.00000052], LTC[.001236], USD[2.40] | | |
| 03056752 | Contingent, Disputed | NFT (458959979105754233/The Hill by FTX #27849)[1] | | |
| 03056754 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03056755 | | BTC[.00196966], ETH[.02987431], ETHW[.02682544], FTT[.94262923], KIN[2], NFT (41836800212046067S/The Hill by FTX #37648)[1], NFT (46396313709023307S/FTX EU - we are here! #280987)[1], NFT (521892472892799422/FTX EU - we are here! #280975)[1], USD[111.08], USDT[0] | Yes | |
| 03056761 | | BTC[0], FTT[0], USD[0.27], USDT[0] | | |
| 03056763 | | DOGE[1578.1948516] | Yes | |
| 03056765 | | USDT[0.00017139] | | |
| 03056772 | | AKRO[1], HNT[1.26451408], KIN[1], SOL[.00001692], TRU[128.45287527], TRX[1], USD[0.00] | Yes | |
| 03056776 | | BAO[2], BNB[0], DENT[1], EUR[0.00], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 03056778 | | DEFIBULL[6.274997], USDT[0] | | |
| 03056781 | | DOGE[0], TRX[0], USDT[0] | | |
| 03056782 | | ATLAS[4115.84385822], GOG[169], USD[0.26], USDT[799] | | |
| 03056785 | Contingent, Disputed | EOS-PERP[0], SOL-PERP[0], USD[-1.13], USDT[1.22928645] | | |
| 03056791 | | CEL-PERP[0], USD[0.00] | | |
| 03056793 | | ETH[.30825976], ETHW[.30825976], TRX[.000797], USD[0.07], USDT[0] | | |
| 03056799 | | FTT[5.03576], USDT[0] | | |
| 03056804 | | GENE[.09962], USD[0.05] | | |
| 03056805 | | ATLAS[3199.544], USD[0.91] | | |
| 03056811 | Contingent | BTC[0.00005067], BTC-PERP[0], CRO[9.006], LUNA2[666.970923], LUNA2_LOCKED[1558.59882], LUNC[.00000001], ORBS[5.232], TRX[.000778], USD[8.40], USDT[.000879] | | |
| 03056819 | | BTC[0.00002107] | | |
| 03056822 | Contingent | LUNA2[0.05281069], LUNA2_LOCKED[0.12322495], USD[0.00] | | |
| 03056830 | | SHIB[9306038.41064114] | | |
| 03056832 | | BTC[0.00009998], BTC-PERP[0], USD[0.00], USDT[7.99000000] | | |
| 03056833 | Contingent | APE[0], AUD[0.00], BTC[0.06900035], ETH[0.34479592], ETHW[0.00000311], LUNA2[0.98480862], LUNA2_LOCKED[2.21645221], MANA[0], NFLX[0], NFT (42172620702929264017/Ape Art #11)[1], RSR[320.61628131], SHIB[1092.59728672], STMX[0], USD[0.00], USDT[0], USTC[139.35731171], WAVES[0], XRP[0] | Yes | |
| 03056835 | | USD[0.00] | | |
| 03056846 | | USD[0.00], USDT[0] | | |
| 03056847 | | KIN[1], USD[190.42], USDT[0.21830822] | Yes | |
| 03056848 | | USDT[.12] | | |
| 03056850 | | BTC[0.62910000], USD[0.21], USDT[0.00000001] | | |
| 03056857 | | USDT[2.21023032] | | USDT[2.186678] |
| 03056859 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 03056860 | | BTC[0.00185865], ETHW[75.7800106], FTT-PERP[0], MBS[33413.5197630O], TRX[.000051], USD[0.06], USDT[0.00119301] | | |
| 03056861 | | TRX-PERP[0], USD[0.01], USDT[0.05210497] | | |
| 03056862 | | BAO[1], ETH[4.37083821], NFT (394794675681313626/FTX AU - we are here! #24764)[1], SHIB[96491321.36858316], USD[0.00], USDT[0] | Yes | |
| 03056863 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00823], TONCOIN[26.69056], USD[0.01] | | |
| 03056866 | | DENT[1], ETH-PERP[0], FTT[25.09532011], USD[0.00] | | |
| 03056871 | | AMD[0.45994261], ARKK[1.77766999], GOOGL[0.40723145], HOOD[2.22910445], NVDA[0.36361831], TSLA[0.35048816], TSMI[0.69003872], USD[6174.44], USDT[0.00440872] | | ARKK[1.777668], GOOGL[.407231], TSLA[.350487], USD[6100.00], USDT[.004408] |
| 03056877 | | ETH[.76292393], ETHW[.76304939], KIN[1], NFT (374962016663301763/FTX EU - we are here! #205458)[1], NFT (485653742016067732/FTX EU - we are here! #205425)[1], NFT (544747075975296326/FTX EU - we are here! #205493)[1], UBXT[1], USD[8589.31] | Yes | |
| 03056878 | | BTC[0.00668573], CEL[0] | | |
| 03056882 | | BTC[0.00005599], TRX[.000033] | | |
| 03056883 | | APE[10.53381489], TRX[.000002], USD[0.00], USDT[0] | | |
| 03056885 | | BNB[0.00000369], EUR[0.00], KIN[1] | Yes | |
| 03056889 | | POLIS[3.49937], USD[0.17] | | |
| 03056895 | | DOGE[0], ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 03056897 | | USD[0.00] | | |
| 03056903 | Contingent | BTC[0], LUNA2_LOCKED[39.54637331], NEXO[0], SOL[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 03056906 | | AUD[0.14], BTC[0], ETH[0], ETHW[0], USD[0], USDT[0.00000403], XRP[0] | | |
| 03056913 | Contingent | BAO[10], BTC[0.00000004], DENT[1], ETH[0.00244296], ETHW[0.00241557], KIN[7], LUNA2[0.21859924], LUNA2_LOCKED[0.50889307], LUNC[3.48618814], RSR[1], TRX[2], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 03056914 | | TRX[.279004], USD[0.00], USDT[0.74584616] | | |
| 03056915 | | USD[0.01] | | |
| 03056924 | Contingent | FTT[25.4950124], LUNA2[2.09847186], LUNC[457172.03659534], TRX[.000777], USD[15850.79], USDT[10.47031687] | Yes | |
| 03056929 | Contingent | AKRO[4], BF_POINT[100], BTT[0], DOGE[0], ETHW[0], EUR[0.00], FTT[0], KIN[3], LUNA2[7.42026702], LUNA2_LOCKED[17.31395639], LUNC[0], SHIB[84208720.85888504], SOS[0], UBXT[2], USD[0.00], USDT[0], XRP[0] | | |
| 03056930 | | AUD[5351.36], BTC[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03056941 | | LOOKS-PERP[0], USD[0.84] | | |
| 03056949 | | BTC[0.00024202], ETH[0.00093167], ETHW[0.00008134], USD[-1.58] | | |
| 03056963 | | BTC[0.00005846], USD[0.00] | | |
| 03056966 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[4.48] | | |
| 03056978 | | AUD[0.00], BEAR[404143.05239179], BTC[.00011492], BTC-0930[0], BTC-PERP[0], USD[-0.68] | | |
| 03056981 | | USD[200.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03056987 | | APE-PERP[0], ATLAS[4.15341635], BTC-PERP[0], FTT[.0096721], GMT-PERP[0], POLIS[13398.31571965], POLIS-PERP[0], RAY[.4808235], SOL[.49990975], SOL-PERP[0], USD[511.20], XRP[.345078], ZIL-PERP[0] | | |
| 03056988 | | GBP[0.00], MATIC[0], USD[0.74], USDT[0] | | |
| 03056989 | | USD[0.00] | | |
| 03056990 | | AAVE[2.08288657], AVAX[4.61543287], BNB[.48243938], CHZ[1226.86530766], ETH[.12704351], EUR[0.03], FTT[0.02169110], FTT-PERP[0], MATIC[65.23864614], STETH[0.23076969], USD[659.95], USDT[0.00000021], WAXL[68.17465172] | Yes | |
| 03056992 | | USD[0.00], USDT[0] | | |
| 03056994 | | DENT[1], EUR[0.00] | | |
| 03056995 | | AKRO[1], ATLAS[3337.72781101], BAO[1], CRO[424.23934196], GALA[496.22537079], KIN[375.45524673], MANA[65.33949609], RSR[1.33513748], SAND[141.09092022], TRX[2], UBXT[1], USD[0.01], XRP[454.2187914] | Yes | |
| 03056998 | | AR-PERP[0], BTC-PERP[0], DASH-PERP[0], FIDA[5.99886], FIDA-PERP[0], FTT[0.01074576], LTC[0], LTC-PERP[0], MTA-PERP[0], USD[25.01], USDT[2.52902423], WAVES-PERP[0] | | |
| 03056999 | Contingent, Disputed | USD[26.46] | Yes | |
| 03057004 | | FTT[4.77501129], USD[5.01] | | |
| 03057007 | | LTC[.0003239], USD[0.00], USDT[0.02618970] | Yes | |
| 03057009 | | BNB[1.5398461], CRO[1110], SHIB[100000], SOL[2.64981], SOL-PERP[0], USD[38.46] | | |
| 03057012 | | BCH[0], BTC[0] | | |
| 03057019 | | 1INCH[0], BNB[0.01828868], BTC[0.00342636], ETH[0], FTT[1.8364185], USDT[0.00002483] | | BTC[.003395] |
| 03057034 | | AUD[0.00], DOGE-20211231[0], MATIC-PERP[0], USD[0.09] | | |
| 03057035 | | BAO[1], KIN[1], NFT (418361050503436316/FTX EU - we are here! #237596)[1], USDT[1.49149906] | | |
| 03057044 | | BAO[1], EUR[0.00], SAND[42.69426261] | Yes | |
| 03057053 | | TONCOIN[.06], USD[1.86] | | |
| 03057056 | Contingent | FTT[.00000001], SOL[.005], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03057060 | | DFL[189.9802], GENE[8.8], USD[0.43] | | |
| 03057064 | | USD[0.00] | | |
| 03057069 | | USD[25.00] | | |
| 03057078 | | AUD[0.00], BAO[2], ETH[0], HNT[.00000346], MATIC[59.29936055], RNDR[.00003594], USD[0.00] | Yes | |
| 03057082 | | AVAX[2.36139506], BAO[8], DAI[80.00065029], KIN[3], MATIC[72.79393293], SOL[2.53093621], TRX[2], UBXT[3], USD[0.00], USDT[0] | | |
| 03057083 | | ALPHA-PERP[0], BRZ[-4.94234881], DOGE[23.99772], DOGE-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[-8.77], USDT[8.96254782], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03057099 | | AKRO[1], BAO[3], BTC[0.13590867], CHZ[1], DENT[1], ETH[0.30447703], ETHW[0.19162535], EUR[0.00], KIN[3], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03057100 | | DOGE[14.997] | | |
| 03057101 | | BAO[1], GMT[.00154461], NFT (459198127285554622/FTX EU - we are here! #185349)[1], NFT (511856890110957223/FTX EU - we are here! #185374)[1], USD[0.00] | Yes | |
| 03057103 | | FTT[7.18213929], USDT[0] | | |
| 03057107 | | USD[0.00], USDT[0] | | |
| 03057110 | | USD[0.00] | | |
| 03057111 | | AXS[.99981], MTA[69.9867], SAND[30], USD[21.40], USDT[.0011] | | |
| 03057112 | | SNX-PERP[0], USD[0.00], USDT[0.00001471] | | |
| 03057121 | | AVAX[0.08819001], BNB[0], ETH[0], SOL[0], USD[38.01], USDT[0.00793532] | | |
| 03057126 | | ETH[0] | | |
| 03057127 | | BTC-PERP[0], USD[0.00] | | |
| 03057129 | | BTC[.00002968], NFT (436963693075683006/FTX AU - we are here! #27512)[1], NFT (574395556088931721/FTX AU - we are here! #16694)[1] | | |
| 03057139 | | CRO[0.45745412], CRO-PERP[0], TRX[.000009], USD[0.17], USDT[0.97087764] | | |
| 03057140 | | BTC-PERP[0], ETH[0.00049714], ETH-PERP[0], ETHW[0.00049713], FTT[.09560321], GALA[9.9791], LOOKS[.9981], LUNC-PERP[0], MNGO[9.8195], NFT (288760617074872490/FTX EU - we are here! #100733)[1], NFT (294707161428478444/FTX AU - we are here! #21891)[1], NFT (481723238605117388/FTX EU - we are here! #100101)[1], NFT (486083268861122541/FTX EU - we are here! #100273)[1], NFT (495119808571266363/FTX AU - we are here! #49488)[1], NFT (559540389879368258/Monaco Ticket Stub #1160)[1], POLIS-PERP[0], RUNE-PERP[0], SOL[.0065269], SPELL-PERP[0], SUSHI[.48613], USD[0.01], USDT[249.53860272] | | |
| 03057144 | | NFT (376526588373363635/FTX AU - we are here! #38287)[1], NFT (474112427961580347/FTX EU - we are here! #38503)[1], NFT (492949955187728716/FTX EU - we are here! #38414)[1] | | |
| 03057147 | | 0 | | |
| 03057156 | Contingent | BIT[115.9786212], DOGE[29.994471], ETH[0.65376841], ETHW[0.65376841], FTT[33.0863276], LUNA2[0.18317089], LUNA2_LOCKED[0.42739874], LUNC[39885.84715684], SOL[25.49357705], TRX[.000778], USD[0.00], USDT[120.00744162] | | |
| 03057157 | | ETH[-0.00010161], ETHW[-0.00010097], HT[.01478518], USD[0.17] | | |
| 03057160 | | USD[0.00], USDT[0] | | |
| 03057161 | | USD[0.00] | | |
| 03057167 | | DFL[130], NFT (300338741051713294/FTX Crypto Cup 2022 Key #8446)[1], USD[0.10] | | |
| 03057170 | | RSR[1], SOL[.00010234], USD[1.24] | Yes | |
| 03057175 | | SOL[.26073189], USD[81.22] | | |
| 03057184 | | FTT-PERP[0], USD[0.00], USDT[0.00854554] | | |
| 03057188 | | BTC[0], MANA[0.00000001], USD[0.00], USDT[0] | | |
| 03057194 | | GODS[116.6], USD[0.43], USDT[.009147] | | |
| 03057196 | | DFL[90], NFT (549704353868453360/The Hill by FTX #27331)[1], USD[0.92] | | |
| 03057198 | | USD[0.00] | | |
| 03057208 | | BTC[.00195291], USD[0.00] | | |
| 03057210 | | ETH[.03599316], ETHW[.03599316], TRX[688.908445], USD[14.90], XRP[.98708] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03057220 | | TONCOIN[.04], USD[0.00], USDT[0] | | |
| 03057226 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[4.79] | | |
| 03057230 | | NFT (470932189821688115/The Hill by FTX #26796)[1], USD[0.00] | | |
| 03057232 | | USDT[.60177885] | Yes | |
| 03057235 | | NFT (350903001777193264/FTX EU - we are here! #110967)[1], NFT (397999898982190547/FTX EU - we are here! #110809)[1], NFT (566288333609642872/FTX AU - we are here! #60214)[1] | | |
| 03057236 | | SOL[2.659468], USD[0.02] | | |
| 03057238 | | USD[11.09] | | |
| 03057240 | | ETH[0], USDT[0], XRP[0.00000001] | | |
| 03057242 | | BRZ[200] | | |
| 03057245 | | TONCOIN[3.68], USD[0.00] | | |
| 03057247 | | ATLAS[2799.474], DOGE[.7046], SOL[.00359], USD[0.39] | | |
| 03057251 | | BF_POINT[200], ETH[.00004218], ETHW[.00004218] | Yes | |
| 03057253 | Contingent | AGLD[602.07926625], ALPHA[1076.941024], ASD[693.385693], ATOM[20.0967149], AVAX[6.5], BNB[5.13845758], BTC[0.06649064], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0321[0], BTC-MOVE-0525[0], BTC-PERP[0], CEL[.00613], CEL-PERP[0], COMP[11.23486554], DOT[89.5], DOT-PERP[0], ETH[0.35451384], ETHW[0.14063734], EUR[1000.00], FIL-PERP[0], FTM[813.8508975], FTT[24.19848874], GRT[80335.8923167], GRT-PERP[0], JOE[2218.671729], LOOKS[252.9972355], LUNA2[53.0080208], LUNA2_LOCKED[123.6853819], NEXO[281.769283], PERP[682.6631632], RAY[578.8612715], REN[983.1510648], RUNE-PERP[0], SAND[142], SLL[2088.5024827], SOL-PERP[0], SRM[196.9953925], STMX[8589.406554], SXP[352.93129482], TLM[2728.8997408], TRX[.290129], USDI4341.12], USDT[232.96417311], WRX[318.933652] | | |
| 03057267 | | USD[0.00], USDT[.340396] | | |
| 03057273 | | USDT[.061] | | |
| 03057274 | | FTM[0], SOL[5.81464903], USD[-0.26] | | |
| 03057278 | Contingent | ANC-PERP[0], AVAX-PERP[0], BAL-0624[0], CRV-PERP[0], ETH[.00042901], ETHW[.00042901], GAL-PERP[0], GMT[396], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA2[1.61297881], LUNA2_LOCKED[3.76361724], PEOPLE-PERP[0], SAND[.87992], TRU-PERP[0], USD[1076.05], USTC-PERP[0] | | |
| 03057279 | | AKRO[2], ATLAS[1188.76972935], AUD[0.00], AVAX[.00000877], BAO[6], BTC[0.00438807], CHZ[1], DENT[1], KIN[7], MATIC[33.95568156], SOL[6.11993007], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03057283 | Contingent | BTC[0.01979623], ETH[.25895079], ETHW[.25895079], LUNA2[0.93938671], LUNA2_LOCKED[2.19190233], SOL[5.15285272], USD[135.04], USTC[132.97473] | | |
| 03057285 | | NFT (457351942251093531/FTX EU - we are here! #275181)[1] | | |
| 03057287 | Contingent | AUD[0.00], BNB[4.07100069], LUNA2_LOCKED[0.00000001], LUNC[.0014201], USDT[2398.62477601] | | |
| 03057290 | | MATIC[388.73572266], SOL[3.05384], USDT[8.373034] | | |
| 03057293 | | LTCBULL[33720], USDT[0.05001116], XRPBULL[521900] | | |
| 03057294 | | BEAR[394], DOGEBEAR2021[.1], DOGEBULL[2021.0972], ETHBEAR[78989000], LINKBULL[30367.4], THETABULL[10134], USD[20.48], USDT[0], XRPBULL[1278975.8] | | |
| 03057302 | | USD[0.00] | | |
| 03057309 | | BRZ[.4064], BTC[.00475975], ETH[0.03319402], ETHW[0.03319402], USD[0.00] | | |
| 03057320 | | USD[0.01], USDT[44953.86758] | | |
| 03057322 | | MPLX[64321.67384], TRX[1], USD[106.55] | Yes | |
| 03057327 | | ETH[.13598547], ETHW[.13598547], GBP[0.00], HNT[6.64532009] | | |
| 03057328 | | BTC[0.05379137], EUR[1.64] | | |
| 03057334 | | USD[0.00] | | |
| 03057340 | | AKRO[1], AUDIO[1], BAO[1], BTC[.00000091], TRX[.0064035], UBXT[1], USD[158.53] | Yes | |
| 03057342 | | ETHW[0], FTT[0.08359847], FTT-PERP[0], RON-PERP[0], SOL[.00000001], TRX[.000749], USD[0.44], USDT[0.00047500] | | |
| 03057355 | | USD[0.01] | | |
| 03057358 | | DOT[38], FTT[25], USD[24.55] | | |
| 03057363 | | AURY[39], ETH[0.00548684], ETHW[0.00548684], GODS[35.492115], USD[0.00], USDT[0.00000001] | | |
| 03057367 | | MATIC[2], TONCOIN[.09], USD[0.01] | | |
| 03057368 | | BNB[.00154412], ETHW[.00001292], EUR[0.38], NFT (358706142565364450/FTX EU - we are here! #78057)[1], NFT (421570440035556296/The Hill by FTX #11054)[1], NFT (432218703531766181/FTX EU - we are here! #78189)[1], NFT (551090714104485296/FTX EU - we are here! #78133)[1], TRX[.778067], USD[1.12], USDT[0.00022519] | Yes | |
| 03057376 | | AKRO[1], BTC[.00000006], DENT[1], EUR[0.00], FTT[.00006862], GALA[1001.44143915], KIN[1], UBXT[1] | Yes | |
| 03057377 | | BAO[1], BTC[.01956452], USD[0.00], USDT[212.96117498] | Yes | |
| 03057382 | | TONCOIN[.095], USD[0.00] | | |
| 03057383 | | ETH[.0035], ETHW[.0035] | | |
| 03057384 | | ATLAS[13727.75446101], SOL[5.95425246], USDT[0] | | |
| 03057385 | | AKRO[1], BAO[13], BTC[0], EUR[16.58], FTT[.00000909], KIN[10], LTC[.00000555], TRX[1], UBXT[1], USDT[0] | Yes | |
| 03057386 | | ETH[0], ETH-PERP[0], FTT[537.63535675], USD[0.00] | | |
| 03057390 | | USD[39.07] | | |
| 03057395 | | BTC[.09044349] | Yes | |
| 03057399 | | DOGE[0], SHIB[0], SOL[0], TRX[0.00000056] | | |
| 03057402 | | ETH[.00024446], ETHW[0.00024446], USD[25.00] | | |
| 03057405 | | AVAX[0.08739100], BTC[0.00000001], USD[0.00], USDT[0.00020037] | | |
| 03057410 | | TONCOIN[3.00989748], USD[0.00] | | |
| 03057411 | | USD[0.00] | | |
| 03057415 | | EUR[0.00] | | |
| 03057423 | | FTT[.09469576], USD[0.30], USDT[5] | | |
| 03057424 | | GBP[0.48], KIN[1], TWTR[0], UBXT[1] | Yes | |

Consolidated Schedule 385 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03057425 | | USDT[1] | | |
| 03057428 | | ETH[.0119976], ETHW[.0119976], FTT[1.19976], USD[1.00], USDT[3.4] | | |
| 03057434 | | USD[0.00] | | |
| 03057438 | | USDT[0.00000041] | | |
| 03057440 | | ETH[.001], ETHW[.001], SOL[.02], USD[2.08] | | |
| 03057442 | | BABA-0624[0], CEL-PERP[0], TRX[.001621], TSLA-0624[0], USD[0.01], USDT[1.98834015] | | |
| 03057443 | | FIDA[0], SOL[0], USD[1.16] | | |
| 03057446 | | USD[25.00] | | |
| 03057448 | | ATLAS[1355.96360754], AURY[7.01520397], DFL[974.7818696], NFT (359938749797649286/The Hill by FTX #16190)[1], USD[0.00], USDT[0] | | |
| 03057449 | | AKRO[1], BAO[1], DENT[1], FTT[.00005429], RSR[1], USD[0.00], USDT[0] | Yes | |
| 03057450 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.00025347], ETHW[.00025347], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000075], YFII-PERP[0], YFI-PERP[0] | | |
| 03057451 | | BAO[3], KIN[4], UBXT[1], USD[0.00], USDT[0.00002649] | | |
| 03057454 | | USD[0.00] | | |
| 03057461 | Contingent, Disputed | USD[25.00] | | |
| 03057464 | Contingent | LTC[0], LUNA2[0.05984696], LUNA2_LOCKED[0.13964292], LUNC[.803118], TRX[.000012], USD[0.00], USDT[0.43911501] | | |
| 03057466 | | TRX[.00978238], USDT[0] | | |
| 03057471 | Contingent | ETH[2.83], FTT[25.00546366], LUNA2[0.00025431], LUNA2_LOCKED[0.00059340], USD[1.49], USDT[1.57389312], USTC[.036] | | |
| 03057472 | | AKRO[1], ATLAS[0], BAO[4], GARI[0], KIN[2], MAPS[0], TRX[3], UBXT[1], USD[0.00], XRP[.00295348] | Yes | |
| 03057473 | | 1INCH[.01997173], AKRO[1], BAO[9], BNB[0.00207763], DENT[1], DYDX[0], ETH[0], KIN[10], MATIC[0], SOL[0], TRX[6], UBXT[1], UNI[.00843364], USD[0.00], USDT[0.00001349] | | |
| 03057477 | | PAXG[.10987919], USD[1.80] | | |
| 03057479 | | BTC[.00000375], KIN[1], USD[0.01] | | |
| 03057480 | Contingent | AR-PERP[0], BAO[1], BAO-PERP[0], BNB[0.00009987], BNB-PERP[0], BTC[0.07955109], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE[218.75311965], DOGE-PERP[0], ETH[0.00001499], ETH-PERP[0], EUR[0.00], FTT[31.23333711], GALA-PERP[0], GMT-PERP[0], LUNA2[4.61933866], LUNA2_LOCKED[10.49121882], LUNC[1006306.59147373], RAY[0], SLP-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[217.75447260], USO[.11], USTC-PERP[0], WAVES[.51820657], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 03057483 | | USD[0.06] | | |
| 03057484 | | ETH[0.77748351], ETHW[0.77748351], SOL[7.58047641], USDT[0] | | |
| 03057485 | | BTC-PERP[0], USD[-1.10], USDT[1.26389605], ZIL-PERP[0] | | |
| 03057488 | | 1INCH[.00164608], AAVE[.00000903], BAO[1], BTC[0.00000033], DENT[1], DOGE[0], ETH[0.00001320], ETHW[0.00001320], EUR[0.03], GALA[0.02458955], KIN[5], MANA[0.00927872], MATIC[0.01086201], SAND[0.00023091], SHIB[164.22733116], SLP[0], TRX[1], USD[0.01], XRP[0] | Yes | |
| 03057494 | | BTC-PERP[-0.0062], ETH[.00000001], USD[324.33] | | |
| 03057496 | | ADABULL[.373], BNBBULL[.0008], BULL[.0118], MATICBULL[.95668], USD[0.57], USDT[0] | | |
| 03057506 | | ENS[8.62832578], FTT[.0758858], SAND[75], USD[0.27], USDT[0.00978836] | | |
| 03057509 | | ETH[.06], ETHW[.06], TONCOIN[76.8], USD[0.22], USDT[0.47905654] | | |
| 03057510 | Contingent | HT[0.06274914], LUNA2[0.00014405], LUNC[31.36841716], TRX[.001555], USD[0.00], USDT[0] | | |
| 03057511 | | USD[0.02] | Yes | |
| 03057515 | | NFT (333395368568646111/FTX EU - we are here! #239312)[1], NFT (434464762064317957/FTX AU - we are here! #3608)[1], NFT (475481735755647418/FTX AU - we are here! #3610)[1], NFT (477942918276572298/FTX EU - we are here! #239322)[1], NFT (505659802888246322/FTX EU - we are here! #239327)[1], NFT (512601708290492975/FTX AU - we are here! #25458)[1], USD[0.00], USDT[0] | Yes | |
| 03057516 | | USDT[1] | | |
| 03057521 | | USD[25.00] | | |
| 03057522 | | ATLAS[4399.12], SOL[.00519479], USD[0.66] | | |
| 03057525 | | USDT[0] | | |
| 03057528 | | BTC[0.05718913], NFT (344156377053896224/FTX AU - we are here! #63700)[1], NFT (417178318060099280/FTX EU - we are here! #236270)[1], NFT (505720746694162505/FTX EU - we are here! #236285)[1], NFT (532917482376701713/FTX EU - we are here! #236296)[1], PAXG[7.7081004], USDT[4.74382] | | |
| 03057534 | | TONCOIN[.03], USD[0.00] | | |
| 03057535 | | USD[0.05] | | |
| 03057544 | | NFT (450028524096044034/FTX EU - we are here! #37965)[1], NFT (474534508536265512/FTX EU - we are here! #38038)[1], NFT (489825137084934041/FTX EU - we are here! #38301)[1] | | |
| 03057547 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00429616], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[.00671], LUNA2_LOCKED[.0156], LUNC[0.00706000], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0.00000001], USTC[.94927456] | | |
| 03057551 | | NFT (469639120211700625/FTX AU - we are here! #58715)[1], NFT (478901619940396122/FTX AU - we are here! #58558)[1], USD[25.00] | | |
| 03057556 | Contingent | AVAX[.097035], AVAX-PERP[0], BTC-PERP[0], LUNA2[0.06103986], LUNA2_LOCKED[0.14242636], USD[-0.48], USDT[0] | | |
| 03057561 | | BNB[0], SOL[.00000001], USD[0.00] | | |
| 03057573 | | BTC[0], FTT[.09819386], USD[0.03] | | |
| 03057582 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHF[0.00], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.594], SRM-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[75.90], USDT[703.90862353] | | |
| 03057590 | | XRP[59.7] | | |
| 03057593 | | ADA-20211231[0], APE[.848], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RNDR[.9], SHIB[400000], SOL-PERP[0], UNI-20211231[0], USD[0.01], XRP-20211231[0], XRP-PERP[0] | | |
| 03057599 | | USD[0.03] | | |
| 03057601 | Contingent | BNB[0], BTC[0.00061931], ETHW[.00018918], LUNA2[4.75426770], LUNA2_LOCKED[11.09329132], LUNC[0], PSY[844.58612696], RAY[46.38053013], USD[0.00], USDT[0.00005014] | | |
| 03057605 | | USD[2.85] | | |
| 03057608 | | BTC-PERP[0], ETH[.00000056], ETH-PERP[0], ETHW[.00000056], USD[14456.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03057610 | | ALPHA-PERP[0], BNB[0], BTC[0.00018180], CHR-PERP[0], ETH[0.00124739], ETH-PERP[0], ETHW[0.00124107], EUR[3108.22], FTM[0.58140204], FTT[70.66408397], JOE[.98062], LEO-PERP[0], OKB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI[0.44212642], USD[0.55], USDT[0.000576541, VET-PERP[0], XRP[844.05665348], ZIL-PERP[0] | | |
| 03057613 | | USD[0.00], USDT[0.26978617] | | |
| 03057616 | | NFT (337523249109307887/FTX AU - we are here! #21682)[1] | | |
| 03057618 | | USD[0.05] | | |
| 03057622 | | TRX[.800128], USD[0.00], USDT[0.00640304] | | |
| 03057631 | | BCH[.00084808], BNB[0], BTC[0.00012211], ETH[0], LEO[0.03624249], SOL[0.00072806], TRX[7.28812759], XRP[2.39694266] | | |
| 03057634 | | USD[1.11] | | |
| 03057642 | | USD[0.01] | | |
| 03057648 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03057653 | | EUR[10.00], NFT (356458279795381684/Road to Abu Dhabi #2)[1], NFT (523246362648204679/The Hill by FTX #38672)[1], SOL[.00027769], USD[0.00], USDT[.99] | | |
| 03057659 | | NFT (300007915894115662/FTX EU - we are here! #224110)[1], NFT (383860814861291290/FTX EU - we are here! #224124)[1], NFT (427176871190889161/FTX EU - we are here! #224136)[1], USD[0.00] | | |
| 03057661 | | TONCOIN[.068], USD[0.01] | | |
| 03057663 | | TONCOIN[.03], USD[0.00], USDT[0] | | |
| 03057665 | | AXS[30.94764082], GALA[2781.00250468], USD[1.05], XRP[1105.46823621] | | |
| 03057672 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 03057675 | | USDT[0.00002317] | | |
| 03057677 | Contingent | BTC[0.01329747], ETH[.22795668], ETHW[.22795668], LUNA2[0.01713324], LUNA2_LOCKED[0.03997758], LUNC[3730.8010131], USD[1.00] | | |
| 03057684 | | BTC[0], FTT[0], GBP[1.23], KIN[1], USD[0.01], USDT[0] | | |
| 03057686 | | NFT (345036534970590055/FTX EU - we are here! #207576)[1], NFT (349572319371406031/FTX EU - we are here! #207586)[1], NFT (411323346777226382/FTX EU - we are here! #207602)[1], USD[0.00] | | |
| 03057690 | | AVAX[0.00039820], FTT[45], NFT (288635292562882314/FTX EU - we are here! #134775)[1], NFT (417985695689782928/FTX EU - we are here! #134710)[1], NFT (562069043676528062/FTX EU - we are here! #134578)[1], USDT[1.54263431] | | |
| 03057692 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC[.631], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 03057698 | | USD[0.00] | | |
| 03057701 | | ETH[.00099487], ETHW[.00099487], USD[0.00], USDT[0] | | |
| 03057710 | | USD[25.00] | | |
| 03057711 | | USDT[0] | | |
| 03057714 | Contingent, Disputed | BTC[0], FTT[0], USD[0.04] | | |
| 03057716 | | BTC[0], LTC[0], USD[0.00] | | |
| 03057723 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[2.366], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[80], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[104980], ATOM-PERP[0], AUD[30.52], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00004983], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[25.4], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[145], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[978], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[29.5], LOOKS-PERP[0], LRC-PERP[163], LTC-PERP[163], LTC-PERP[0], LUNA2_LOCKED[58.26482675], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[1825], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[.251], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[44450], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[8901.5], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-1872.87], USDT[0], USDT-PERP[0], USTC[.97416], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03057725 | | NEAR-PERP[0], TRX[.000003], USD[-2.25], USDT[6.79] | | |
| 03057726 | | ATLAS[1716.8619878], EUR[176.21], USD[0.00] | | |
| 03057727 | | USD[0.00], USDT[0] | | |
| 03057728 | | AKRO[4], ATOM[11.06525682], AUD[5356.39], AVAX[.73094206], BAO[13], BNB[.44180109], BTC[.14030398], DENT[4], ETH[9.15509154], ETHW[.98061327], EUR[0.02], FTM[136.40512677], GRT[491.74277514], KIN[15], MATIC[18.3547234], RSR[2], SOL[4.862362], TRX[5], UBXT[8], USD[265.70], XRP[.00049281] | Yes | |
| 03057734 | | USD[0.01] | | |
| 03057740 | | KIN[1], USDT[0] | | |
| 03057749 | | FTT[5.33], USD[31.21], USDT[168.22198282] | | |
| 03057755 | | USD[0.07] | | |
| 03057759 | | NFT (509903631659825276/FTX AU - we are here! #60291)[1] | | |
| 03057767 | | EUR[10.00], FTT[25.11054021] | | |
| 03057771 | | USD[100.00] | | |
| 03057772 | | NFT (435610242226369759/The Hill by FTX #14874)[1], NFT (444943259412802740/FTX Crypto Cup 2022 Key #10736)[1] | | |
| 03057780 | Contingent | BTC[0.02414381], ETH[.001474], ETHW[.001474], LUNA2[0.04135741], LUNA2_LOCKED[0.09650063], SOL[4.88980398], UNI[.00274021], USD[135.18], USDT[2.63367866], USTC[5.85434204] | | SOL[4.840795] |
| 03057781 | | APE-PERP[0], FTT[3.25646369], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MASK-PERP[0], SOL-PERP[0], USD[610.59], USDT[0] | | |
| 03057785 | | TRX[.000016] | | |
| 03057786 | | BAQ[1], LRC[470.68612568], SGD[0.00], USDT[0.00006999] | Yes | |
| 03057790 | | NFT (311430940303683214/FTX EU - we are here! #151224)[1], NFT (413667015257548044/FTX EU - we are here! #150958)[1], NFT (482887409567892566/FTX EU - we are here! #151153)[1] | | |
| 03057791 | | USDT[0.00000523] | | |
| 03057794 | | NFT (494099879600352198/The Hill by FTX #44881)[1] | | |
| 03057797 | | 0 | | |
| 03057799 | Contingent | PYTH_LOCKED[2500000] | | |
| 03057803 | Contingent | LUNA2[0.41235357], LUNA2_LOCKED[0.96215835], LUNC[89790.86], USDT[0.00179777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03057807 | | BTC[0.01949770], EUR[2.04] | | |
| 03057808 | | EUR[0.00], USDT[11.64630835] | | |
| 03057809 | Contingent | BNB[0], LUNA2[0.95773075], LUNA2_LOCKED[2.23470510], LUNC[0], OKB[0], TRX[0.00168363], USD[0.00], USDT[0.06070631] | | TRX[.001571] |
| 03057810 | | ALGO[58.202894] | | |
| 03057811 | | BOBA[1330.46872355] | | |
| 03057817 | | FTT[19.4800518], USD[0.00] | | |
| 03057822 | | ATLAS[8160], USD[1.37] | | |
| 03057837 | | ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], EUR[200.00], ICP-PERP[75.11000000], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[-393.88] | | |
| 03057839 | | USD[0.05] | | |
| 03057849 | | DOGE[17802.90563571], MANA[202.74829545], SHIB[12260702.40070359], WRX[509.22222428] | Yes | |
| 03057852 | | NFT (304004851241163043/FTX EU - we are here! #63133)[1], NFT (327238453131855071/FTX EU - we are here! #63246)[1], NFT (424231405818950827/FTX EU - we are here! #63337)[1] | | |
| 03057854 | | AUD[0.09] | Yes | |
| 03057856 | | ATLAS[279.97], MAPS[61.9876], USD[62.50], USDT[0.07997780] | | |
| 03057857 | | GBP[0.00] | | |
| 03057861 | | USD[0.07] | | |
| 03057865 | | DOGE[.7937], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04826385], FTT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX[.000114], USD[0.00], USDT[0.00939142] | | |
| 03057867 | Contingent | BTC[.0001], LUNA2[14.11955457], LUNA2_LOCKED[32.94562733], LUNC[527641.7670662], TRX[.000078], USD[4.03], USDT[0.92710639], USTC[1655.68536] | | |
| 03057868 | | TRX[.000781], USD[0.00], USDT[0.00392400] | | |
| 03057869 | | BICO[16], GENE[38], NEAR[20.6], TONCOIN[22.63], USD[0.00], USDT[0], XRP[814.16] | | |
| 03057873 | | ETH[0.00000001], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 03057874 | | BNB[0], BTC[0], ETH[0.00001711], ETHW[0.00001711], EUR[-0.08], SOL[0], USD[0.27] | | |
| 03057875 | | ALICE[205.46172], SOL[.635714], USD[868.44], USDT[0] | | |
| 03057877 | Contingent | ADA-PERP[0], LTC-PERP[0], LUNA2[0.13411957], LUNA2_LOCKED[0.31294567], SAND-PERP[0], USD[0.00], XRP[.02384308], XRP-PERP[0] | | |
| 03057879 | | EUR[0.04], USD[0.00] | | |
| 03057880 | | AVAX[0.10005175], DOGE[33], SOL[.06], USD[0.00], USDT[.03] | | |
| 03057884 | | BTC[.16198573], ETH[1.18343933], USD[2687.43], USDT[2012.09340844] | Yes | |
| 03057887 | | BTC[0] | | |
| 03057889 | | SOL[.00000001], USD[0.00] | | |
| 03057890 | | USD[0.11] | | |
| 03057896 | | ATOM[2.01052784], ATOM-PERP[0], DOT[5.35652762], ETH[0.03357614], EUR[0.00], USD[50.00] | | |
| 03057900 | | DYDX[0], USD[0.00], USDT[0] | | |
| 03057906 | | GOG[1302.58] | | |
| 03057909 | | ETH[0] | | |
| 03057911 | | USD[1.27], USDT[0] | | |
| 03057922 | | BNB[.00783575], TRX[.713329], USD[0.01], USDT[0.01283144] | | |
| 03057923 | | BTC[.00000008], GBP[0.00], KIN[1], SOL[.00000001], UBXT[1] | Yes | |
| 03057925 | | USD[0.05] | | |
| 03057930 | | USDT[0] | | |
| 03057932 | | AKRO[1], FTT[1.32268101], SAND[10.23717988], UBXT[1], USD[0.00] | Yes | |
| 03057933 | | APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00067701], LUNC-PERP[0], NEAR-PERP[0], USD[0.16] | | |
| 03057942 | Contingent | BTC[.12085547], ETH[2.42847534], FTT[27.20261688], HNT[34.4], LUNA2[1.06449372], LUNA2_LOCKED[2.48381869], USD[10.00], USDT[.00473229] | | |
| 03057943 | | USD[25.00] | | |
| 03057952 | | USD[0.08], XRPBULL[100] | | |
| 03057959 | | LTC[0], MATIC[0] | | |
| 03057965 | | BTC[0.00008806], ETH[.0002984], ETHW[.02], USD[0.64], USDT[0.88277412] | | |
| 03057967 | | AKRO[2], ATLAS[2768.54219781], BAO[15], BTC[0], DENT[1], ETH[0], EUR[0.00], HXRO[1], KIN[5], RSR[3], SOL[7.90199678], TRX[1165.69365595], UBXT[2], USDT[0] | Yes | |
| 03057968 | | USD[0.00] | | |
| 03057972 | | ADA-PERP[560], USD[-60.84], USDT[0], XRP-PERP[0] | | |
| 03057973 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[-0.01], USDT[.00776998] | | |
| 03057974 | | BTC[.0001], BTC-PERP[.0797], USD[-1203.02] | | |
| 03057982 | | BOBA[1178], USD[0.16] | | |
| 03057983 | | SOS-PERP[0], USD[-0.38], USDT[33.25] | | |
| 03057986 | | BAT[1], EUR[0.32], HNT[103.07800168], KIN[1], RSR[1], SOL[9.35759531], UBXT[1], USD[0.02] | | |
| 03057987 | | BNB[0] | | |
| 03057994 | | USD[0.06] | | |
| 03057996 | Contingent | ATLAS-PERP[0], LUNA2[0.00024221], LUNA2_LOCKED[0.00056516], LUNC[52.74240027], USD[0.00], USDT[0] | | |
| 03057998 | | ETH[0], USD[0.00], XRP[0.00000001] | | |
| 03058002 | | BTC[0.10638126], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-53.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03058006 | Contingent, Disputed | TONCOIN[0], USD[0.20] | | |
| 03058011 | | USD[0.10] | | |
| 03058012 | | BTC[0], BTC-PERP[0], ETH[0], MATIC[0.25044267], USD[0.00], USDT[0] | | |
| 03058014 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN[0.011 USD[0.00], USDT[0.02837384], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03058016 | Contingent | BAO[0], BTC[0.00000010], ETH[0.0000001], ETHW[0.01127538], EUR[0.00], KIN[8], LRC[0.00091726], LUNA2[0.00584062], LUNA2_LOCKED[0.01362811], LUNC[1269.00913246], RSR[1], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0], USTC[0.00181914] | Yes | |
| 03058017 | | APT[.22395756], BAO[4], DENT[2], DYDX[.00000909], ETH[0], FB[.34550024], IMX[.00007725], KIN[6], MTA[0.00292576], NFT (293785709493830749/FTX EU - we are here! #35447)[1], NFT (294666324857027711/FTX Crypto Cup 2022 Key #11808)[1], NFT (32313422976028847/FTX EU - we are here! #35696)[1], NFT (50644846536892702/FTX EU - we are here! #35782)[1], SPY[.91259109], TRX[3.00082], TSLA[.43173565], UBER[7.04392769], UBXT[2], USD[0.00], USDT[0.24532614] | Yes | |
| 03058019 | | BNB[.00000001], BTC[0], TRX[.000018], USD[0.00], USDT[0.00000001] | | |
| 03058022 | | USD[0.00] | | |
| 03058032 | | BNB[0.52955456], BTC[0.00425410], ETH[0.12716762], ETHW[0.12654271], RSR[3154.09362089], USD[205.73] | | BTC[.004201], ETH[.125074], USD[204.57] |
| 03058033 | | USD[0.08] | | |
| 03058034 | | AUD[0.01], BAO[1], XRP[87.30371384] | Yes | |
| 03058037 | | SRM[0] | | |
| 03058038 | | BTC[0], USD[0.00] | | |
| 03058040 | | TONCOIN[.08], USD[0.00] | | |
| 03058042 | | USDT[0] | | |
| 03058044 | | FTT[.09871189], LTC[.29], TONCOIN[.03143742], USD[0.37] | | |
| 03058050 | | USD[0.25] | | |
| 03058052 | Contingent, Disputed | BTC[0], USD[0.03] | | |
| 03058053 | | FTT[0.07009587], USDT[9.84818653] | | |
| 03058055 | | SRM[0] | | |
| 03058057 | | SPELL[3299.34], USD[0.65] | | |
| 03058058 | | BTC[.00029068] | | |
| 03058060 | | USDT[1] | | |
| 03058062 | | AKRO[1], AUD[0.00], DENT[1], KIN[1], USD[0.00], USDT[.43880701] | Yes | |
| 03058072 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], SOL[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 03058075 | | USD[25.00] | | |
| 03058078 | | SRM[0] | | |
| 03058087 | | BTC[6.58504850], BTC-PERP[0], ETH-PERP[0], USD[14.66] | | |
| 03058091 | | ATLAS[1497.41176299] | | |
| 03058092 | | TONCOIN[.02], USD[0.00] | | |
| 03058094 | | TONCOIN[.00793651], USD[0.00], USDT[0] | | |
| 03058095 | | ETHW[2.11156354] | | |
| 03058101 | | NFT (390550057424809076/Mexico Ticket Stub #1095)[1], NFT (389996206905875615/Monza Ticket Stub #1301)[1], NFT (440147306803265891/Hungary Ticket Stub #1723)[1], NFT (479590066739604839/France Ticket Stub #796)[1], NFT (519713775690697572/FTX Crypto Cup 2022 Key #2478)[1] | | |
| 03058107 | | AKRO[3], BAO[5], BNB[0], DENT[1], FIDA[1.03243952], FTT[.00220252], GOG[.10046041], KIN[1], MANA[.02243748], PRISM[4.33836456], SOL[.52831274], SPELL[.57222605], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 03058109 | | AUD[0.00], USD[0.00], USDT[0.28931078] | | |
| 03058116 | | USDT[0] | | |
| 03058118 | | 1INCH[.9724], USD[0.12] | | |
| 03058119 | | BTC[1.05714296] | | |
| 03058120 | | BAO[1], FRONT[1], USD[0.00] | | |
| 03058126 | | BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[327.75], USDT[0.00000001] | | |
| 03058127 | | ATLAS[400], USD[2.50] | | |
| 03058131 | | USDT[0] | | |
| 03058132 | | AKRO[2], BTC[.02494812], SOL[3.87160944], UBXT[1], USD[0.01], XRP[286.37500492] | Yes | |
| 03058136 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], LUNC[.01278], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2.17], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03058137 | | ATLAS[8.96], TRX[.000018], USD[0.00] | | |
| 03058140 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TONCOIN-PERP[0], USD[0.97] | | |
| 03058145 | | NFT (321703336656332644/FTX EU - we are here! #109659)[1], NFT (451088471453292402/FTX EU - we are here! #109420)[1], NFT (528427794972683110/FTX EU - we are here! #109848)[1] | | |
| 03058149 | | SRM[0] | | |
| 03058153 | | BNB[0], BTC[0], CAD[0.00], ETH[0], MATIC[0], SAND[0], SHIB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03058154 | | ATOMBULL1[.02531872], AXS[.10335298], BTC[.00020205], DOGE[28.89539882], ETH[.00509726], ETHW[.00509726], GALA[17.86654831], MANA[5.2847559], MATIC[3.14690336], SAND[2.1397467], SHIB[502672.30021636], SOL1[10960906], USD[0.01] | | |
| 03058156 | | BTC[.00902914] | Yes | |
| 03058157 | | TONCOIN[42], USD[0.00], USDT[25.21590106] | | |
| 03058159 | | BTC[.00004103] | | |
| 03058162 | | CRO-PERP[0], GBP[19.48], USD[24.00] | | |
| 03058163 | | SRM[0] | | |
| 03058164 | | USDT[0] | | |
| 03058168 | | AVAX[0], FTT[0], SOL[0], USD[0.01], USDT[0.00000024] | | |
| 03058172 | | USDT[1093.60817266] | | USDT[1081.63972] |
| 03058174 | | BNB[1.71], USD[4.77] | | |
| 03058177 | | AKRO[1], BNB[0.00002672], HOLY[1.0764004], KIN[1] | Yes | |
| 03058182 | | BAO[1], USDT[0.53617429] | | |
| 03058183 | | SRM[0] | | |
| 03058185 | | SGD[0.00], USDT[0] | | |
| 03058190 | | AVAX[1.57866647], BTC[.01929816], CHZ[780.82950837], ETH[.13131478], ETHW[.13131478], EUR[200.00], LUNC-PERP[0], SHIB[4686035.61387066], USD[56.00] | | |
| 03058191 | | BSVBULL[19077628.5], DMG[.06157], DYDX[101.584054], ENJ[166.97348], FIDA-PERP[0], FTT[0.26654841], LTC[.7599099], MANA[26.99541], USD[0.76], USDT[0.00931163] | | |
| 03058192 | | EUR[0.00], SOL-PERP[0], USD[5.65] | | |
| 03058199 | | USD[597.13] | | |
| 03058200 | | USDT[78.2409] | | |
| 03058201 | | USD[0.00] | | |
| 03058204 | | SRM[0] | | |
| 03058209 | | ATLAS[2240], USD[0.58] | | |
| 03058213 | | USD[0.06] | | |
| 03058218 | Contingent | ALICE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00007458], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00098], ETH-PERP[0], ETHW[.00098], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.005716], RVN-PERP[0], SOL[.00906867], SOL-PERP[0], TRX-PERP[0], USD[37.89], USDT[0.00196900], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 03058226 | | 0 | | |
| 03058228 | | SRM[0] | | |
| 03058232 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0184862], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03058242 | | USDT[0] | | |
| 03058246 | | ATLAS[1649.905], USD[0.05] | | |
| 03058247 | | BTC[0], DOGE[0], FTT[0], SHIB[0], UNI[0], USD[0.00] | | |
| 03058250 | | FTT[25.1], TRX[.000017], USDT[52.2] | | |
| 03058251 | | SRM[0] | | |
| 03058255 | | SHIB[61000000], USD[0.98] | | |
| 03058263 | | FTT[32.19356], USD[0.26], USDT[0.00000001] | | |
| 03058264 | | USD[20.66] | | |
| 03058268 | | USDT[0] | | |
| 03058269 | | USD[25.00] | | |
| 03058272 | | GST-0930[0], USD[0.16] | | |
| 03058273 | | ATLAS[4876.42367031], FTT[13.01917478], GALA[2140], IMX[116.77960672], STG[335.9413344], USD[3.48] | | |
| 03058275 | | BNB[0], BTC[0], ETH[0], SOL[0], USD[3141.80] | | |
| 03058276 | Contingent | BNB[.00190695], LUNA2[0.00040109], LUNA2_LOCKED[0.00093589], LUNC[87.34], SHIB[6299962], USD[0.00] | | |
| 03058280 | | ADA-PERP[0], APE-PERP[0], AVAX[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0], HBAR-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT[557899058350010135/FTX EU - we are here! #58065][1], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.38], USDT[0] | | |
| 03058281 | | 1INCH-PERP[0], ADA-PERP[0], ATOMBULL[408.012], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-0325[0], BTC-MOVE-0213[0], BTC-PERP[.4193], CRV-PERP[0], DOGE[0], ETH[0.0904776], ETHBULL[31.74], ETH-PERP[0], ETHW[0.00272488], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[-3347.06], USDT-PERP[1006], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 03058283 | Contingent | ETH[.0356], FTT[150], FTT-PERP[0], SRM[.04998734], SRM_LOCKED[6.19001266], USD[100.00], USDT[36031.87860510] | | |
| 03058286 | Contingent | BTC[.02757339], LUNA2[1.64969809], LUNA2_LOCKED[3.84929555], LUNC[13.29734], USD[3467.43], USDT[0], USTC[.670589] | | |
| 03058291 | | USDT[0] | | |
| 03058294 | | SRM[0] | | |
| 03058295 | | ATLAS[1147.68347986], USDT[0] | | |
| 03058297 | | DOGE[0], ETH[0], ETHW[0], FTT[5.00793706], LOOKS[0.00000343], NFT[441170682703778324/FTX AU - we are here! #55632][1], SOL[5.30014788], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03058305 | | 1INCH-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[11.20], USDT[0.00000001], XTZ-PERP[0] | | |
| 03058307 | | FTT[.06359373], FTT-PERP[0], SOL-PERP[0], USD[554.38], USDT[0.00725502] | Yes | |
| 03058308 | | USDT[0] | | |
| 03058309 | | BAO[1], DENT[1], ETH[.00063639], ETHW[.00063639], TRX[1], USDT[0.00003812] | | |
| 03058312 | | SRM[0] | | |
| 03058313 | | AKRO[1], BAO[20], BNB[.32900926], BTC[.00422891], DENT[1], ETH[.06566921], ETHW[.06485289], EUR[0.00], KIN[31], MATIC[77.84030597], SAND[.0012193], SOL[1.23290669], TRX[1], UBXT[3], USDT[0.01010807] | Yes | |
| 03058314 | Contingent, Disputed | USD[0.01] | | |
| 03058318 | Contingent | BTC[0], ETH[1.42253378], ETHW[1.43213696], LUNA2[4.08613708], LUNA2_LOCKED[9.53431985], LUNC[889764.9525324], SOL[10.26687783], USD[0.00], USDT[22.94582349] | | |
| 03058320 | | FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[341.86], USDT[900] | | |
| 03058325 | | BTC[.11457823], BTC-PERP[0], ETH[1.41927416], ETH-PERP[0], ETHW[0.29157391], EUR[529.34], FTT-PERP[0], GALA[6278.8068], SOL[18.99639], SOL-PERP[0], USD[0.00], USDT[0], XRP[499.905] | | |
| 03058329 | Contingent | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00489946], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0828[0], BTC-MOVE-0902[0], BTC-MOVE-0926[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0639872], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PSG[5.59888], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[181.04], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03058337 | | SRM[0] | | |
| 03058338 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-1.93], USDT[1.93754301], XRP-PERP[0] | | |
| 03058340 | | USDT[0] | | |
| 03058343 | | BTC[0.00006907], DOGE[16.15877065], ETH[0], ETH-0325[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[0.02085203], USD[-0.51], USDT[0.00006412] | | DOGE[15], SOL[.02] |
| 03058344 | | USD[0.51] | | |
| 03058349 | | NFT (500281804217129713/Hungary Ticket Stub #1923)[1] | | |
| 03058352 | | BTC[.01430304], ETH[.10681913], ETHW[.10573216] | Yes | |
| 03058356 | | ETH[.00050804], ETHW[.00050804], TONCOIN[.07], USD[0.40] | | |
| 03058357 | | AUD[0.00], BTC[0.00023595], DYDX[0.00000261], ETH[0.00069933], ETHW[0.00069537], SAND[.00000982], USD[0.00], XRP[.00019694] | Yes | |
| 03058358 | | AVAX-PERP[0], CAKE-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.0007989], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03058360 | | SLP-PERP[0], USD[0.00] | | |
| 03058361 | | USDT[0] | | |
| 03058368 | | SRM[0] | | |
| 03058369 | | BICO[.8993], DOT[.099981], FIDA[.14139], GRT[.65901], LINA[2.1625], LINK[.079632], MAPS[.56819], MTA[.51075], REEF[8.5262], SLP[6.0711], SNX[.078305], SOS[39095972], TRX[.61829], USD[-0.02], USDT[0] | | |
| 03058370 | | BTC[.00103484], ETH[0.01395696], ETHW[0.01395696], FTT[1.21215533], SOL[0.62100892], USD[0.01] | | |
| 03058372 | Contingent | AXS-PERP[0], BTC[0.30000000], ETH[.00013891], ETHW[.00013891], FTM-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[2.23], USDT[8.99083176], USTC[5] | | |
| 03058377 | | SOL[15.61562678] | Yes | |
| 03058384 | | USDT[0] | | |
| 03058385 | | USDT[0.00041943] | | |
| 03058386 | | USD[25.00] | | |
| 03058391 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.09], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[5.95] | | |
| 03058395 | | SRM[0] | | |
| 03058396 | | TONCOIN[0], USD[0.00] | | |
| 03058399 | | APT[.40203334], APT-PERP[0], BOBA[59.28814], ETH[2.999938], LEO[-1.62461475], MOB[165.9668], NFT (512592126852036568/FTX Crypto Cup 2022 Key #2230)[1], OKB[0.00076491], SOS-PERP[0], USD[-0.03], USDT[0.60286976] | | |
| 03058405 | | SOL[.00599757], USD[0.00] | | |
| 03058410 | | NFT (556209537170757597/The Hill by FTX #6987)[1] | | |
| 03058414 | | GODS[.00096634], USD[0.00], USDT[0] | Yes | |
| 03058419 | | ADA-PERP[0], ATOM-PERP[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-PERP[0], ETH[.0000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], USD[0.00], USDT[0.0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03058421 | | USD[0.73], USDT[0] | | |
| 03058427 | | SRM[0] | | |
| 03058431 | | USDT[0] | | |
| 03058433 | | FTT[5.798898], TRX[44.47880636], USD[0.00], USDT[0.03544932] | | TRX[43.771135], USDT[.035262] |
| 03058435 | | DFL[90], GENE[4.5], USD[1.46] | | |
| 03058436 | | TRX[0], USDT[0] | | |
| 03058441 | Contingent | ALCX[.28904203], BAO[2], DENT[1], DOGE[.00160858], KIN[1], LUNA2[0.57809566], LUNA2_LOCKED[1.30582446], LUNC[126402.239036], USD[0.02] | Yes | |
| 03058442 | | BAO[1], EUR[1.00], XRP[12.78959679] | | |
| 03058453 | | AURY[10.01427877], AVAX[1.08226388], CRO[5472.62377986], FTT[25.10127094], MBS[67.13263663], USD[3.06], USDT[0] | | |
| 03058456 | | SRM[0] | | |
| 03058459 | | USD[0.00] | | |
| 03058460 | | USD[0.00], USDT[0] | | |
| 03058463 | | NFT (295153660430646152/FTX AU - we are here! #15354)[1] | Yes | |
| 03058466 | Contingent | FTT[4.64949137], LUNA2[0.03600797], LUNA2_LOCKED[0.08401860], LUNC[7840.8122065], SLP[3.2265], USD[0.12], USDT[0] | | |
| 03058467 | | BTC[.00690049], EUR[0.00] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03058471 | | BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], HNT-PERP[0], LINK-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[ 0.00789], USD[0.01], USDT[996.75628409], XRP-PERP[0], ZEC-PERP[0] | | |
| 03058474 | | NFT (555856121410626540/FTX EU - we are here! #168595)[1], NFT (571886081811400045/FTX EU - we are here! #168807)[1] | | |
| 03058475 | | SRM[0] | | |
| 03058477 | | TRX[2] | | |
| 03058478 | | USDT[0] | | |
| 03058479 | | BTC[0.01950264], USD[92.59], USDT[5.67743275] | | USD[92.55], USDT[5.648439] |
| 03058480 | | EOS-PERP[0], FLOW-PERP[0], THETA-PERP[0], USD[0.03] | | |
| 03058482 | | USD[26.46] | Yes | |
| 03058483 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0016344], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PROM-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.04], XLM-PERP[0], XTZ-PERP[0] | | |
| 03058484 | | BNB[0] | | |
| 03058487 | | ATLAS[819.836], USD[1.19] | | |
| 03058488 | | BTC[0.00000001] | | |
| 03058495 | | BTC-PERP[0], ETH[0.00154046], ETHW[0.00154046], FTT-PERP[0], OMG-PERP[0], SPELL-PERP[0], USD[2326.80] | | |
| 03058505 | Contingent | FTT[0.04787501], LUNA2[0.00251993], LUNA2_LOCKED[0.00587983], LUNC[548.720234], USD[0.03], USDT[0] | | |
| 03058507 | | USDT[0.00000001] | | |
| 03058508 | | SRM[0] | | |
| 03058517 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00779], TRX-PERP[0], USD[0.70], USDT[0], VET-PERP[0], YFI-20211231[0], ZEC-PERP[0] | | |
| 03058526 | | USDT[0] | | |
| 03058530 | | ATLAS[186.49171505], AXS[.72563299], BTC[.00303397], CRO[49.9905], DOGE[54.92786735], DOT[7.30079969], ENJ[6.75084242], ETH[.47103449], ETHW[.47103449], MANA[5.4890153], MATIC[42], MTA[35.49666579], SAND[42.4997462], SHIB[270343.33603676], SOL[2.60425719], USD[452.10], XRP[94.83212526] | | |
| 03058533 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0.00000497], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[6233.31252903], USD[177.85], VET-PERP[0], WAX-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03058534 | | AVAX[.75080348], BTC[.00351801], ETH[.01068946], ETHW[.01055256], FTT[.5746394], NFT (328657356752362006/The Hill by FTX #7595)[1], NFT (436974871586019396/FTX AU - we are here! #37018)[1], NFT (528852198542446864/FTX AU - we are here! #37057)[1], NFT (554078168804511851/FTX Crypto Cup 2022 Key #22040)[1], REAL[4.58252786], SOL[.00703924], USDT[.97452257] | Yes | |
| 03058537 | | DOT[26.15768], FTT[6.3], LINK[16.06710758], MANA[40.08057886], SAND[31.83575386], SOL[2.682], TONCOIN[64.2], USD[0.10], USDT[0.88379278], XRP[.001357] | | |
| 03058540 | | KIN[1.00027382] | | |
| 03058550 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.02187308], XRP[.28974982] | | |
| 03058552 | | SRM[0] | | |
| 03058555 | | USDT[0] | | |
| 03058564 | | BSVBULL[10519895.5], DOGEBULL[26.8521986], EOSBULL[2000621.71], TRXBULL[.81], USD[0.11], XLMBULL[506.90481], XRPBULL[687169.413] | | |
| 03058568 | | SRM[0] | | |
| 03058570 | | USDT[0] | | |
| 03058572 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03058576 | | GBP[0.00], KIN[1], SOL[3.01956361] | | |
| 03058577 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 03058587 | | BAO[1], BTC[.00021528], USD[10.24] | Yes | |
| 03058591 | | BTC[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 03058592 | | USDT[0] | | |
| 03058593 | | USD[25.00] | | |
| 03058596 | | 0 | | |
| 03058598 | | SRM[0] | | |
| 03058599 | | ATLAS[2010], DOT[5.2], USD[0.00], USDT[0] | | |
| 03058605 | | BTC[0.00004537], BTC-PERP[0], DOGE-PERP[0], DOT[1], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[5986.37], USDT[1.55396807], XEM-PERP[0], XRP[.6592] | | USD[1.00] |
| 03058609 | Contingent | BTC[0.00420467], FTT[0], GMT-PERP[0], IOST-PERP[0], LUNA2[0.00000156], LUNA2_LOCKED[0.00000364], LUNC[.34], SOL[0], USD[0.00], USDT[0] | | |
| 03058612 | Contingent | BTC[0.01579361], DENT[0], DOT[0], FTT[1.48818600], GALA[0], HNT[0], MANA[0], MATIC[0], RAY[0], SAND[0], SOL[4.20294927], SRM[.00195656], SRM_LOCKED[.01251379], SUSHI[0], USD[3.70], USDT[0] | | |
| 03058615 | | USD[25.00] | | |
| 03058616 | | KIN[0] | | |
| 03058617 | | SOS-PERP[6300000], USD[3.05], USDT[0] | | |
| 03058618 | Contingent | ALICE[9.57018892], ANC[28.46784303], APT[.99981], ATLAS[3547.92423827], BTC[0], CHR[111.87169718], ENS[1.71395393], ETHW[101.36630222], FXS[2.97603203], GODS[63.9127214], GST[594.69523], IMX[27.91907838], KIN[1541107.16508056], KNC[25.798898], LOOKS[97.62709163], LUNA2[0.28562834], LUNA2_LOCKED[0.66646613], REN[23.97084884], REN[146.33832732], SNX[3.67218688], SXP[49.87388223], TONCOIN[230.83121193], USD[1.19], USDT[0.00939666], WRX[.96166509], XRP[.97074], ZRX[69.07729376] | | |
| 03058620 | Contingent | BTC-PERP[0], LUNA2[0.91829195], LUNA2_LOCKED[2.14268123], USD[3.96], USDT[0.00000037], XRP[.98] | | |
| 03058622 | | USDT[0.00000099] | | |
| 03058624 | | BNB[0] | | |
| 03058630 | | TONCOIN[.06492], USD[0.00] | | |
| 03058631 | | SRM[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03058632 | | BNB[0.00000054], USD[0.00], USDT[0.00000453] | | |
| 03058634 | | ETHW[.0061], NFT (405336765741679945/FTX Crypto Cup 2022 Key #6124)[1], NFT (450018170112781060/The Hill by FTX #41510)[1], USDT[0] | | |
| 03058641 | | KIN[0.00000001] | | |
| 03058645 | | SRM[0] | | |
| 03058649 | | ETH[.009998], ETHW[.009998], LRC[17.9964], USD[0.39] | | |
| 03058650 | | BTC[.00000008], EUR[0.00], MBS[0] | Yes | |
| 03058653 | | BTC[0] | | |
| 03058654 | | ATOM[0], BTC[0], CHZ[0], GRT[0], USD[0.00], USDT[148.00575912], XAUT[0], XMR-PERP[0], XRP[0] | | USDT[1.4] |
| 03058655 | | BTC[.00003], BTC-PERP[0], ETH[.04207841], ETH-PERP[0], ETHW[.04207841], USD[-22.76] | | |
| 03058658 | | KIN[3], NFT (296666560506630950/FTX EU - we are here! #131761)[1], NFT (399309430149550797/FTX EU - we are here! #132106)[1], NFT (514310418804118724/FTX EU - we are here! #130736)[1], USD[0.00] | | |
| 03058659 | | GBP[0.00], USD[0.38] | Yes | |
| 03058666 | | KIN[0.00000001] | | |
| 03058669 | | USDT[0.00017185] | | |
| 03058672 | | SRM[0] | | |
| 03058676 | | USD[0.01] | | |
| 03058682 | | BOBA[43.7], NFT (486832330259147158/The Hill by FTX #45630)[1], USD[0.20] | Yes | |
| 03058683 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[2.25999999], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USDt[-77.72], USDT[0.00012100], XMR-PERP[0] | | |
| 03058684 | | ETH[0], SAND[0], USD[0.01], USDT[0.00000002], XTZ-PERP[0] | | |
| 03058687 | | DOGE[.01191932], GBP[0.00], MATIC[.00039692], REEF[235.75830491], SHIB[2.5508132], TRX[0.01147504], USD[0.00], USDT[0.00607757], XRP[.0000686] | Yes | |
| 03058690 | | KIN[0.00000001] | | |
| 03058691 | | BTC[0], DOT[0], XRP[0] | | |
| 03058693 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BTC[0.00000136], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOT[.00000001], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00078489], ETHW[3.33610523], FTM-PERP[0], FTT[0.09905717], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LTC[0], LUNA2[0.57232089], LUNA2_LOCKED[1.33541542], LUNC[124624.08], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], PEOPLE-PERP[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL[0.64607305], SOL-PERP[0], SRM[0], SRN-PERP[0], TRX-PERP[0], USD[0.39], USDT[3214.03438189], WAVES-PERP[0], YFI-PERP[0] | | |
| 03058697 | | SRM[0] | | |
| 03058699 | | DOT[0], LTC[0], USD[0.00] | | |
| 03058701 | Contingent | BTC[0], LUNA2[0.39546419], LUNA2_LOCKED[0.92274977], LUNC[86113.16], USD[0.00], USDT[0.00000388] | | |
| 03058706 | | USD[0.00] | | |
| 03058708 | | ETH[.000868], ETHW[.000868], SOL[0.00935117], USD[1.10], XRP[0.99711634] | | |
| 03058709 | | USDT[0.00000009] | | |
| 03058710 | | BNB[.00000001], BTC[0], ETH-PERP[0], FTT[0.00041331], SAND[0], SAND-PERP[0], SOL[0.00014492], SOL-PERP[0], TRX[1.31366564], USD[-0.01] | | |
| 03058711 | | KIN[0.00000001] | | |
| 03058717 | | ETH[.00000001], ETHW[0.00000001], USD[0.09] | Yes | |
| 03058719 | | ETH[0] | | |
| 03058725 | | TONCOIN[.05], USD[0.13] | | |
| 03058729 | | SRM[0] | | |
| 03058730 | | ETH[0], MATIC[0], TONCOIN[12.04607047] | | |
| 03058735 | | KIN[0.00000001] | | |
| 03058737 | | BTC[0], ETH[0], EUR[0.00], FTT[25.03135098], USD[0.00], USDT[0.00000077] | | |
| 03058739 | | BTC[.00555584], ETHW[.2041316], LINK[13], TONCOIN[.05], USD[49.24], USDT[125.12357506] | | |
| 03058740 | | LTC[0], SOL[0], USD[0.00], USDT[0.02283137] | | |
| 03058742 | | FTT[1.79996], USD[2.62] | | |
| 03058744 | | SOL[2.26108433], USD[0.23], XRP[152.30573044] | | |
| 03058746 | | APT[0], BNB[0], ETH[.00000001], GENE[0], LUNC[0], SOL[0], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 03058750 | | ETH-PERP[0], USD[1.51], USDT[0] | | |
| 03058752 | | SRM[0] | | |
| 03058758 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNT[0], BTC[0], BTC-PERP[.0006], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], GLMR-PERP[0], LINK[0], LTC-PERP[0], LUNA2[2.38563084], LUNA2_LOCKED[5.56647196], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SC-PERP[0], SOL-PERP[0], USDt[-7.93], USDT[0.00000011], USTC[0], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03058767 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 03058772 | | USD[25.00] | | |
| 03058774 | | SRM[0] | | |
| 03058776 | | LUNC-PERP[0], TRX[.000022], USD[0.22], USDT[.008442] | | |
| 03058777 | | STEP[141.7], USD[0.08] | | |
| 03058782 | | DEFI-PERP[.228], USD[-10.24] | | |
| 03058785 | | USD[25.00] | | |
| 03058786 | | ATLAS[8440], USD[3.80] | | |
| 03058794 | | USD[0.00] | | |
| 03058795 | | SRM[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03058796 | | AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-0325[0], BTC-PERP[0], CHF[0.02], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], MANA-PERP[0], OXY-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.57182831], USD[-0.02], XTZ-PERP[0] | | |
| 03058797 | | BTC[.00003267], USD[0.51], XRP[292.9998] | | |
| 03058798 | | BOLSONARO2022[0], BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03058800 | | EUR[5.00], IMX[131.8], USD[25.13] | | |
| 03058801 | | USD[0.00] | | |
| 03058810 | | AMPL[0], DOGE[.875], ETH[.2279544], ETHW[.9109544], USD[0.01], USDT[0] | | |
| 03058820 | | AVAX[3.60000000], BTC[0.01060000], ETH[.146], ETHW[.146], FTT[.62038663], MATIC[370.0008], SOL[4.34], USD[506.06], XRP[333.95972] | | |
| 03058822 | | USD[5.42], XRP[194], XRP-PERP[0] | | |
| 03058825 | | SRM[0] | | |
| 03058826 | | DOGE[0.01758986], ETH[5.00302125], SHIB[3962.56], USD[0.00] | | |
| 03058827 | | NFT (301684904531128686/FTX Crypto Cup 2022 Key #8650)[1], NFT (416386246156882100/FTX EU - we are here! #267244)[1], NFT (432653084981410922/The Hill by FTX #13788)[1], NFT (543071652969557771/FTX EU - we are here! #267243)[1], USD[0.00] | | |
| 03058832 | | TRX[.000003] | | |
| 03058834 | | BRZ[56.69182020] | | |
| 03058835 | | USD[0.00] | | |
| 03058836 | | BTC[0] | | |
| 03058838 | | AUD[0.00], SOL[.10334611], USD[1.13], USDT[.10992565] | | |
| 03058839 | | BTC[0.07019909], CRV[170.9701434], EUR[0.00], MATIC[12.48586745], SOL[5.72281370], USD[0.00] | | |
| 03058840 | | AKRO[1], DENT[1], ENJ[.0000163], KIN[4], SOS[108087253.7635599], USD[0.84] | Yes | |
| 03058845 | | USD[0.00] | | |
| 03058849 | | BTC-PERP[0], GALA-PERP[0], HOT-PERP[0], MATIC-PERP[0], MER-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 03058851 | | SRM[0] | | |
| 03058853 | | AVAX[0.00192744], USD[0.00], USDT[0] | | |
| 03058854 | Contingent, Disputed | TONCOIN[.02], USD[0.17] | | |
| 03058857 | Contingent | LUNA2[0.52261103], LUNA2_LOCKED[1.21942576], USD[0.03], USDT[0] | | |
| 03058860 | | ATLAS[1727.50136372], RSR[1], USD[0.01] | | |
| 03058862 | | ATLAS[20540], POLIS[435.9], SPELL[433217.673], SPELL-PERP[0], USD[1.54] | | |
| 03058865 | | LUNC[100] | | |
| 03058870 | | SRM[0] | | |
| 03058872 | | MATIC[-0.00000001], TRX[.000175], USD[0.00], USDT[0.00974218] | | |
| 03058875 | | USD[0.00] | | |
| 03058876 | | APE[0], BNB[.899829], CRO[0], DOGE[0], GALA[0], SHIB[0], TRX[.8043], USD[0.36], USDT[0], XRP[0] | | |
| 03058877 | | TRX[.278407], USD[0.80] | | |
| 03058880 | | SOL[.00004195] | Yes | |
| 03058882 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TSLA-0325[0], USD[281.36], USDT[0.00000003], ZEC-PERP[0] | | |
| 03058885 | Contingent | APT[1.01], AUD[0.00], FTT[135.3216195], LUNA2[1.45991530], LUNA2_LOCKED[3.40646903], LUNC[0], MOB[5032.70486474], SNX[0], USD[0.00], USDT[0.00043042] | | |
| 03058891 | | SRM[0] | | |
| 03058892 | | ETH[0], MATIC[0], NFT (516688923609391957/FTX AU - we are here! #67785)[1] | | |
| 03058897 | | USDT[10.25076244] | Yes | |
| 03058898 | | USD[0.00] | | |
| 03058899 | | FTT[.3] | | |
| 03058900 | | BTC[0.00002666], TRX[.001889], USD[0.01], USDT[159.85628202] | | |
| 03058902 | | DOT[.03], FTT[50.84062232] | | |
| 03058905 | | SPELL[2800], USD[1.03] | | |
| 03058912 | | USD[0.00] | | |
| 03058916 | | SRM[0] | | |
| 03058917 | | FTT[0.05784133], USD[0.00] | | |
| 03058931 | | CEL[1], DENT[1], ETH[.00158622], ETHW[.00628922], KIN[1], NFT (299810809656766727/The Hill by FTX #24281)[1], SOL[0], USD[25.00], USDT[0.00004317] | | |
| 03058938 | | SRM[0] | | |
| 03058940 | | BNB[0.00000001], BTC[0], LTC[0], TRX[.000067], USDT[0] | | |
| 03058942 | | ATLAS[138.56558327], BAO[4], BTC[.00000012], FTT[2.08042519], GMT[13.24779134], KIN[8], MOB[1.20697477], SOL[0.81135938], SRM[22.36108030], TRX[1], XRP[1.176417] | Yes | |
| 03058944 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNA2[0.01250499], LUNA2_LOCKED[0.02917833], LUNC[2722.99], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03058951 | | TRX[16.64548287], USD[-0.18], XRP-PERP[0] | | |
| 03058952 | | BNB[.15193423], BTC[.00141773], ETH[.0194316], ETHW[.0194316], TRX[.000042], USDT[9] | | |
| 03058958 | | USD[0.00] | | |
| 03058960 | | BNB[0], ETH[0], GMT[4.66794674], LUNC[0], TRX[.077306], USD[0.00], USDT[0.60526620] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03058962 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDI0.00[0], XRP-PERP[0] | | |
| 03058966 | | USDT[0.00001190] | | |
| 03058967 | | USD[215.28] | Yes | |
| 03058968 | | SOL[.00000001] | | |
| 03058969 | | ETHW[3.22870021], TONCOIN[56.16194875], USD[0.01], USDT[0] | | |
| 03058970 | Contingent | BTC[0], CHZ[5.2405], ETH[2.88195448], ETHW[.0144994], FTM[0.83788441], IMX[.004407], KIN[1], LTC[0], LUNA2[0.02925716], LUNA2_LOCKED[0.06826672], LUNC[6370.80969146], SAND[.69429], SOL[.00702681], SRM[.94052775], SRM_LOCKED[0.01383039], USD[2.59] | | |
| 03058972 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[.005], ETH-PERP[0], ETHW[0.00500000], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-0.35] | | |
| 03058973 | | POLIS[24.295383], USD[0.55] | | |
| 03058978 | | DOT[11.6], FTM[250], MATIC[200], RUNE[60], USD[0.55] | | |
| 03058886 | | KIN[1], SHIB[619794.25364153], USD[0.00] | Yes | |
| 03058997 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[161.06], XRP-PERP[0] | | |
| 03059003 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03059004 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[5000.00], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USDL-1588.58], VET-PERP[0], XRP-PERP[0] | | |
| 03059005 | Contingent | ADA-PERP[0], APE[.000006], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091146], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[.07378], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[13.04], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03059006 | Contingent | APE[.092571], LUNA2[0.03577356], LUNA2_LOCKED[0.08347165], LUNC[7789.7696625], SOL[.00055641], USD[0.01], USD[0.00139950] | | |
| 03059013 | | 0 | | |
| 03059017 | | DOGEBULL[3.969206], USD[0.06], USDT[0] | | |
| 03059023 | | AXS-PERP[0], BRZ[.00300574], CEL-PERP[0], DYDX-PERP[0], MATIC-PERP[0], POLIS-PERP[0], TRX[.000035], USD[3.42], USDT[0.00847076] | | |
| 03059029 | | USD[0.00] | | |
| 03059036 | | LUNC-PERP[0], SOL[0], USD[10.76], USDT[0] | | |
| 03059040 | | 0 | | |
| 03059043 | | BAO[2], TRX[1], USDT[0] | | |
| 03059044 | | USD[0.40] | | |
| 03059046 | | GOG[187], SPELL[11100], USD[0.74] | | |
| 03059047 | | USD[0.00] | | |
| 03059048 | | DOT[3.6], USD[0.00], USDT[0.63726642] | | |
| 03059052 | | ALGOBULL[654368525.6], LINA[6.4736], STEP[41241.968363], SUSHIBULL[87488035.3], TRX[.971612], USD[0.15] | | |
| 03059055 | | USD[0.00] | | |
| 03059059 | | BNB[.05808604] | | |
| 03059061 | Contingent | ANC-PERP[0], APE[.02], AVAX[0.08172046], AXS[0], BEAR[171.62], BNB[0], BTC[1.13138994], BULL[.000954], CHF[0.00], DKNG[0], DOT[0.09983276], ETH[0], ETHBULL[.089], ETHW[0.00791315], EUR[0.00], FTT[0], GBP[0.00], GLMR-PERP[0], GRT[.6], INDI_IEO_TICKET[1], LINK[0], LUNA2[3.23683311], LUNA2_LOCKED[7.5526106], LUNC[0], MANA[.7], MATIC[0], MKR[0.00080943], NEAR[.04], NFT (39438546768772736/The Hill by FTX #44908)[1], OP-PERP[0], RAY[0], SAND[.6], SOL[0.00191953], SUSHIBULL[24360000], TRX[4322.13542800], USD[1.23], USDT[0.00004512], USTC[0], XRP[0], YFI[0] | | DOT[.098856] |
| 03059067 | | LTC[.00575], USD[468.91] | | |
| 03059068 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.01538427], BTC-PERP[0], BTT[444444.44444444], DOGE[13.70719525], DOGE-PERP[0], DOT-PERP[0], ETH[.03277073], ETH-PERP[0], ETHW[.03277073], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LOOKS[0], LUNC-PERP[0], MATIC[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], SHIB[32583.90355164], SOL-PERP[0], SPELL[171.25135074], USD[5.18], XRP[16.64772313] | | |
| 03059070 | | SUSHIBULL[191556414], USD[0.05], USDT[0] | | |
| 03059075 | | BAO[1], BNB[.00000068], GBP[0.00], KIN[1], POLIS[1.88399586] | Yes | |
| 03059083 | | BTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03059086 | | TONCOIN[.01] | | |
| 03059091 | | USD[0.08] | | |
| 03059101 | | USD[0.00] | | |
| 03059104 | | IMX[5.41943792], USD[0.00], USDT[0.00000001] | | |
| 03059106 | | BTC-PERP[0], SAND-PERP[0], USD[0.07] | | |
| 03059115 | | USDT[0] | | |
| 03059116 | | AKRO[1], BAO[1], DENT[3], RSR[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 03059117 | | BTC-PERP[0], TONCOIN[233.56], USD[-0.01], USDT[.98788233] | | |
| 03059119 | | FTT[25.99506], USD[0.00] | | |
| 03059120 | | USD[0.00], USDT[0] | | |
| 03059122 | | LTC[0], MATIC[0], SOL[0], TONCOIN[0], USD[0.00] | | |
| 03059124 | | USD[0.02] | Yes | |
| 03059125 | Contingent | AKRO[2], BAO[4], BTC[0.00000448], CEL[0.01315973], CHZ[1], DENT[3], DODO[6529.53439779], DOGE[1], ETH[.0002325], FIDA[1.01532443], GALA[0], GBP[0.00], GODS[0], KIN[3], LINK[.00000001], LUNA2[0.00002895], LUNA2_LOCKED[0.00006756], LUNC[.01], RSR[2], SXP[2.04673407], TRU[1], TRX[2], UBXT[2], USDT[0], USTC[0.00409261] | Yes | |
| 03059128 | | USD[0.09] | | |
| 03059131 | | SOL[5.03403791] | | |
| 03059136 | | OKB[0.06556234], OKB-PERP[0], SOL[3.99], USD[1.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03059137 | | NFT (405362463391432472/FTX EU - we are here! #240839)[1], NFT (455921647780548180/FTX EU - we are here! #240850)[1], NFT (501313976307061705/FTX Crypto Cup 2022 Key #18110)[1], NFT (574945352135507929/FTX EU - we are here! #240811)[1] | | |
| 03059138 | | SOL[5.86286373], TRX[0.000001], USDT[396.10000177] | | |
| 03059146 | | BAO[5], ETH[.01482613], ETHW[.11938832], KIN[7], MATIC[0], NFT (361504293480223917/The Hill by FTX #12467)[1], NFT (368465253357281981/FTX Crypto Cup 2022 Key #12440)[1], NFT (427613453910345676/FTX EU - we are here! #160010)[1], NFT (454409392372870604/FTX EU - we are here! #160300)[1], NFT (539750470714075956/FTX EU - we are here! #160056)[1], TRX[2.010808], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03059147 | | SOL[0], USD[0.16] | | |
| 03059153 | | BTC[0.01149918], FTT[.99981], USD[102.95] | | |
| 03059156 | | BTC[0.01816206], ETH[0.09560574], ETHW[0.09513133], USD[1.92] | | |
| 03059159 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[1941.49571897], SOL[.02], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.21], XTZ-PERP[0] | | |
| 03059168 | | NFT (537296305358188827/The Hill by FTX #21707)[1] | | |
| 03059176 | | NFT (296110966672643383/FTX EU - we are here! #141834)[1], NFT (522669222641365876/FTX EU - we are here! #141562)[1] | | |
| 03059177 | | AVAX[0], AXS[0], SOL[0.00000001], USD[0.00] | | |
| 03059180 | Contingent | APE-PERP[0], LINK-PERP[0], LUNA2[1.11368590], LUNA2_LOCKED[2.59860043], LUNC-PERP[0], SOL-PERP[0], USD[5907.15] | | |
| 03059182 | | ATLAS[5.65396811] | | |
| 03059183 | | APE-PERP[-756.5], BIT[0], BTC-PERP[0], CAKE-PERP[0], SOL[0], USD[2455.63], USDT[951.02345814], XRP[3.01700968] | Yes | |
| 03059199 | | BAO[2], DENT[1], FTT[1.98985157], USD[4251.18] | Yes | |
| 03059204 | | USD[25.00] | | |
| 03059206 | | USD[0.00], USDT[0] | | |
| 03059209 | | CRV[742], ENS[.005298], USD[4.04], USDT[.008735] | | |
| 03059210 | Contingent | AVAX[5.19829], BAT[.55046], CHZ[787.5205], DOGE[.84708], FTM[144.93844], GALA[9.0329], LRC[.76649], LTC[.0080867], LUNA2[0.17352286], LUNA2_LOCKED[0.40488667], LUNC[2.688917], SAND[.90311], SHIB[8478359], SOL[2.03753319], STEPI.0015], TRX[.347003], USD[2.74], XRP[224.47351] | | |
| 03059212 | | SOL[.0093016], USD[0.00], XRP[0] | | |
| 03059215 | | USD[0.00] | | |
| 03059222 | | KIN[3], TRX[1], TRY[0.00], UBXT[1], USDT[0.58773221] | | |
| 03059223 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], GALA-PERP[0], ICP-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.02] | | |
| 03059227 | Contingent | 1INCH[102], ADABULL[.876], APE-PERP[0], ATOM[151], ATOM-PERP[0], AVAX[0.80061614], BAND[38], BAT-PERP[0], BTC[.27544], BTC-PERP[0], CRV[46], CRV-PERP[0], CVC-PERP[0], DOT[137], ETH-PERP[0], ETHW[42], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], IMX[57], LINKBULL[405], LUNA2[22.96189054], LUNA2_LOCKED[53.57774459], LUNC[5000000.008202], MANA[30], MATICBULL[.640], REEF[10340], RSR-PERP[0], SAND[320], SNX-PERP[0], TLM[1200], UNISWAPBULL[.812], USD[0.83], USDT[14450], VETBULL[1066], XRPBULL[52600], ZEC-PERP[0] | | |
| 03059233 | | BTC[.00003911], TONCOIN[.055], TRX[.987085], USD[0.00], USDT[0] | | |
| 03059238 | | GALA[149.04849674], KIN[1], SOL[.3818639], TRX[1], USD[0.02] | Yes | |
| 03059239 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[.0043551], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.12858199], LUNA2_LOCKED[0.30002465], LUNC[4721.86619212], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.65], USDT[.06897835], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 03059244 | | BNB[0], BTC[0] | | |
| 03059248 | Contingent | LUNA2[36937881], LUNA2_LOCKED[0.86188389], LUNC[80433.0140627], USD[0.01] | | |
| 03059251 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-2021123[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LICK[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], ONE-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0325[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03059253 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0323[0], BTC-MOVE-0407[0], BTC-MOVE-0417[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0521[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2552.48], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03059254 | Contingent, Disputed | EUR[4.01], USD[0.00] | | |
| 03059256 | | ATLAS[9049.4148], USD[1.60] | | |
| 03059257 | | BRZ[1480.02711305], BTC[0.00007506], USD[0.13], USDT[0] | | |
| 03059259 | | TRX[34.9942], USD[10.06], USDT[14242.70142854] | | |
| 03059260 | | LTC[.00867304], USD[0.00] | | |
| 03059262 | | ALPHA[1], BAO[14], BNB[0], CAD[0.07], CHZ[1], DENT[1], ETH[0], FTM[0.00049485], FTT[0.00025623], KIN[12], KSHIB[0], NOK[0], PRISM[0], RSR[1], SOL[0], TRU[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03059263 | | ATLAS[20450.18426586], ATLAS-PERP[0], AVAX[41.09518584], BNB-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT[.002653], ETH[0.00058455], ETHW[0.00058455], FTT[25.10674176], FTT-PERP[0], SAND[.77457359], SHIB[65102.62989033], SOL[.0049855], SPELL[53.711], STEP-PERP[0], TRX[.000018], USD[0.71], USD[T0.40000000] | Yes | |
| 03059268 | | USD[0.00], USDT[0.00000002] | | |
| 03059270 | | BAO[3], CHZ[19.07193791], HXRO[11.0417333], KIN[5], MANA[6.30400291], NEXO[2.70842293], RNDR[14.07706211], SAND[7.10536916], SUSHI[20.40672431], TRX[1], USD[36.38] | Yes | |
| 03059271 | | IMX[510.34923298] | | |
| 03059275 | | ATLAS[.01130478], BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 03059283 | | USD[0.00], USDT[0] | | |
| 03059285 | | ETH[.57638368], ETHW[.57614171], USD[122.22], USDT[.0145107] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03059287 | | USD[0.00], USDT[0] | | |
| 03059289 | | FTT[28], NFT (306228887704166282/FTX EU - we are here! #157738)[1], NFT (534282508738923452/FTX EU - we are here! #157075)[1], NFT (544443950206169973/FTX EU - we are here! #157857)[1], USD[0.00] | | |
| 03059290 | | BTC[.01580599], DOT[20.28533], TRX[.000225], USDT[358.251], XRP[918.559] | | |
| 03059297 | | SOL[.03070871], USD[99.00] | | |
| 03059303 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-0325[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-20211231[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRPf-0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 03059305 | | 0 | | |
| 03059313 | | ATLAS[2900], USD[0.33] | | |
| 03059315 | | NFT (293704005445292942/The Hill by FTX #27000)[1] | | |
| 03059318 | | NFT (289315735620113591/FTX EU - we are here! #160539)[1], NFT (346722125515063552/FTX EU - we are here! #160608)[1], NFT (509573639843565401/FTX EU - we are here! #160789)[1] | | |
| 03059319 | | ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], USD[13392.50], USDT[0.59379564] | | |
| 03059320 | | TONCOIN-PERP[0], USD[0.08] | | |
| 03059323 | | SOL[40.19990896] | | |
| 03059324 | | NFT (352486001656743988/FTX EU - we are here! #913)[1] | | |
| 03059326 | | SRM[0], SUSHI[0] | | |
| 03059329 | | USD[25.00] | | |
| 03059337 | | USDT[0] | | |
| 03059342 | | AVAX[0.01987146], SOL[38.58], SUSHI[369.5], USDT[.84080567] | | |
| 03059344 | | BTC[0.13858668], ETH[0.35805827], ETHW[0.00261112], FTT[0.00000007], GMT[0.12612875], LOOKS-PERP[0], NFT (357397668431995721/FTX EU - we are here! #276738)[1], NFT (524420999405591582/FTX EU - we are here! #276709)[1], NFT (533891776346380332/FTX EU - we are here! #276729)[1], USD[164.23], USDT[0] | | |
| 03059345 | | FTT[4.99905], STARS[99.981] | | |
| 03059346 | | ATOM[11.593857], BTC[0.00451076], SOL[2.2107847], USD[0.00], USDT[0.00994230], XRP[122.75] | | |
| 03059347 | | ATLAS[2263.84613400], SOL[.00000001] | | |
| 03059348 | | USDT[0.00039850] | | |
| 03059349 | | USDT[0] | | |
| 03059351 | | SOL[.00785072], USDT[0] | | |
| 03059355 | | ATOM[17.99658], NFT (305307109888224736/FTX EU - we are here! #125428)[1], NFT (364367981821376026/FTX EU - we are here! #124022)[1], NFT (389133784098456848/FTX AU - we are here! #30520)[1], NFT (429477450458999423/FTX AU - we are here! #16565)[1], NFT (481211901234554826/FTX EU - we are here! #124985)[1], TRX[.001554], USDT[.12] | | |
| 03059359 | | BAO[1], USD[0.00] | | |
| 03059361 | | ETH[.02666158], ETHW[.02666158], MATIC[15.85139319], SOL[1.04777363], USD[0.00] | | |
| 03059362 | | FTT[.00842445], USDT[1000.72087824] | | USDT[995.226075] |
| 03059366 | | 0 | | |
| 03059367 | | TONCOIN[.04], USD[0.61] | | |
| 03059368 | | USDT[0] | | |
| 03059375 | | AKRO[1], USDT[0.00002264] | | |
| 03059377 | | FTT[0], TONCOIN[0], USD[0.00], USDT[0.0012058], XRP[7337.51839962] | | |
| 03059379 | | BTC[0], SAND[2255.57136], SHIB[211400000], SPELL[749170.116], USD[7.07] | | |
| 03059380 | | EUR[0.00] | | |
| 03059390 | | BTC[.12372895], DOGE[79980.27680643], LTC[8.850615], SHIB[99063516.83373523] | | |
| 03059393 | | BAO[40.78547039], DENT[1], DOT[.00492386], ENJ[.00642829], HT[.03653027], TRX[.50266922], UNI[.00561808], USD[0.00], USDT[0.21307079] | Yes | |
| 03059395 | | BTC[0], USD[0.06] | | |
| 03059400 | | USDT[0] | | |
| 03059401 | | NFT (377652603790017845/FTX Crypto Cup 2022 Key #3782)[1], NFT (483668815820987550/The Hill by FTX #3437)[1], NFT (528301473707369351/FTX AU - we are here! #32622)[1], NFT (537749973979600235/FTX AU - we are here! #16077)[1] | | |
| 03059408 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[.002001], USD[0.55] | | |
| 03059410 | Contingent, Disputed | FTT[0.00164039], USD[0.85] | | |
| 03059416 | | USDT[0] | | |
| 03059417 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03059418 | Contingent | AVAX[41], BTC[0.07156016], DOT[71.1], ETH[4.735397], ETHW[3.521397], FTM[2913], FTT[54.2], GALA[58060.504304], LUNA2[0.04964732], LUNA2_LOCKED[0.11584376], LUNC[10810.81], MATIC[3500], NEXO[120], SAND[635], SLP[65630], SOL[45.56], STEP[3318.4], USD[0.59], USDT[0.00713505], XRP[1917] | | |
| 03059419 | | EUR[0.00], USD[0.00] | | |
| 03059422 | | MATIC[42.0001], NFT (309361852723658790/FTX EU - we are here! #112843)[1], NFT (484945942730293583/FTX EU - we are here! #113284)[1], NFT (574280249042949615/FTX EU - we are here! #113429)[1], USD[0.67] | | |
| 03059423 | | BAO[1], DENT[1], KIN[1], SOL[.00003943], TRX[.001022], USD[0.00], USDT[0] | Yes | |
| 03059426 | | ATLAS[8959.6162], USD[0.56] | | |
| 03059431 | | BNB[.00886751], BTC[0] | | |
| 03059434 | | BTC[.01810845] | Yes | |
| 03059437 | | USDT[0] | | |
| 03059442 | | ATLAS[339.966], USD[0.01], USDT[0] | | |
| 03059443 | | SHIB[0], TRX[0.00388600] | | |
| 03059444 | | ETH[0.02657776], ETHW[0.02643535], USDT[1.11] | | ETH[.025994] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03059446 | | USD[0.00] | | |
| 03059450 | | BTC[0], BTC-0930[0], ETH[0], ETHW[0], GMT-PERP[0], GST-PERP[0], SOL[0.00003786], SOL-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 03059452 | | BTC[.22], DOT[89.982], EUR[0.73], MATIC[3095.19020833], USD[156.87] | | |
| 03059454 | | BTC[.00138878], TRX[1] | | |
| 03059455 | | BAO[1], KIN[1], TULIP[11.19371625], USD[0.00] | Yes | |
| 03059460 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[32.25003869], HBAR-PERP[0], ICP-PERP[0], SOL-PERP[0], SUSHI-032S[0], USD[2.92], XRP-PERP[0] | | |
| 03059461 | | KIN[0] | | |
| 03059462 | | SUSHIBULL[315985478], SXPBULL[1337656.8], TRX[.040205], USD[0.00] | | |
| 03059466 | | SRM[0], USDT[0] | | |
| 03059467 | | FTT[150], USD[0.00], USDT[0] | | |
| 03059469 | | BAO[1], BTC[0], USD[0.00] | Yes | |
| 03059470 | | BAO[1], CRO[45.67500571], KIN[2], MANA[22.84092615], SAND[20.08231519], USD[0.00] | Yes | |
| 03059471 | | BTC[0.00002249], ETH[5.49442055], ETHW[0], MANA[82.036], SPY[0], USD[0.20], USDT[0.00000001] | | |
| 03059474 | | BNB[0], NFT (317499960934060813/FTX EU - we are here! #262572)[1], NFT (333859828909912444/FTX EU - we are here! #262573)[1], NFT (415257527139850065/FTX EU - we are here! #262580)[1], SOL[0], USD[0.00], USDT[0.00000028] | | |
| 03059485 | | KIN[0] | | |
| 03059488 | | USDT[1.5703806] | Yes | |
| 03059491 | | USD[112.98] | Yes | |
| 03059492 | | USD[0.00], USDT[0.00042089] | | |
| 03059493 | | RAY[0], SOL[0], USD[0.00] | | |
| 03059495 | | USD[0.00] | Yes | |
| 03059499 | | BTC[0], USD[1.95] | | |
| 03059501 | | AKRO[6], ALGO[.01821368], AUDIO[106.37898825], AVAX[.00018848], BAND[.00391045], BAO[2], BTC[.00000477], CHF[0.00], CHZ[.00844334], DENT[2], ETH[.00001497], ETHW[.00001497], FRONT[1], HXRO[1], KIN[2], MANA[.00191089], POLIS[115.5349296], RSR[2], TRU[1], TRX[5], UBXT[3], USD[0.01], USDT[0.02084310] | Yes | |
| 03059507 | | USDT[0] | | |
| 03059510 | Contingent | APE-PERP[0], APT-PERP[0], ATOM[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.50157241], LUNA2_LOCKED[1.17033564], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[484.69], USDT[149.57], USTC[271], VET-PERP[0], YFI-PERP[0] | | |
| 03059511 | Contingent | LUNA2[0.00000431], LUNA2_LOCKED[0.00001007], LUNC[.94], USD[0.25], USDT[0.00000001] | | |
| 03059512 | | ETH[0.07159957], ETHW[0.07159957], USD[1.01], USDT[0.00321700] | | |
| 03059515 | | KIN[0] | | |
| 03059516 | Contingent | ADA-PERP[0], AVAX[0.00547682], BNB[0.00490810], BTC[0.00004671], ETH[0.02256162], ETHW[0.02244802], EUR[0.07], FTT[.09522], GLD[0.00114510], HNT[.06974], LINK[23.19151318], RAY[0.171840462], REN-PERP[0], SOL[0.00134953], SRM[169.13202341], SRM_LOCKED[.92079761], USD[17504.04], USDT[.0037525], XRP[0.99351635] | | |
| 03059518 | | USDT[0.00000682] | | |
| 03059524 | | BTC[0.00000001], ETH[0], SOL[15.02593221] | | |
| 03059526 | Contingent | ATLAS[2585.22294876], AURY[12.4718375], DODO[166.67040871], DYDX[18.95549793], EUR[244.95], FTT[5.93252715], GODS[32.63261135], IMX[44.64360103], JOE[128.66700389], LINK[8.29572108], LUNA2[0.00094446], LUNA2_LOCKED[0.00220374], LUNC[205.65881013], MBS[447.89487536], RAY[19.52239649] | Yes | |
| 03059528 | | USDT[0] | | |
| 03059531 | | KIN[0] | | |
| 03059535 | | ADA-PERP[0], ALGO[739.8668], BTC[0.01179026], DOGE[1143.82], FTT[2.599532], HBAR-PERP[0], USD[278.98], USDT[200.33050555], XRP[665.88012] | | |
| 03059538 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0007872], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081702], LUNC-PERP[0], MATIC-PERP[0], SOL[.00993678], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[25365.41192820], XTZ-PERP[0] | | |
| 03059539 | | USD[20.03] | | |
| 03059547 | | USDT[0] | | |
| 03059550 | | USD[25.00] | | |
| 03059551 | | AVAX-PERP[0], LUNC-PERP[0], MANA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[221.19] | | |
| 03059556 | | USD[10.00] | | |
| 03059558 | | KIN[0.00000001] | | |
| 03059563 | | USDT[0] | | |
| 03059565 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03059566 | | BAO[3], FTM[9.88561402], KIN[2], NFT (351126549280798114/The Hill by FTX #42436)[1], NFT (428860079799475771/FTX Crypto Cup 2022 Key #19340)[1], USDT[0.00000001] | Yes | |
| 03059569 | | LTC[0], TRX[0.00038523], USDT[0.10692163] | | |
| 03059574 | | BTC[0.06690418], ETH[0.02471748], ETHW[0.02458845], EUR[0.00], FTT[0], SHIB[401.03698458], USD[0.00] | | ETH[.024189] |
| 03059580 | | USDT[0] | | |
| 03059581 | | USD[0.00], USDT[0.75398709] | | |
| 03059587 | | BRZ[.09594611], USD[0.00] | | |
| 03059590 | | ATLAS[110], USD[1.16], USDT[.0021] | | |
| 03059593 | | USD[25.00] | | |
| 03059596 | | USDT[0] | | |
| 03059602 | Contingent | DOGE[.01172191], LUNA2[0.73559738], LUNA2_LOCKED[1.71639390], LUNC[.00000001], LUNC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], TRX[.97891], USD[0.82], USDT[0] | | |
| 03059609 | | DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], USD[1.14], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03059616 | | USD[25.00] | | |
| 03059619 | | USDT[0] | | |
| 03059620 | | CEL-PERP[0], POLIS[83.7], USD[20.60], USDT[0.00553270] | | |
| 03059621 | | DOGE[31.60329772], USD[675.21] | | |
| 03059627 | | LINK[.097872], USD[675.21] | | |
| 03059629 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[20], ALGO-0624[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTT-PERP[0], C98[6], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00007908], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[25], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0099], LUNA2[0.37249163], LUNA2_LOCKED[0.86914714], LUNC[.009958], LUNC-PERP[0], MANA[27.9998], MANA-PERP[0], MAPS-PERP[0], MATH[63.69762], MER-PERP[0], MKR-PERP[0], MOB[.4999], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0624[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSG[.1], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.09768], RUNE-PERP[0], SAND[19.996], SAND-PERP[0], SC-PERP[0], SHIB[1100000], SHIB-PERP[0], SHIT-0325[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPA[69.986], SPELL-PERP[0], SRN-PERP[0], STEP[96.5], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0624[0], TLM[671.8726], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.5], TRU-PERP[0], TRX[.9746], TRYB-PERP[0], UBXT[351.9352], UNI-PERP[0], USDI[-1.38], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WRX[23], XEM-PERP[0], XLM-PERP[0], XRP[.9702], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03059632 | | BTC[0], ETH[0], TONCOIN[0.00000001], USD[0.00] | | |
| 03059633 | | ETH[0], UMEE[19.996], USD[0.34] | | |
| 03059639 | | FTM[0] | | |
| 03059641 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03059644 | | IMX[67.3984569], USD[0.00], USDT[0] | | |
| 03059645 | | USDT[0] | | |
| 03059647 | | AGLD[.0791062], APE[40.0981], AUDIO[413.981], AURY[.991464], AXS[162.158696], BICO[2480.344486], BNB[.007102], COMP[5.00230439], CRO[820], DOGE[200], DOT[54.99709], ETH[4.000422], ETHW[379.95028233], FTT[1125.9145832], HNT[299.9218912], LINK[16], MANA[634.96799], MATIC[119.97672], NEAR[62], RAY[327.975168], RNDR[.005], SAND[706.751704], SNX[59.9943], SOL[50.00668964], SRM[20], SUSHI[179.446674], SWEAT[999.924], TRX[.720669], USDT[6.62443557], WRX[299.943] | | |
| 03059648 | | CRO[40], USD[0.34], USDT[0] | | |
| 03059650 | | DOGE[102], SOL[.1201411], USD[0.00] | | |
| 03059652 | | AKRO[1], FTM[46.37008609], USD[48.81] | Yes | |
| 03059653 | | USD[0.42] | | |
| 03059660 | | USD[0.00] | | |
| 03059661 | | USDT[0] | | |
| 03059663 | | AGLD-PERP[0], APE-PERP[0], CEL-0624[0], CEL-PERP[0], FIDA-PERP[0], GST-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MER-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], SOL-PERP[0], STEP-PERP[0], SUN[.0006398], TRU-PERP[0], USD[53.51], USDT[10.92405313] | | |
| 03059664 | Contingent | ETH[0], LUNA2[2.24070304], LUNA2_LOCKED[8.22830709], SOL[0], SUSHI[0], USD[0.00], USDT[1276.00826668] | | |
| 03059666 | | AVAX[0], FTT[0.00000001] | | |
| 03059670 | | BTC[0], ETH[0], FTM-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03059672 | | EUR[0.00] | | |
| 03059679 | | LTC[.00161729] | Yes | |
| 03059679 | | BAO[231992.12838799], CHZ[82.96359569], CRO[117.45849831], ETH[.00000033], ETHW[.00000033], EUR[0.00], FTT[1.71842424], KIN[6], LRC[20.33504225], SHIB[23.94054516], SUN[447.65048866], USD[0.00], USDT[0] | Yes | |
| 03059680 | | ETH[1.91167907], ETHW[1.90131727], USD[0.96] | | ETH[1.885181] |
| 03059682 | | TRX[.734513], USDT[2.96039103] | | |
| 03059690 | | ADA-PERP[0], BTC-0624[0], BTC-PERP[0.00020000], CHZ-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], USD[0.80], XLM-PERP[0] | | |
| 03059695 | | USD[0.88] | | |
| 03059699 | | EUR[0.00], MBS[.00121121], SHIB[378.22615131], USD[0.00], USDT[0] | Yes | |
| 03059705 | | USDT[0] | | |
| 03059713 | | AVAX[4.53340262], LINK[9.183109], LRC[265.82862], SOL[3.4079765], USD[1.74], XRP[15.75642] | | |
| 03059714 | | MSOL[.00000017], NFT (329034771953304762/Montreal Ticket Stub #868)[1], NFT (41018474048907481S/FTX AU - we are here! #23431)[1], NFT (413635252925358028/The Hill by FTX #17896)[1], NFT (430267868079759685/FTX EU - we are here! #68216)[1], NFT (432502797133423522/FTX AU - we are here! #1061)[1], NFT (525814582934073444/FTX EU - we are here! #112223)[1], NFT (560235916856016085/FTX Crypto Cup 2022 Key #2115T)[1], STETH[0], USD[0.00] | Yes | |
| 03059723 | | NFT (493223943108147514/The Hill by FTX #31566)[1] | | |
| 03059725 | | BTC-PERP[0], EUR[0.02], LUNC-PERP[0], NFT (344145450499351393/Symphony#37)[1], NFT (419991767990568078/CryptoFabula #11)[1], NFT (459593373525910851/Black Sea#5)[1], NFT (471202225055314310/Drago the 3)[1], NFT (485789258434261491/Porcupine)[1], NFT (559352535538039926/Limbo Woman #U3)[1], NFT (569948627005261076/Surreal World #3)[1], REEF-PERP[0], SOL-PERP[0], USD[14.66] | | |
| 03059727 | | ALCX[.929814], ATLAS[4589.082], POLIS[41.9916], USD[0.31], USDT[0] | | |
| 03059730 | | DOT[622.233139], GODS[730.38214473], USD[0.01], USDT[1.52017072] | | |
| 03059739 | | USD[1.49] | | |
| 03059740 | | USDT[0] | | |
| 03059743 | | USD[95.65], USDT[0.00000001] | | |
| 03059747 | | ADA-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.11] | | |
| 03059748 | Contingent | BTC[0.00011029], FTT[0.03588226], LUNA2_LOCKED[25.05065338], LUNC-PERP[0], TSLA[.028296], USD[0.92], USDT[0] | | |
| 03059753 | | USDT[771.583971] | Yes | |
| 03059756 | | ATLAS[9.816], FTT[0.02994756], GODS[9.29772], TONCOIN[16.49660105], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 03059758 | | USD[0.00] | | |
| 03059759 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03059763 | | ETH[.00039179], ETH-0930[0], FTT[419.626413], USD[5041157.19] | | USD[5016948.61] |
| 03059766 | | TRX[.000003] | | |
| 03059768 | | USD[0.90], USDT[0] | | |
| 03059771 | | TONCOIN[.05] | | |
| 03059772 | | ETH[.370848], NFT (338860750710761647/The Hill by FTX #39262)[1], NFT (373060678326955543/FTX EU - we are here! #251745)[1], NFT (412322389410178608/FTX EU - we are here! #251761)[1], NFT (560847135857494498/FTX EU - we are here! #251773)[1], USDT[2472.193748] | | |
| 03059777 | Contingent | FTT[650], NFT (373008962468072816/FTX EU - we are here! #238466)[1], NFT (408648558356464828/FTX EU - we are here! #238478)[1], NFT (482401469875361747/FTX AU - we are here! #3258)[1], NFT (494872623491204924/FTX EU - we are here! #238452)[1], NFT (500626157375293820/FTX AU - we are here! #3261)[1], SRM[7.13274532], SRM_LOCKED[98.94725468], TONCOIN[383.2], USD[0.34] | | |
| 03059778 | | AVAX-PERP[3.3], BTC-PERP[.0042], DOT-PERP[77.5], FTT-PERP[5.2], LTC-PERP[.85], USD[186.48] | | |
| 03059783 | | EUR[0.00] | | |
| 03059794 | | BAO[1], DENT[1], IMX[.00474464], KIN[1], USD[0.00], USDT[0.00020095] | Yes | |
| 03059795 | | USD[0.00], USDT[0] | | |
| 03059797 | | ATLAS[840], POLIS[11.7], POLIS-PERP[0], USD[2.03] | | |
| 03059803 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[-20], ASD-PERP[0], ATOM-PERP[0], BTC[.0309], BTC-PERP[.0822], CHZ-PERP[0], ENS-PERP[26.45], EOS-PERP[0], ETH[.273], ETH-PERP[.581], ETHW[13.548], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MYC[108.4717709], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RVN-PERP[0], SNX-PERP[41.2], SOL-PERP[0], STG-PERP[375], USDI-1850.00], USDT[0.64904059] | | |
| 03059804 | | USD[0.00] | | |
| 03059805 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03059810 | | USDT[0] | | |
| 03059812 | | USD[2.93], USDT[0] | | |
| 03059822 | | BNB[0.00000001], ETH[0], NFT (304654710666545306/FTX EU - we are here! #62287)[1], NFT (360874967688432254/FTX Crypto Cup 2022 Key #14454)[1], NFT (392003722159066640/FTX EU - we are here! #65398)[1], NFT (489767858222133254/FTX EU - we are here! #64684)[1], USDT[0] | | |
| 03059826 | | CEL[0] | | |
| 03059827 | | USD[0.74] | | |
| 03059828 | | FTT[0.00000038], NFT (390666397221713417/FTX EU - we are here! #117337)[1], NFT (401146478664473027/FTX EU - we are here! #117221)[1], NFT (458077259950789720/FTX EU - we are here! #115797)[1], USD[12.11], USDT[0] | | |
| 03059829 | Contingent | BTC[0.01722011], FTT[46.56459203], LUNA2[2.32921265], LUNA2_LOCKED[5.43482951], LUNC[507190.95843810], NFT (565718971469592975/FTX AU - we are here! #67264)[1], TRX[.186792], USD[0.75] | | BTC[.017] |
| 03059830 | | USD[42.21], USDT[225.36120724] | | |
| 03059834 | | AAVE[0], BTC[0], DOGE[0], ETH[0.00000001], USD[0.00], USDT[0.00000086] | | |
| 03059837 | | ETH-PERP[0], KSOS-PERP[0], SOS[40297.10867883], SOS-PERP[0], USD[0.01], USDT[0] | | |
| 03059839 | | ATOM-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[-16.98], USDT[44.241149] | | |
| 03059841 | | NFT (383763641214429963/FTX EU - we are here! #269766)[1], NFT (461158862582443423/FTX EU - we are here! #269772)[1], NFT (510752992999447738/FTX EU - we are here! #269761)[1] | | |
| 03059844 | | BTC[.0283], LOOKS[0], USD[2.74] | | |
| 03059845 | | USDT[0] | | |
| 03059846 | | BTC[0], USD[0.00] | | |
| 03059847 | | BAO[1], KIN[1], RSR[1], USD[0.00], USDT[0] | | |
| 03059850 | | BTC[.1984], CRO[5160], DOT[151.9], ETH[.696], ETHW[.372], SHIB[8800000], USD[17.45], USDT[340.8938856], XRP[3934] | | |
| 03059854 | | BAO[1], KIN[1], USDT[0] | | |
| 03059856 | | LTC[.00000001], USD[0.00], USDT[0] | | |
| 03059857 | | USDT[0] | | |
| 03059861 | | USD[0.01] | | |
| 03059863 | | DAI[.00000047], GBP[0.00], USD[2.00] | | |
| 03059867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.8575], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[0.00], USDT[89.13727931], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[42.344036], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03059872 | Contingent | LUNA2[.02855035], LUNA2_LOCKED[0.06661749], LUNC[6216.9], MATIC[0], NFT (475386234768935063/FTX EU - we are here! #237961)[1], USD[0.00], USDT[0.00000234] | | |
| 03059876 | | IMX[2.5], TRX[.138053], USD[0.89], USDT[0.48016328] | | |
| 03059878 | | BNB[0], XRP[0] | | |
| 03059880 | | BNB[.00000001], SGD[0.00] | | |
| 03059883 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03059884 | Contingent | AVAX[0], FTT[0.00006279], LUNA2[0.02466198], LUNA2_LOCKED[0.05754463], LUNC[5370.1994682], USD[0.00] | | |
| 03059885 | | NFT (310578199013120326/FTX EU - we are here! #255506)[1], NFT (354213247234157922/FTX EU - we are here! #255523)[1], NFT (424902022323061365/The Hill by FTX #7990)[1], NFT (482254066946288695/FTX AU - we are here! #30123)[1], NFT (491740912318912275/FTX AU - we are here! #30129)[1], NFT (525936254397537653/FTX EU - we are here! #255527)[1], NFT (572268221531423917/FTX Crypto Cup 2022 Key #1076)[1], USDT[.06638566] | Yes | |
| 03059889 | Contingent | ETHW[8.04805558], LUNA2[0.38532530], LUNA2_LOCKED[0.89754980], UBXT[1], USD[0.02], USDT[0.00000001] | Yes | |
| 03059897 | Contingent | AVAX[0], BNB[0], LUNA2[0.04471103], LUNA2_LOCKED[0.10432575], LUNC[9735.922426], MATIC[.59473518], NFT (307163043297185202/FTX AU - we are here! #248735)[1], NFT (455549653859145940/FTX EU - we are here! #248811)[1], NFT (569529917132598863/FTX EU - we are here! #248782)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03059898 | | 1INCH-PERP[0], ADA-PERP[0], COMP-PERP[0], CHZ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], ROSE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-62.94], USDT[76.28808554], VET-PERP[0], ZEC-PERP[0] | | |
| 03059903 | | IMX[201.561696], USD[0.91], USDT[0] | | |
| 03059907 | | ETH[.01584286], ETHW[.0156512], GENE[.27938975], KIN[1], MATIC[3.17084569], RSR[1], TRX[1], USD[220.01], USDT[0.00000001] | Yes | |
| 03059911 | | USDT[.15115312] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03059912 | | USD[15.00] | | |
| 03059914 | | GOG[15], USD[0.01] | | |
| 03059919 | | USD[0.99] | | |
| 03059921 | | GODS[4.93286135], SPELL[4661.52655671], USDT[29.00000005] | | |
| 03059922 | | ETH[0.00000001], FTM[0], XRP[0] | | |
| 03059923 | | USD[25.00] | | |
| 03059924 | | USD[25.00] | | |
| 03059925 | | USD[0.00], USDT[0] | | |
| 03059939 | | BNB[.00000001] | | |
| 03059940 | | AAVE[0], AKRO[18], AUDIO[1], BAO[35], BAT[1], BNB[0], BTC[0.05128113], CHZ[1], DENT[13], ETH[0], ETHW[0.02808551], FRONT[1], FTM[0], GRT[1], HOLY[1], KIN[40], RSR[8], SXP[2], TRX[2.000187], UBXT[16], USDT[2834.08885443] | | |
| 03059946 | | BTC[.00005117], EUR[1000.00], USD[0.00] | | |
| 03059949 | | SOL[.00029708], USD[0.00] | | |
| 03059952 | | ADA-PERP[0], DOGE[54], EUR[24.97], LINK-PERP[.2], LUNC-PERP[0], SOL-PERP[0], USD[-3.22] | | |
| 03059958 | | TRX[.024289], USD[3.90] | | |
| 03059960 | | NFT (361017401174280526/FTX EU – we are here! #213430)[1], NFT (372547470588911444/FTX EU – we are here! #213464)[1], NFT (532159795145817573/FTX Crypto Cup 2022 Key #8278)[1], NFT (557885350371418877/FTX EU – we are here! #213453)[1], USD[0.01], USDT[0] | | |
| 03059963 | | USD[1.38] | | |
| 03059965 | Contingent | 1INCH[0], FTT[0.00838500], LUNA2[0], LUNA2_LOCKED[0.00000006], LUNC[.006513], NFT (299796393987615346/FTX Crypto Cup 2022 Key #14607)[1], USD[0.00], USDT[0] | Yes | |
| 03059966 | | SOL[.66], USD[0.67] | | |
| 03059967 | | BTC[0], DOGE[0], ETH[0] | | |
| 03059968 | | BTC-PERP[0], CRV-PERP[0], EUR[0.00], LUNC-PERP[0], OKB[0.27753979], SAND[0], SAND-PERP[0], SOL[-0.00453639], SUSHI-PERP[0], USD[1.21] | | OKB[.246843] |
| 03059970 | | IMX[.04028], USD[0.00] | | |
| 03059972 | | ATLAS[7760], USD[0.23], USDT[0.00000001] | | |
| 03059983 | | BTC[0.00179965], USD[4.48] | | |
| 03059989 | | TONCOIN[.00011501], USD[0.00] | Yes | |
| 03059993 | | USD[0.00], USDT[0.44745897] | | |
| 03059995 | | EUR[5.00], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], USD[5.69] | | |
| 03059997 | | DOGE[0], DOT[0], FTT[0], LTC[0], USDT[0] | | |
| 03060003 | | GALA[495.85909674], USD[0.00] | | |
| 03060006 | | BNB[0], BRZ-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 03060007 | | BAO[2], BTC[.0108869], DENT[2], EUR[4.08], KIN[13] | Yes | |
| 03060009 | Contingent | LUNA2[0.50541029], LUNA2_LOCKED[1.17929068], LUNC[110054.1557367], MANA[10.99791], USD[23.17], USDT[3.42655086] | | |
| 03060010 | | BNB[0], ETH[0], FTT[10.21120893], LINK[0], USD[2414.29], USDT[3574.29926939] | | |
| 03060012 | | BTC[.15267887] | Yes | |
| 03060013 | | BOBA-PERP[0], USD[0.01], USDT[0] | | |
| 03060015 | | TRX[.000006] | Yes | |
| 03060017 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT[0.01592418], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRY[0.00], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03060021 | | ATLAS[12790], LEO[17], USD[0.06] | | |
| 03060029 | | BTC[.00000091], EUR[0.00], FRONT[1], HXRO[1], SPY[.0037763], SXP[1], USDT[0] | Yes | |
| 03060031 | | BTC[0.32528474], USD[-0.42], USDT[0.00000008] | | |
| 03060033 | | ATLAS[715.44359493], DFL[415.67173361], USDT[0] | | |
| 03060036 | | BTC-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03060051 | | APE[0], ATOM[0], AVAX[0], BNB[0], GBP[10.00], LUNC[0], SOL[0], USD[0.00], YFI[0] | | |
| 03060052 | | ADA-PERP[0], ETH[.0309938], ETHW[.0309938], MANA[57], SHIB-PERP[0], USD[2.86], USDT[0.00000001] | | |
| 03060054 | | ATLAS[800], USD[1.06] | | |
| 03060055 | | USDT[0] | | |
| 03060059 | | AKRO[1], DENT[1], ETH[.00000171], ETHW[.00000171], GRT[1], KIN[1], TOMO[1.02273862], TRX[1], TRY[0.00], USDT[0.00473640] | Yes | |
| 03060060 | | AKRO[3], BAO[17], BNB[0.55489145], BTC[0.02704745], DENT[3], ETH[0.14477134], EUR[0.00], KIN[11], MATIC[.00023656], STG[.00089299], TRX[2], USDT[0.00450955] | Yes | |
| 03060064 | Contingent | LUNA2.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044656], USD[0.06], USDT[0.00137797], XRP[185] | | |
| 03060069 | | USDT[0] | | |
| 03060073 | | GST[.08352], TONCOIN[.07613678], USD[0.00], USDT[15.61027893] | | |
| 03060079 | | TSLA[1.05], USD[7.41], USDT[.00637196] | | |
| 03060080 | | MATICBULL[10038], USD[0.00] – we are here! | | |
| 03060084 | | NFT (312307238163181628/FTX AU – we are here! #33505)[1], NFT (398488219165906743/FTX AU – we are here! #33473)[1], NFT (437751664000455403/FTX EU – we are here! #142594)[1], NFT (476177300854783646/FTX EU – we are here! #142491)[1] | | |
| 03060088 | | EUR[0.00], USDT[12.8465634] | Yes | |
| 03060090 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03060093 | | KIN[43670.72787735], SUN[0], TRX[0] | | |
| 03060094 | | ADA-PERP[0], ETH[.00078466], ETH-PERP[0], ETHW[.00078466], GALA[590], MANA-PERP[0], SHIB[7198560], SHIB-PERP[0], USD[0.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03060095 | | BTC[0], USD[0.00], USDT[0] | | |
| 03060099 | Contingent | AKRO[3], BAO[3], KIN[1], LUNA2[0.00139201], LUNA2_LOCKED[0.00324804], LUNC[303.11483616], TRX[1], UBXT[2], USD[0.00] | | |
| 03060103 | | BTC[0.01279744], ETH[.0979804], ETHW[.0979804], SOL[3.619276], USD[0.00], USDT[654.27011355] | | |
| 03060105 | | AKRO[4], BAO[4], DENT[2], KIN[5], RSR[3], TRU[1], UBXT[5], USD[0.00] | | |
| 03060106 | | MBS[.9266], USD[0.58], USDT[0] | | |
| 03060107 | | NFT (464326558221779461/FTX EU - we are here! #197437)[1], USDT[9] | | |
| 03060114 | | DOGE[.00000009], ETH[.00000007], ETHW[.00000001], FTT[0.03078349], LTC[0.00953270], NFT (302905855672296921/FTX Crypto Cup 2022 Key #18064)[1], TRX[.02144315], USD[3284.73], USDT[0.00360250] | | |
| 03060115 | | LTC[0], USD[0.00], USDT[0.00002690] | | |
| 03060116 | | NFT (461283730514257969/The Hill by FTX #20761)[1] | | |
| 03060118 | Contingent | LUNA2[0.90837445], LUNA2_LOCKED[2.11954039], LUNC[197800.45], USDT[149.96896102] | | |
| 03060122 | Contingent, Disputed | BAO[2], BTC[.00000009], ETH[.00000156], ETHW[0.00000156], EUR[0.00], FTT[0.01699968], KIN[1], RSR[1], USD[0.00], USDT[0.00359482] | Yes | |
| 03060128 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], IMX-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 03060132 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[4.77059499], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 03060137 | | BNB[0], USD[0.25] | | |
| 03060143 | Contingent | EOSBEAR[20000], EOSBULL[999460], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], USD[0.18], USDT[0.00674973] | | |
| 03060148 | | BNB[0], BTC-PERP[0], DOGE[0], FTT[0], GT[0], JOE[0], NFT (377355964455388706/FTX EU - we are here! #241237)[1], NFT (419339718603596975/FTX EU - we are here! #241245)[1], NFT (565771665209552612/FTX EU - we are here! #241256)[1], POLIS[0], SXP[0], TLM[0], USD[0.01], USDT[0] | | |
| 03060149 | | FTT[0], USD[0.00] | | |
| 03060154 | | XRP[.00157034] | Yes | |
| 03060162 | | FTT[0.27880765], USD[0.00] | | |
| 03060163 | | BTC[.00001503], FTT[0], GALA[0], MANA[0], PAXG[0], USD[0.00], USDT[0] | | |
| 03060165 | | BTC[0.00033701], ETH[.00019535], ETHW[.00019535], USD[1.12], USDT[0] | | |
| 03060169 | Contingent, Disputed | USD[2.75] | | |
| 03060177 | | SOL[0], USD[0.00] | | |
| 03060181 | | USD[0.33] | | |
| 03060184 | | BTC[.02529494], USD[1.74] | | |
| 03060185 | | SPELL[11900], USD[0.21] | | |
| 03060193 | | USD[0.00], USDT[49.92002514] | | |
| 03060194 | Contingent | LUNA2[0.04127694], LUNA2_LOCKED[0.09631287], LUNC[8988.1418432], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03060197 | | AVAX[3.4], SOL-PERP[0], USD[0.00], USDT[0.23000000] | | |
| 03060198 | | BTC[0], USDT[0.00000665] | | |
| 03060199 | | ETH[0] | | |
| 03060200 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03060201 | | 1INCH-PERP[0], BTC[0.00016152], BTC-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], TRX[.745667], USD[-0.72], XRP[.332138] | | |
| 03060202 | | USDT[0.61676776] | | |
| 03060204 | | BNB[.009718], TONCOIN[.05], USD[1.06], USDT[0.56993219] | | |
| 03060205 | | ATLAS[7260], POLIS[262.9474], USD[1.16], USDT[.91] | | |
| 03060207 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[1.70986158], LUNA2_LOCKED[3.98967703], LUNC[372325.96], LUNC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-7.01], VET-PERP[0], XRP-PERP[0] | | |
| 03060208 | | ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00702438], BTC-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], USD[19.48], USDT[51.83084741], XMR-PERP[0] | Yes | |
| 03060210 | | BRZ[33.44874113], BULL[0.00002229], MATIC[9.7473], USD[0.96] | | |
| 03060211 | | DOGEBULL[22.84], USD[0.03], USD[0] | | |
| 03060214 | | BTC[.0000013], DOGE[.9968], ETH[0.00004989], ETHW[0.00004989], SHIB[.045], SOL[.00000095], USD[0.00] | | |
| 03060215 | | USDT[0.59869694] | | |
| 03060217 | Contingent | AAPL-0325[0], BTC-PERP[0], ETH-PERP[0], FTT[30.099835], FTT-PERP[0], LUNA2[0.10960325], LUNA2_LOCKED[0.25574093], LUNC[23866.34], USD[300.00], USDT[3226.66244790] | | USDT[780.005133] |
| 03060220 | | AVAX[0.00661045], AVAX-0624[0], MATIC[100.91], TRX[10363], USD[0.12], USDT[0] | | |
| 03060222 | | ATLAS[4209.2422], FTT[6.698794], POLIS[69.287526], USD[3.24] | | |
| 03060224 | | BTC[.00770762], ETH[0.11764922], ETHW[0.11764922], MANA[32.46044287] | | |
| 03060226 | | TRX[.000021], USD[0.00] | | |
| 03060234 | | ATLAS[170], BTC[0], BVOL[0.03271064], ETH[0.00113536], ETHW[0.00113536], GOG[5], HNT[1.01197894], IMX[0.85606034], USD[-7.51], USDT[0.00000013] | | |
| 03060236 | | USDT[0] | | |
| 03060245 | | BAO[2], BF_POINT[200], FTT[1.35365156], GBP[0.00] | Yes | |
| 03060246 | | BTC-PERP[0], ETH-PERP[0], TRX[.000014], USD[0.02], USD[62.03270001] | | |
| 03060247 | | ETH[0.00214111], ETHW[0.00021411], FTT[3.42525939], USD[0.06], USDT[0] | | |
| 03060248 | | USD[0.00] | | |
| 03060254 | | ATLAS[280], USD[0.81] | | |
| 03060258 | | USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03060260 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001952], BTC-PERP[0], CHF[0.00], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FIL-PERP[0], FTT[53.5895266], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC[1285.750516], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SOL[106.10305413], SOL-PERP[0], TRX[56.988798], TRX-PERP[0], USDI-851.82], USDT[0.47267923], XRP[.800568], XRP-PERP[0] | | |
| 03060262 | | AURY[231], HNT[2210.33206], RNDR[7944.3], SOL[300.15], STG[5000], USD[1843.14], USDT[14897] | | |
| 03060270 | | USDT[3.11607811] | | |
| 03060274 | | ETH[1.35666133], ETHW[1.35666133] | | |
| 03060275 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-1230[0], USD[0.04], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03060281 | | 0 | | |
| 03060286 | | AVAX[15.69738], FTM[85.91680202], MATIC[0], USD[0.18] | | |
| 03060291 | Contingent | 1INCH[147.60758672], APE[200.55814412], ATOM[.30654455], BNB[0.03135940], BTC[0.07880635], DOT[36.83063036], ETH[.03137135], ETHW[52.93159384], GENE[0.71168173], GMT[0.69902589], GST[0], LTC[0.00600711], LUNA2[13.90710246], LUNA2_LOCKED[32.44990573], MATIC[109.95155676], SOL[47.14896250], TONCOIN[1.88828024], USD[12.00], USDT[21.69436600], XRP[2540.78120972] | | |
| 03060296 | | BTC[.0000002] | Yes | |
| 03060302 | | USD[0.01], USDT[49.89682384] | | |
| 03060303 | | BTC[.03619276], DOT[19.79604], ETH[.1769646], ETHW[.1769646], USD[0.16], USDT[.6479] | | |
| 03060304 | | AKRO[2], APE[0], BAO[9], BNB[0], BTC[0.00000031], CRV[.00027414], DENT[4], ETH[0.00019687], GRT[1], KIN[14], NFT (293274856099635534/France Ticket Stub #606)[1], NFT (338887474003870945/FTX Crypto Cup 2022 Key #104)[1], NFT (367272393779712229/Mexico Ticket Stub #1530)[1], NFT (374096867205480373/Belgium Ticket Stub #1362)[1], NFT (472460010367231670/The Hill by FTX #2614)[1], NFT (489635441245562370/Austria Ticket Stub #244)[1], NFT (494105658112353376/Netherlands Ticket Stub #1204)[1], NFT (495081838274169626/Austin Ticket Stub #1398)[1], NFT (548696197459542286/Hungary Ticket Stub #1352)[1], NFT (549078068051341696/Monza Ticket Stub #1037)[1], RSR[1], TRX[4], UBXT[3], USD[0.02], USDT[0] | Yes | |
| 03060307 | | BAO[1], BTC[.00001461], ETH[.00962877], ETHW[.00821573], FTT[.00331763], FTT-PERP[0], KIN[1], MATIC[1], SOL[.00853442], SXP[1], USD[0.00] | | |
| 03060308 | | USD[25.00] | | |
| 03060310 | | POLIS[123.90796671], USDT[0.00000007] | | |
| 03060311 | | FTT[40.953555] | | |
| 03060317 | Contingent | LUNA2[0.46383464], LUNA2_LOCKED[1.08228083], LUNC[101000.97], TONCOIN[10.08], USD[0.00] | | |
| 03060325 | | BAO[4], DENT[2], DOGE[.02112009], FTT[10.62012052], GBP[0.00], KIN[4], RSR[2] | Yes | |
| 03060326 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03060335 | | FTT[.04376] | | |
| 03060342 | | FTT[.096713], SOL[-0.17884907], USD[35.05] | | |
| 03060344 | | ATLAS[89.982], AUD[10.00], BTC[.002], CHZ[89.982], ENJ[5.9994], ETH[.033], ETHW[.033], SAND[5.9988], SOL[.30506602], USD[0.52] | | |
| 03060346 | | BCH[0], ETHW[.15389721], USD[0] | | |
| 03060351 | | IMX[61.8], USD[0.36], USDT[0] | | |
| 03060357 | | BNB[0] | | |
| 03060359 | | BNB[.00000001], ETH[.00060285], ETHW[.0005], USD[0.00], USDT[0] | | |
| 03060360 | | USD[1.21], USDT[0] | | |
| 03060364 | | ETHW[.10154793], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03060367 | | AKRO[3], AUDIO[1.02063731], BAO[7], BTC[.00000009], ETHW[.32544054], EUR[0.00], KIN[5], RSR[3], TRX[2], UBXT[3] | Yes | |
| 03060369 | | ATLAS[580], USD[0.81] | | |
| 03060370 | | ATLAS[137.637957], BTC[.000369], ETH[.00432586], ETHW[.00432586], GALA[35.710609], SHIB[541763.00413267], SOL[.154616], USD[0.00] | | |
| 03060374 | | USD[0.00] | | |
| 03060376 | | XRP[35.600162] | | |
| 03060381 | | BAO[2], KIN[1], USD[0.00] | | |
| 03060389 | | USD[8044.79] | Yes | |
| 03060392 | | BTC[.00009372], EUR[354.31], USD[0.00], USDT[0.99653003] | | |
| 03060396 | | CHZ[29.8461], RUNE[.097511], SOL[.0098974], SUSHI[.497245], USDT[15.63158653] | | |
| 03060400 | Contingent | AKRO[67.9874676], AMPL[0.89440313], AUDIO[3.9992628], BTC[0.02820000], BTC-PERP[.0123], CHZ[9.998157], DMG[34.39366008], DOGE[19.996314], ETH[0.28400000], ETH-PERP[.117], ETHW[0.14600000], FIDA[2.9994471], FRONT[4.9990785], FTT[25.08885213], HGET[2.9994471], HXRO[5.998917], KNC[2.49954875], LUA[22.79579796], LUNA2[0.52276561], LUNA2_LOCKED[1.21978644], MAPS[4.9990785], MTA[5.9988942], OXY[4.9990785], SHIB[99981.95], SLP[29.994585], SRM[2.9994585], SXP[3.29939181], TOMO[3.79929966], TONCOIN[19.19646144], TRU[8.9983413], TRX[15.0182665], UBXT[72.98654611, UNI[1.89965705], USDI-395.31], USDT[0.90239874], USTC[74], XRP[114.9972355] | | |
| 03060402 | | TONCOIN[101.3], USD[0.01] | | |
| 03060405 | | BTC[0], ETH[0], ETHW[0] | | |
| 03060406 | | BICO[.3497284], FTT[.00091308], USD[1.18], USDT[1854.37266493] | | |
| 03060410 | | ETH[.64587264], ETHW[.64587264], USDT[1938.59464873] | | |
| 03060412 | Contingent | APT[.0963], BTC[0.10155207], ETH[.00188808], ETHW[1.22059734], GST[103.61000491], LTC[0.0512027], LUNA2[1.46439315], LUNA2_LOCKED[3.41691735], LUNC[318874.692222], TONCOIN[188.334], TRX[.000576], USD[480.44], USDT[2400.03524600] | | |
| 03060414 | | BTC[.02007524], DAI[0], ETH[0], MATIC[0], SOL[0], TONCOIN[243.28], USD[0.00], USDT[0] | | |
| 03060420 | | DOGE[.856], USD[0.01], USDT[0] | | |
| 03060422 | | USD[0.01] | | |
| 03060427 | | PRISM[16915.7535889], RUNE[283.29983225], USD[0.00] | | |
| 03060428 | | PERP[0], USDT[0] | | |
| 03060430 | | ETHW[.00029559], USD[0.00], USDT[0.06613004] | | |
| 03060440 | | BAO[1], KIN[1], NFT (443113151941103814/The Hill by FTX #20427)[1], RSR[1], USD[0.00] | | |
| 03060444 | | BTC[.003204], GOG[934.75669057], USD[0.81], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03060453 | | BNB[.26], LUNC-PERP[0], SOL[5.41], USD[2.59] | | |
| 03060456 | | BTC[.00001114], POLIS[7.3], USD[0.00], USDT[0] | | |
| 03060457 | | BTC[0], ETH[0], USD[2.38], USDT[0] | | |
| 03060461 | | ADA-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03060468 | | FTM[12.9974], FTM-PERP[0], USD[0.84] | | |
| 03060472 | | AKRO[1], ETHW[0.00010000], USD[0.00] | | |
| 03060477 | | USD[0.00] | | |
| 03060479 | Contingent | LUNA2[0.22735348], LUNA2_LOCKED[0.53049146], LUNC[49506.7], TRX[.000003], USD[0.00], USDT[0] | | |
| 03060480 | | BTC-PERP[0], CELO-PERP[0], FTT[3.23975182], USD[1.51], USDT[0.00000101] | | |
| 03060502 | | FTT[.086927], NFT (389534301047543137/FTX Crypto Cup 2022 Key #18277)[1], USD[0.00], USDT[0] | | |
| 03060506 | | BAO[2], KIN[1], NFT (367967664232784459/FTX EU - we are here! #124558)[1], NFT (448691249576003726/FTX EU - we are here! #124365)[1], NFT (496037247647125856/FTX EU - we are here! #124498)[1], TRX[.000016], USDT[1.19466648] | | |
| 03060516 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6.99], USDT[109.08769318] | | |
| 03060521 | | 1INCH-PERP[0], AVAX[.09994], AVAX-PERP[0], CAKE-PERP[0], FTM-PERP[0], RUNE[.0008], SUSHI-PERP[0], TONCOIN-PERP[0], USD[109.39], USDT[3.54213833] | | |
| 03060524 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 03060529 | Contingent | FTT[13.8], JPY[7055.50], LUNA2[0.42955120], LUNA2_LOCKED[1.00228615], LUNA2-PERP[0], USD[-5.54], USDT[334.87379470] | | |
| 03060530 | | FTT[.00000001], USDT[0] | | |
| 03060536 | | ADA-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[.00001593], BTC-PERP[0], ETH-PERP[0], TRYB-PERP[0], USD[0.33], USDT[0], XRP-PERP[0] | | |
| 03060541 | | USD[25.00] | | |
| 03060545 | | ATLAS[0.11577720], BAO[1], TRX[0.02711236] | Yes | |
| 03060548 | | USD[0.01], USDT[0] | | |
| 03060551 | | ATLAS[5015.47061396], USD[0.00], USDT[0.00000001] | | |
| 03060557 | | AVAX[0], AVAX-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03060558 | | USDT[0.53839194], XRP[.268075] | | |
| 03060561 | | BTC[.00001658], TRX[.000001], USDT[29.86422767] | | |
| 03060569 | | BTC[.00522848], USD[14.99], USDT[118.90020285] | | |
| 03060574 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETH[.259], ETH-PERP[0], ETHW[1.102], FLM-PERP[0], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-186.21], USDT-PERP[0], WAVES-PERP[0] | | |
| 03060575 | | BTC[0], ETHW[.07620845], USD[259.53] | | |
| 03060576 | | SOL[1.04303499] | | |
| 03060581 | | NFT (326507255927005795/FTX AU - we are here! #21404)[1] | | |
| 03060585 | | BNB[0], BTC[.00000001], CAD[0.00], ETH[0], KIN[1], STEP[0] | Yes | |
| 03060592 | Contingent | APE-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOT[76.285503], FTM[5547.94569], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.41657678], LUNA2_LOCKED[0.97201249], LUNC[90710.4717351], MANA-PERP[0], MATIC-PERP[0], MOB[125.47359], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[580.46], USDT[.002], ZIL-PERP[0] | | |
| 03060596 | | MPLX[.501717], USD[0.24] | | |
| 03060603 | Contingent | CEL[.022879], FTT[0.67560348], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060204], TRX[.8499], USD[0.31], USDT[0], XRP[185.96466] | | |
| 03060605 | | FTM[.11709141] | Yes | |
| 03060609 | | FTT[.58087979], USD[0.29] | | |
| 03060617 | | SPELL[470582.1], USD[0.29] | | |
| 03060621 | | BAO[1], BTC[0.00216079], ETHW[.01186639], KIN[2], STETH[0], TRX[1], USD[0.00] | | |
| 03060623 | Contingent, Disputed | GBP[0.00] | | |
| 03060626 | | NFT (369342797028968223/FTX AU - we are here! #67016)[1], SOL[.006895], TRX[.000777], USDT[.99490518] | | |
| 03060627 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00247022], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021123I[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.00738232], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03060628 | | FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03060632 | | BNB[0], ETH[0], HT[0.00000001], LUNC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 03060637 | | BAO[1], BNB[.00000001], ETH[.00000001], USDT[67.58283041] | Yes | |
| 03060639 | | AURY[819.990046], AVAX[2.5], BTC[.0028], CAD[9238.01], ETH[.041], ETHW[.041], FTT[25.01910761], GALFAN[38.79244], LINK[12.0976148], MANA[36.992822], SOL[3.7177006], SOL-PERP[1.14], USD[-20.50] | | |
| 03060643 | | BTC[0.03131007], ETH[.75236815], ETHW[.75236815], FTM[621.15632092], GBP[0.00], MATIC[231.83733234], RUNE[149.35687189], SOL[12.25917801], USD[0.00] | | |
| 03060649 | | BTC[0.00002354] | | |
| 03060652 | | ETH[0], SOL[9.59808], USD[1.40] | | |
| 03060658 | | BTC[.013819], ETH[.028999], ETHW[.028999], FTT[25.39574667], FTT-PERP[0], SOL[1.06279436], USD[1.12], USDT[0] | | |
| 03060659 | | KIN[1], USDT[0.00000014] | | |
| 03060661 | | EUR[2.00] | | |
| 03060665 | | USD[0.00], USDT[0] | | |
| 03060673 | | BTC[.11593778], DOGE[355.76703374], ETH[.90000039], ETHW[.90000039], LTC[3.0921992], USDT[1939.652685] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03060676 | | SOL[.0016051], SOL-PERP[0], USD[0.00] | | |
| 03060687 | Contingent | EUR[0.72], LUNA2_LOCKED[130.0574012], USD[0.36] | | |
| 03060688 | | TRX[.000002], USD[0.15], USDT[0] | | |
| 03060689 | | RAY[375.41279659], USD[0.00], USDT[0] | | |
| 03060699 | | ATLAS[1630.64472520], BTC[.0015], BTC-PERP[0], ETH[0.02069565], ETH-PERP[0], ETHW[.02069565], USD[25.75] | | |
| 03060701 | | BTC[0.00015964], BTT[10000000], FTT[.40000418], LUA[1074.3], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03060702 | | BTC[.000048], BTC-PERP[0], USD[0.00] | | |
| 03060706 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO[1488], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BOBA-PERP[0], DOGE-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[5002.92172], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045861], LUNC-PERP[0], MANA-PERP[0], PERP[.044201], PERP-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], USD[0.22] | | |
| 03060708 | Contingent | AKRO[2], APE[.91608571], DENT[1], DOGE[1], LUNA2[0.00145414], LUNA2_LOCKED[0.00339299], LUNC[316.64211191], TOMO[1.00195587], TRX[1.000791], USDT[8.29117089] | Yes | |
| 03060710 | | USD[0.00] | | |
| 03060711 | | EUR[2.00] | | |
| 03060712 | Contingent, Disputed | 0 | | |
| 03060714 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LTC[.26559386], SHIB-PERP[0], USD[-5.58] | | USD[0.11] |
| 03060718 | | APT[4], DENT[1], ETH[.01504558], NFT [489570540030649642/The Hill by FTX #20551][1], USD[0.00] | | |
| 03060720 | | ETH[0.01296279], ETHW[0.01296279], FTT[1.41880988], USD[36.00], USDT[2.6783361] | | |
| 03060721 | | BTC[0.02509644], LUNC-PERP[0], USD[7.41] | | |
| 03060732 | | USD[0.72], USDT[0] | | |
| 03060733 | | USDT[0] | | |
| 03060734 | | ADA-PERP[0], ATLAS[50], ATOM-PERP[0], BNB[0.06108765], CRO-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], KIN[10000], LTC[0], MBS[3], SOL[0.10350346], USD[1.53], USDT[0.00531554] | | |
| 03060741 | | BTC[0], LTC[0], TONCOIN[.047], USD[0.49] | | |
| 03060743 | | BAO[1], NFT [555584901577211737/The Hill by FTX #37650][1], USD[45.63] | Yes | |
| 03060748 | | BNB[1.46732078] | Yes | |
| 03060750 | | AVAX[0], BAT[338.98814572], BNB[0.34077435], BTC[0], DAI[0], ETH[0], ETHW[0], EUR[1000.00], FTM[0], FTT[0], LINK[46.79254698], LUNC[0], MATIC[0], RUNE[0], USD[14577.97], USDT[0] | | |
| 03060755 | | USD[20.00] | | |
| 03060759 | | BTC[0.01321963], FTT[2.9159859], USD[1.50], USDT[0] | | |
| 03060761 | | USDT[3.27171998] | | |
| 03060762 | | USDT[1.29798600] | | |
| 03060775 | | BTC[.00002841], GBP[103.18], KIN[1], USD[19147.53], USDT[4362.40970217] | Yes | |
| 03060781 | | ATOM-0930[0], AVAX[0], AVAX-0930[0], BTC[0.00017067], BTC-0930[0], DOGE-0930[0], ETH[0], ETH-0930[0], FTT[.05734555], LTC[9.3], OKB[0], PAXG[0.04684115], RUNE[.0064144], SOL[0], SOL-0930[0], USD[2298.58], USDT[0.63093357] | | |
| 03060784 | | USD[25.00] | | |
| 03060786 | | AVAX[0], BTC[0], ETH[0], ETHW[0.00114363], MATIC[0], SOL[0], TRX[0.00000600] | | |
| 03060789 | | AKRO[1], BAO[2], EUR[0.00], KIN[3], TONCOIN[.00080847], USD[25.52] | Yes | |
| 03060790 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03060791 | | ETH-PERP[0], USD[-90.61], XRP-PERP[559] | | |
| 03060792 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03060794 | | ENJ[782.3782], USD[0.66], USDT[0] | | |
| 03060796 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[154.8], ALCX-PERP[2.412], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[8.2], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[2.2], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[.0045], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[33.7], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.067], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[50], GRT-PERP[0], GST-PERP[33.6], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[48], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[64], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[150.7], NEAR-PERP[27], OP-PERP[0], PEOPLE-PERP[3370], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[31370], SNX-PERP[29.1], SOL-20211231[0], SOL-PERP[1.72], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], uniSWAP-PERP[0], USD[-3095.31], USDT[3002.10657509], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03060798 | | DOGE[380.45682], MANA[.91583], SHIB[87023], SOL[14.4859796], USD[208.21], XRP[447.92438000] | | |
| 03060821 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03060822 | | ADA-PERP[26], AUDIO[53], BRZ[577.94306942], BTC-PERP[.0046], ETH-PERP[.082], GALA[290], SOL-PERP[1.22], USD[18.25] | | |
| 03060825 | | FTT[0.00044563], LTC[.009], USD[0.65], USDT[.008] | | |
| 03060828 | | USD[25.00] | | |
| 03060829 | Contingent | ETH[0], LUNA2[0], LUNA2_LOCKED[1.17829073], MATIC[0], SOL[0], TRX[.0000777], USDT[0.00000003] | | |
| 03060836 | | NFT [564314960856561646/FTX EU - we are here! #104697][1] | | |
| 03060844 | | SPELL[2599.48], USD[1.23] | | |
| 03060846 | | BTC[0], USD[0.00] | | |
| 03060847 | | ATLAS[29.2633374], BNB[.00000001], POLIS[1.9512296] | | |
| 03060856 | | USDT[0] | | |
| 03060864 | | NFT [327497726975522508/FTX EU - we are here! #106228][1] | | |
| 03060867 | | BTC[.00076129], BTC-PERP[-0.0024], ETH[.01340155], ETH-PERP[.002], ETHW[0.01340154], SOL[.09], USD[116.36], YFI[.00079502] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03060869 | | AKRO[2], BAO[6], ETH[0], KIN[3], NFT (303296050465054500/FTX EU - we are here! #110153)[1], NFT (309428064893655932/FTX EU - we are here! #110021)[1], NFT (395991869471009605/FTX EU - we are here! #110274)[1], TRX[.000092], USD[0.00], USDT[0.00000410] | | |
| 03060875 | | BAO[1], DENT[1], KIN[1], TONCOIN[218.7085023], USDT[0.00000003] | Yes | |
| 03060876 | | ETH[.65860584], ETHW[0.65860584], TONCOIN[.00034], USD[0.11], USDT[500.26021483] | | |
| 03060878 | | ATLAS[17555.33454816], BF_POINT[200], GBP[0.00], KIN[1], UBXT[1] | Yes | |
| 03060880 | | BTC[0.00013755], ETH[0], USD[0.00], USDT[0] | | |
| 03060881 | | USDT[0] | | |
| 03060885 | | USD[5037.00] | | |
| 03060888 | | AAVE[4.0185546], ATLAS[19.9964], AVAX[19.296526], CHR[990.66142], CRV[259.95554], DODO[1065.508174], DOGE[.88904], DOT[117.4799075], FTT[.092674], GBP[0.00], IMX[302.509298], LINK[.075394], LRC[526.909883], MANA[758.870211], SHIB[94852], SOL[10.6580812], SPELL[321142.598], SUSHI[184.420296], UNI[.06859], USD[0.00], XRP[4677.182044] | | |
| 03060890 | | GBP[14.85], KIN[2], USD[0] | | |
| 03060891 | | USD[0.00], USDT[0] | | |
| 03060897 | | NFT (542914862069727172/The Hill by FTX #20959)[1] | Yes | |
| 03060898 | | NFT (324046489283492211/FTX EU - we are here! #56562)[1], NFT (493766418322262983/FTX EU - we are here! #56180)[1], NFT (572097206348230979/FTX EU - we are here! #56775)[1], USD[25.00] | | |
| 03060899 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[1.7], ATOM-PERP[0], AVAX-PERP[0], AXS[.9], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.1499856], BNB-PERP[0], BTC[0.01082030], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], ETCBULL[3709.955], ETC-PERP[0], ETH[.03621409], ETH-0930[0], ETH-PERP[0], ETHW[.00322003], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[11.0564506], HNT-PERP[0], HOLY-PERP[0], IMX[8.2], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[8.67527775], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[2119.58033547], TRX-PERP[0], TULIP-PERP[0], USD[138.14], USDT[1.99803955], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[5.69978596], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03060901 | | BAO[1], USDT[0.00003830] | | |
| 03060902 | | USDT[0] | | |
| 03060903 | | AAVE[.02545654], BTC[.00000002], ETH[.00330888], ETHW[.00326781], TRX[1], USD[0.87] | Yes | |
| 03060907 | | SOL[.109978], USD[0.50], USDT[0] | | |
| 03060910 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMX[0.00002571], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[.00082334], UNISWAP-PERP[0], USD[8.15], USDT[0.05701394], WAVES-PERP[0] | Yes | |
| 03060914 | | BAO[2], KIN[2], TRX[1], UBXT[1], USD[25.00], USDT[0.21045855] | | |
| 03060916 | | BTC[.23634914], USD[0.00], USDT[0.00031481] | | |
| 03060920 | | BTC[.07586621], ETH[.63386657], ETHW[0.63371602] | Yes | |
| 03060922 | | USD[0.01] | | |
| 03060924 | Contingent | BNB[0.24434288], BTC[.0039], ETHW[1.705], LUNA2[0.00158786], LUNA2_LOCKED[0.00370500], LUNC[345.76], SOL[.0090244], TRX[.000001], USD[0.30], USDT[0] | | |
| 03060925 | | USDT[0] | | |
| 03060926 | | BTC[.007] | | |
| 03060934 | | USDT[28] | | |
| 03060936 | | SHIB-PERP[0], SOL-PERP[-0.05000000], USD[6.91], USDT[11.63552717], XRP[.629326] | | |
| 03060939 | | USDT[0] | | |
| 03060944 | Contingent | BAO[2118.70701986], BNB[0], DENT[189.85277051], ETH[0], KIN[11520.73732718], LUNA2[0.32308867], LUNA2_LOCKED[0.75307358], MATIC[0], SHIB[130103.79133030], SRN-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03060952 | | NFT (460837727459805809/FTX AU - we are here! #34126)[1], SAND[1.23696732], SAND-PERP[0], USD[0.01], USDT[0.00000003] | | |
| 03060957 | | USDT[2.54481968] | | |
| 03060959 | | USDT[0] | | |
| 03060962 | | BTC[0.00173629], USD[0.00] | | |
| 03060964 | | BAO[1], BTC[.034825], BTC-PERP[.0053], ETH[.4967724], ETHW[.0007724], USD[-87.38] | | |
| 03060966 | | AAPL[13.03696477], ABNB[.0942161], AKRO[1], AMZN[5.204868], ARKK[3.58176727], BAO[2], BF_POINT[300], FB[2.10909409], GOOGL[2.6789406], HOLY[1.05440531], KIN[3], NFLX[24246731], NVDA[.23504366], RSR[1], TRX[3], TSLA[.84509454], UBXT[1], USD[668.22] | Yes | |
| 03060967 | | ALCX-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0414[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211214[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], CEL-0325[0], CELO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MER-PERP[0], MTL-PERP[0], OXY-PERP[0], REN-PERP[0], SOS-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[10.12], USDT[0.00000184], XRP-PERP[0], ZEC-PERP[0] | | |
| 03060968 | | AVAX[0.00000001], BNB[0], LTC[0], SOL[0] | | |
| 03060970 | Contingent | LUNA2[0.07958312], LUNA2_LOCKED[0.18569396], LUNC[.2563682], UBXT[1], USD[0.00] | | |
| 03060979 | Contingent | AKRO[1], BAO[2], DENT[3], ETH[.00000019], FRONT[1], NFA[3], LUNA2[0.17664678], LUNA2_LOCKED[0.41164990], NFT (313415326571804059/FTX EU - we are here! #63848)[1], NFT (329155242787959225/The Hill by FTX #15953)[1], NFT (338933178521817317/FTX EU - we are here! #63272)[1], NFT (500379643033526890/FTX EU - we are here! #63065)[1], RSR[1], TRX[1.000002], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03060984 | | BAT-PERP[-.23], CAKE-PERP[0], USD[17.72] | | |
| 03060989 | | USD[0.44], USDT[0] | | |
| 03060990 | | XRP[89.045067] | | |
| 03060995 | | TONCOIN[.08], USD[0.05], USDT[0] | | |
| 03061002 | | AAVE[0.36213411], ADA-PERP[0], BTC[0.00620212], DOT[-2.11668918], FTT[.01541486], GALA[300.846], LTC[0.00906144], RAY[40.35604863], SAND[45.96595], SOL[2.32560351], UNI-0624[0], USD[47.29] | | |
| 03061006 | Contingent | BTC[0], ETH[0], LUNA2[3.67707259], LUNA2_LOCKED[8.57983606], LUNC[389692.30594801], SOL[0], SOL-PERP[0], USD[0.05] | | |
| 03061008 | | CONV[1752276], EGLD-PERP[239.07], ETH-PERP[0], LTC-PERP[0], TRX[.002422], USD[-15075.26], USDT[10781.38000000] | | |
| 03061009 | | KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03061011 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], MANA-PERP[0], SOL[7.16574393], USD[0.00], XRP-PERP[0] | | |
| 03061014 | | BAO[2], JET[267.00597896], KIN[1], LOOKS[122.35570994], TRX[1], USD[0.00], WAXL[20.11595082] | | |
| 03061017 | | USDT[0.08391796] | | |
| 03061026 | | BTC[0.00000001], ETH[0], RAY[0], TONCOIN[0], USD[0.00] | | |
| 03061028 | | USDT[0] | | |
| 03061031 | | USDT[0] | | |
| 03061032 | | USD[25.00] | | |
| 03061033 | | TRX[.165396], USD[1.22] | | |
| 03061038 | | CAD[335.62], TRX[1] | Yes | |
| 03061040 | | AKRO[4], BAO[3], CRV[0], DENT[1], DOGE[0.00275874], ETH[.00000403], ETHW[.00000403], KIN[5], MBS[0], RSR[4], SHIB[0], SKL[0.00213277], SPELL[0], TRX[2], USD[15.61], XRP[221.88367042] | Yes | |
| 03061041 | | NFT (327105524890298718/FTX AU - we are here! #45152)[1], NFT (51643757281223958/FTX AU - we are here! #45169)[1] | | |
| 03061043 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 03061044 | | 1INCH[20.57282403], ASD[6.98979279], BNB[0.00010365], RAY[0.00015739], TRYB[0.26109349], USD[0.06], XRP[0.02515622] | | 1INCH[19.671148], ASD[6.068294], BNB[.000102], RAY[.000147], TRYB[.228786], USD[0.06], XRP[.0246] |
| 03061046 | | APE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03061049 | | USDT[0] | | |
| 03061051 | | POLIS[893.288106], USD[0.05], USDT[0.00000001] | | |
| 03061052 | | USD[0.00] | Yes | |
| 03061054 | | AKRO[2], BAO[823174.22536632], BAT[1.00839787], DENT[1], EUR[6.82], KIN[1], KSHIB[8118.44618135], LTC[1.974253], POLIS[43.21106646], PSG[19.51591505], SPELL[21389.87827816], STARS[42.19783661], UBXT[1], USD[0.07] | Yes | |
| 03061061 | | USDT[0] | | |
| 03061065 | | AKRO[2], ATLAS[876.4208864], BAO[1], KIN[1], SLRS[227.08370589], SOL[.00095461], USD[376.86], USDT[0] | | |
| 03061068 | | BAO[1], HXRO[1], KIN[2], USD[0.00], USDT[0] | | |
| 03061069 | | GOG[12.08490597], USD[0.00], USDT[0] | | |
| 03061070 | | USDT[0] | | |
| 03061076 | | BTC[0], EUR[0.92], USD[0.66] | | |
| 03061078 | | SHIB[23241635.57523009] | | |
| 03061081 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03061090 | | APE-PERP[0], APT-PERP[0], ATLAS[0.5205], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], LINK-PERP[0], LRC-PERP[0], MKR-PERP[0], MNGO-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 03061091 | | BOBA[1384.2], USD[0.71], XRP[.7852] | | |
| 03061092 | | BCH[0], BNB[0.00000002], HT[0.00000001], MATIC[0], TRX[.001859], USDT[0] | | |
| 03061094 | | USDT[0] | | |
| 03061096 | | ATLAS[1649.7644], USD[0.56] | | |
| 03061104 | | AVAX[0], AXS[53.9], BTC[.1299], ETH[1.57000000], ETHW[1.57], SAND[749], SOL[23.61], USD[0.21], USDT[0] | | |
| 03061105 | | USDT[0] | | |
| 03061106 | | USD[0.00] | | |
| 03061109 | | AUD[0], BTC[0.00000153], ETH[0], KNC[0], USD[0.00], USDT[-0.00000001] | | |
| 03061110 | | USDT[0] | | |
| 03061111 | Contingent | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25.02628906], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], NEAR[.00000001], USD[0.00] | | |
| 03061115 | | NFT (353713469844034876/FTX EU - we are here! #149379)[1], NFT (381582396356130527/FTX EU - we are here! #149628)[1], NFT (543649534517693912/FTX EU - we are here! #149745)[1] | | |
| 03061119 | | USDT[112] | | |
| 03061120 | | BTC[.00000026], ETH[1.54106832], ETHW[.00024372], USD[0.04], USDT[0.00446718], XRP[3.9974] | | |
| 03061126 | | USDT[0] | | |
| 03061128 | | USD[0.00], USDT[0] | | |
| 03061129 | | USDT[543.19350141] | Yes | |
| 03061131 | | XRP[40.797035] | | |
| 03061133 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000966], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[747.21], FTT[0.09977220], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], THETA-PERP[0], USD[61.16], XTZ-PERP[0], YFI-PERP[0] | | |
| 03061138 | | AKRO[1], BAO[3], KIN[1], TRX[1], USD[0.00] | | |
| 03061139 | | USDT[0] | | |
| 03061148 | | BNB[0.00011775], ETH[0], LTC[0], MATH[0], MATIC[0], NFT (303366002345760064/FTX EU - we are here! #59941)[1], NFT (312385379310887587/FTX EU - we are here! #59275)[1], NFT (333244548470711909/FTX Crypto Cup 2022 Key #5997)[1], NFT (392586214609035336/The Hill by FTX #25520)[1], NFT (522895806362247273/FTX EU - we are here! #59822)[1], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 03061150 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[3190], ATOM-PERP[0], AVAX-PERP[1.4], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[.01], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.01457346], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-41.34], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03061151 | | APE[52.15103925], AVAX[4.29489423], BTC[.02215404], DOT[3.21860265], ETH[.12874434], ETHW[.12766374], NFT (304837141378514439/Austin Ticket Stub #1246)[1], NFT (347571135310655529/FTX AU - we are here! #3456)[1], NFT (351183661371540349/Singapore Ticket Stub #1264)[1], NFT (385769127468948267/FTX Crypto Cup 2022 Key #946)[1], NFT (496807331948861157/Montreal Ticket Stub #1749)[1], NFT (522501526454860480/Netherlands Ticket Stub #1277)[1], NFT (534293313856342475/Belgium Ticket Stub #867)[1], NFT (542426213183186826/FTX AU - we are here! #3429)[1], NFT (559334222388718818/The Hill by FTX #1824)[1], SOL[1.07286736], USD[5348.61], USDT[249.97958284] | Yes | |
| 03061152 | | ATLAS[2509.3901], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03061157 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.14385760], BCH-PERP[0], BTC[.00886073], BTC-PERP[0], ETC-PERP[0], ETH[.48940137], ETH-PERP[0], ETHW[.49140137], FLOW-PERP[0], FTT[.09922], FTT-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[302.30] | | |
| 03061158 | | BOBA[562.48748], USD[0.33], USDT[0] | | |
| 03061159 | | ALPHA[1], EUR[0.00], TRX[2], USDT[0.00003500] | | |
| 03061160 | | USDT[0] | | |
| 03061161 | Contingent | AKRO[3], APE[.0001961], BAO[36], BTC[0], CRV[.00089635], DENT[7], DYDX[.00154521], ETH[0.12740452], ETHW[.00001106], EUR[0.00], GALA[.02001847], KIN[29], LUNA2[0.31732480], LUNA2_LOCKED[0.73811534], LUNC[1.02001607], MATIC[.00041187], NEAR[.0000106], RSR[5], UBXT[9], UNI[.00035299], USD[0.00] | Yes | |
| 03061167 | | USD[17.07], USDT[0.0000001] | | |
| 03061176 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LUNC-PERP[0], USD[0.16] | | |
| 03061179 | | IMX[18.29842089], USD[0.00], USDT[0] | | |
| 03061180 | | NFT (416372177843333659/FTX EU - we are here! #285348)[1], NFT (453958603107423316/FTX EU - we are here! #285362)[1], NFT (466813254916484197/The Hill by FTX #43096)[1], NFT (538744753671054008/FTX Crypto Cup 2022 Key #23188)[1], USD[5.00] | | |
| 03061181 | | USDT[0] | | |
| 03061184 | | BTC[0], FTT[0], USDT[0] | | |
| 03061190 | | USD[0.00] | | |
| 03061191 | | TRX[4.37527096], USDT[0.00003500] | | |
| 03061195 | | TONCOIN[5.41653676], USDT[0] | | |
| 03061196 | | FTT[0], USDT[0] | | |
| 03061215 | | USDT[0] | | |
| 03061221 | | BTC-PERP[0], ETHBULL[.16404623], SHIT-PERP[0], USD[1.21], USDT[0.04477345] | | |
| 03061229 | | GBP[0.00], MSTR[.16286471], USD[0.00] | | |
| 03061231 | | USDT[0] | | |
| 03061235 | | ATLAS[80], BAO[75000], BTT[4000000], ETH[.006], ETHW[.006], INDI[66], KBTT[2000], SHIB[13800000], USD[0.97], XRP[20] | | |
| 03061236 | | GOG[.82862], IMX[856.770591], MBS[.87023], USD[0.31] | | |
| 03061239 | | SHIB[6150000], SOL[3.4119144], USD[0.60] | | |
| 03061244 | | BNB[0], LTC[0], TRX[0.00202562], USD[0.00], USDT[0.00000008] | | |
| 03061245 | | GBP[0.00], USDT[17.15956311] | | |
| 03061246 | | USDT[0] | | |
| 03061248 | | USDT[0] | | |
| 03061251 | | NFT (341960389142783432/Baku Ticket Stub #1565)[1], NFT (361633866151511167/FTX AU - we are here! #43256)[1], NFT (488017146464501630/Monaco Ticket Stub #752)[1], NFT (517247589727414223/FTX EU - we are here! #147023)[1] | Yes | |
| 03061263 | | BNB-PERP[0], BTC[.00000001], ICP-PERP[0], LUNC-PERP[0], USD[0.02] | | USD[0.01] |
| 03061268 | | FTM[1690.8404], FTT[65.0883682], LOOKS[.943], USD[15.17] | | |
| 03061271 | | USDT[0] | | |
| 03061272 | | TRX[.000015], USDT[0] | | |
| 03061278 | | USD[0.00] | | |
| 03061279 | | ADA-PERP[0], BULL[1.189], ETH[1], ETHBULL[14.24], FTT[25], GALA-PERP[0], USD[0.03], USDT[0.00543088] | | |
| 03061288 | Contingent | DMG[.05000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00865832], LUNC-PERP[0], NFT (335417408366733082/FTX EU - we are here! #271201)[1], NFT (480280642237436283/FTX EU - we are here! #271155)[1], NFT (492582077196856145/FTX EU - we are here! #271185)[1], TRX[.00003], USD[0.00], USDT[0] | | |
| 03061290 | Contingent | LUNA2_LOCKED[106.8876003], USD[0.23], XRP[20] | | |
| 03061292 | Contingent | ETH[.00000003], FTT[0.00736776], LUNA2[0.00379735], LUNA2_LOCKED[0.00886049], NFT (293987913524347695/FTX Crypto Cup 2022 Key #15666)[1], NFT (356561154850838293/The Hill by FTX #20314)[1], TRX[.9822], USD[0.00], USDT[1359.93818674] | | |
| 03061300 | | USDT[0] | | |
| 03061301 | | AVAX[.00000106], MATIC[.00027259], TRX[.000038], USD[0.00], USDT[0.00000825] | | |
| 03061302 | | ATLAS[13440] | | |
| 03061304 | | AKRO[2], BAO[6], BTC[.00000002], DENT[2], KIN[10], SOL[.00000299], TRX[1], UBXT[1], USD[55.92], USDT[0] | Yes | |
| 03061305 | | ETH[0], HNT[0], LTC[0], MANA[0], NEXO[0], USD[0.00], USDT[0] | | |
| 03061315 | | NFT (412906865400334104/FTX EU - we are here! #86481)[1], NFT (427958431846060359/FTX EU - we are here! #86633)[1], NFT (514061783782802139/FTX EU - we are here! #86320)[1], TRX[.000017], USDT[0.00000539] | | |
| 03061319 | | BNB[.17], BTC[0.00913750], ETH[.03478104], ETHW[.03478104], FTT[1], MATIC[46.7], TONCOIN[17.48], USD[0.00] | | |
| 03061323 | | USDT[0] | | |
| 03061326 | | USD[0.00] | | |
| 03061328 | | BOBA[.06133931], USD[0.00] | | |
| 03061335 | | USD[0.00] | | |
| 03061337 | | USD[0.05] | | |
| 03061345 | | USD[0.72], USDT[0] | | |
| 03061352 | | BAO[2], KIN[1], UBXT[1], USD[0.00] | | |
| 03061353 | | USDT[3.24531918] | | |
| 03061354 | | USD[0.00] | | |
| 03061356 | Contingent, Disputed | USDT[0] | | |
| 03061359 | | BTC[.0111], BTC-PERP[0], USD[9.24] | | |
| 03061365 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[1.51] | | |
| 03061366 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[5.16], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03061367 | | ALCX-PERP[0], ATLAS-PERP[0], BTC[.00127357], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], USD[219.17], WAVES-PERP[0] | | USD[150.00] |
| 03061368 | Contingent | ATLAS[96502.228179], AVAX[134.540111552], AVAX-20211231[0], AVAX-PERP[0], CREAM-PERP[0], ETH-20211231[0], FTT[108.64349508], LINK[101.29492192], LTC[25.23646252], LUNA2[107.2619742], LUNA2_LOCKED[250.2777066], LUNC[2422719.40050804], SOL[15.67966259], TRX[28.9946553], USD[0.07], USDT[0.04589751], USTC[13608.4914927] | | AVAX[134.308437], LINK[99.98195], LTC[24.500524], SOL[4.999078] |
| 03061374 | | ETH[.00000079], ETHW[.00000079], USDT[9048.62018609] | | |
| 03061383 | | USDT[0] | | |
| 03061384 | | USD[0.07] | | |
| 03061385 | | ADA-PERP[0], BAT-PERP[0], CRV-PERP[0], LTC[0], USD[0.00], USDT[0.00000123] | | |
| 03061388 | | GST[0], SOL[0], USD[0.05], USDT[0] | | |
| 03061389 | | TONCOIN[.09], USD[0.00], USDT[0] | | |
| 03061392 | | TONCOIN[5.3], USD[0.09] | | |
| 03061401 | | ATLAS[3700], ETH-PERP[0], USD[-128.45], USDT[500] | | |
| 03061402 | | ATLAS[16480], USD[0.03] | | |
| 03061407 | | TRX[.000779] | | |
| 03061412 | | USDT[0] | | |
| 03061419 | | ALEPH[838], ETH[0], USD[0.45] | | |
| 03061425 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-0624[0], EDEN-0325[0], EDEN-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0624[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.14642638], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[9.14], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9924], XRP-PERP[0], YFI-0624[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03061426 | | BNB[0], ETH[0], NFT (452392708194167051/The Hill by FTX #26031)[1], SOL[0], USDT[0.08535607] | | |
| 03061428 | | BAO[2], DENT[1], ETH[.00000019], ETHW[.00000009], FTT[.00001252], KIN[2], USD[0.00], USDT[1.36408945] | Yes | |
| 03061429 | | ATLAS[0], ETH[0], LTC[0], USD[0.00], USDT[0.00217847], XRP[0] | | |
| 03061431 | | USDT[3.677167] | | |
| 03061433 | | 0 | | |
| 03061450 | | USD[0.72], USDT[0] | | |
| 03061451 | | USD[25.00] | | |
| 03061455 | | ATLAS[788.95850651], BAO[2], CRO[298.81488079], ETH[.04984784], ETHW[.04923124], KIN[2], TRX[1], USD[0.00] | Yes | |
| 03061458 | | USD[61.32], USDT[307.64018157] | | USD[59.91], USDT[299.050695] |
| 03061459 | Contingent | ETH[.00000001], ETH-PERP[0], LUNA2[1.61774765], LUNA2_LOCKED[3.77474453], LUNA2-PERP[0], NFT (444760538126499323/FTX Crypto Cup 2022 Key #9390)[1], NFT (570027182555365212/The Hill by FTX #21484)[1], TRX[.010095], USDL-2.43], USDT[4.16113121] | | |
| 03061464 | | ATLAS[800], ATLAS-PERP[0], USD[0.82], USDT[0] | | |
| 03061466 | | USD[0.02] | | |
| 03061467 | | ETH-PERP[0], EUR[0.00], USD[0], USDT[0] | | |
| 03061476 | | BNB[.00000001], ETH[.00000001], USD[0.70], USDT[0.00024647] | | |
| 03061478 | | XRP[48] | | |
| 03061479 | | 0 | | |
| 03061481 | | USD[0.46], USDT[0] | | |
| 03061490 | | AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SOL-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03061492 | Contingent | BTC[.10291825], BTC-PERP[0], ETH[.0451752], ETHW[.0451752], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], USD[0.00], USDT[7.27126802] | | |
| 03061503 | | SOL[0] | | |
| 03061504 | | SPELL[99.98] | | |
| 03061506 | | NFT (527271378491625455/FTX EU - we are here! #122804)[1] | | |
| 03061508 | | USD[0.41] | | |
| 03061514 | Contingent | BTC[0], CRO[560], ETH[0], EUR[0.00], FTT[27.7948605], LTC[0], LUNA2[22.95882133], LUNA2_LOCKED[53.57058311], LUNC[94936.7], SOL[14.98327624], USD[0.25], USDT[0.00000001], USTC[3188.216311] | | |
| 03061516 | | EUR[0.10] | | |
| 03061522 | | ATLAS[4560], LTC[.0099958], POLIS[72.9854], USD[1.22] | | |
| 03061523 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 03061525 | | BAO[2], CHZ[1], DENT[1], KIN[1], TRX[1], USDT[35.04694993] | | |
| 03061527 | | ASD[.906976], USD[0.65] | | |
| 03061534 | | ETH[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03061535 | | 1INCH-0930[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDHALF[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], BAO-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-0930[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LDO[.99964], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-0930[0], SWEAT[.89084], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[19.42], USTC-PERP[0], WAVES-PERP[0] | | |
| 03061540 | | USD[0.72], USDT[0] | | |
| 03061542 | Contingent, Disputed | USD[25.00] | | |
| 03061544 | | ETH[0], SOL[0], TRX[0], USDT[0.00002551] | | |
| 03061545 | | ADA-PERP[0], APT-PERP[0], ATOM[17.67738987], AVAX[11.0799087], BNB[1.02231323], BNB-PERP[0], BTC[0.07442536], BTC-0325[0], BTC-PERP[0], CHZ[.003925], CHZ-PERP[0], DOGE[1399.8166215], DOGE-PERP[0], ETH[0.80120676], ETH-PERP[5.881], ETHW[0.00022756], EUR[0.01], FTM-PERP[0], INJ-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[123.98366], MATIC[304.08653769], MATIC-PERP[0], NFT [289729702396245641/The Hill by FTX #44803][1], RUNE-PERP[0], RVN-PERP[0], SAND[91.99202], SOL[17.7930512], SOL-PERP[0], SUSHI[114.5], SUSHI-PERP[0], SWEAT[4500], THETA-PERP[0], TRX-PERP[0], UNI[33.2], USD[-8829.24], XRP-PERP[0] | | |
| 03061551 | | USD[0.50] | | |
| 03061553 | | DFL[140], USD[0.81], USDT[0] | | |
| 03061559 | | DFL[410.83060978], USDT[0] | | |
| 03061561 | | EUR[10.00] | | |
| 03061565 | | CRO[39.992], SOL[.28], TONCOIN[110.1], USD[0.02], USDT[1.09459808] | | |
| 03061570 | | ATLAS[630], FTT[0.00182680], USD[0.87], USDT[0.00000017] | | |
| 03061573 | | BAO[1], ETH[0], KIN[2], NFT [355475233609708405/The Hill by FTX #17019][1], USD[0.00] | Yes | |
| 03061574 | | ETH[.02968205], ETHW[.02968205], EUR[0.00], SOL[1.08880782], XRP[143.33997331] | | |
| 03061576 | | AVAX[2.6], ETH[.00045067], ETHW[.00045067], GALA[1010], GMT-PERP[0], LINK[10.7], SOL[1.94], USD[0.00] | | |
| 03061584 | | ATLAS[3270], USD[1.10], USDT[0] | | |
| 03061586 | | 1INCH-20211231[0], AAVE-20211231[0], ATOM-PERP[0], AUDIO[52.14954704], AUDIO-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0126[0], BTC-PERP[0], BULL[.0043], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20211231[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], MID-20211231[0], PAXG-PERP[0], RNDR-PERP[0], SAND[28.231221], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SXP-20211231[0], TRU-PERP[0], UNI-20211231[0], USD[0.06], XAUT-20211231[0], XTZ-20211231[0], YFI-PERP[0] | | |
| 03061588 | | NFT [329843794844938616/FTX EU - we are here! #45842][1], NFT [458491678708851636/FTX EU - we are here! #43232][1], NFT [547455679304775539/FTX EU - we are here! #36363][1], USD[0.05] | | |
| 03061590 | | BAO[3], DOGE[.0131003], KIN[2], MANA[.00231753], RSR[1], SRM[.00616708], SUSHI[.00205458], USD[0.00] | Yes | |
| 03061592 | | NEAR[0], NFT [415870838184927026/FTX EU - we are here! #32692][1], NFT [485769138813347348/FTX EU - we are here! #32997][1], NFT [566420323962914856/FTX EU - we are here! #33256][1], SOL[0.00042661], USD[0.00], USDT[0.04809491] | | |
| 03061596 | | USD[25.00] | | |
| 03061597 | | BNB[0], HT[0], SOL[0], TRX[0] | | |
| 03061599 | | FTM-PERP[0], USD[92.82] | Yes | |
| 03061601 | | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03061603 | | BNB[0], ETH[0], MATIC[0], TRX[0.00214534] | | |
| 03061605 | | ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 03061613 | | USD[3.37], USDT[0] | | |
| 03061618 | | SOL[0] | | |
| 03061625 | | USDT[0.00001726] | | |
| 03061631 | Contingent | AAPL[1.039792], AMD[.08], ARKK[.57], BTC[.01509706], ETH[.0209966], ETHW[.0209966], LUNA2[0.12695507], LUNA2_LOCKED[0.29622851], LUNC[27644.73529649], SPY[.1569686], USD[0.24], USDT[0.32112423] | | |
| 03061634 | | BNB-PERP[0], GODS[.08182508], SHIB[2364.80049288], SOL-PERP[0], USD[5.67] | Yes | |
| 03061639 | | IMX[19.2], USD[0.45], USDT[0] | | |
| 03061641 | | USD[0.00] | | |
| 03061647 | | BRZ[0], BTC[0], BTC-PERP[0], ETH[0.28085762], ETH-PERP[0], ETHW[0], GALA[325.46242666], LUNC-PERP[0], POLIS[10.79784], SOL-PERP[0], USD[655.40] | | |
| 03061651 | | BRZ[77.34816765], USD[0.00], USDT[0] | | |
| 03061653 | Contingent | LUNA2[0.58612232], LUNA2_LOCKED[1.36761876], LUNC[126207.370714], USDT[11.00000045] | | |
| 03061654 | | AVAX[0], BTC[0], FTT[0.08665948], RUNE[.08422704], USD[0.08], USDT[0] | | |
| 03061656 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[1.68], XRP-PERP[0] | | |
| 03061657 | | BTC[.0017] | | |
| 03061658 | | BNB[.00884079] | | |
| 03061663 | | ATLAS[2420], USD[0.02] | | |
| 03061666 | | SOL[0], TRX[.001245] | | |
| 03061667 | | ATLAS[500], POLIS[19.4], SOL-PERP[1.7], USD[5.09] | | |
| 03061669 | | BTC[0.00050382], USD[0.01] | | |
| 03061672 | | USD[0.14] | | |
| 03061673 | | USD[0.72], USDT[0] | | |
| 03061674 | | BTC[.06546522], GBP[0.00] | | |
| 03061675 | | KIN[2], NFT [375712807505050378/FTX EU - we are here! #54463][1], NFT [406152502475172217/FTX Crypto Cup 2022 Key #9816][1], NFT [435590254870946769/FTX EU - we are here! #54372][1], NFT [482495186280698141/The Hill by FTX #12553][1], NFT [488222799133714354/FTX EU - we are here! #54255][1], USD[2.00], USDT[0] | Yes | |
| 03061678 | | EGLD-PERP[0], FTT[21.55279997], STETH[0], USD[0.04], USDT[0.00000007] | Yes | |
| 03061679 | | BTC[.00009584], SHIB-PERP[0], USD[143.30] | | |
| 03061680 | | EUR[0.00], USD[0.00], USDT[0.00000011] | | |
| 03061688 | | NFT [304486144899603402/FTX EU - we are here! #54474][1], NFT [393163557262438463/FTX EU - we are here! #54379][1], NFT [574206547815978404/FTX EU - we are here! #54175][1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03061689 | | GALA-PERP[0], USD[0.31] | | |
| 03061699 | Contingent, Disputed | TRX[7.705391] | | |
| 03061705 | | SPELL[4700], USD[1.14], USDT[0] | | |
| 03061718 | | TONCOIN[.02], USD[0.96] | | |
| 03061719 | | GBP[0.00], USD[0.00] | | |
| 03061720 | | ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03061734 | | AKRO[1], BAO[1], ETH[0], GBP[0.02], RSR[1], TRX[1], USD[0.01] | | |
| 03061735 | | SPELL[11400], USD[0.09] | | |
| 03061739 | | USDT[0] | | |
| 03061752 | Contingent | BICO[8.50170603], BTC[0.00466788], FTT[3.90428412], LUNA2[0.02764621], LUNA2_LOCKED[0.06450783], LUNC[6020.02188914], NFT (520580709973340814/The Hill by FTX #4073)[1], SOL[.12390236], USD[0.00], USDT[2.86415032], USTC-PERP[0] | | |
| 03061753 | | AVAX[.00000001], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 03061758 | | FTT[.00002462], GBP[0.00], SPELL[.0167098], USDT[87.11816153] | Yes | |
| 03061761 | | USD[25.00] | | |
| 03061763 | | CHZ[9.8784], TRX[.000843], USDT[0] | | |
| 03061764 | | USD[0.28], USDT[0.00000096] | | |
| 03061771 | | BNB[.08634749], USD[0.00] | | |
| 03061775 | | USD[0.00] | | |
| 03061776 | | USD[0.71], USDT[0] | | |
| 03061777 | | BAO[1], DENT[1], SHIB[5321622.47127429], USD[0.00] | | |
| 03061782 | | AKRO[1], BAO[6], DENT[1], EUR[0.00], KIN[1], SLP[17355.1920114], SOS[279283143.21955411], USD[0.00] | Yes | |
| 03061783 | | ETH[0], FTT[0.00069311], SOL[0.07849318], TRX[0], USD[0.00], USDT[0.99277328] | | |
| 03061798 | | AKRO[1], BAO[2], BTC[5.81705518], CHZ[2], DOGE[1], ETH[4.7368919], ETHW[4.73835688], FIDA[1.01183954], GBP[0.00], HOLY[1.03619644], LINK[1.03950944], MATH[1], MATIC[1.16296042], SOL[67.68551541] | Yes | |
| 03061802 | | BTC[.00049554], BTC-PERP[0], ETH[.17589406], ETH-PERP[0], ETHW[.17589406], USD[-145.64] | | |
| 03061805 | | USD[0.00] | | |
| 03061808 | | POLIS[47.6], USD[0.25], USDT[0.00000003] | | |
| 03061818 | | DOT[.00000001], FTT[0], MATIC[0], SOL[0], USD[0.00] | | |
| 03061821 | Contingent | ATOM[0.99982540], AVAX[0.00000001], BTC[0.45172823], DOGE[0], DOT[0.00000001], ETH[0.34293986], ETHW[0], EUR[0.00], FTM[0], GRT[1.00137119], LINK[0.00000001], LUNA2[0], LUNA2_LOCKED[0.212674601], LUNC[0.00000001], MATIC[0], NEAR[23.99576911], RUNE[0], SOL[15.74680783], TRX[4.99911], USD[0.00], USDT[3364.29655399] | | |
| 03061826 | | USD[0.04] | | |
| 03061835 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03112388], GALA-PERP[0], LUNC-PERP[0], USD[-120.35], USDT[132.18388539] | | |
| 03061837 | | NFT (403458037361885118/FTX EU - we are here! #112746)[1], USDT[0.02852701] | | |
| 03061839 | | GOG[20.34188], USD[0.00] | | |
| 03061840 | | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 03061848 | | USDT[0] | | |
| 03061852 | | SPELL[9000], USD[1.36] | | |
| 03061853 | | ETH[0] | | |
| 03061855 | | AVAX[0], BNB[0], GARI[11], MATIC[0], SAND[0], SOL[0], TRX[0], USDT[0] | | |
| 03061858 | | USD[25.00] | | |
| 03061859 | | ATLAS[.00000005], BTC[0.07548339], USDT[0] | | |
| 03061865 | | TRX[0], USDT[0] | | |
| 03061870 | | BTC[0.00001067], BTC-MOVE-WK-0121[0], BTC-PERP[0], ETH[0.00094184], ETH-PERP[0], ETHW[0.00094184], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[-0.22], XRP-PERP[0] | | USD[0.01] |
| 03061876 | | AVAX[3.09204806], BAO[5], EUR[209.40], KIN[3], MATIC[189.02608968], RUNE[3.40448785], TRX[1] | | |
| 03061877 | | BNB[.45091423], BTC-PERP[0], ETH[.51214521], GMT-PERP[0], GST-PERP[0], SOL[11.11713212], USD[0.00], USDT[0.00002098] | | |
| 03061883 | | FTT[0.00169415] | | |
| 03061884 | | USD[1098.63] | | |
| 03061887 | | USD[0.72], USDT[0] | | |
| 03061898 | | NFT (352671858473974448/FTX EU - we are here! #275840)[1], NFT (366886445089737566/FTX EU - we are here! #275818)[1], NFT (444222829767074536/FTX EU - we are here! #275833)[1], USD[0.00], USDT[3.1804225] | | |
| 03061898 | | ETH[.00083868], ETHW[0.00083867], NFT (570378551262311619/FTX Crypto Cup 2022 Key #10340)[1], USDT[0.73873576] | | |
| 03061899 | | AKRO[1], BAO[4], ETH[.00000414], ETHW[.00000414], GBP[0.00], KIN[4], RSR[1] | Yes | |
| 03061900 | | 0 | | |
| 03061902 | | STEP[93.08361001], USD[0.00], USDT[0] | | |
| 03061908 | | ATLAS[9.832], USD[0.00], USDT[0] | | |
| 03061911 | | USD[0.00], USDT[0] | | |
| 03061918 | | 0 | | |
| 03061923 | | ATLAS[16760], USD[0.08], USDT[0] | | |
| 03061931 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[48.51], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03061932 | | BNB[0.26804036], BTC[0], ETH[0], FTT[0], MATIC[0], USD[0.00], USDT[0.00000216], XRP[0] | | |
| 03061938 | | BTC[.05555152], ETH[.77006006], ETHW[.77006006], EUR[1500.00] | | |
| 03061947 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (302480906105762545/The Hill by FTX #38528)[1], NFT (365751959727739613/FTX EU - we are here! #123711)[1], NFT (475966981509908283/FTX EU - we are here! #124272)[1], NFT (524197303142470308/FTX EU - we are here! #122953)[1], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.000921], TRX-PERP[0], USD[8.92], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03061948 | | AVAX[3.00020681], FTT[4.9990614], NFT (321448028450651203/FTX AU - we are here! #27857)[1], NFT (434365093114972462/FTX AU - we are here! #11663)[1], NFT (463181995081688092/FTX EU - we are here! #166971)[1], NFT (485010169460859303/The Hill by FTX #18083)[1], NFT (517707010486929955/FTX EU - we are here! #166801)[1], NFT (525093354474257423/FTX EU - we are here! #166916)[1], NFT (565221821672601308/FTX AU - we are here! #5947)[1], SOL[2.61951713], USDT[1.98] | | |
| 03061953 | | SOL[.00000001], USD[0.00] | | |
| 03061954 | | BTC[.00000171], USD[0.00] | | |
| 03061962 | | USD[0.00] | | |
| 03061964 | | BTC[.00000033], MATIC[1.02892144], NFT (296552011912160409/FTX EU - we are here! #239138)[1], NFT (450409840725445846/FTX EU - we are here! #145720)[1], NFT (474497418974226957/FTX EU - we are here! #145650)[1], USDT[3.53126798] | Yes | |
| 03061966 | | BTC[.001], ETH[.034], ETHW[.034], GOG[499], USD[0.66], USDT[495.71] | | |
| 03061971 | | BTC-PERP[0], TRX[.000066], USD[0.04], USDT[0] | | |
| 03061974 | | BNB[0], ETH[.00000001] | | |
| 03061975 | | USD[25.17] | Yes | |
| 03061979 | | SOL[0.00000001], USD[0.00] | | |
| 03061982 | | USD[0.00] | | |
| 03061985 | Contingent | BTC[0.00020073], BTC-PERP[0], ETH[.00046078], ETH-PERP[0], ETHW[.00046078], FTT[0], FTT-PERP[0], LUNA2[1.52653734], LUNA2_LOCKED[3.56192046], LUNC[332406.72], USD[0.01], USDT[7451.29604041], XRP-PERP[0] | | |
| 03061989 | | USDT[1.8] | | |
| 03061990 | | NFT (322652077989727207/FTX EU - we are here! #166754)[1], NFT (334863293061459025/FTX EU - we are here! #166650)[1], NFT (435050677742286082/The Hill by FTX #18875)[1], NFT (453131837824674703/FTX EU - we are here! #167223)[1], USD[26.46] | Yes | |
| 03061992 | | SOL[.00000001], USD[0.00] | | |
| 03061993 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], FTM-PERP[0], ICX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 03061994 | | BTC[.00006964], USD[0.00], USDT[0] | | |
| 03061996 | | BNB[0], ETH[0] | Yes | |
| 03062002 | | USD[0.32], USDT[0] | | |
| 03062004 | | AAPL[0], ABA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000050], GBTC[0], GLD[0], GOOGL[.00000019], GOOGLPRE[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG[0], PFE-20211231[0], REEF[0], SHIB[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPY[0], TRUMP2024[0], TRX-PERP[0], USD[0.00], USDT[0.00036081], USDT-PERP[0], USO[0], XAUT[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03062007 | | FB[10.08], GOOGL[10], TONCOIN[2.79202], TRX[.000011], USD[6.77], USDT[87.43] | | |
| 03062021 | | BTC[0], USDT[0] | | |
| 03062031 | | USD[25.00] | | |
| 03062033 | | FTT[0], MATIC-PERP[0], SOL[0], TRX[-0.00001633], USD[0.00] | | |
| 03062035 | Contingent, Disputed | USD[0.00] | Yes | |
| 03062040 | | USD[0.00], USDT[0.77635021] | | |
| 03062047 | | BNB[.00133186], BNB-PERP[0], SLP[1359.38296190], SLP-PERP[0], USD[0.19] | | |
| 03062050 | Contingent | 1INCH[347.48033691], BTC[0.00009960], DOT[46.18142374], ETH[0.14013287], ETH-PERP[0], ETHW[0.13937190], LTC[4.02708626], LUNA2[4.73655497], LUNA2_LOCKED[11.0519616], LUNC[1031394.81701219], NEAR[30.61, RUNE[40.6163072], USD[0.14], WAVES[22] | | DOT[44.725717], ETH[.138979], LTC[4.004635] |
| 03062052 | | EUR[25.00] | | |
| 03062073 | | USD[0.72], USDT[0] | | |
| 03062079 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAO[971.5], BAT-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN[9878.4], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[99.981], NEO-PERP[0], ONE-PERP[0], PSY[200], RAMP-PERP[0], RAY[47.34361205], SHIB[99696], SHIB-PERP[0], SLP[1569.7017], SOL[9.29519898], SOL-PERP[0], SOS[200000], SPELL[2999.43], SPELL-PERP[0], STEP[100.2], SUSHI-PERP[0], TRU-PERP[0], USD[0.29], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03062084 | | GBP[0.00] | | |
| 03062085 | | FTT[2.65135912], USD[0.00] | | |
| 03062089 | | USD[0.00], USDT[9.9640914] | | |
| 03062091 | | IMX[19.7096508], USD[0.00], USDT[0] | | |
| 03062092 | Contingent | APT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB-1230[.7], FTT[2.9996], FTT-PERP[0], INJ-PERP[0], LUNA2[0], LUNA2_LOCKED[3.40228929], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000779], USD[-66.67], USDT[0], XRP-PERP[0] | Yes | |
| 03062103 | | BTC[0], FTT[0.00776520], TRX[272.59156676], USD[0.00], USDT[9.20000000] | | |
| 03062105 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], NEAR-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 03062106 | | BTC[0.06300000], FTM[0], FTT[0.31337841], USD[7460.73], USDT[0] | | |
| 03062110 | | BTC[0.00709865], USDT[4.36104456] | | |
| 03062114 | | BAO[1], FTT[1.05758791], USD[8.20] | Yes | |
| 03062117 | | BTC[.0864], BULL[18.14485012], USD[0.33], USDT[0] | | |
| 03062121 | | BTC[0], ETH[0.45594554], USD[2.01], USDT[0.88] | | |
| 03062146 | | ATLAS[170], POLIS[8.2], TRX[.442106], USD[0.88] | | |
| 03062160 | | BTC[.04754208], EUR[100.00] | | |
| 03062161 | | AVAX[0.00350113], CRO[89.9829], FTT[2.01405125], SOL[0.45453842], USD[3.43] | | |
| 03062164 | | BADGER-PERP[0], SRN-PERP[0], SXPBEAR[1000000], USD[121.95] | | |
| 03062168 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03062170 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.01272187], BTC-PERP[-0.0329], CAKE-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[-0.202], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1727.22], USDT[330.38478670], VET-PERP[0], XRP-PERP[0] | | |
| 03062173 | | BTC[0], CEL[.09582], ETH[0.00052720], ETH-PERP[0], ETHW[7.32068348], LUNA2-PERP[0], SPA[79.978], USD[0.06] | | |
| 03062180 | Contingent | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.20922437], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[39.10262666], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.27956740], LUNA2_LOCKED[0.65232393], LUNC[60876.39], MANA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[-835.08], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03062191 | | FTM-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03062196 | | ADA-PERP[0], BAO[1999.6], BNB[0], CHZ[30], CRO[125.20043646], FTM[15.62031830], GALA[20], MATIC[36.86317341], SAND[3.00042222], SHIB[100000], SKL[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 03062204 | Contingent, Disputed | BTC-PERP[0], USD[0.93], USDT[0], XRP-PERP[0] | | |
| 03062205 | | USD[0.00] | | |
| 03062206 | | NFT (296520819105883985/FTX EU - we are here! #159292)[1], NFT (336654611550162744/FTX EU - we are here! #159187)[1], NFT (503759504454037662/FTX EU - we are here! #159380)[1] | | |
| 03062208 | | ATLAS[5400], TRX[.000003], USD[0.95], USDT[0] | | |
| 03062215 | | ETH[.0008575], ETHW[.0008575], USDT[0.12582867] | | |
| 03062223 | | ATLAS[0], BAO[0], BTC[0], CHF[0.00], EUR[0.00], FTT[0], LINK[0], MATIC[0], SAND[0], SLV[0], USTC[0], XRP[0] | Yes | |
| 03062233 | | DOGE-PERP[0], EUR[900.00], FIDA-PERP[0], GMT-PERP[0], IMX-PERP[0], RUNE-PERP[0], USD[-5.34], WAVES-PERP[0] | | |
| 03062234 | | USD[0.00] | | |
| 03062235 | | KIN[1], SLND[34.89711541], USD[0.00] | | |
| 03062240 | | MATIC[.59022549], SPELL[3500], SPELL-PERP[0], USD[0.00] | | |
| 03062243 | | DOGE[0], SHIB[0], TRX[0.00000079] | | |
| 03062247 | | KIN[1], UBXT[1], USDT[0.00002696] | | |
| 03062250 | | 0 | | |
| 03062252 | | LTC[.001564] | | |
| 03062254 | | USD[25.00] | | |
| 03062259 | | 0 | | |
| 03062265 | | ETH[0], USD[0.25], USDT[0] | | |
| 03062267 | | EUR[2999.00] | | |
| 03062270 | | ATLAS[929.5022], USD[0.09] | | |
| 03062275 | | USD[0.01] | | |
| 03062287 | | TONCOIN[52.05], USD[0.00], USDT[0] | | |
| 03062292 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000814], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[2.82309999], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03062293 | Contingent | ATLAS-PERP[0], EUR[0.00], LUNA2[0.02158408], LUNA2_LOCKED[0.05036286], LUNC[4699.98], SOS[91200000], USD[29.41] | | |
| 03062299 | | BTC-PERP[0], EUR[13.93], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[35.79], USDT[0.00755299] | | |
| 03062302 | | TONCOIN[.05], USD[0.15] | | |
| 03062304 | | BRZ[0.00011670] | | |
| 03062314 | | IMX[359.22814], USD[1.48] | | |
| 03062316 | | BTC-0624[0], BTC-PERP[0], USD[0.04], XRP-0624[0] | | |
| 03062317 | | AKRO[1], ATLAS[517.96594041], AUDIO[7.33283773], BAO[5], BNB[0.00116969], DENT[1], KIN[3], POLIS[9.453219], USD[0.00] | Yes | |
| 03062320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[-1.57], USDT[2.47000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03062321 | | ATLAS[0], CEL[.069], ETHW[0.00007993], EUR[0.00], FTT[0.06212929], USD[0.00], USDT[0] | Yes | |
| 03062324 | | BTC[0], CEL[.0919] | | |
| 03062325 | | USD[0.00] | | |
| 03062335 | | BCH[.118], BNB[1.40976], CHZ[130], CRO[379.966], DOGE[1233], DOT[10.7], ENJ[25], FTT[7.89842], MANA[104], MATIC[139.972], PUNDIX[17.9], SHIB[79574061.28586224], SUSHI[6], USD[2.15], USDT[0.00000001] | | |
| 03062336 | | MANA[0] | | |
| 03062339 | | BTC[0.00007800], USDT[1.73433745] | | |
| 03062340 | Contingent | BTC[0.00000254], FTT[0.02755994], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004606], USD[0.00], USDT[0], XRP[.58] | | |
| 03062342 | | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC[0], BTC-MOVE-20211219[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00021021], FTT[0.00612169], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000014], TRYB-PERP[0], USD[1.83], USDT[.010129], USDT-PERP[0], YFI-PERP[0] | | |
| 03062348 | | BTC[.04948954], ETH[.413935], ETH-PERP[0], ETHW[.413935], USD[2.76] | | |
| 03062350 | | APE[.09874676], BTC[0.01419730], FTT[.03886931], LUNC[0.00023549], POLIS[.09734], USD[0.00], USDT[1.11562372] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03062351 | | BTC-PERP[0], DOT-PERP[0], USD[4.51], USDT[1.90381851], WAVES-PERP[0] | Yes | |
| 03062357 | | BTC[-0.00000087], BTC-PERP[0], ETH[.0000515], ETH-PERP[0], ETHW[0.00005150], USD[0.17] | | |
| 03062366 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 03062372 | | BTC[0.02219817], ETH[.31396485], ETHW[.31396485], EUR[11.56], USDT[0] | | |
| 03062374 | | BTC[0.00004627], ETH[.000222], ETHW[.000222] | | |
| 03062381 | | AVAX[0.00780734], FTT[29.1782], USDT[498.04748375] | | |
| 03062384 | | BNB[0], BTC-PERP[0], ETH[5.93622025], ETHW[5.72009681], EUR[0.00], FTT[29.86318776], FTT-PERP[0], USD[9660.53] | | |
| 03062388 | | GOG[116.36916465], USD[0.00], USDT[0.00000001] | Yes | |
| 03062391 | | BTC[.0071], USD[1.27] | | |
| 03062407 | | SPELL[5696.72], USD[0.73] | | |
| 03062422 | | AXS-PERP[0], BTC[0.14081367], BTC-PERP[0], ETC-PERP[0], ETH[.00097334], ETH-PERP[0], ETHW[.00041209], HOT-PERP[0], SAND-PERP[0], USD[2451.68], USDT[.00745663] | | |
| 03062427 | Contingent | LUNA2[12.67673162], LUNA2_LOCKED[29.57904045], USD[0.00] | | |
| 03062438 | | ATLAS[530], USD[53.44] | | |
| 03062439 | | MBS[1.77463709], USD[0.00], USDT[0.00000001] | | |
| 03062441 | | GBP[575.78], USD[0.00] | | |
| 03062453 | | EUR[0.14], USD[0.00] | | |
| 03062456 | | USDT[100] | | |
| 03062458 | | NFT (306354182857196918/FTX EU - we are here! #155055)[1], NFT (402348772645703119/FTX EU - we are here! #154950)[1], NFT (496655836297833634/FTX EU - we are here! #154597)[1] | | |
| 03062466 | | BTC[0], ETH[.00001243], USDT[0.00002562] | | |
| 03062472 | | BTC[0] | | |
| 03062473 | | NFT (345250450930953522/FTX EU - we are here! #241382)[1], NFT (378755764696619767/FTX EU - we are here! #241372)[1], NFT (410961896403251772/FTX EU - we are here! #241356)[1], USD[0.01] | | |
| 03062475 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[4.85], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03062482 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[71.45], USDT[0] | | |
| 03062484 | | MATIC[59.9892], USD[4.51] | | |
| 03062486 | | USD[0.72], USDT[0] | | |
| 03062498 | | USD[0.83], USDT[.0262499] | | |
| 03062509 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[1.17442386], LUNA2_LOCKED[2.74032236], USD[0.00], USDT[0.00000251] | | |
| 03062520 | | ATLAS[11136.2356962], FTT[46.30762377], FTT-PERP[0], GBP[10.00], SOL[.00739], TRU[1], USD[642.70] | | |
| 03062525 | | BNB[0], ETH[0], TRX[.000006], USDT[0.02095485] | | |
| 03062531 | | USD[25.00] | | |
| 03062539 | | NFT (542105422475557478/FTX EU - we are here! #186336)[1] | | |
| 03062540 | | ETH[.00786567], ETHW[.00776984] | Yes | |
| 03062549 | | EUR[0.03], USDT[0] | Yes | |
| 03062553 | | BTC-PERP[0], EUR[0.10], USD[0.99], USDT[0] | | |
| 03062556 | | USD[0.72], USDT[0] | | |
| 03062562 | | ETH[.01636655], ETHW[.01636655], LUNC-PERP[0], USD[39.61] | | |
| 03062564 | | USD[0.00] | | |
| 03062566 | | USD[0.00] | | |
| 03062567 | | USD[25.00] | | |
| 03062572 | | AKRO[2], BAO[3], BTC[.00000128], DENT[2], DOGE[0], ETH[.01], FIDA[1], GBP[0.00], KIN[5], RSR[1], SNX[.00169952], TRX[3], UBXT[1], USD[5588.62], USDT[75.43222526] | Yes | |
| 03062573 | | USD[0.00], USDT[0] | | |
| 03062574 | | USD[8.17], USDT[0.00000001] | | |
| 03062575 | | EUR[10.76] | Yes | |
| 03062581 | | NFT (382005628329706520/FTX EU - we are here! #58171)[1] | | |
| 03062582 | | USD[112.86] | | |
| 03062583 | | ETH[0.00011970], ETHW[0.56988770], FTT[.098933], GBP[0.00], MATIC[.94], SOL[.34275278], USD[0.00], USDT[0.00000016] | | |
| 03062584 | | AKRO[2], BAO[9], DENT[2], KIN[11], TRX[1.002218], UBXT[4], USDT[0.00001022] | | |
| 03062586 | | USDT[1.1987795] | | |
| 03062590 | | USD[25.00] | | |
| 03062591 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.50000000], ETH-PERP[0], ETHW[0], EUR[2237.44], FTM[0], FTM-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00299664], LUNA2_LOCKED[0.00699216], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND[0], SAND-PERP[0], SOL[51.56759966], SOL-PERP[0], STMX-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 03062593 | | AURY[28.41010284], USD[0.14], USDT[0] | | |
| 03062598 | | USDT[0.00041289] | | |
| 03062611 | | DOGE[258.54191], LRC[134.92647], USD[0.41] | | |
| 03062617 | | ATLAS[0], BTC[0], USDT[0.00018923] | | |
| 03062621 | | BNB[.00000001], EUR[0.00], FTM[0], GBP[0.31], TRX[.002583], USD[0.00], USDT[0.95286800] | | |
| 03062628 | | ALEPH[155], BTC-PERP[0], USD[0.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03062630 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.06] | | |
| 03062637 | | BNB[0], TRX[0] | | |
| 03062639 | | BTC[.00000436], EUR[0.01] | | |
| 03062641 | | BTC[0], DOGE[0], USD[0.00], USDT[0.08527647] | | |
| 03062643 | | BAO[2], DOGE[1], ETH[.32836728], KIN[6], NFT (514929384947911517/FTX EU - we are here! #158574][1], RSR[2], TRU[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 03062644 | | BULL[.03180136], USD[49.85], USDT[0] | | |
| 03062647 | | TLM[5280.99718], USD[0.07] | | |
| 03062650 | | LTC[0], SOL[0], TRX[0], USD[0.01] | | |
| 03062651 | | BTC[.0297], TRX[.000791], USD[0.87], USDT[1.84197836] | | |
| 03062653 | | BAO[1], USD[0.00] | | |
| 03062655 | | IMX[3.33168342], USD[0.00], USDT[0] | | |
| 03062667 | | AVAX[0.64734616], AVAX-PERP[-846.9], ETH[.3], USD[144457.74] | | |
| 03062668 | | USD[0.00], USDT[0] | | |
| 03062671 | | BTC[0.95991758], SOL[169.9677], USD[5.00] | | |
| 03062674 | | BTC[.00003174], BTC-PERP[0], ETH[.0448], ETH-PERP[0], ETHW[.0448], USD[19.40] | | |
| 03062675 | | AKRO[1], BAO[8], BLT[0], BTC[0], DENT[2], ETH[0], FRONT[1], FTM[0], KIN[7], RSR[2], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03062682 | | ATLAS[879.90410677] | | |
| 03062683 | | AKRO[1], DYDX[0.31464663], ETH[0], KIN[1], TRX[1], USDT[0.00002078] | | |
| 03062686 | | AVAX[4.99905], CRO[759.8556], DENT[59988.6], USD[0.36], XRP[2722.52918] | | |
| 03062688 | | AXS[.2221911], BNB[0.02532314], FTT[.02784501], NFT (312627345584691483/Blue Stuff][1], NFT (457999140798836522/madmonkey#11][1], NFT (566942691929000337/madmonkey#5][1], SOL[0], SRM[.00000003], SUSHI[.00000001], USD[92.01], XRP[.00000066] | | |
| 03062690 | Contingent | BTC[0.02379378], EUR[0.00], FTT[0.00000001], LUNC[0], MATIC-PERP[0], SRM[1.73510942], SRM_LOCKED[3.26904743], USD[1.53], USDT[0] | | |
| 03062697 | | USD[0.43] | | |
| 03062704 | | LTC[0] | | |
| 03062713 | | FTM[0] | | |
| 03062716 | | USD[0.44] | | |
| 03062724 | | USD[25.00] | | |
| 03062725 | | BTC[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 03062729 | | AVAX[0], BTC[0.00000001], CAD[0.00], ETH[-0.00000009], FTT[0], MATIC[0], SOL[0], USD[0.00], XRP[0] | | |
| 03062732 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00033027], ETH-PERP[0], ETHW[.00033027], FTT[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[66.55], USDT[0], XAUT[0] | | |
| 03062740 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03062745 | | BNB[.002], USD[0.53] | | |
| 03062747 | | ETH[.102], ETHW[.102] | | |
| 03062748 | | FTT[.00693397], IMX[4.2], USD[0.00] | | |
| 03062753 | | USD[0.00] | | |
| 03062755 | | TRX[.01] | | |
| 03062758 | | BTC[0.00019997], FTT[.199966], TONCOIN[10.699541], USD[1.64] | | |
| 03062759 | | CHZ[244.46791604], ETH[.00442128], ETHW[.00436652], POLIS[3.47427266], USDT[.80048315] | Yes | |
| 03062760 | | BNB[.00000001], MATIC[.02636199], TRX[.000035], USD[0.00], USDT[0.00000001] | | |
| 03062765 | | NFT (327319478179443621/FTX EU - we are here! #256349)[1], NFT (498181937242732502/FTX EU - we are here! #256245)[1], NFT (555580174373454391/FTX EU - we are here! #256235)[1] | | |
| 03062768 | Contingent | BTC[0], ETH[0], EUR[0.00], LUNA2[0.01815541], LUNA2_LOCKED[0.04236263], LUNC[3953.38], USD[0.00] | | |
| 03062769 | | BTC[0] | | |
| 03062773 | | ETHW[.61251422], SOL[2.0696481], TONCOIN[.2], USD[0.00], USDT[1.73911087] | | |
| 03062787 | | ALGO[.9332], FTM[87.2097284], FTT-PERP[0], USD[3.40], USDT[0.00000001] | | |
| 03062796 | | BAO[4], DENT[3], KIN[6], RSR[2], TRX[1.000786], UBXT[2], USD[163.79], USDT[0] | | |
| 03062806 | | USD[0.72], USDT[0] | | |
| 03062810 | | BAO[2], GOG[1363.01792361], MATIC[1], UBXT[1], USD[0.00] | | |
| 03062811 | | FTT[0] | | |
| 03062813 | | ATLAS[39080], MATIC[60], POLIS[3045.3], SAND[83], SKL[2070], USD[0.09] | | |
| 03062819 | | ETH[0], USD[0.00] | | |
| 03062822 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000183], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], ETH-PERP[0], EUR[5.38], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[1000000], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-0.57], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 03062833 | | USD[0.00], USDT[0] | | |
| 03062837 | Contingent | BNB[0], ETH[0.00000001], ETHW[.36523755], LUNA2[0.00147080], LUNA2_LOCKED[0.00343186], LUNC[320.27000000], MATIC[0.00000001], NFT (436704200441797925/FTX Crypto Cup 2022 Key #7583)[1], NFT (504986952084736607/The Hill by FTX #11392)[1], SOL[0.00605710], TRX[.46684369], USD[0.29], USDT[0.00022287], USTC[0] | | |
| 03062843 | | AAVE[0], BTC[0], ETH[.10588568], ETHW[.10588568], EUR[0.00], FTT[4.62130925], USD[0.00], USDT[0] | | |
| 03062848 | | AKRO[2], BTC[.01364733], ETH[.11199165], ETHW[.11088344], KIN[1], USD[0.00] | Yes | |
| 03062856 | | SPELL[2199.582], USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03062861 | | USD[0.82], USDT[0] | | |
| 03062866 | | APE-PERP[0], BAND-PERP[0], CEL-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH[.00000001], ETHW[0], FTT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], TONCOIN-PERP[0], USD[.31] | | |
| 03062868 | | DFL[90], GENE[.075], SOL[.00789072], USD[0.01] | | |
| 03062879 | | BTC[0.00501800], ETH[.059], ETHW[.059], EUR[3.54], SOL[.0000366] | | |
| 03062880 | | TONCOIN[.07], USD[0.00] | | |
| 03062882 | | BAO[1], CRO[123.92727671], KIN[1], USD[0.01] | Yes | |
| 03062889 | | BTC[.00969904], ETH-PERP[0], TRX[.001037], USD[0.00], USDT[1823.93830787] | | |
| 03062890 | | USD[25.00] | | |
| 03062892 | | BCH[.00005876], BTC[.00000336], ETH[.00002338], ETHW[.00002338], FTT[.00025152] | Yes | |
| 03062897 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], KSOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB[4400000], SOL[1.23], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1456.81001791], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03062899 | | USD[0.00] | | |
| 03062905 | | SOL[.24], USD[0.79], USDT[0.33571452] | | |
| 03062914 | | USD[25.00] | | |
| 03062918 | | USD[1.00] | | |
| 03062920 | | BAO[16], DENT[1], KIN[9], TRX[3.000009], UBXT[3], USD[0.00], USDT[0.00000002] | | |
| 03062921 | | FTT[296.32], IP3[1500], TRX[.000009], USDT[900.2] | | |
| 03062925 | Contingent | FTT[25.095255], LUNA2_LOCKED[10.7155489], USD[0.00], USDT[0] | | |
| 03062926 | | ETHW[3.61843453], TONCOIN[49.75] | | |
| 03062928 | | BTC[.00005193], ETH[.00055436], USD[1645.18], USDT[.001776] | | |
| 03062939 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00000955], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], ETH-20211231[0], ETH-PERP[0], EUR[0.50], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NFLX[.00208299], NFLX-0624[0], NFT [40897164625904723 7/NFT PORSCHE DESIGN v2.0 1ST.EDDY][1], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-0.42], XRP-PERP[0] | | |
| 03062945 | | KIN[62731.64971470], XRP[932.876585] | | |
| 03062948 | | GENE[10.699], USD[0.72], USDT[0] | | |
| 03062957 | | ATLAS[80], USD[0.00], USDT[0.00000078] | | |
| 03062960 | | BTC[.0005], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-3.59], USDT[0], XRP-PERP[0] | | |
| 03062961 | | ADA-PERP[0], ALICE[0], AXS[0], BTC[0.00000025], BTC-PERP[0], CRV-PERP[0], ETH[0], FTT[0], LUA[0], RON-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03062971 | | NFT [30195691430881825 6/FTX EU - we are here! #143734][1], NFT [38682195698861819 3/FTX EU - we are here! #143775][1], NFT [51472320853236320 0/FTX EU - we are here! #143667][1] | | |
| 03062973 | | TONCOIN[25.566675], TONCOIN-PERP[0], USD[7.27] | | |
| 03062978 | | GENE[8.60985221], GOG[107], USD[0.00], USDT[0] | | |
| 03062981 | | USDT[0] | | |
| 03062983 | | ATLAS[0], SOL[0] | | |
| 03062988 | | BNB[0], SOL[0] | | |
| 03062995 | | GBP[0.01], USD[0.00] | | |
| 03062997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00062066], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03063003 | | USD[0.78] | | |
| 03063006 | | USD[10.51], USDT[0.00257381] | | |
| 03063011 | | ATLAS[1686.06272446], KIN[1], USD[0.00] | | |
| 03063016 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.43], FTT[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[1.15], XRP-PERP[0] | | |
| 03063017 | | GBP[0.02], KIN[1], SOL[.04663112], USD[0.00] | | |
| 03063019 | | CHZ-PERP[0], USD[0.07], USDT[69.75524419] | | |
| 03063023 | | TONCOIN[.0049], USD[0.04], USDT[.01701491] | | |
| 03063034 | Contingent | ATLAS[126853.632], BTC[.0000846], LUNA2[0.75337558], LUNA2_LOCKED[1.75787637], LUNC-PERP[0], POLIS[6860.45446], TRX[.000777], USD[0.49], USDT[0] | | |
| 03063036 | Contingent | 1INCH-PERP[0], APE-PERP[0], AVAX[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.04314854], LUNA2[0.00008959], LUNA2_LOCKED[0.00020905], LUNC[19.50973494], NFT [39430501392283592 8/FTX EU - we are here! #231935][1], NFT [43658902867591064 6/FTX EU - we are here! #231951][1], NFT [45396272560827512 2/FTX EU - we are here! #231914][1], OKB[0], PEOPLE-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRYB[4.45710444], USD[-0.24], USDT[0.26986342] | | TRYB[4] |
| 03063043 | | USD[3.79] | | |
| 03063048 | | FTT[.06974789], USD[0.00], USDT[0] | | |
| 03063049 | | TRX[0], USD[0.00], USDT[0] | | |
| 03063053 | | GALFAN[.52918846], TRX[.803814], USD[0.00] | | |
| 03063069 | | 0 | | |
| 03063071 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ICP-PERP[0], ONT-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[-113.67], USDT[185.77026295], XLM-PERP[0], ZRX-PERP[0] | | |
| 03063090 | | SPELL[10498.66], USD[0.43] | | |
| 03063095 | | BNB[0], USDT[0.00000013] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03063097 | | IMX[9.998], SPELL[634.65242891], USD[0.00], USDT[0] | | |
| 03063103 | | ATLAS[3450], USD[0.08] | | |
| 03063104 | | GOG[94.981], USD[0.51] | | |
| 03063107 | Contingent, Disputed | USDT[.0632771] | | |
| 03063109 | Contingent, Disputed | ETH[.21445945], ETHW[0.21445943], USD[25.00], USDT[1.48132509] | | |
| 03063111 | | USD[0.91], USDT[0] | | |
| 03063112 | | BRZ[0], ETH[.00364412], ETHW[.07769432], EUR[0.08], FTT[26.83283367], TRX[.008583], USD[0.00], USDT[15537.41205118] | | |
| 03063115 | | USD[0.35] | | |
| 03063118 | | AKRO[1], ATLAS[.05464025], BAO[14], DENT[1], GALA[.00112764], GBP[0.00], KIN[4], MANA[18.74157569], MTA[29.92440227], RAY[.81328234], SAND[15.45106709], TRX[.22280203], USD[0.00], USDT[0] | Yes | |
| 03063120 | | TONCOIN[0.05072397], USD[0.00], USDT[0] | | |
| 03063121 | | AVAX[0.00164621], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.01989232], USD[0.00], USDT[0] | | |
| 03063122 | | TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 03063123 | | ETHW[.012], FTT[8.03841652], USD[0.00] | | |
| 03063124 | | BRZ[-1.02475224], MANA[6.9986], SOL[0], USD[0.26] | | |
| 03063129 | | GBP[0.00], SOL[0] | | |
| 03063143 | | FTT[.5902424], USD[0.00] | | |
| 03063143 | | ETH[.02120556], ETHW[0.02120555], MTL[0], SOL[1.50009313], USD[0.01] | | |
| 03063144 | | BNB[.0000091], TRX[2.86009969], USDT[0.20000000] | | |
| 03063145 | | 1INCH[0], ADA-PERP[0], ASD[0], ATLAS[0.00000001], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-0325[0], BTC-MOVE-20211215[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (320092093656530766/The Hill by FTX #34107)[1], ONE-PERP[0], PRIV-20211231[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SHIB[2161069.05860963], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], TRX[1040.54894778], TRYB[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 03063148 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], ETH-0930[0], ETH-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.00], USDT[7.31901888], USTC-PERP[0], VET-PERP[0] | | |
| 03063155 | | ADA-PERP[0], ATLAS[2789.7929], CEL[54.4], CHZ[697.9487272], CVC[45], DOGE[34.981], EUR[0.00], FTM[376.9886], FTT[9], GALA[100], GRT[679.98689], KIN[79984.8], LOOKS[26], MATIC[750.24573813], MATIC-PERP[0], RAY[155], SAND[7], SHIB[300000], SUSHI[27.99563], TRX[434.462073], USD[221.65], USDT[0], XRP[275.98651] | | |
| 03063161 | | AAVE[.447714], BRZ[15.0559683], BTC[.02139319], ETH[.32840084], ETHW[.32840084], LINK[7.31511694], MATIC[58.210713], SOL[1.03214334], USD[0.00] | | |
| 03063164 | | BTC[0], USD[1.69] | | USD[1.68] |
| 03063165 | | BNB[2.9994], EUR[0.00], USD[0.00], USDT[2.11974998] | | |
| 03063168 | | BNB[0.13564204], EUR[0.00], USD[-1.23], USDT[0.00000010], XRP[0] | | |
| 03063170 | | AKRO[1], BAO[1], BAT[1], DENT[1], GBP[0.00], KIN[1], UBXT[1], USD[310.00] | | |
| 03063177 | | USD[0.00] | | |
| 03063179 | | BTC[.0211577], DENT[2], ETH[.12662773], ETHW[.12662773], USD[0.00] | | |
| 03063184 | | ALCX[.00001312], BAO[1.80662438], DENT[579.9568095], ETH[.0000063], ETHW[.0000063], GBP[0.10], RSR[3], SPELL[165.50743479], TRX[1], UBXT[1] | Yes | |
| 03063185 | | USD[0.00], USDT[0] | | |
| 03063187 | | NFT (303044537858519189/The Hill by FTX #23278)[1] | | |
| 03063189 | | CRO[39.988], FTT[0.06318919], USD[0.51] | | |
| 03063190 | | ATLAS[5830], GALA[2392.12398583], USD[0.81] | | |
| 03063193 | | BTC[0.03736672], ETH[3.52233389], ETHW[3.50345893], EUR[24.51], SOL[5.54671518] | | BTC[.036901], ETH[3.445309] |
| 03063195 | | EUR[0.00] | | |
| 03063205 | | AKRO[2], BAO[6], BTC[0.03320781], CRO[.00068363], DENT[2], ETH[0], GBP[0.00], KIN[4], MATIC[1.0069371], SAND[.0000052], SOL[7.01471707], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 03063216 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-20211215[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[2199.11], USDT[5345.12] | | |
| 03063217 | | BAO[1], BTC[.25373138], ETH[0.51367613], EUR[197.56], KIN[2], TRX[1], USD[1021.41], USDT[2888.81284817] | | |
| 03063219 | | USD[4.00] | | |
| 03063221 | | FTT[1.7], USD[1.26] | | |
| 03063224 | | BTC[1.12172286], BTC-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], LUNC[.00000001], USD[0.00], XMR-PERP[0] | | |
| 03063225 | | USD[0.72], USDT[0] | | |
| 03063227 | | TONCOIN[45], USD[0.00] | | |
| 03063228 | | AVAX-PERP[0], BTC[.0011014], CHZ-PERP[0], FTT[.0000001], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[55.09], USDT[752.00780002] | | |
| 03063233 | | USD[0.03], USDT[0] | | |
| 03063235 | | EUR[0.00], FTT[200], SOL[20], TRX[.000048], USD[33839.34], USDT[11081.50015411] | | |
| 03063236 | | EUR[0.00] | | |
| 03063253 | | FTT[50.7900674], USD[0.06], USDT[3.93043] | | |
| 03063256 | Contingent, Disputed | AKRO[1], BNB[.00031702], BTC[0.00004418], DOGE[.26446937], ETH[.00022101], ETHW[.00022101], KIN[1], LTC[.00009293], SWEAT[308.94995232], TRX[.30419996], USD[0.00], USDT[0.23338550], XRP[.48602] | Yes | |
| 03063257 | | DOGE[3650], FTT[25], SHIB[2500000], SOL[11.49], SOL-PERP[0], USD[-0.61], USDT[0.00000001] | | |
| 03063259 | | NFT (373879038944822884/FTX EU - we are here! #61686)[1], NFT (441576392515743097/FTX EU - we are here! #61858)[1], NFT (482085351319678091/FTX EU - we are here! #61481)[1] | | |
| 03063262 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03063263 | | USD[0.00] | | |
| 03063269 | | BTC[.03071123], BTC-PERP[0], FTM-PERP[0], USD[0.00], USDT[0.00026091] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03063272 | | BTC[.0005], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], USD[1.38], USDT[30.54936798] | | |
| 03063273 | | AVAX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03063274 | | NFT (554761955483879859/Ballpark Bobblers 2022 - ID: 343A6D67)[1] | | |
| 03063278 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GLMR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 03063282 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.001933], TRX-PERP[0], USD[-0.91], USDT[1.292671], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03063283 | | ETH[.00958967], ETH-PERP[0], ETHW[0.00958966], USD[0.01] | | |
| 03063290 | | USD[0.72], USDT[0] | | |
| 03063291 | | BNB[0], DYDX-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0.00000002], SOL-PERP[0], USD[-0.01], USDT[0.04264287] | | |
| 03063301 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03063308 | | BNB[.35766183], USD[3.33], USDT[0.00000013] | | |
| 03063315 | | USD[0.00] | | |
| 03063316 | | NFT (322713971777871278/FTX EU - we are here! #213614)[1], NFT (473139871471262561/FTX EU - we are here! #213830)[1], NFT (534572892515955511/FTX EU - we are here! #213888)[1] | | |
| 03063326 | | IMX[18.9816792], USDT[0] | | |
| 03063329 | | IMX[6.55848846], USD[0.00], USDT[0] | | |
| 03063332 | Contingent | BNB[0.00363384], CHZ-PERP[0], DOT-PERP[5], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005326], SOL[0, TRX[0], USD[-25.53], USDT[8.23303711], WRX[.01816289] | | |
| 03063334 | | NFT (403094086829911892/FTX EU - we are here! #269124)[1], NFT (427208700942616868/FTX EU - we are here! #269131)[1], NFT (543580204352750440/FTX EU - we are here! #269136)[1], USDT[0] | Yes | |
| 03063335 | | BTC[.00461462], USD[0.00], USDT[281.01966416] | | |
| 03063344 | | BOBA[365.9401] | | |
| 03063348 | | ETH[0] | | |
| 03063349 | | ETH[0], LTC[.001], USD[0.00], USDT[0.00001053] | | |
| 03063350 | | BF_POINT[200], EUR[0.43], MATIC[1.03229746] | Yes | |
| 03063355 | | AVAX[0], DOT[.00000001], DOT-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03063356 | | GBP[0.02], TRU[1] | Yes | |
| 03063364 | | APE-PERP[0], BADGER-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[63.87] | | |
| 03063367 | | BAQ[1], SOL[.164314], USD[0.14] | Yes | |
| 03063369 | | USD[81.44] | | |
| 03063370 | | USD[0.00], USDT[0.00000001] | | |
| 03063371 | | SLP[.40510706], TONCOIN[.00000484], USD[0.37], USDT[3.15724309] | | |
| 03063373 | | 1INCH[48], ADA-PERP[0], ATLAS[1320], DASH-PERP[0], ETC-PERP[0], JASMY-PERP[1800], MINA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[.0096219], TONCOIN[38.1], TRX[.001554], USD[14.83], USDT[0.59669706], XRP-PERP[0], XTZ-PERP[0] | | |
| 03063374 | | BTC[.06530079], BTC-PERP[0], BULL[.001], ETH-PERP[0], LINK[94.13930403], LINK-PERP[0], RSR[1], USD[-26.82], USDT[1256.87889565] | | |
| 03063378 | | BTC-PERP[0], USD[0.00] | | |
| 03063379 | | GBP[0.00], XRP[0] | | |
| 03063387 | | NFT (310348407611743752/FTX EU - we are here! #226271)[1], NFT (435688609335506395/FTX EU - we are here! #226189)[1], NFT (488303622700427374/FTX EU - we are here! #226235)[1], STEP[.05125046], USD[0.05] | Yes | |
| 03063392 | | AUD[0.00], AVAX[11.790254], BNB[.0298271], BTC[0.03047862], DOGE[254.58342], ETH[0.32668629], ETHW[0.32668629], FTT[8.80215266], LINK[.891792], SOL[.4924228], SUSHI[.98461], USDT[36.24116343], XRP[416.06444] | | |
| 03063394 | | BTC[0.00005488] | | |
| 03063395 | | BAQ[1], ETH[0.00000009], ETHW[0.00000009], KIN[3], NFT (327379015568425442/FTX EU - we are here! #167944)[1], NFT (400630112999572816/FTX EU - we are here! #167840)[1], NFT (457639306910096292/FTX Crypto Cup 2022 Key #9516)[1], NFT (472960410238104421/The Hill by FTX #21398)[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03063401 | | GBP[89.35], USD[16.15] | Yes | |
| 03063404 | | KIN[2], USD[0.00], USDT[0] | | |
| 03063415 | | BTC-PERP[0], EUR[35838.91], USD[0.00], USDT[149.70806697] | | |
| 03063417 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00090207], USD[0.00], XMR-PERP[0] | | |
| 03063418 | | OXY[78.01862952], XRP[66.7] | | |
| 03063421 | | USD[0.00], USDT[0.00000001] | | |
| 03063423 | | BNB[0], DOGE[0], MATIC[0], SOL[0], USDT[0.00000078] | | |
| 03063431 | | BTC[.0001], BTC-PERP[0], USD[1.34] | | |
| 03063434 | | BTC-PERP[0], USD[73.05], USDT[0] | | |
| 03063445 | Contingent | BNB[0], EUR[0.00], FTM[0], FTT[0], LTC[0], LUNA2[5.51311045], LUNA2_LOCKED[52.53059105], LUNC[139410.3967914], USD[0.00], USDT[0] | | |
| 03063464 | | USD[25.00] | | |
| 03063477 | | USD[25.00] | | |
| 03063478 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03063481 | | BTC[0.12150000], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.25], USDT[9.85961495] | | |
| 03063482 | | USD[10.00] | | |
| 03063484 | | AUD[19.47], BTC[.00193159], CRO[54.51807351], ETH[.01101904], ETHW[.00459731], GALA[77.69186971], MATIC[1.01735526], PYPL[.07482509], XRP[44.30202251] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03063487 | | USD[25.00] | | |
| 03063488 | | FTT[.88788046], USD[0.00], USDT[0.00000030] | | |
| 03063492 | | BTC[0], ETH[0.68350296], ETHW[0.40000309], EUR[0.00], USD[0.00] | | |
| 03063496 | | USD[25.00] | | |
| 03063499 | | BTC[.0479131], LINK[42.45974162], USD[2228.28] | | |
| 03063502 | | ATLAS-PERP[0], AVAX[0], CHZ[0], DOT[0], ETH[0], FTM[0], FTT[0], LINK[0], MANA[0], MATIC[0], POLIS[0], SHIB-PERP[0], SOL[0], TULIP[0], USD[0.00], XRP[0] | | |
| 03063503 | Contingent | BTC[0.071688881], LUNA2[0.03646794], LUNA2_LOCKED[0.08509186], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03063505 | | ATLAS[470], USD[0.81] | | |
| 03063508 | | AKRO[2], BAO[1], DENT[2], KIN[4], NFT (303708308153913020/FTX EU – we are here! #162625)[1], NFT (311902211596800608/The Hill by FTX #28796)[1], NFT (349766890788309407/FTX EU – we are here! #162736)[1], NFT (359613795327262108/FTX Crypto Cup 2022 Key #13857)[1], NFT (442149540860707093/FTX EU – we are here! #162821)[1], TRX[1.000222], UBXT[3], USDT[0] | | |
| 03063513 | | USDT[.09576315] | | |
| 03063519 | | USD[0.00], USDT[0] | | |
| 03063520 | | BTC[.05947764], EUR[1027.61] | Yes | |
| 03063521 | | GBP[0.00] | | |
| 03063522 | | AR-PERP[0], ATOM-PERP[0], AVAX[.099962], AXS-PERP[0], BCH-PERP[-0.034], BTC[.002], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[1370], SAND-PERP[0], THETA-PERP[0], USD[38.14], USDT[328.73890552], WAVES-PERP[0] | | |
| 03063523 | | BTC[0], CAD[0.00], DOGE-PERP[0], EOS-PERP[0], ETH[.00200981], ETH-PERP[0], ETHW[.00200981], FTT[0], RUNE-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 03063524 | | USD[25.00] | | |
| 03063526 | Contingent, Disputed | AVAX[0], BNB[0], FTM[0], LTC[0], TRX[0], USDT[0.00000426] | | |
| 03063527 | | USD[26.46] | Yes | |
| 03063537 | | SOL[0], USDT[0] | | |
| 03063538 | | BNB[.0191537], USDT[10.00000205] | | |
| 03063544 | | USDT[0.00003305] | | |
| 03063548 | | DOT[1.31123109], ETH[.01071292], ETHW[.01071292], USD[0.01] | | |
| 03063550 | | USD[25.00] | | |
| 03063552 | | USD[0.03], USDT[0.00286338] | | |
| 03063554 | | BTC[0], CLV[.08062], COMP[0.00003467], DOT[.09962], GALA[9.981], LRC[.99183], MATIC[8.01461494], SLP[499.905], SOL[.0099506], TONCOIN[.048738], USD[0.03], USDT[0.06843382] | | |
| 03063566 | | BNB[0], LTC[0], SOL[0], USDT[0] | | |
| 03063567 | | AKRO[1], AVAX[0.00004120], BAO[7], BNB[0.00000650], BRZ[.0045753], BTC[0.00000042], DOGE[130.65606662], ETH[.0000021], ETHW[.0000021], GALA[10.93531425], GODS[0.00011295], KIN[1729.92431824], LEO[0.00820590], MANA[0.00021197], MATIC[5.03332484], SAND[.00015082], SHIB[144621.86053605], UBXT[4] | Yes | |
| 03063570 | | ADA-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[106.35], XRP-PERP[0] | | |
| 03063573 | | BNB[0], BTC-20211231[0], BTC-PERP[0], EGLD-PERP[0], ETH[0.00000167], ETH-20211231[0], ETHW[0.00000167], JOE[.00000001], USD[0.00], USDT[0.00001356] | | |
| 03063577 | | ATLAS[2340], USD[0.61] | | |
| 03063578 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12494906], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.5866233], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.19], USDT[0.00535823], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 03063579 | | AMPL[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0724[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0910[0], BTC-MOVE-091[2[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0924[0], BTC-MOVE-1005[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1105[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0701[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], ENS1.599696], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.43316099], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[123], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[300000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBULL[87536], TRX[43.99164], TRX-PERP[0], USD[6.09], USDT[0], WAVES-PERP[7], XRP[.04976606], XTZ-PERP[0] | | |
| 03063585 | | NFT (512910164864506696/The Hill by FTX #22113)[1], USD[0.01], USDT[0] | | |
| 03063586 | | USD[0.00], XRP[71.80177133] | | |
| 03063592 | | SLRS[.327144], TRX[.000004], USD[-0.01], USDT[.01970024] | | |
| 03063592 | | BTC-PERP[0], CRO-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.65], USDT[0.00001729] | | |
| 03063593 | | USD[1033.29] | | |
| 03063594 | | BNB[0], BTC[0], DOGE[0], LTC[0], SHIB[0], SOL[0], TRX[0.00233100], USDT[0.00000238] | | |
| 03063596 | | CRO[20], USD[0.36], USDT[0] | | |
| 03063597 | | AAVE[.00000179], BAO[1], GBP[0.00], KIN[1], RSR[1], UBXT[1], USD[0.06] | Yes | |
| 03063600 | | BNB[0], ETH[.00000001], USDT[0.00000227] | | |
| 03063603 | | CRO[1230], ETHW[.0008566], USD[0.50] | | |
| 03063605 | Contingent | AMZN-1230[0], APT-PERP[0], BABA-1230[0], BTC[-0.00190029], BTC-PERP[0.05680000], DOGE-PERP[0], ETH-PERP[0], FB-1230[0], FTT[.099791], GOOGL-1230[0], LUNA2[0.00036777], LUNA2_LOCKED[0.00085813], LUNC[80.08324], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPY-1230[0], USDL-734.07] | | |
| 03063608 | | BAO[5], BTC[.02808071], DENT[2], ETH[.01778623], ETHW[.01756719], EUR[0.42], KIN[2], MANA[21.20562066], SAND[21.24128193], SOL[1.02455211], STG[20.91419084], TRX[1], UBXT[1] | Yes | |
| 03063616 | | ALPHA[.97188], BAND[.0962], DFL[8.727], ENJ[.98708], IMX[.173248], ROOK[.00095136], STARS[2.92666], TONCOIN[.089835], TRU[.90747], USD[108.26] | | |
| 03063628 | | AVAX[2.39952], FTM[103.993], FTT[2.4995], HNT[6.79864], IMX[41.09178], RAY[21.74085], RNDR[103.4904], SRM[48.35401], USD[7.94] | | |
| 03063631 | | BTC[.00108284], SOL[0] | | |
| 03063642 | | ETH[.00253534], ETHW[.00250796], USD[0.00] | Yes | |
| 03063644 | | BRZ[20000] | | |
| 03063646 | | CRO[29.994], CRO-PERP[0], DOGE[8], USD[0.02] | | |
| 03063648 | | MBS[679.8708], USD[0.17], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03063659 | | ATOM-PERP[0], BTC-PERP[0], FTT[.009544], LINK-PERP[0], USD[0.29], USDT[0] | | |
| 03063660 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[.00035576], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.00000013], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.07218663], AVAX-PERP[0], AXS[.001388], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.1089256], BNB-PERP[0], BNT-PERP[0], BTC[0.20028149], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.3674], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.03119], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.08689], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS[.00621115], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00720720], ETH-PERP[0], ETHW[10.80097152], FIL-PERP[0], FLOW-PERP[0], FTM[.037325], FTM-PERP[0], FTT[1000.07610510], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GMX[.00270475], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.0207705], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.82296438], LUNA2_LOCKED[18.25358355], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[30], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.061284], RUNE-PERP[0], RVN-PERP[0], SAND[.05396], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00282485], SOL-PERP[0], SPELL-PERP[0], SRM4.98881834], SRM_LOCKED[83.20118166], STORJ-PERP[0], SUSHI-PERP[0], SYN[.15186], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001886], TRX-PERP[0], UNI-PERP[0], USD[103621.98], USDT[68620.59763379], USTC[.72935535], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00001001], YFII-PERP[0] | | USDT[43.85002027] |
| 03063670 | | IMX[6.60222257], USD[0.00], USDT[0.00000001] | | |
| 03063672 | | BTC[4.90210869] | Yes | |
| 03063676 | | ALPHA[1], KIN[1], UBXT[2], USD[0.00] | | |
| 03063682 | | BTC[0.05598914], BTC-PERP[0], FTT[11.6824046], USD[4.90], USDT[0.44501217] | | |
| 03063688 | | AVAX[0.00677652], AVAX-2021123110], USD[0.00], USDT[6.33684428] | | |
| 03063690 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[.00951842], ETH-PERP[0], ETHW[.01], FLOW-PERP[0], FTM-PERP[0], FTT[4.23581845], FTT-PERP[0], HOT-PERP[0], LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], LUNC-PERP[0], MKR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSD[15.00], USTC[0], VET-PERP[0] | | |
| 03063701 | | USDT[0.00003031] | | |
| 03063714 | | BTC[0], LTC[0] | | |
| 03063718 | Contingent | BAO[15], DENT[6], EUR[0.00], GENE[0.01052478], LUNA2[0.02765649], LUNA2_LOCKED[0.06453182], LUNC[6117.60337795], RSR[1], SOL[.00000084], TRX[.000746], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03063721 | | AAVE[0], AVAX[0.00038256], BTC[0.00007791], DOT[0], EUR[0.00], SOL[0], USD[-1.13], USDT[0], XRP[0] | | |
| 03063731 | | ATOM[0], DAI[0], FTM[0], FTT[0], SOL[0], USD[0.27], USDT[0.00000078], XRP[0] | | |
| 03063733 | | BTC[.00004328], CRV[499.91], FTM[3337.39916], RNDR[809.654236], USD[2.69] | | |
| 03063734 | Contingent | BAO[1], BTC[0], CHZ[1], DENT[1], FTT[.00576383], GBP[0.00], KIN[1], SRM[12.29034261], SRM_LOCKED[125.94331831] | Yes | |
| 03063738 | | USD[25.00] | | |
| 03063745 | | ADABULL[100.00352274], DOGEBULL[4187.31861920], HNT[0], TRX[.00000001], USD[0.00], USDT[0], XRPBULL[0] | | |
| 03063746 | | USD[0.00] | | |
| 03063749 | | BTC[0.00253223], BTC-PERP[0], ETH-PERP[0], FTT[0], GBP[0.00], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03063750 | | AVAX[1.4518812], BTC[0.03022520], ETH[.042], ETHW[.042], EUR[1.41], FTM[235.08629193], MATIC[125.88527561], USD[0.98] | | |
| 03063752 | | APT[5.38865574], BAO[2], CITY[.00002272], KIN[2], NFT [555433316058166108/FTX EU - we are here! #190147][1], NFT [561599911520984566/FTX EU - we are here! #190260][1], USD[0.00] | Yes | |
| 03063753 | | USD[0.00], USDT[0.00378597] | | |
| 03063755 | | USD[0.00] | Yes | |
| 03063757 | | BTC[0] | | |
| 03063764 | | ETH[0] | | |
| 03063789 | | USD[0.00] | | |
| 03063793 | | USD[0.00], USDT[0.00000207] | | |
| 03063794 | | NFT [310463744292637516/FTX EU - we are here! #217826][1], NFT [367501592857658726/FTX EU - we are here! #217857][1], NFT [483550963784508438/FTX EU - we are here! #217875][1] | | |
| 03063795 | | ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.0080342], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03063807 | | AKRO[2], BTC[0.00001042], EUR[1.97], FTT-PERP[0], IMX[.73247156], KIN[1], SOL[0.02140381], USD[2.31] | | |
| 03063811 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03063812 | | BRZ[.48], BTC[0.00009925], GOG[392.85731], SPELL[1595.63], USD[0.10] | | |
| 03063814 | | ATLAS[5839.297855], AXS[.1985199], BTC[0.12167757], COMP[0.00008079], CRV[3.9582133], DFL[3637.83711912], ETH[0.11492033], ETHW[0.11492033], EUR[0.79], FTT[13.99217920], GBP[0.00], MATIC[19.93103], RAY[1.988087], SUSHI[.48619175], UNI[.19615535], USD[759.68], USDT[0.00000011], YFI[0.00099873] | | |
| 03063820 | | FTT-PERP[0], MATIC[2], USD[-0.47] | | |
| 03063824 | | BTC[.0028], USD[4.99] | | |
| 03063828 | | BTC[0.02278153], CRO[1016.06024712], EUR[0.00], FTT[4], SHIB[10972136.87395696], USD[0.00] | | |
| 03063832 | | TRYB[0], USD[0.00], USDT[0] | | |
| 03063835 | | BAO[5], BTC[.0033803], MATIC[0], RUNE[1.93288979], SOL[1.0781861], SPY[0], USD[-0.05], USDT[57.84011281] | Yes | |
| 03063836 | | POLIS[1.36343372], TRX[.000002], USDT[0.00000005] | | |
| 03063840 | Contingent, Disputed | ETH[0], USDT[1.70426269] | | |
| 03063843 | Contingent | LTC[.003], LUNA2[0.00145852], LUNA2_LOCKED[0.00340321], LUNC[317.5959995], USD[0.01], USDT[0.05903057] | | |
| 03063844 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.32], USDT[1.230733], XRP-PERP[0] | | |
| 03063845 | | POLIS[29.86697735] | | |
| 03063846 | | FTT[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03063847 | | ATOM[0.00000001], AVAX[0.02764376], BNB[0], ETH[0.09479786], ETHW[0.00067285], FTT[45.05781694], MATIC[5.81219151], SOL[200], STG[452], USD[0.00], USDT[0.00000001] | | |
| 03063851 | | NFT (332512710787260595/Belgium Ticket Stub #444)[1], NFT (375968147892742469/FTX EU - we are here! #197888)[1], NFT (395648157936515797/Netherlands Ticket Stub #1708)[1], NFT (397000811309607581/FTX EU - we are here! #197840)[1], NFT (412801664584461216/FTX AU - we are here! #23101)[1], NFT (418784051261994269/Japan Ticket Stub #1660)[1], NFT (430690158019133956/FTX Crypto Cup 2022 Key #338)[1], NFT (460403686740394902/Austria Ticket Stub #185)[1], NFT (478982751198132265/FTX EU - we are here! #197925)[1], NFT (499015313454246744/FTX AU - we are here! #1025)[1], NFT (510738432018976645/Hungary Ticket Stub #419)[1], NFT (513015853575044353/FTX AU - we are here! #1088)[1], NFT (561648345035582788/Silverstone Ticket Stub #371)[1], TRX[.001562], USD[0.02], USDT[.0735004] | Yes | |
| 03063863 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[-0.03], USDT[5.54009476], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03063867 | | USD[0.62], USDT[.381246] | | |
| 03063874 | | ATLAS[77.7377254], USDT[0] | Yes | |
| 03063875 | | BAO[18], DENT[94249.13702489], EUR[0.01], FTM[744.101501], GALA[1981.69601793], KIN[17], MANA[63.81684672], RSR[3], SAND[41.69369306], SHIB[41820645.73102358], TRX[7], UBXT[3], USD[0.00] | Yes | |
| 03063876 | | USD[0.00] | | |
| 03063881 | | SPELL[7298.54], USD[1.11] | | |
| 03063882 | | BTC[0.00429744], ETH[.03491104], ETHW[.37138457], EUR[0.04], FTT[6.38567034], TRX[.927064], USD[1301.26], USDT[.32564887] | Yes | |
| 03063886 | | BRZ[5.30467607], SHIB-PERP[0], USD[0.88] | | |
| 03063888 | | DOT[0], FTT[0], IMX[0.00008883], SHIB[0], TRX[1], USD[0.00], USDT[0], XRP[.00057301] | Yes | |
| 03063889 | | NFT (455003592210169015/FTX Crypto Cup 2022 Key #6423)[1], NFT (548579801804744999/The Hill by FTX #25236)[1] | | |
| 03063897 | | BTC[.0004], BTC-MOVE-20211226[0], CHR[8], DOGE[40], EUR[0.00], FTT[.55637407], LINK[.7998], LTC[.68], SOL[.04999], SUSHI[1.4996], USD[1.32] | | |
| 03063898 | | EUR[204.41], USD[0.01] | Yes | |
| 03063908 | | BTC[.05521294], FTT[25], GRT[50282], GRT-PERP[-.57064], MATIC[1], NFT (301523851400070119/The Reflection of Love #701)[1], NFT (339483636591018316/Medallion of Memoria)[1], NFT (498746017725300764/Medallion of Memoria)[1], NFT (503350768782471291/FTX AU - we are here! #42477)[1], NFT (562067676242652684/FTX Crypto Cup 2022 Key #19186)[1], NFT (566492031465331308/The Hill by FTX #8671)[1], NFT (576050516278758939/FTX AU - we are here! #43788)[1], TRX[.000203], USD[9299.18], USDT[5382.82035134], XRP[.2852] | | |
| 03063909 | | USD[25.00] | | |
| 03063910 | | TRX[.000005], USDT[0.00042980] | | |
| 03063911 | | BNB[0], SOL[0], USD[0.19], USDT[0] | | |
| 03063914 | | STARS[.5662], TRX[.000001], USD[0.01] | | |
| 03063915 | | KIN[1], USDT[0] | | |
| 03063917 | | ATLAS[110], USD[0.99], USDT[0] | | |
| 03063921 | | USD[25.00] | | |
| 03063931 | | ETH-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], SHIB[399943], SHIB-PERP[0], USD[7.23] | | |
| 03063936 | | USD[0.00], USDT[0] | | |
| 03063937 | | USD[0.00], USDT[0] | | |
| 03063941 | | AURY[2217], BRZ[0], BTC-PERP[0], FTT[0], GMT-PERP[0], SPELL[0], TRX[.000835], USD[0.08], USDT[0.00341000] | | |
| 03063942 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.0000592], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00249885], ETH-PERP[0], ETHW[0.00249885], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.9318], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[.958], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00023], USD[-964.07], USDT[8122.75753983], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03063944 | | MATIC-PERP[0], USD[0.00] | | |
| 03063950 | | BTC-PERP[0], ETH-PERP[-0.05], LEO-PERP[0], LINK-PERP[0], USD[1546.57], USDT[0] | | |
| 03063951 | | TONCOIN[.03], USD[0.00] | | |
| 03063953 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03063959 | | BCH[.22408775], BTC[0.01798474], ETH[.15247469], ETHW[.15247469], SOL[.84719927], USD[0.02] | | |
| 03063959 | | USD[0.015], USDT[0.00000018] | | |
| 03063961 | | BRZ[3250.06639330], ETH[0], ETHW[0], FTM[0], LINK[0], MATIC[0], REN[0], SOL[0], USD[0.00] | | USD[0.00] |
| 03063967 | | USDT[0.00000848] | | |
| 03063969 | | ADA-PERP[0], CRV-PERP[0], ENS-PERP[0], EUR[0.92], HNT-PERP[0], LTC-PERP[0], MBS[.9858], RNDR-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 03063973 | | CLV[1999.91937], ETH[.06498765], ETHW[.06498765], GODS[39.192552], USD[0.29] | | |
| 03063976 | | DENT[1], IMX[8.74097639], POLIS[6.26471547], UBXT[1], USDT[0.00000001] | | |
| 03063983 | | BTC[0] | | |
| 03063984 | | RSR[1], TRX[.022273], USD[195.30], USDT[0.00197900] | | |
| 03063994 | Contingent | ADABULL[9.58347340], ALGOBULL[16100000], BEAR[.0079634], COMPBEAR[0.00452309], DOGEBULL[366.21794149], EOSBULL[93427.586484], ETCBULL[1090.00901582], ETHBULL[8.0109386], GRTBULL[270], KNCBULL[22082.51203347], LINKBULL[6424.90863086], LUNA2[0.13318046], LUNA2_LOCKED[0.31075442], MATICBEAR2021[100], MATICBULL[2200], MKRBULL[.0083004], OKBBULL[0.03893304], SUSHIBULL[14612369.07686988], THETABULL[2658.19983650], TRX[.000028], UNISWAPBULL[41.00481673], USD[7.78], USDT[8.63184762], XLMBEAR[0], XLMBULL[0], XRPBULL[22438.09351112], ZECBULL[74.02213845] | | |
| 03064000 | | BAND-PERP[0], BTC[0.00009988], BTC-PERP[-0.2277], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[-150], PEOPLE-PERP[-13560], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[.12310171], SOL-PERP[0], STEP-PERP[17543.8], TRU-PERP[0], USD[7833.35], YFII-PERP[0] | | |
| 03064002 | | ETH-PERP[0], PRISM[19346.6935], SLND[13.597688], TRX[.783702], USD[0.06], WRX[35.99388] | | |
| 03064008 | | AKRO[1], BAO[4], DENT[1], KIN[3], NFT (315236103426768732/FTX EU - we are here! #103488)[1], NFT (320084986862517134/FTX EU - we are here! #103853)[1], NFT (464772301824267959/FTX EU - we are here! #160901)[1], RSR[1], TOMO[1], USD[0.00], USDT[0.00002509] | | |
| 03064010 | | ETH[.00492272], ETHW[.00486796] | Yes | |
| 03064014 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03064016 | | BAO[1], BRZ[0.17503021], USD[0.00] | | |
| 03064022 | | AAVE[.84582549], APE[.00620417], BRZ[.00032148], CRV[.04140557], ETH[.0000549], ETHW[.0000549], KIN[1], LDO[45.90010653], LINK[.01579804], MATIC[.0803089], NEAR[.00689392], SNX[.03113416], SOL[2.46763555], UBXT[1], UNI[.06504042], USD[90.15], USDT[0.00119206] | Yes | |
| 03064023 | | ATOM[334.4], BTC[.01016002], MATIC[4483], TRX[.000777], USD[0.41] | | |
| 03064025 | | USD[26.39] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03064026 | Contingent | LTC[0], LUNA2[4.52310776], LUNA2_LOCKED[10.55391812], LUNC[984916.239148], USD[0.00] | | |
| 03064032 | | SOL[0] | | |
| 03064037 | | AURY[6.99867], FTT[.06979426], GALA[189.9639], USD[0.00], USDT[.0033085] | | |
| 03064043 | | USD[0.00] | | |
| 03064047 | | BRZ[0], BTC[0.00110311], GOG[0], USD[0.00] | | |
| 03064048 | | BRZ[51.64812], FTT[.09981], TRX[.000001], USD[0.91], USDT[0.30869200] | | |
| 03064066 | | POLIS[.099335], USD[18.85] | | |
| 03064068 | | BTC-PERP[.0118], CEL-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-152.58], USDT[.69920203] | | |
| 03064072 | Contingent | BTC[0.02237639], DOGE[695.08770854], ETH[.33649492], ETHW[.33649492], LUNA2[21.79609718], LUNA2_LOCKED[50.85756009], LUNC[4746146.05], SAND[.98328], SHIB[5202936.67304539], USD[182.80], USDT[0] | | |
| 03064074 | Contingent | BTC-PERP[0], LUNA2[1.14279312], LUNA2_LOCKED[2.66651729], LUNC[248845.6089206], USD[2.97] | | |
| 03064075 | | NFT (2884562722996402402/FTX AU - we are here! #40)[1], NFT (34006834531614892 6/FTX AU - we are here! #136)[1] | | |
| 03064077 | | AVAX[0], LTC[0] | | |
| 03064082 | | AXS[0.04717835], BTC[0], ENJ[0], FTT[0.30912619], MANA[1.50234273], RAY[1.87197818], SAND[1.14107398] | | |
| 03064086 | Contingent | BTC[0], ETH[.00808426], ETHW[.00001721], FTT[0.00110360], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008778], USD[0.00] | | |
| 03064087 | | BTC[.02341845], ETH[.25653017], ETHW[.38311043], EUR[0.00], SOL[1], USD[0.00], USDT[151.87061314] | | |
| 03064095 | | ATLAS[0], FTT[0], GALA[333.82256666] | | |
| 03064097 | | EUR[0.00] | | |
| 03064101 | | BTC-PERP[0], LOOKS-PERP[32], MATIC-PERP[0], USD[40.07] | | |
| 03064102 | | USD[0.00] | | |
| 03064104 | | BTC[.00001697], USD[0.00] | | |
| 03064105 | | BNB[.001395], BTC-PERP[0], DAI[.05818279], DOT[.02017174], ETH[.00054631], ETH-PERP[0], ETHW[0.00054631], FTT[0], MATIC[.00000001], SOL[.00945257], TONCOIN-PERP[0], TRX[.002367], USD[-1.11], USDT[0] | | |
| 03064110 | | DAI[467.04254936], EUR[0.00] | | |
| 03064123 | | BAO[1], FTM[.0411657], GBP[0.01], KIN[1], TRU[1], TSLA[.05143392], UBXT[1], USDT[0] | Yes | |
| 03064134 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[.00454275] | | |
| 03064135 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.019], ETHW[.0509936], FTT[.1], LINK-PERP[0], LUNA2[0.10542685], LUNA2_LOCKED[0.24599599], LUNC[22956.92], ROSE-PERP[0], USD[1.79] | | |
| 03064136 | | USD[25.00] | | |
| 03064137 | | BTC[.00000367], USD[0.00], USDT[0] | | |
| 03064146 | Contingent | BTC[0.02254459], ETH[0], ETHW[.0006215], EUR[0.00], FTT[0], LUNA2[0.00625456], LUNA2_LOCKED[0.01459398], MATIC[0], USD[0.00], USDT[0.00005423], USTC[.885364] | | |
| 03064152 | | AVAX[0.03406294], BTC[.00002792], DOT[.04989694], ETH[0.00045513], ETHW[0.00045513], FTM[.69612715], MANA[1.00284085], SOL[0.03729251], USD[0.00], USDT[0.00005405], VET-PERP[0], XRP[3.66684914] | | |
| 03064156 | Contingent | BTC[0.61887991], FTT[5.5], LUNA2[0.45914871], LUNA2_LOCKED[1.07134700], LUNC[98980.6], MATIC[4.98441741], MATIC-PERP[0], USD[3.40] | | |
| 03064157 | | BAO[1], BRZ[.00210547], ETH[0] | Yes | |
| 03064166 | | RUNE[829.67506258] | Yes | |
| 03064168 | | DFL[5.58569161], EUR[0.00], FTM[16.8526894], KIN[1], XRP[2.70487492] | Yes | |
| 03064169 | Contingent | LUNA2[0.57247072], LUNA2_LOCKED[1.33576502], LUNC-PERP[119000], PAXG-PERP[0], USD[8.53], XMR-PERP[0] | | |
| 03064172 | | TRX[.000885], USD[0.96], USDT[0] | | |
| 03064180 | | BAO[6], BNB[0], BTC[0], DOGE[0.00034972], EUR[0.00], KIN[7], SHIB[14.95910542], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03064182 | | ADA-PERP[0], ALGO[1], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BAT-PERP[0], BNB[0], BRZ[10.60212681], BTC[0.00070623], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[286.09], SUSHI-PERP[0], THETA-PERP[0], USD[0.10], USDT[0.83239451], VET-PERP[0], ZIL-PERP[0] | | BTC[.0007] |
| 03064187 | | EUR[2.00] | | |
| 03064188 | | BOBA[.053144], USD[0.06] | | |
| 03064195 | | FTT[1], TONCOIN[.086278], TRX[5.24927492], USD[0.74], USDT[4979.1866281] | | |
| 03064197 | | USD[0.00] | | |
| 03064203 | | ETH-0325[0], ETH-PERP[0], FTT[28.09498], USD[0.00] | | |
| 03064206 | | AURY[12.13819522], USDT[0.00000012] | | |
| 03064212 | | ATLAS[380], POLIS[1.5], USD[0.29] | | |
| 03064216 | | AUD[0.00], USDT[0.45067083] | | |
| 03064222 | | ATLAS[0], BNB[0], SOL[0], USD[0.00] | | |
| 03064223 | | BTC[.04999], ETH[.7228554], ETH-PERP[0], ETHW[.7228554], USD[3.04] | | |
| 03064230 | | BTC[0], FTT[0.10178378], USD[0.01], USDT[0] | | |
| 03064245 | | USD[0.02] | | |
| 03064246 | | AURY[2], USD[0.65] | | |
| 03064248 | | AGLD[.09904], AKRO[851155.2146], BNB[.1785], CHR[.7126], FTT[.06509401], TLM[.4368], TRU[.7236], USD[9.49], USDT[2], XRP[.1206] | | |
| 03064262 | | USD[25.00] | | |
| 03064264 | | USDT[2.80902736] | | |
| 03064274 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[2.75899999], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[286.09], SUSHI-PERP[0], TRX[.000043], TRX-PERP[0], UNI-PERP[0], UNI[.09252463], UNI-PERP[0], USD[-4033.59], USDT[0.42370971], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03064279 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03064288 | | AVAX[0], FTT[0.00000002], USDT[0] | | |
| 03064299 | | DOGE[.4], DOT[.097], ETH[.1008788], ETHW[.1008788], USD[2926.04], USDT[.00323999] | | |
| 03064301 | | IMX[17.61340322], USD[0.00], USDT[0] | | |
| 03064304 | | NFT (449951450774691027/FTX EU - we are here! #284334)[1], NFT (575897875026350757/FTX EU - we are here! #284350)[1] | | |
| 03064308 | | NFT (383534957990037671/FTX AU - we are here! #32920)[1], NFT (446128942493470114/FTX AU - we are here! #33357)[1], NFT (447818120297436437/FTX EU - we are here! #28391)[1], NFT (465743715675897088/FTX EU - we are here! #27952)[1], NFT (566753985632328257/FTX EU - we are here! #28223)[1] | | |
| 03064309 | | BTC[.00004841], BTC-PERP[0], ETH[.00003885], ETH-PERP[0], ETHW[0], USD[-0.95], USDT[0.63184952] | | |
| 03064321 | | BTC[0], USD[1.44] | | |
| 03064327 | | ADA-PERP[0], USD[-0.01], XRP[.46321663] | | |
| 03064352 | | ATLAS[2513.36660533], POLIS[130.1], USD[0.05], USDT[0] | | |
| 03064355 | | ETH[0], TRX[0] | | |
| 03064358 | | BRZ[-0.05127630], USD[0.38], USDT[0] | | |
| 03064359 | | BTC[.00488556] | Yes | |
| 03064369 | | XRP[13.7253] | | |
| 03064372 | | BAO[1], KIN[1], TLM[4557.99925383], USD[0.00] | Yes | |
| 03064380 | | BOBA[.05345847], FTT[.9], FTT-PERP[0], USD[2.33] | | |
| 03064381 | | USD[25.00] | | |
| 03064385 | | SLND[463.21772], USD[1.99] | | |
| 03064389 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00911093], RAY[0], USD[0.00], USDT[0] | | |
| 03064396 | | USD[0.01] | | |
| 03064401 | Contingent | EUR[0.00], GAL[0], LUNA2[0.00463012], LUNA2_LOCKED[0.0180362], USD[0.00], USDT[0], USTC[.6554167] | Yes | |
| 03064405 | | USD[1.81] | | |
| 03064411 | | BTC-PERP[0], RAY[0], USD[48.97] | | |
| 03064423 | | BNB[0.00000001], ETH[0], HT[0], KIN[2], MATIC[0], SHIB[0], SOL[0], TRX[.000028], USD[0.00], USDT[0.00000238] | Yes | |
| 03064428 | | ATLAS[0], SOL[0] | | |
| 03064436 | | AUD[142662.22], BTC-PERP[0], ETH[.0000321], ETH-PERP[0], ETHW[.0001085], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[550.18335423], SRM_CUSTOM[292883.61664577], SRM-PERP[0], USD[-18.32] | | |
| 03064437 | | ETH[0], SOL[.2612933], USD[0.00] | | |
| 03064440 | | USDT[0.00000010] | | |
| 03064445 | | BTC[0], ETH[0.00018821], ETHW[0.00249961], FTT[25.0232873], GALA[0.46207789], NFT (333880246821400500/FTX EU - we are here! #36955)[1], NFT (370233649540855783/FTX EU - we are here! #37118)[1], NFT (546170574064618087/FTX AU - we are here! #52507)[1], USD[0.11], XRP[1.6] | | |
| 03064446 | | FTT[0.00245422], NFT (361296273278019934/The Hill by FTX #3625)[1], NFT (407615699029042396/Austria Ticket Stub #1971)[1], NFT (474415290492983296/FTX Crypto Cup 2022 Key #2747)[1] | | |
| 03064450 | Contingent | ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTT-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000251], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00000194], SRM_LOCKED[.00090839], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03064454 | | AURY[15.49154644], USD[0.01], USDT[0] | | |
| 03064456 | | AAPL-0325[0], AAPL-0624[0], AAVE-PERP[0], ABNB-0624[0], ACB-0624[0], ADA-0325[0], ADA-PERP[0], AMC-0325[0], AMC-0624[0], AMZN-0325[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-0325[0], BABA-0624[0], BB-0325[0], BB-0624[0], BILI-0325[0], BITO-0325[0], BITO-0624[0], BNT-PERP[0], BRZ[.00588603], BTC-0624[0], BTC-PERP[0], BTMX-0624[0], CHZ-PERP[0], CONV-PERP[0], DKNG-0325[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBTC-0624[0], GDX-0325[0], GDX-0624[0], GOOGL-0624[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-0325[0], MRNA-0624[0], MSTR-0624[0], NEAR-PERP[0], NEO-PERP[0], NOK-0325[0], NVDA-0624[0], OMG-PERP[0], ONE-PERP[0], PENN-0325[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SCRT-PERP[0], SLV-0325[0], SLV-0624[0], SOL[.00900778], SOL-PERP[0], SPY-0325[0], SQ-0624[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000006], TSM-0325[0], TSM-0624[0], TWTR-0325[0], UNI-PERP[0], USD[1.14], USDT[0], USO-0325[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZM-0325[0] | | |
| 03064460 | | 0 | | |
| 03064471 | | BTC-PERP[0], ETH-PERP[0], SOL[.05], USD[2.45], USDT[9.8118096] | | |
| 03064475 | | USDT[0.52266200] | | |
| 03064481 | | DOGE[1.59506386], DOGE-PERP[0], EUR[0.00], USD[0.00], USDT[0.20000001] | | |
| 03064483 | | BNB[-0.00000001], GENE[.065044], IMX[.051218], NFT (375768791002153622/The Hill by FTX #32280)[1], TONCOIN[.035], USD[0.01], USDT[0.00590000] | | |
| 03064488 | | USDT[0.00000917] | Yes | |
| 03064489 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (296886335865524083/Baku Ticket Stub #1896)[1], NFT (345046511742025415/FTX AU - we are here! #26809)[1], NFT (398159133581403342/Monza Ticket Stub #1908)[1], NFT (425365705417727914/Hungary Ticket Stub #1622)[1], NFT (450380094700605369/FTX AU - we are here! #864)[1], NFT (537344724048262687/FTX Crypto Cup 2022 Key #1333)[1], NFT (569138281073831395/FTX EU - we are here! #76259)[1], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-0325[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03064491 | | BTC[.00156], USD[3.75] | | |
| 03064493 | | USDT[0.45142052] | | |
| 03064495 | | NFT (323624501843354281/FTX EU - we are here! #103850)[1], NFT (404895909019324659/FTX EU - we are here! #104120)[1], NFT (556261406795717119/FTX EU - we are here! #103387)[1], NFT (563834414610749490/FTX AU - we are here! #16171)[1], USD[0.01] | | |
| 03064500 | | APT[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00388707] | | |
| 03064501 | | EUR[0.03], USD[0.02], USDT[0] | | |
| 03064503 | | BNB[0], ETH[0], HT[1.0995001], MATIC[0], NFT (453975875186008996/FTX EU - we are here! #222199)[1], SAND[0], TRX[.000008], USD[0.00], USDT[0.00000079], XRP[0] | | |
| 03064505 | | USDT[0] | | |
| 03064510 | | BNB[.02811252], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[.0245787], LUNC-PERP[0], MANA-PERP[0], RON-PERP[0], SOL-0325[0], SRM-PERP[0], USD[0.00] | | |
| 03064511 | | ETH[.00000016], ETH-PERP[0], ETHW[0.00000015], SOL-PERP[0], UNI-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03064512 | | FTT[.1] | | |
| 03064513 | | USDT[0] | | |
| 03064522 | | NFT (342775222587239953/FTX EU - we are here! #146207)[1], NFT (414768287574279632/FTX EU - we are here! #146387)[1], NFT (509575577540645981/FTX EU - we are here! #146531)[1] | Yes | |
| 03064525 | | USDT[0] | | |
| 03064527 | | FTT[1.29427859], USD[0.63] | | |
| 03064536 | | SRM[0] | | |
| 03064537 | | BAO[1], EUR[0.00], KIN[4], SHIB[528030.36537699], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03064540 | | USD[0.00] | | |
| 03064544 | | USD[0.00] | | |
| 03064548 | | SRM[0] | | |
| 03064556 | | SRM[0] | | |
| 03064566 | | LOOKS[79.22174976], SPELL[.06], USD[0.21], USDT[.0028] | | |
| 03064571 | | AR-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03064574 | | SRM[0] | | |
| 03064579 | | USDT[0.72434065] | | |
| 03064581 | | BAO[2], FTT[.00003432], USDT[15.29736890] | Yes | |
| 03064584 | | TRX[.000112] | | |
| 03064586 | | BTC[.00000001], USD[0.00] | | |
| 03064587 | | SRM[0] | | |
| 03064590 | | HNT-PERP[-0.3], LOOKS[133], USD[6.59], USDT[.0004] | | |
| 03064592 | | ETH[0], NFT (370027318179426195/FTX AU - we are here! #40720)[1], NFT (519280641659112682/FTX AU - we are here! #41209)[1], SOL[0], TRX[.000777], USDT[0], XRP[0] | | |
| 03064597 | | SPELL[4100], USD[0.82] | | |
| 03064599 | | SRM[0] | | |
| 03064604 | | BTC[0.06848818], USD[427.58] | | |
| 03064607 | | USD[0.59] | | |
| 03064609 | | 0 | | |
| 03064613 | | SRM[0] | | |
| 03064628 | | SRM[0] | | |
| 03064638 | | BTC[0], CEL[0.05036120], FTT[0.00179308], USD[51.09] | | |
| 03064640 | | SRM[0] | | |
| 03064645 | | TRX[.07229604], USD[0.00], USDT[39.79960705] | | |
| 03064648 | | SRM[0] | | |
| 03064653 | Contingent | AVAX[.033994], BNB[.0038674], BTC[0.41181197], DOT[.047648], ETH[22.91080826], ETHW[19.05637977], FTT[0.07213376], LINK[.098014], LUNA2[3.97414390], LUNA2_LOCKED[9.27300245], LUNC[55.851626], MATIC[.7382], SOL[.0046732], USD[8.82], USDT[0] | | |
| 03064655 | | USD[10.00] | | |
| 03064656 | | ETH[0], NFT (454628486849123410/FTX AU - we are here! #35417)[1], NFT (504475987394877367/FTX AU - we are here! #35223)[1] | | |
| 03064658 | | SRM[0] | | |
| 03064665 | | AKRO[1], ETH[.00001209], ETHW[.00001209], USD[0.91] | Yes | |
| 03064666 | | SRM[0] | | |
| 03064667 | | AUD[0.00], BTC[.34590005] | | |
| 03064675 | | ASD-PERP[0], ATOM[.1], ATOM-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT[112.30294135], DOT-PERP[0], EGLD-PERP[0], ETH[.47455395], ETH-PERP[0], EUR[110.34], FTT-PERP[0], GALA[7180], GALA-PERP[0], GAL-PERP[0], LINK[134.64294714], LINK-PERP[0], NEAR[260.21254145], NEAR-PERP[0], TRX[.002127], USD[1337.64], USDT[0.00000001] | | |
| 03064676 | | USD[0.00] | | |
| 03064679 | | BTC[0], DOT[0], ETH[0], MATIC[.00000001], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03064682 | | XRP[21.98] | | |
| 03064688 | | BNB[0], DOGE[0], SHIB[0], SOL[0], USD[0.00] | | |
| 03064696 | | CRO[40], MATIC[9.9981], USD[4.67] | | |
| 03064698 | | USD[0.00], USDT[0] | | |
| 03064704 | | USD[0.84] | | |
| 03064707 | | BTC[0], BTC-PERP[0], ETH[0], MATIC[1.21990291], TRX[12.90341], USD[0.34], USDT[3.38356020] | | |
| 03064719 | | USD[25.00] | | |
| 03064722 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 03064726 | | BTC[.04867264], EUR[0.00], USD[0.00] | Yes | |
| 03064732 | | BNB[0], DOT[.00000001], ETH[0], USD[0.00], USDT[0.00025208] | | |
| 03064736 | | ATLAS[1000], SHIB[1600000], USD[0.75], VET-PERP[0] | | |
| 03064738 | | NFT (391937862747916338/FTX AU - we are here! #24718)[1], NFT (443410308251786570/FTX EU - we are here! #142565)[1], NFT (467759898883412469/FTX EU - we are here! #142374)[1], NFT (531463941262897274/FTX AU - we are here! #24762)[1], NFT (554856968243557206/FTX EU - we are here! #142459)[1] | Yes | |
| 03064743 | | USD[0.30] | Yes | |
| 03064745 | | FTT[34.99867], USDT[99.13727448] | | |
| 03064748 | | 1INCH-PERP[0], AAVE[0], BTC[0], FTT[0], LTC[0.00261816], LTC-0325[0], LTCHEDGE[0], LTC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000082], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03064751 | | AKRO[1], BAO[1], BTC[.00253818], RSR[1], SGD[92.87], USD[697.38], USDT[295.51941564] | Yes | |
| 03064753 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[4.46], USDT[3.95402203], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03064754 | | USD[0.41], USDT[0] | | |
| 03064755 | | BAO[2], KIN[3], TRX[1], USD[0.00], USDT[0] | | |
| 03064766 | | SOL[0], TRX[.002444] | | |
| 03064768 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000516] | | |
| 03064772 | | USD[25.00] | | |
| 03064773 | | AVAX[0], ETH[0.45389979], EUR[203.17], USD[3565.24] | Yes | |
| 03064780 | | AUDIO[1], BAO[1], DENT[1], ETHW[.10352681], GMT[.00021087], KIN[3], SOL[10.75129723], TRX[1.000014], UBXT[1], USD[9.16], USDT[15.29081164] | Yes | |
| 03064788 | | MOB[64.50518322], RUNE[7.36065532], USD[0.28] | | USD[0.27] |
| 03064797 | | TRX[0] | | |
| 03064803 | | USD[0.18] | | |
| 03064811 | | BTC[0], BTC-PERP[0], SOL[.31102215], USD[12.57], USDT[0.00810453] | | |
| 03064815 | | ETH[0], MATIC[0], SOL[0], TRX[0.02019100], USDT[0] | | |
| 03064816 | | USD[2.64] | | |
| 03064822 | | EUR[0.00], FTT[.5385155] | | |
| 03064824 | | NFT (358236704031771138/FTX EU - we are here! #187714)[1], NFT (383083313914177190/FTX EU - we are here! #187760)[1], NFT (538294289617330450/FTX EU - we are here! #187788)[1], TONCOIN[.01585367], TRX[.000001], USD[0.00], USDT[0] | | |
| 03064829 | | SOL[0], TRX[0] | | |
| 03064832 | | USDT[0.07131340], XRP[.045135] | | |
| 03064837 | | SAND-PERP[0], TRX[.00379694], USD[0.00] | | |
| 03064842 | | BTC[0], ETH[.00099335], ETHW[.00099335], SHIB[99658], UNI[.099981], USD[0.35], USDT[0.00000116] | | |
| 03064843 | Contingent | FTT[0.05008272], SRM[.0044253], SRM_LOCKED[.06972362], USD[0.26], USDT[0.68618029] | | |
| 03064847 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.06456208], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.14594304], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[131338.20] | | |
| 03064852 | | BTC[0], LTC[0], TRX[0.00000900] | | |
| 03064856 | | NFT (300918050941447394/FTX AU - we are here! #24433)[1], NFT (308062619840633263/FTX AU - we are here! #24591)[1] | Yes | |
| 03064859 | | BNB[0], DOGE[0], ETH[0], LTC[0], USD[18.01] | | |
| 03064868 | | SOL[.01365276], USD[0.09] | | |
| 03064869 | | USD[0.00], USDT[0] | | |
| 03064871 | | USD[25.00] | | |
| 03064885 | | KIN[0.00000001] | | |
| 03064887 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 03064891 | | GOG[60.60657607], USD[0.76] | | |
| 03064896 | | BNB[0] | | |
| 03064899 | | USDT[0] | | |
| 03064901 | | APE-PERP[0], ATOM-PERP[0], AVAX[0.00585867], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM[28.52967944], FTM-PERP[0], FTT[25.02899807], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[4914.33], WAVES-PERP[0], YFI-PERP[0] | | |
| 03064904 | | KIN[0.00000001] | | |
| 03064908 | | BNB[0], SOL[0], XRP[0] | | |
| 03064910 | | NFT (386440719603387929/FTX EU - we are here! #98577)[1], NFT (528570520531958272/FTX EU - we are here! #98201)[1], NFT (576187406215688088/FTX EU - we are here! #97923)[1], USD[0.00], USDT[0] | | |
| 03064911 | | BCH[.00052519], EGLD-PERP[0], LTC[.0038], USD[0.88] | | |
| 03064913 | | USD[0.00], USDT[0] | | |
| 03064915 | | KIN[0.00000001] | | |
| 03064930 | | AVAX[0.29353778] | | |
| 03064935 | Contingent | BTC[0.00009340], LUNA2[0.00122876], LUNA2_LOCKED[0.00286711], LUNC[.00395833], LUNC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03064936 | Contingent | LUNA2[4.93740629], LUNA2_LOCKED[11.52061469], LUNC[1075130.6161016], USD[414.75] | | |
| 03064939 | | KIN[0] | | |
| 03064942 | | DOT[180], ETH[.99], ETHW[.99], USD[1196.09] | | |
| 03064947 | Contingent | AAVE[1.16518675], AUD[0.00], AVAX[1.62642901], BNB[1.01968007], BTC[0.02732113], DOT[17.21710547], ETH[0.31447372], ETHW[0.31447372], FTT[3.68874038], HNT[20.96783898], LINK[15.75490858], LUNA2[0.00023558], LUNA2_LOCKED[0.00055502], LUNC[5.13468904], PAXG[.19577115], RUNE[384.44591074], SOL[4.80986823], USD[0.00] | | |
| 03064952 | | KIN[0] | | |
| 03064953 | | TONCOIN[0.02], USD[0.00] | | |
| 03064959 | | BNB[0], BTC[0.07296286], EUR[108.05], FTM[0], FTT[25.00872740], MATIC[0], QI[0], RAY[2.95231702], SOL[2.74474064], TRX[1343.96498524], USD[0.00], USDT[5005.72008235] | | EUR[0.00], TRX[1338.367237], USDT[5003.148264] |
| 03064966 | | AXS-PERP[0], CLV-PERP[0], CRO-PERP[0], TRU-PERP[0], USD[-29.51], USDT[50.420854] | | |
| 03064970 | | KIN[0] | | |
| 03064977 | | KIN[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03064985 | | KIN[0.00000001] | | |
| 03064995 | | AVAX[0.26298797], USDT[0] | | |
| 03064996 | | KIN[0] | | |
| 03064999 | | USD[13.01] | | |
| 03065003 | | AAPL-1230[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.00014564], ETH-PERP[0], ETHW[0], FTM[0], FTT[25.10773386], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (336524810974177675/Hungary Ticket Stub #587)[1], NFT (348521285647526574/FTX Crypto Cup 2022 Key #518)[1], NFT (352181986133501262/Mexico Ticket Stub #648)[1], NFT (403588484903380815/The Hill by FTX #2407)[1], NFT (436760775179935723/Japan Ticket Stub #1131)[1], NFT (524053360476532677/Montreal Ticket Stub #1628)[1], NFT (525119992106054271/Monza Ticket Stub #1740)[1], NFT (571355459865113960/France Ticket Stub #114)[1], SOL[0], SOL-PERP[0], USDT[.00179377] | Yes | |
| 03065005 | | AXS[1.7418], IMX[36.35872], LINK[11.99012247], UNI[11.46429376] | | LINK[11.802739] |
| 03065011 | | KIN[0.00000001] | | |
| 03065013 | | CONV[55.79550723], KIN[9731.41300116], SHIB[28323.18496693], USD[0.00], USDT[2.14503974] | Yes | |
| 03065015 | | TRX[.387147], USD[0.79] | | |
| 03065018 | | KIN[0.00000001] | | |
| 03065024 | | TRX[4.92202828], USDT[0.07873686] | | |
| 03065032 | | KIN[0.00000001] | | |
| 03065038 | | ATLAS[0], BTC[0] | | |
| 03065040 | | BNB[0] | | |
| 03065043 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.11], USDT[0] | | |
| 03065050 | Contingent | AUD[1.75, FTT[0], LUNA2[0.00200100], LUNC[.006446], USD[0.00], USDT[0] | Yes | |
| 03065051 | | ATLAS[9730], POLIS[491.8], TRX[.034], USD[0.19] | | |
| 03065052 | | USDT[0.00000029] | | |
| 03065054 | | TRX[.000001], USDT[1.66687009] | | |
| 03065055 | | AURY[1], BTC[.0002], ETH[.00046039], ETHW[.00046039], GOG[96], USD[0.68] | | |
| 03065056 | Contingent | AVAX[0], BTC[0.00236020], DAI[0], DOGE[0], FTT[0], LUNA2[0.00239787], LUNA2_LOCKED[0.00559504], LUNC[0.00453061], SOL[0], USD[0.00], USDT[0], USTC[.1403454] | | |
| 03065057 | | KIN[0] | | |
| 03065064 | Contingent | FTT[.1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097417], NEAR[.098404], NEAR-PERP[.7], TRX-PERP[0], USD[-1.43], USDT[0] | | |
| 03065066 | Contingent | BNB[.10734274], DOGE[0], FTM[4.59082080], LUNA2[0.00000480], LUNA2_LOCKED[0.00001120], LUNC[1.04575874], SHIB[50082.4192334], USD[0.00] | | |
| 03065073 | | AVAX[.01024758], BTC[0.00007948], FTM[0.08000000], FTT[0.13574510], MATIC[183.42501348], SAND[.9962], USD[0.72] | | |
| 03065075 | | KIN[0] | | |
| 03065084 | | SOL[.01], USDT[1.11042939] | | |
| 03065087 | Contingent | LUNA2[1.09617006], LUNA2_LOCKED[2.55773015], LUNC[238693.34], USD[1.05] | | |
| 03065088 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.11] | | |
| 03065102 | | TRX[.350203] | | |
| 03065120 | | ETH[0] | | |
| 03065124 | | BRZ[0], BTC[0.00185016], ETH[0], FTT[0.05626829], USD[0.01], USDT[0] | | |
| 03065139 | | ATOM[0], AVAX[0], BNB[0], ETH[0], FTM[0], MATIC[0], USD[0.00], USDT[0.00000006] | | |
| 03065142 | | ATLAS[2090], USD[0.95] | | |
| 03065152 | | BRZ[0.00295779], ETH[0.00000129], ETHW[0.00000129], FTM[0], GALA[.00083532], SAND[.02616261], SOL[0], USD[0.00] | | |
| 03065153 | | SOL[0] | | |
| 03065164 | | BAO[1], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 03065174 | | BTT[630589.403], ETH[0], FTT[.03190392], JST[5.3803], NFT (335379812962517461/FTX AU - we are here! #204)[1], NFT (348018496770916572/FTX EU - we are here! #76043)[1], NFT (431689038775070783/FTX EU - we are here! #76430)[1], NFT (554978537180024695/FTX EU - we are here! #76199)[1], TRX[.000003], USD[9.97], USDT[791.12990118] | | |
| 03065175 | | ETHW[.0002263], HT-PERP[0], PEOPLE-PERP[0], TRX[.000007], USD[0.01] | | |
| 03065182 | | BOBA[.07365829], USD[242.07] | | |
| 03065185 | | ALICE[45.7], BTC[.0042], ETH[.061], ETHW[.061], FTT[0.20038721], GOG[450], LUA[10218.3], RUNE[70], UNI[36.3], USD[0.52], USDT[0] | | |
| 03065189 | Contingent | AVAX[0], BNB[0], ETH[0], FTT[0.10848975], LUNA2[0.00105232], LUNA2_LOCKED[0.00245543], LUNC[0], USD[1.05], USDT[0.00581050], USTC[0], ZIL-PERP[0] | | |
| 03065190 | | FTT[5], USDT[1330.6457715] | | |
| 03065197 | | ATLAS[1375.61895] | | |
| 03065199 | | USD[0.29] | | |
| 03065206 | | FTM[39.15897923], SGD[0.00], USD[0.00], USDT[0] | | |
| 03065210 | | MATIC[0], SOL[0], USD[0.00] | | |
| 03065214 | | NFT (303391651214883790/FTX AU - we are here! #45430)[1], NFT (400750724696831527/FTX AU - we are here! #145113)[1], NFT (468666768261559270/FTX EU - we are here! #144975)[1], NFT (521295265316041019/FTX EU - we are here! #144876)[1] | | |
| 03065216 | | FTT[8.19836], USD[3.47], USDT[0] | | |
| 03065219 | | SOL[5.80867], USD[10.64] | | |
| 03065221 | | BNB[0] | | |
| 03065230 | | USD[43323.14], USDT[0] | | |
| 03065234 | | BNB[.009925], TRX[.000028], USD[0.12], USDT[99.03918879] | | |
| 03065236 | | SPELL[11723.23221621], USD[0.00] | | |
| 03065238 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03065242 | | APE-PERP[0], ARKK[.00797311], AVAX-0325[0], CHZ-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[5.15123144], SOL-0325[0], SOL-PERP[0], USD[698.83] | | |
| 03065244 | | ATLAS[0] | | |
| 03065249 | | TRX[.001585], USD[0.00], USDT[0] | | |
| 03065258 | | DOT-PERP[0], USD[0.38] | | |
| 03065259 | | DENT[1], DOGE[264.37401479], USD[0.00] | Yes | |
| 03065262 | | ATOM[0], BNB[.00000001], MATIC[0] | | |
| 03065272 | | TRX[.000028], UBXT[1], USD[0.00] | | |
| 03065277 | | APT-PERP[0], ATLAS[1029.942], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03065282 | | TRX[3.99] | Yes | |
| 03065291 | | 0 | | |
| 03065296 | | AUD[0.00] | | |
| 03065303 | | USD[0.00], USDT[0] | | |
| 03065309 | | FTT[3.64738668] | | |
| 03065324 | | AUD[0.01], BTC[0.01913398], FTT[0], USD[0.00] | | |
| 03065326 | | FTT[15.35741177], USDT[2.98242893] | | |
| 03065329 | | FTT[2.599506], NFT (306809554497670174/FTX EU - we are here! #175435)[1], NFT (387043311135413110/FTX EU - we are here! #177847)[1], NFT (504087102472227323/FTX EU - we are here! #177910)[1], USD[1.20] | | |
| 03065331 | | NFT (313412771444157629/FTX EU - we are here! #167945)[1], NFT (322246717273692459/FTX EU - we are here! #167872)[1], NFT (545214749973878656/FTX EU - we are here! #167739)[1], NFT (559527151732970218/FTX AU - we are here! #55407)[1] | | |
| 03065339 | | BNB[0], ETH[0], GMT[0], NFT (329678851828133655/Baku Ticket Stub #892)[1], NFT (352323617463220801/Montreal Ticket Stub #1627)[1], NFT (353734761934696079/FTX EU - we are here! #85587)[1], NFT (395942155246076205/FTX Crypto Cup 2022 Key #8807)[1], NFT (435678121734242571/FTX EU - we are here! #85368)[1], NFT (531150018628474274/FTX AU - we are here! #38138)[1], NFT (536377273651100227/FTX EU - we are here! #85055)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03065341 | | 0 | | |
| 03065342 | | USDT[1.59841702] | | |
| 03065355 | | TRX[3.6567] | | |
| 03065356 | | AVAX[0.27379329], SOL[.00506731], USD[0.00] | | |
| 03065363 | | DFL[3149.5801], TRX[.861471], USD[0.19] | | |
| 03065366 | | USDT[0.00003104] | | |
| 03065368 | Contingent | AVAX[2.51937862], BNB[.00128621], DYDX[638.47560494], JOE[.86634651], LUNA2[0], LUNA2_LOCKED[0.01648360], USD[20381.50], USTC[1] | Yes | |
| 03065377 | | AVAX[0], BNB[0.00000690], MATIC[20.25987808], NFT (317857747285516226/FTX EU - we are here! #125505)[1], NFT (413956546173011029/FTX EU - we are here! #124806)[1], NFT (440756372728139459/FTX EU - we are here! #125208)[1], SOL[0], TRX[0.41711500], USDT[0.00000001] | | |
| 03065384 | | SAND[9], USD[4.08] | | |
| 03065396 | Contingent | APE[.099525], APE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005059], USD[694.83], USDT[0.01575603] | | |
| 03065398 | | XRP[8.477725] | | |
| 03065409 | | USDT[0.00016879] | Yes | |
| 03065418 | | USDT[0.00000079] | | |
| 03065419 | | USD[0.00] | | |
| 03065428 | | GODS[77.4611], USD[4.62] | | |
| 03065437 | | NFT (330559028081429209/FTX EU - we are here! #121434)[1], NFT (432009132746229414/FTX EU - we are here! #121235)[1], NFT (550051300209731324/FTX EU - we are here! #121516)[1] | | |
| 03065438 | | SPELL[18884.41735134], USDT[0.22750500] | | |
| 03065449 | | APT[0], BNB[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000311], XRP[0] | | |
| 03065461 | | USDT[0.00000001] | | |
| 03065465 | | MATIC[1.26982002], USDT[0] | | |
| 03065466 | Contingent | BICO[1848], BTC[6.04691839], C98[1923], CHR[4665], CVC[7020], DAWN[1133.7], DOGE[35955218], ETH[0.00085477], ETHW[0.00085477], FTT[.07452031], HXRO[4840], LOOKS[3021], MTL[722.5], PUNDIX[2341.9], RAY[1389], REEF[267370], REN[8392], SOL[.00667728], SPELL[961500], SRM[5.65462371], SRM_LOCKED[36.34537629], STMX[146950], USD[2736.35], USDT[0.00028073] | | |
| 03065475 | | APE[.05833819], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[1.25976307], ETH-PERP[0], ETHW[.00012566], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], OP-PERP[0], RUNE[0.07437115], SOL-PERP[-65.24], STG[.97004939], USD[16040.11], USDT[.00570536], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 03065481 | | BTC-0624[0], ETH-0624[0], USD[0.01], USDT[0] | | |
| 03065484 | Contingent | LUNA2[10.42509413], LUNA2_LOCKED[24.32521964], LUNC[33.583282], MATIC[3839.232], SOL[100.06864991], USD[2.24] | | |
| 03065488 | | BRZ[0.00090754], GOG[13.81925871] | Yes | |
| 03065491 | Contingent | BTC[.01166633], DAI[5.26183503], ETH[0.31945589], ETHW[0], LUNA2[0.01796809], LUNA2_LOCKED[0.04192554], LUNC[3912.59], USD[0.00], USDT[0.00000002] | | |
| 03065495 | | SOL[0] | | |
| 03065499 | Contingent | LUNA2[1.02419030], LUNA2_LOCKED[2.38977737], USD[0.00], XRP[.236082] | | |
| 03065500 | | SGD[0.00], USDT[0] | | |
| 03065503 | | XRP[66838.6354911] | Yes | |
| 03065513 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00000003], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.40861278], LUNA2_LOCKED[0.95342983], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.04827277], SRM_LOCKED[11.95096447], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-14.33], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP[2.64227784], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 03065520 | | BTC[0], ETH[.00081708], ETHW[1.499311], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 03065523 | | BNB[0], SOL[0], TRX[.000006], USDT[0] | | |
| 03065524 | | AVAX[0.01106992], USD[3.04], USDT[0.00000048] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03065525 | Contingent | ANC[.392], APE-PERP[0], BNB[.009895], BTC-PERP[0], FTT[502.09776], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00404], USD[-0.37], USDT[0.50080276] | | |
| 03065529 | | DOGE[0.05646759], USD[24.58], USDT[0] | | |
| 03065534 | | 1INCH[0], AVAX-PERP[0], BTC[0.01859646], ETH[.07899867], ETHW[.07899867], USD[0.00], USDT[0.09883011] | | |
| 03065535 | | BTC[.30888155] | | |
| 03065538 | Contingent | LUNA2[1.33921459], LUNA2_LOCKED[3.12483405], LUNC[291616.79776], USD[0.21] | | |
| 03065539 | | ATLAS[1080] | | |
| 03065541 | | AVAX[59.988], AXS[156.76864], BTC[.0000057], COMP[31], CRV[.0414], SOL[.0032], USD[7.14], USDT[0], XRP[2685.0106] | | |
| 03065544 | | NFT (383118234310728630/FTX EU - we are here! #250470)[1], NFT (431906594733426912/FTX EU - we are here! #250519)[1], NFT (445479980207730179/FTX EU - we are here! #250496)[1] | | |
| 03065552 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03065554 | | DOGE[10], USD[16.41], USDT[0.00000054] | | |
| 03065560 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00095005], ETH-PERP[0], ETHW[.0168842], GMT-PERP[0], SLP[7.12268841], SLP-PERP[0], TRX[.000867], USD[738.65], USDT[0.00935746], USTC-PERP[0], WBTC[0] | Yes | |
| 03065565 | | BAO[2], ETH[.00000543], KIN[2], USD[0.00], USDT[0.00009583] | Yes | |
| 03065566 | | USD[0.00] | | |
| 03065569 | Contingent | BNB[0], LUNA2[0.00056401], LUNA2_LOCKED[0.00131604], LUNC[122.81633562], SOL[0] | | |
| 03065570 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03065575 | Contingent, Disputed | USD[0.00] | | |
| 03065577 | | ATLAS[480], USD[0.50], USDT[0] | | |
| 03065578 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00710053], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[.92324], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[5.58733464], LUNA2_LOCKED[13.03711417], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SNX-PERP[0], SOL[.0097682], SOL-PERP[0], SPELL-PERP[0], SUSHI[1], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.01825356], XRP-PERP[0] | | |
| 03065586 | | BNB[.00000001], BTC[0] | | |
| 03065588 | | BNB[0], MATIC[0], NFT (491514248539676165/FTX EU - we are here! #203485)[1], NFT (507875961486965686/FTX EU - we are here! #203643)[1], NFT (568902109476748982/FTX EU - we are here! #203588)[1], SOL[0] | | |
| 03065592 | | ETH[0] | | |
| 03065596 | | ETH[.52881001], ETHW[.52858783], RSR[1], USD[0.09] | Yes | |
| 03065604 | | KIN[1], NFT (459073416311497270/FTX EU - we are here! #82911)[1], NFT (467393704300738805/FTX AU - we are here! #35858)[1], SOL[.00006254], TRX[.000844], USDT[0.00018036] | Yes | |
| 03065605 | | AVAX[0.01410021], FTM[0], USDT[0] | | |
| 03065606 | | AKRO[1], ETH[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03065610 | | FTT[25] | | |
| 03065616 | Contingent | LUNA2[0.00101542], LUNA2_LOCKED[0.00236931], LUNC[221.11], TONCOIN[.09], TRX[0], USD[0.01] | | |
| 03065618 | | TONCOIN[.071709], TRX[.943], USD[101.05] | | |
| 03065619 | | GENE[1.1], USD[0.44], USDT[0] | | |
| 03065624 | | SOL[0] | | |
| 03065625 | Contingent | APT[3.09003153], DOT[2.05667800], ETH[0], GMT-PERP[0], IOTA-PERP[0], LUNA2[0.00068027], LUNA2_LOCKED[0.00158731], LUNC[148.1318496], SOL[1.03728592], USD[629.15] | | |
| 03065627 | Contingent | AVAX[.068129], BTC[.00005], DOT[.008428], ETHW[2.3], FTT[25.0950706], LUNA2[4.5923781], LUNA2_LOCKED[0.7155489], LUNC[1000000], MATIC[.523049], SOL[.01032784], USD[2002.49], USDT[.20938785], XRP[.9] | | |
| 03065635 | | USD[10000.00] | Yes | |
| 03065642 | | APE[.00000001], APT[0.62978713], ATOM[0], BNB[0.00306625], BTC[.00007606], COMP[.00005571], DOT[0], ETH[0.00070153], ETHW[0.00070153], FIL-0930[0], FTT[.15073557], GOG[.321], LUNC[0], MATIC[0], MATIC-PERP[0], TRX[.000839], USD[0.65], USDT[1.00268029], XTZ-0624[0], ZRX[.998836] | | |
| 03065652 | | ETH[1.78558768], ETHW[1.78558768], USDT[0.00003434] | | |
| 03065653 | | USDT[0.00002294] | | |
| 03065657 | | AUD[315.05] | Yes | |
| 03065663 | | BNB[0], ETH[0], TOMO[0], TRX[0.00003401] | | |
| 03065678 | Contingent | AVAX[0], BNB[0], ETH[0], HT[0], LUNA2[0], LUNA2_LOCKED[0.15735729], LUNC[9.08667952], MATIC[.09257553], NFT (509820523670049123/FTX EU - we are here! #114311)[1], NFT (563283837589382776/FTX EU - we are here! #112721)[1], SOL[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 03065679 | | EUR[1495.00] | | |
| 03065681 | | ETH[.0004], ETHW[.0004], USDT[.26326445] | | |
| 03065688 | | USD[0.45] | | |
| 03065693 | | BTC-0325[0], BTC-0624[0], BTC-PERP[0], LUNC[0], USD[0.00], USDT[.63383085] | | |
| 03065694 | | USD[101.00] | | |
| 03065698 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[498229.46175637], SOL[.0003562], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USDt-1.49], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03065702 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[-0.00052325] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03065705 | | LTC[0], USD[0.00], USDT[0.83752963] | | |
| 03065707 | | BAO[1], CRO[0], DOGE[0], ETH[0], ETHW[0], GMT[0], KIN[1], USD[0.00], USDT[24.32693822] | Yes | |
| 03065708 | | EUR[0.00], TRX[0], USD[0.00], USDT[0] | | |
| 03065709 | | AVAX[0], AVAX-PERP[0], USD[0.00] | | |
| 03065710 | | USD[490.80], USDT[311.81632844] | | USDT[306.431686] |
| 03065713 | | AKRO[6], BAO[21], DENT[5], ETH[.00006938], ETHW[.00006938], KIN[24], MATIC[.00016434], RSR[1], TONCOIN[.00052096], TRX[1], UBXT[10], USD[0.09] | Yes | |
| 03065718 | | BTC[0], FTT[.36680023179474806\5/FTX EU - we are here! #270785][1], NFT (375043262044850276/FTX EU - we are here! #270731)[1], NFT (561312726750545225/FTX EU - we are here! #270796)[1], USD[0.00], USDT[.003147] | | |
| 03065723 | | BNB[.00000001], BULL[0], USD[0.03] | | |
| 03065729 | | ETH[.08298423], ETHW[.08298423], USDT[.8] | | |
| 03065731 | | FTT[0.07101632], USD[0.08] | | |
| 03065733 | | AVAX[0], BAO[3], DENT[1], KIN[4], TRX[1], TRY[0.00], UBXT[1], USD[0.00] | | |
| 03065736 | Contingent | LUNA2[0.00293893], LUNA2_LOCKED[0.00685750], NFT (291275899925986636/FTX EU - we are here! #170514)[1], NFT (323473776050661530/The Hill by FTX #4253)[1], NFT (410743365026798821/FTX EU - we are here! #170332)[1], NFT (461547972674126607/Austria Ticket Stub #1563)[1], NFT (541242027718039681/FTX EU - we are here! #170074)[1], TRX[.06847], TRX-PERP[0], USD[0.02], USDT[0], USTC[0] | | |
| 03065737 | | BAO[1], DENT[1], ETH[17.64392053], ETHW[16.39763704], TRX[.010105], UBXT[1], USDT[0.00450704] | Yes | |
| 03065741 | | ETH[0], NFT (530006511903657668/FTX AU - we are here! #60862)[1], TRX[.00078], USDT[0.62911600] | | |
| 03065742 | | AVAX[0], FTT-PERP[0], USD[0.00] | | |
| 03065754 | | USDT[0.00016371] | | |
| 03065755 | Contingent | ETH[.00091697], ETH-PERP[0], ETHW[.00091697], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00] | | |
| 03065756 | | BTC[.00000211], EUR[10749.15] | Yes | |
| 03065760 | | USD[0.00] | | |
| 03065762 | Contingent, Disputed | USD[12.00] | | |
| 03065763 | | AAVE[0], BNB[.61], BTC[0], ETH[0], HNT[2.6], SRM[30], USD[3.21], USDT[0], XRP[191] | | |
| 03065765 | | USD[1.19] | | |
| 03065766 | | AKRO[2], BAO[3], DENT[2], ETH[.00001861], ETHW[.00001861], HXRO[1], KIN[1], NFT (430307740461450577/The Hill by FTX #23290)[1], TRX[.000205], USDT[0.00016188] | | |
| 03065768 | | SOL[0], TRX[.000001] | | |
| 03065784 | | BTC[0.00006378], ETH[.00016897], ETHW[.00016897], MATIC[0], TRX[.000015], USD[0.06] | | |
| 03065802 | | USD[0.00] | | |
| 03065805 | | USD[0.18], USDT[0] | | |
| 03065815 | Contingent | AAVE[.004405], BTC[.0414], ETH[0], ETHW[0.00713648], LUNA2[5.16353928], LUNA2_LOCKED[12.04825833], LUNC[1124371.55], TRX[.000033], USDT[2.55999635] | | |
| 03065818 | | TRX[1.126688], USDT[1.86135821] | | |
| 03065819 | | ADA-PERP[0], APE-PERP[0], EUR[0.01], FTM-PERP[0], HUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 03065824 | | BNB[0], ETH[0], NFT (349900901477617813/FTX AU - we are here! #50544)[1], NFT (421615319599897139/FTX EU - we are here! #59149)[1], NFT (469278792872060948/FTX EU - we are here! #50564)[1], NFT (469703227192450751/FTX EU - we are here! #59036)[1], NFT (531378486152709627/FTX AU - we are here! #50564)[1] | | |
| 03065832 | | KIN[0.00000001] | | |
| 03065842 | | ATLAS[5820], USD[0.93], USDT[.00211] | | |
| 03065843 | | KIN[0.00000001] | | |
| 03065846 | | BTC[0.00000004], BTC-PERP[0], ETH[.00099189], ETH-PERP[0], USD[20.89], USDT[0.23386858] | | |
| 03065849 | | BAO[1], FTT[4.34853001], USD[0.00] | Yes | |
| 03065855 | | KIN[0] | | |
| 03065858 | | LOOKS-PERP[0], NFT (346486417281571846/The Hill by FTX #4061)[1], TRX[.001554], USD[0.00], USDT[5.22825867] | | |
| 03065861 | | AURY[2.78838188], BTC[.00119411], GENE[1.4], GOG[65], USD[0.01] | | |
| 03065863 | | AKRO[1], BAO[6], ETHW[2.21282142], HXRO[1], KIN[6], RSR[1], TONCOIN[1643.08809545], TRX[1], UBXT[3], USD[26.46] | Yes | |
| 03065865 | | USDT[1.24967063] | | |
| 03065866 | | KIN[0] | | |
| 03065868 | | 0 | | |
| 03065874 | | FTT[25.4], SHIB[29500000], USD[0.00], USDT[17.17349672] | | |
| 03065875 | | BTC[0.00007746], ETH[0], FTT[.022059], TRX[.000028], USD[0.98], USDT[0] | | |
| 03065877 | | ETH[.402], FTT[0.00685455], GMT[.76286296], GMT-PERP[0], GST[7.3], GST-PERP[0], NFT (290332981003335338/FTX AU - we are here! #32133)[1], NFT (296351606335854737/FTX EU - we are here! #24649)[1], NFT (296794815188604713/FTX EU - we are here! #24564)[1], NFT (325128221954135518/FTX Crypto Cup 2022 Key #16338)[1], NFT (418900276232545977/FTX EU - we are here! #24313)[1], NFT (431175274931511828/FTX AU - we are here! #32091)[1], NFT (554517006297129388/The Hill by FTX #9317)[1], TRX[.294511], TRX-PERP[0], USD[1.11], USDT[0] | | |
| 03065879 | | KIN[0] | | |
| 03065882 | Contingent | BCH-PERP[0], BNB[0.00024729], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000002], FTT-PERP[0], GMT[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], NFT (568898915015181236/FTX AU - we are here! #67313)[1], SOL[0.00684659], SOL-PERP[0], TRX[0.34943900], USD[-0.14], USDT[0.02947189], USTC-PERP[0] | | |
| 03065886 | | FTT[.075563], NFT (497965174830328589/The Hill by FTX #7316)[1], USD[0.00], USDT[0.00868168] | | |
| 03065888 | Contingent | FTT[7.29862497], SOL[4.86767156], SRM[193.92910855], SRM_LOCKED[1.73237231], USD[0.00], USDT[0.00878326] | | |
| 03065890 | | BTC-PERP[0], FTT[54.7], GENE[439.54776], LTC[10], USD[-2.74] | | |
| 03065896 | | KIN[0] | | |
| 03065901 | | BTC[.10492316] | Yes | |
| 03065903 | Contingent | BNB[.00304018], ETH[.005], LUNA2[0.00500821], LUNA2_LOCKED[0.01168584], LUNC[1090.54988], USD[0.03], USDT[0.00601202] | | |
| 03065908 | | KIN[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03065910 | | TONCOIN[.07], USD[0.00], USDT[.5138361] | | |
| 03065911 | Contingent | APE[8.17645249], AVAX[1.11206627], BNB[0], DOGE[27.5444604], ETH[0], FTM[5.15054872], LTC[.0729407], LUNA2[1.80447072], LUNA2_LOCKED[4.21043169], LUNC[392927.3], MATIC[84.97210647], NFT (432120144213997754/FTX AU – we are here! #21129)[1], SAND[6.9568676], SOL[2.45045648], USD[0.00], USDT[19.89507500], XRP[7.85853477] | | |
| 03065919 | | SOL[.28228142], USD[0.01] | | |
| 03065920 | | BNB[0], FTT[0.98191732], USD[0.00], USDT[0] | | |
| 03065921 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000074], ETH-PERP[0], ETHW[.00000074], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-0.01], USDT[0.00655208], VET-PERP[0] | | |
| 03065923 | Contingent | BNB[0.00148343], BTC[0.00003359], ETH[0.00023573], ETHW[6.88687454], LUNA2[3.90485014], LUNA2_LOCKED[9.11131700], MATIC[25796.97594016], TRX[0.00082473], USD[23252.17], USDT[0.00723449] | | TRX[0.00808] |
| 03065926 | | AVAX[0], BNB[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000158] | | |
| 03065927 | | KIN[0.00000001] | | |
| 03065933 | | NFT (572931398447187249/The Hill by FTX #36059)[1], SOL[.008774], TRX[.591967], USD[0.00], USDT[373.45968806] | | |
| 03065938 | | KIN[0.00000001] | | |
| 03065940 | | BTC[0], TRX[.000259], USDT[0], XRP[.00000001] | | |
| 03065941 | | ETHW[.6158928] | | |
| 03065944 | | TRX[.000001], USDT[0] | | |
| 03065945 | | ADA-PERP[0], AVAX-PERP[0], ETH[.0009636], ETH-PERP[0], ETHW[.0009636], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03065949 | | AKRO[1], USD[0.00] | | |
| 03065951 | | ETH[.00000001], USD[0.00] | | |
| 03065954 | | SOL[0.05200000] | | |
| 03065956 | | KIN[0.00000001] | | |
| 03065959 | | TONCOIN[37.8], USD[1.76] | | |
| 03065962 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002725], USDT[0] | | |
| 03065966 | | NFT (313639058838514693/The Hill by FTX #42798)[1], NFT (327484069523406196/FTX EU – we are here! #285262)[1], NFT (352110513012504612/FTX EU – we are here! #285539)[1], NFT (558980568112796877/FTX Crypto Cup 2022 Key #23142)[1], TRX[.000095], USD[0.58], USDT[0] | | |
| 03065968 | | BOBA[.076554], USD[0.50] | | |
| 03065970 | | BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], THETABULL[269.4], USD[17.34], XRP-PERP[0] | | |
| 03065971 | | NFT (485009404662347354/FTX EU – we are here! #243452)[1] | | |
| 03065979 | | AVAX[0], CRO[0], TRX[0], USDT[0] | | |
| 03065981 | | BIT[6756], FTT[30.7942392], USDT[10499.253301] | | |
| 03065982 | | BTC[.0004997], ETH[.0039924], ETHW[.0039924], SOS[1099780], TRU[24.9918], USD[0.10], USDT[2.48597577] | | |
| 03065986 | Contingent | BNB[.99986], BTC[.01891703], LUNA2[1.62023283], LUNA2_LOCKED[3.78054328], LUNC[5.2194], SOL[1.99964], USD[1050.06] | | |
| 03065994 | Contingent | APE[0], BNB[0], BTC[0.00100000], CAKE-PERP[0], CTX[0], DOGE[0], ETH[0], GMT[0], GST[2.39952], IOST-PERP[0], JASMY-PERP[0], LUNA2[2.25537783], LUNA2_LOCKED[5.26254827], LUNC[326516.45223743], MANA[0], SOL[1.50805036], STG[0], SWEAT[852.08396133], TONCOIN[0], USD[0.13], USTC[107], XRP[0] | | |
| 03065996 | | KIN[0] | | |
| 03066001 | Contingent | LUNA2[0.00021616], LUNA2_LOCKED[0.00050438], LUNC[47.07], STG[.9154], USD[0.03] | | |
| 03066003 | | USD[25.00] | | |
| 03066004 | Contingent | LUNA2[24.24331072], LUNA2_LOCKED[56.567725], LUNC[5279031.95], USD[0.00] | | |
| 03066005 | | TRX[0] | | |
| 03066006 | | ATLAS[0], BTC[0.00096808], BTC-PERP[0], SOL[0], TRX[0.00007], USD[0.00] | | |
| 03066008 | | DENT[1], RSR[1], TRX[1], USD[0.00], USDT[0.00002416] | | |
| 03066021 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053347], TRX[.000005], USDT[0] | | |
| 03066022 | | BTC[0], XRP[0] | | |
| 03066026 | | USD[0.01], USDT[0] | | |
| 03066029 | | USD[2.73], USDT[0] | | |
| 03066030 | | BAO[1], BTC[.00070116], KIN[1], RSR[1], SOL[.06448908], TRX[1], USD[0.00], USDT[150.48601769] | Yes | |
| 03066033 | | ADA-0325[0], AVAX-0325[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-6.08], USDT[16.41450998], XRP-PERP[0] | | |
| 03066036 | | ETH[0], LOOKS[.17931314], SOL[0], USD[0.00] | | |
| 03066038 | | FTT[0], LUNC[0], MATIC[0], NFT (342613024443767665/FTX EU – we are here! #53987)[1], NFT (401779511495977460/FTX EU – we are here! #53758)[1], NFT (454373965039738425/FTX EU – we are here! #53562)[1], SOL[0], TRX[0.00000100] | | |
| 03066046 | Contingent | BTC[0], ETHW[1.64492152], LUNA2[0.00203055], LUNA2_LOCKED[0.00473796], NFT (289100143509886750/The Hill by FTX #30231)[1], USD[0.00], USDT[0.00684976], USTC[.287435] | Yes | |
| 03066051 | Contingent | BTC[.0132], FTT[4.8], LUNA2[6.42932934], LUNA2_LOCKED[15.00176846], LUNC[1400000], SLND[0], SOL[3.37911031], USD[1.52] | | |
| 03066053 | | SOL[2.44], USD[1.28] | | |
| 03066054 | Contingent, Disputed | TRX[.000008], USDT[19.2] | | |
| 03066059 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], TRX[.000777], USD[2.42], USDT[0.63779700], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03066061 | | USD[29.50] | | |
| 03066070 | | UBXT[1], USDT[0.00004690] | | |
| 03066077 | | BTC[.0017], ETH[.09098841], ETHW[.09098841], EUR[0.64], HXRO[469], REN[374], SOL[2.57000000], TONCOIN[68.5], USD[0.09], USDT[0] | | |
| 03066082 | | USD[.15], USDT[.003595] | | |
| 03066086 | | ETH[.001], ETHW[.001], NFT (394397265522052110/FTX EU – we are here! #42165)[1], USD[.1689596] | | |
| 03066092 | | LTC[0], USD[0.71] | | |
| 03066093 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03066095 | | CRO[99.98], USD[5.92], USDT[0] | | |
| 03066096 | | BTC[.50388211] | | |
| 03066103 | | BTC[0], SOL[23.58992873] | | |
| 03066105 | | AVAX-PERP[0], DYDX-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 03066117 | | ETH[0.00342685], NFT (403645848979853391/FTX EU - we are here! #177088)[1], NFT (543366739416034565/FTX EU - we are here! #176434)[1], NFT (558052685806279076/FTX EU - we are here! #177437)[1] | | |
| 03066119 | Contingent | LUNA2.36505621], LUNA2_LOCKED[0.85179784], LUNC[79491.76], TONCOIN-PERP[0], USD[0.04], USDT[0] | | |
| 03066124 | | AKRO[1], BAO[2], KIN[1], TRX[.079419], USDT[0.00000962] | Yes | |
| 03066130 | | AVAX[35.096295], BTC[1.32094103], ETHW[.627], FTM[3667.6124], MATIC[1959.7929], SOL[40.655706], STG[19923.99895], USD[778.76] | | |
| 03066134 | | BTC[.0002], USDT[2.57713796] | | |
| 03066135 | | AKRO[1874], AVAX[0], BNB[.00000001], COMP[.2026], DMG[1063.8], LUNC-PERP[0], NEXO[2.15957345], USD[-0.10], USDT[0.02244946], WRX[38] | | |
| 03066137 | | ETH[.68042101], ETHW[0.68042100], USDT[2.40371517] | | |
| 03066145 | | STEP[.09958], USD[0.04], USDT[45.630872] | | |
| 03066146 | | NFT (457104541966519300/FTX EU - we are here! #14470)[1], NFT (470217747949090271/FTX EU - we are here! #14274)[1], NFT (562049191219677301/FTX EU - we are here! #14700)[1] | Yes | |
| 03066149 | | AAVE[.21191047], APE[2.33097425], ATOM[2.53121157], BNB[.07], BTC[.0116233], DOT[7.14387206], ETH[.13926506], EUR[23.00], HNT[2.0689284], MATIC[28.45812401], SOL[2.14375366], TRX[.000777], USD[0.01], USDT[0.00002017], YGG[1] | | |
| 03066153 | | GAL-PERP[0], MATIC[0], NFT (305400898968821571/FTX EU - we are here! #141762)[1], NFT (343493327514757037/FTX AU - we are here! #37659)[1], NFT (415512217923623664/FTX AU - we are here! #11060)[1], NFT (465501225869022615/FTX AU - we are here! #11026)[1], NFT (508354796204769313/FTX Crypto Cup 2022 Key #2186)[1], NFT (524203916940030048/FTX AU - we are here! #142076)[1], NFT (559388050508004627/FTX EU - we are here! #141920)[1], NFT (562201481236809685/The Hill by FTX #5434)[1], USD[1.91] | | |
| 03066156 | | TONCOIN[.005], USD[0.01] | | |
| 03066165 | | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BICO[.9848], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-1230[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[9.882], PEOPLE-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03066173 | | FTT[5], TRX[.000002], USD[0.04], USDT[0] | | |
| 03066178 | | FTT[1], TRX[1.000168], USDT[21.88798701] | | |
| 03066187 | | NFT (411261691398704876/FTX AU - we are here! #16722)[1] | | |
| 03066190 | | BTC[.00579884], ETH[.0009876], ETHW[.0009876], USD[0.45] | | |
| 03066191 | Contingent | LUNA2.00003224], LUNA2_LOCKED[0.00007523], LUNC[7.0210084], SHIB[.00000001], TRX[.000056], USD[0.00], USDT[0] | | |
| 03066192 | Contingent | BAL[99.981], BTC[0.27815875], LUNA2[0.01838438], LUNA2_LOCKED[0.04289690], LUNC[4003.23924], MATH[799.848], MNGO[3999.24], SUSHI[245.95326], USD[0.26], USDT[0.00611770], WRX[676.87137] | | |
| 03066195 | | BNB[.00000001], SOL[0.00900000], TRX[.000012], USD[0.01], USDT[1.00382549] | | |
| 03066198 | | DOGEBULL[37.13445277], USD[0.00159312] | | |
| 03066200 | | NFT (318526999245514873/The Hill by FTX #7248)[1] | | |
| 03066201 | | USDT[0] | | |
| 03066206 | | BAO[2], DENT[2], ETH[.08764363], ETHW[.11349977], EUR[0.00], FTT[7.38284593], KIN[1], UBXT[1], USD[0.00], USDT[0.00002555] | Yes | |
| 03066211 | | USDT[1.75576459] | | |
| 03066213 | | AKRO[12987.7978487], ALGO[138.07062864], BAO[1], CRO[1210], FTT[7.11753319], KIN[1], MKR[.041], UNI[5.3], USD[0.00], USDT[0.00000004], XLM-PERP[0], XRP[100] | | |
| 03066222 | | BEAR[25.52], BULL[0.23208134], USD[0.15], USDT[24.79822591] | | USD[0.04] |
| 03066228 | | BNB[0], LTC[0], USD[25.00] | | |
| 03066230 | | 0 | | |
| 03066238 | | AKRO[2], BAO[16], DENT[1], ETH[.00000025], ETHW[0.00000025], EUR[0.00], KIN[15], SAND[.00092557], TOMO[1.022337], TRX[6], UBXT[1] | Yes | |
| 03066241 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT[1], DOGE-1230[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[0.15], USDT[0.00076799] | Yes | |
| 03066243 | | ETH[0], USD[0.60] | | |
| 03066245 | Contingent | BTC[.00500202], ETH[.15], ETHW[.15], LUNA2[0.00002636], LUNA2_LOCKED[0.00006150], LUNC[5.74], USD[0.00] | | |
| 03066250 | | TONCOIN[.07], USD[25.00] | | |
| 03066252 | | USDT[10.7540069] | | |
| 03066254 | | LTC[0], TONCOIN[.00982], USD[0.19] | | |
| 03066260 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTTPRE-PERP[0], ETH[0.03314244], FTT[200], LUNA2[6.97503634], LUNA2_LOCKED[16.27508481], MANA-PERP[0], PAXG-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[299.22], USDT[0.00000235], YFI-PERP[0] | | |
| 03066261 | | ADA-PERP[0], BTC[.00010725], BTC-PERP[0], ETH[0.00106196], ETH-PERP[0], ETHW[0.00106196], USD[-1.39], USDT[20.00000028] | | |
| 03066262 | | USD[11.40] | | |
| 03066266 | | TONCOIN[.09175417], USD[0.90] | | |
| 03066268 | | AVAX[0], AXS[83.77129645], BNB[.61900481], BTC[0], DOGE[1885.50495559], DOT[0], ETH[2.26041536], ETHW[0], RAY[0], SHIB[0], SOL[2.44092539], USD[0.00], USDT[0], XRP[1682.15315632] | | AXS[83.638187], BNB[.618998], DOGE[1885.4861], ETH[2.260157], SOL[2.438142], XRP[1682.136334] |
| 03066278 | | USD[25.00] | | |
| 03066282 | Contingent | ETHW[.001], FTT[6.6], LTC[.10927], LUNA2[0.01109743], LUNA2_LOCKED[0.02589402], LUNC[2416.4906524], MATIC[.1], NEAR-PERP[0], USD[27.55] | | |
| 03066285 | | NFT (386448340788254190/FTX EU - we are here! #254463)[1], NFT (542492180654972975/FTX EU - we are here! #254450)[1], NFT (570631307057024461/FTX EU - we are here! #254473)[1] | Yes | |
| 03066292 | | ATLAS[1070], USD[0.16] | | |
| 03066313 | Contingent | BTC[.001439], ETH[-0.02045850], ETH-PERP[0], ETHW[-0.02032821], LUNA2[3.24241307], LUNA2_LOCKED[7.56563050], LUNC[706042.273298], TRX[.000235], USD[-115.47], USDT[93.89766407] | | |
| 03066316 | | USD[0.00] | | |
| 03066319 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.00443362], LUNA2_LOCKED[0.01034511], LUNC[.00009241], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-0325[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], USTC[.6276], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03066320 | | BAO[5], BNB[.01639274], ETH[0.00701665], ETHW[0.00693451], FTM[0.00023775], KIN[4], RSR[2], UBXT[1], USD[13.39], USDT[0.00001140] | Yes | |
| 03066322 | | FTT[9.998], USDT[0] | | |
| 03066326 | | BNB[.48316359], BTC[.00000089], ETH[.00000212], ETHW[.00000212], GALA[380.26829932], QI[172.29957222], UNI[16.21841958] | Yes | |
| 03066347 | | USDT[0] | | |
| 03066349 | | USD[0.00], USDT[0] | | |
| 03066356 | | AVAX[0.00107409], USD[0.00], USDT[0] | | |
| 03066358 | | ETH[0] | | |
| 03066359 | | NFT (323457006935741944/FTX AU - we are here! #50749)[1], NFT (419205491842698122/FTX AU - we are here! #50740)[1] | | |
| 03066362 | | ATOM-PERP[0], AVAX[.09963963], BIT-PERP[0], BNB[.00650012], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[1.538317], ETH[.00026104], ETH-PERP[0], ETHW[0.00026104], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[-38], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[328.97], USDT[0.26589534], WAVES-PERP[0] | | |
| 03066364 | | USD[0.02], USTC-PERP[0] | | |
| 03066366 | | BTC[0.05354991], USD[0.00] | | |
| 03066369 | Contingent | BNB[.0499905], BTC[0.00435094], ETH[.04499145], ETHW[.04499145], LUNA2[0.32719605], LUNA2_LOCKED[0.76345746], LUNC[71247.63], LUNC-PERP[0], NFT (295803609543768888/FTX EU - we are here! #153445)[1], NFT (326844455789333237/FTX AU - we are here! #859)[1], NFT (412231913675835610/FTX AU - we are here! #1365)[1], NFT (448687079538890617/FTX EU - we are here! #153498)[1], NFT (490608050724624853/FTX EU - we are here! #74921)[1], NFT (551652015405882453/FTX AU - we are here! #27573)[1], USD[41.60], USDT[75.7046060] | Yes | |
| 03066372 | | AVAX[1.74298797] | | |
| 03066374 | | USD[0.00], USDT[0] | | |
| 03066375 | | FTM[4829.85006727], SOL[53.78003026], USD[4248.68] | | |
| 03066380 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDI-0.16], USDT[0.18125402], XAUT-0325[0], XRP-PERP[0] | | |
| 03066383 | | BTC[.0533], USD[2.27] | | |
| 03066387 | | REEF[0] | | |
| 03066390 | | BNB[0.00000001], LTC[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.22], USDT[0], XRP[0] | | |
| 03066395 | | SOL[0], TRX[.002479] | | |
| 03066402 | | SOL[0], USD[0.00] | | |
| 03066404 | | BTC[.00779844], ETH[1.0160676], ETHW[1.0160676], SOL[18.0327231], SPY-0624[0], USD[-0.09], USDT[380.05217520] | | |
| 03066409 | | GBP[0.00], GRT[1], HOLY[1.073222], KIN[2], SXP[1.02573162], TRX[1] | Yes | |
| 03066411 | | ETH[0], ETHW[0.00001817], SOL[-0.00001500], USD[0.00] | | |
| 03066412 | | TRU[1], TRX[1], USD[0.00], USDT[0] | | |
| 03066417 | | AVAX[0], BNB[0], BTC[0], ETH[0], LINK[0], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 03066424 | | USDT[0] | | |
| 03066429 | | 1INCH[467], ATLAS[1010], ATOM[79], AURY[21], AVAX[20.80000000], BADGER[17.25], BTC[.0356], CRO[2000], CRV[59], DODO[827.3], DOT[.2], DYDX[145.8], ENS[31.5], FTM[483], FTT[68.4], GODS[54.19818], HNT[92.9], JOE[98], MANA[1334.923952], SLND[1052.061879], TONCOIN[605.9], TRX[.001303], UMEE[42910], USD[349.25], USDT[101.18993666], YFI[.0295] | | |
| 03066432 | | EUR[0.00], SAND[8.46470609], USDT[0] | Yes | |
| 03066439 | | AAVE[0], ALGO[1160.684105], AMPL[72.92433794], ATLAS[2340], ATOM[57], AUDIO[782.8510856], AVAX[7.59859932], BAL[0], BTC[0], CHZ[9.773311], COMP[0], CREAM[0], CRV[140.24672924], DODO[268.3], DOT[54.41828605], DYDX[28.7], ETH[0.05500000], ETHW[2.97394471], FTT[32.90220837], GRT[971], GT[8.5475], HNT[1339.777302], MANA[108], MKR[.462], OXY[123], PERP[151.97431072], RON-PERP[0], RUNE[189.69124575], SHIB[9300000], SOL[29.47443398], SUSHI[3.47963485], TRX[.0000011], USD[1.29], USDT[0.97938496], YFI[.015] | | |
| 03066441 | | BNB[0], ETH[0], MATIC[0] | | |
| 03066442 | | USDT[1.19238941] | | |
| 03066450 | | APE[329.35418302], APE-0930[0], FTT[21.79680287], MATIC[200], USD[0.00] | | |
| 03066454 | | AKRO[1], BAO[10], BTC[.00529168], DENT[2], ETH[.14739491], ETHW[.14652573], KIN[7], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 03066470 | Contingent | BTC[.0033], ETH[.24], ETHW[.24], FTT[25.0955], LUNA2[2.07070741], LUNA2_LOCKED[4.83165064], LUNC[450900.9], SOL[2.34], USD[171.58], USDT[7.92] | | |
| 03066472 | | BTC[.0028], FTT[14.8], SOL[2.32], USD[0.00], USDT[148.47863276], XRP[127] | | |
| 03066477 | Contingent | ATLAS-PERP[0], CRV[303], DENT[144500], DENT-PERP[0], FTM[0.02212722], FTM-PERP[0], FTT[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00003250], LUNA2_LOCKED[0.00007585], LUNC[7.07892023], RSR[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[0.00064372], SRM_LOCKED[0.00538982], STEP[1545.3], THETA-PERP[0], USD[0.04], USDT[0.00538000], VET-PERP[0], ZIL-PERP[0] | | |
| 03066492 | Contingent | BTC[0.00149072], LUNA2[0], LUNA2_LOCKED[7.37088629], USD[918.11] | | |
| 03066502 | | TRX[.511779], USD[0.01], USDT[0] | | |
| 03066508 | | ATLAS[20880], ATLAS-PERP[0], FTT[2], USD[0.03] | | |
| 03066513 | | BTC[.0158979], USD[200.74] | | |
| 03066520 | | BAO[1], DOGE[5560.00284627], ETH[2.25980885], ETHW[2.25885974], FIDA[1], KIN[1], RSR[1], USD[0.00], USDT[15.06989265], XRP[2364.1056649] | Yes | |
| 03066523 | | TRX[0], USD[0.00], USDT[0] | | |
| 03066527 | Contingent | BTC[0.00002261], FTT[0], LUNA2[0], LUNA2_LOCKED[0.65960813], PORT[.0487], USD[5.31], USDT[0] | | |
| 03066528 | | AUD[0.00], ETH[.0169966], ETHW[.0169966], USDT[4.53372801] | | |
| 03066529 | | ETH[.001], ETHW[.001], USD[0.01], USDT[0] | | |
| 03066534 | | USDT[0.00000130] | | |
| 03066535 | | BTC[0], SOL[39.64791], USD[0.00] | | |
| 03066540 | | AMPL[0], ASD-PERP[0], AVAX-PERP[0], CEL[.0029725], CEL-PERP[0], CVX[.00029954], DENT-PERP[0], DOGE-PERP[0], GALA[.00493191], KIN[1], LINK[0], QI[.03260602], RSR[0], RSR-PERP[0], USD[0.01] | | |
| 03066550 | | BAR[.2289946], DODO[1.13573185], INTER[.3248198], KIN[10395.01039501], LUA[13.16301618], PSG[.06454071], RAMP[4.81780258], USDT[0.00000014] | Yes | |
| 03066556 | | BTC-PERP[0], ETH-PERP[0], EUR[5858.74], PAXG-PERP[0], TRYB[0], USD[36.36], USTC-PERP[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 03066560 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.90313345], USD[53.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03066573 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], TRX[.16305], USD[0.08] | | |
| 03066577 | | USD[0.37], USDT[.00792831] | | USD[0.33] |
| 03066588 | | NFT (323530442718041272/FTX EU - we are here! #207976)[1], NFT (415386384197631423/FTX EU - we are here! #207927)[1], NFT (511995628906674373/FTX EU - we are here! #207994)[1] | Yes | |
| 03066591 | | USD[0.00] | | |
| 03066593 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.24], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03066594 | | ETH[.049990S], ETHW[.049990S], SOL[4.59935A], SOL-PERP[0], USD[0.27] | | |
| 03066595 | | BTC[0], ETH[0], EUR[0.00], FTT[25.00238389], USD[0.00], USDT[0.00000734] | | |
| 03066599 | | USDT[0.00033445] | | |
| 03066600 | | TONCOIN[57.35], USDT[0] | | |
| 03066603 | | SOL[.00000001] | | |
| 03066607 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03066608 | | USD[25.00] | | |
| 03066610 | | GENE[150.67754], USD[0.00], USDT[0] | | |
| 03066619 | | FTT[2.89942], USDT[.1857594] | | |
| 03066620 | | NFT (357451124993830930/FTX EU - we are here! #92672)[1], NFT (488329223754677482/FTX EU - we are here! #92368)[1], NFT (509926183974438624/FTX AU - we are here! #48317)[1], NFT (526307981227081251/FTX EU - we are here! #92591)[1], NFT (557784192472139905/FTX AU - we are here! #48342)[1] | | |
| 03066621 | | AKRO[1], BAO[9], KIN[7], NFT (299933071203516432/FTX EU - we are here! #148309)[1], NFT (368691131561401903/FTX EU - we are here! #148508)[1], NFT (398630705255424577/The Hill by FTX #24822)[1], NFT (422315756585458809/FTX EU - we are here! #148729)[1], TRY[0.00], USDT[.02795373] | | |
| 03066622 | | NFT (572558515542994150/FTX AU - we are here! #63748)[1] | | |
| 03066628 | | USD[0.00] | | |
| 03066630 | | ETH[.02426684], ETHW[.02426684], USD[25.00] | | |
| 03066644 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-8.72], USDT[19.64454051], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 03066645 | | ATLAS[300], USD[0.34], USDT[0] | | |
| 03066649 | | FTT[1], USDT[100.43070390] | | |
| 03066650 | | BOBA[.00730855], USD[0.17] | | |
| 03066652 | | USDT[2068.450275] | | |
| 03066654 | | AKRO[1], BAO[1], USDT[0] | Yes | |
| 03066659 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[23.1], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[.84], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[3139.25445389], DOGE-PERP[0], DOT[68.38419272], DOT-20211231[0], DYDX-PERP[0], ETH[1.09366157], ETHW[1.20966157], FIL-PERP[0], FTM-PERP[0], FTT[12.23333197], FTT-PERP[0], GALA[2300], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[583.33840941], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE[17.63499882], RUNE-PERP[0], SAND[106], SAND-PERP[0], SHIB[9040488.99038461], SHIT-2021123[0], SLP-PERP[0], SNX-PERP[0], SOL[12.50936107], SOL-PERP[0], SRM[181], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-2361.44079988], TRYB-PERP[0], USD[-0.91], VET-PERP[0], WAVES-PERP[0], XRP[540.49818270], YFI-PERP[0], ZEC-PERP[0] | | |
| 03066665 | | BNB[0], BTC[0], DAI[0], FTT[0], GODS[0] | | |
| 03066666 | | BTC[.0117], EUR[3.21] | | |
| 03066669 | | NFT (306169361058284941/FTX EU - we are here! #98129)[1], NFT (336860556956060519/FTX EU - we are here! #98510)[1], NFT (370283424972411223/Mexico Ticket Stub #1563)[1], NFT (380623550510174352/Belgium Ticket Stub #1690)[1], NFT (393431681709914358/FTX Crypto Cup 2022 Key #21521)[1], NFT (394582002695712741/FTX AU - we are here! #6666)[1], NFT (404941257342742600/FTX AU - we are here! #24713)[1], NFT (435314467714592314/FTX AU - we are here! #6693)[1], NFT (440225664365251904/FTX EU - we are here! #98388)[1], NFT (550339655395451069/Austin Ticket Stub #472)[1], NFT (550344430343563055/France Ticket Stub #1849)[1], NFT (553133329396842536/The Hill by FTX #7797)[1] | Yes | |
| 03066670 | | AVAX[.09905], ETH[.21795858], ETHW[.21795858], MANA[269.56063009], MATIC[339.9354], USD[2.10] | | |
| 03066671 | | CEL-PERP[0], PUNDIX-PERP[0], USD[0.92], USDT[1.57210025] | | |
| 03066677 | | SOL[0] | | |
| 03066678 | | BAO[1], CHZ[.02692096], KIN[1], USDT[14.07374496] | Yes | |
| 03066682 | | USD[499.48] | | |
| 03066686 | | AVAX-PERP[0], CAKE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-0.04], USDT[.29262472], XLM-PERP[0] | | |
| 03066693 | | STX-PERP[0], USD[0.00], USDT[0] | | |
| 03066694 | | USD[0.00] | | |
| 03066696 | | FTT[32.51254199], NFT (333920539259634027/Austria Ticket Stub #1363)[1], NFT (394153820691199979/FTX AU - we are here! #8428)[1], NFT (407816878961121017/FTX EU - we are here! #152534)[1], NFT (413968356669747982/FTX AU - we are here! #27905)[1], NFT (456485182210839310/FTX Crypto Cup 2022 Key #13646)[1], NFT (468388519154426663/FTX AU - we are here! #8421)[1], NFT (509740921471986683/FTX EU - we are here! #87036)[1], NFT (536893867687259105/FTX AU - we are here! #86567)[1], NFT (565052757130369102/The Hill by FTX #3835)[1], YGG[514.67643186] | Yes | |
| 03066703 | | USD[0.03], USDT[35.98509899] | | |
| 03066705 | | ETH[.00000872], MATIC[0.01036520], TRX[0] | Yes | |
| 03066715 | | ETH[1.04080221], ETHW[1.04080221], SOL[5.2090101], USD[2.36], USDT[1.843] | | |
| 03066717 | Contingent | LUNA2[2.70232736], LUNA2_LOCKED[6.30543050], LUNC[588437.47234], USD[0.00] | | |
| 03066720 | | EUR[5.00] | | |
| 03066721 | Contingent | GALA-PERP[5240], LUNA2[0.22407305], LUNA2_LOCKED[3.52283713], LUNC[48792.38], USD[59.22], USDT[0.00519252] | | |
| 03066723 | | ALGO[.12], AVAX[0], BNB[0], ETH[0], SOL[0], TRX[.361815], USD[0.00], USDT[0] | | |
| 03066725 | | AKRO[1], ATLAS[0.12511948], BAO[1], FRONT[1], GBP[0.01], TRX[2], UBXT[1] | Yes | |
| 03066727 | | APT[0], SOL[.00571902], TRX[.000013], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03066729 | | AKRO[1], ATLAS[7.91338553], SAND[13.24602666], USD[0.00] | Yes | |
| 03066739 | | BTC[0], ETH[0], FTT[21.89588781], SOL[.00001195], TRX[.028019], USDT[1.31091900] | | |
| 03066743 | | BTC[.00110904], USD[135.09], USDT[245.15694788] | Yes | |
| 03066747 | | AVAX[1.09200574] | | |
| 03066749 | | USD[0.12], USDT[0.12154745] | | |
| 03066750 | | BNB[.34], BTC[0.00375997], ETH[.04999118], ETHW[.04999118], EUR[0.32], SOL[4.49919] | | |
| 03066753 | | BTC[.17624028] | Yes | |
| 03066754 | | USD[0.00] | | |
| 03066758 | | AVAX[.49978672], BAO[1], FTT[.00000337], USDT[0.00000005] | Yes | |
| 03066760 | | EUR[0.00], USD[0.00] | | |
| 03066767 | | AURY[15.96109968], USD[0.00], USDT[0.00000001] | | |
| 03066773 | | BTC-PERP[0], USD[9.28] | | |
| 03066775 | | USD[0.14] | | |
| 03066782 | | AVAX[0], AVAX-PERP[0], CHZ[0], EUR[0.00], STETH[0], USD[0.00], USDT[0] | Yes | |
| 03066783 | | USD[25.00] | | |
| 03066788 | | BAO[1], DENT[2], USDT[0.00000417] | | |
| 03066791 | | AAVE-PERP[0], ALCX-PERP[0], ALGO[32], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[.0277], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[70], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[198], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-2021123[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.60], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03066793 | | USDT[101] | | |
| 03066798 | Contingent | 1INCH-0930[0], ADA-1230[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-0930[0], AVAX[34.36034359], AVAX-PERP[193.99999999], BCH[.0008786], BCH-PERP[0], BNB[.00798126], BNB-1230[0], BNB-PERP[0], BTC[0.29713484], BTC-PERP[0], CEL-PERP[0], DOGE-1230[0], DOT[73.72354765], DOT-PERP[481.3], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FTT[25.00079893], FTT-PERP[9.99999999], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LTC[9.82672136], LTC-0930[0], LTC-PERP[57.99], LUNA2[6.74543916], LUNA2_LOCKED[37.29904246], LUNC[0.27000000], LUNC-PERP[0], MATIC[2231.76439120], MATIC-1230[0], MATIC-PERP[20], ONE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[2928.59611569], TRX-PERP[0], USD[1664.43], USDT[387.40000000], USTC-PERP[0], XRP[23.317693], XRP-PERP[0], YFII-PERP[0] | | |
| 03066800 | | USD[25.00] | | |
| 03066801 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], EOS-2021123[0], EOS-PERP[0], GALA-PERP[0], NEAR-PERP[0], SRM-PERP[0], SUSHI-2021123[0], UNI-PERP[0], USD[0.01], USDT[.0091] | | |
| 03066802 | | FTT[49.32012264], NFT (290152985521334080/The Hill by FTX #21089)[1], NFT (311554927022995117/FTX Crypto Cup 2022 Key #14399)[1], NFT (322441520094801608/FTX AU - we are here! #1125)[1], NFT (381438488510705694/The Hill by FTX #1712)[1], NFT (407029639532889428/FTX AU - we are here! #1274)[1], NFT (414794376910887155/The Hill by FTX #21136)[1], NFT (460487237599278077/The Hill by FTX #820)[1], TRX[.00082], USD[2.00], USDT[1.52741218] | | |
| 03066803 | | MOB[0], USD[0.00] | | |
| 03066808 | | LTC[.08584592] | | |
| 03066815 | | USDT[0.15660321] | | |
| 03066816 | | USD[0.00] | | |
| 03066822 | | USD[0.00] | | |
| 03066824 | | USDT[10] | | |
| 03066826 | | CRO-PERP[0], SAND-PERP[0], USD[0.02], USDT[0.00000001], XLMBULL[0], XRP[0] | | |
| 03066829 | | TONCOIN[2] | | |
| 03066836 | Contingent, Disputed | AKRO[1], KIN[1], USDT[0.00003418] | | |
| 03066837 | | ATLAS[0], POLIS[100], USD[0.70] | | |
| 03066838 | | ATLAS[0], AVAX[0], BLT[0], TRX[0] | | |
| 03066842 | | AAPL-0930[0], APE-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], GOOGL-0325[0], RAY-PERP[0], SAND-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03066854 | Contingent | BTC-PERP[0], CLV-PERP[0], LUNA2[5.70874833], LUNA2_LOCKED[13.32041278], LUNC[0], TRX[.002735], TRYB[0.08982967], TRYB-PERP[2000], USD[31.58], USDT[0], XAUT-PERP[0] | | |
| 03066856 | | USDT[0.19214338], XRP[.000017] | | |
| 03066858 | | BTC[.00001406], USDT[129.45448585] | | |
| 03066859 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], XMR-PERP[0], XRP-PERP[0] | | |
| 03066861 | | HNT[2.787899], USD[1.19] | | |
| 03066863 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[-96.35], USDT[105.78058697] | | |
| 03066864 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.22] | | |
| 03066867 | Contingent | BTC[0.17592757], ETH[.0007764], ETHW[.0007764], LUNA2[1.47015750], LUNA2_LOCKED[3.43036750], LUNC[320129.891214], USDT[21.35456479] | | |
| 03066870 | | BAO[1], DENT[1], KIN[3], LTC[0.00000196], USDT[0], XRP[.15829609] | Yes | |
| 03066871 | | NFT (314156333747696493/FTX AU - we are here! #49009)[1], NFT (349136788362922174/FTX AU - we are here! #53680)[1], NFT (379942504896928974/FTX EU - we are here! #82215)[1], NFT (398750658903072588/FTX EU - we are here! #82035)[1], NFT (435966662578059815/FTX EU - we are here! #81875)[1], NFT (534759000642658502/FTX Crypto Cup 2022 Key #2375)[1], USDT[.246] | | |
| 03066883 | | ATLAS[2714.91254763], BNB[.00000001], NEAR[0], USD[0.00] | | |
| 03066885 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.83341994], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.89737656], TRX-PERP[0], USD[0.54], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | TRX[.866006], USD[0.53] |
| 03066890 | Contingent | EUR[0.01], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03066897 | | NFT (350788719758758605/FTX VN - we are here! #93)[1] | | |
| 03066898 | | BTC[.01195045], ETH[.1331414], ETHW[.1331414], SHIB[8557113.46802588] | | |
| 03066901 | | ETH[.00271133], LTC[.00158951], NFT (350293214665734559/The Hill by FTX #11245)[1], SOL[.1], USD[10.64] | | |
| 03066902 | | BNB[0.00008971], SOL[0.00000003] | | |
| 03066904 | | TRX[.000002] | | |
| 03066906 | | BTC[0], ETH[0], EUR[3339.02], FTM[167.8405736], LUNC-PERP[0], MATIC[0], USD[0.00] | | |
| 03066909 | | MATIC[60], USD[5.12] | | |
| 03066914 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.08198595], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03066915 | | AVAX[0] | | |
| 03066924 | | BTC[.1275], ETH[1.1559152], ETHW[.8169152], EUR[1007.43] | | |
| 03066933 | | ETH[0], USDT[0.19559639] | | |
| 03066935 | | ATLAS[639.46264688], BNB[0] | | |
| 03066938 | | 0 | | |
| 03066941 | | BTC[.0076755], MANA[73.59331663], SAND[55.6176901], SHIB[5936956.51821037], USD[0.00] | Yes | |
| 03066948 | Contingent | ETH[0.00098771], ETHW[0.20398771], EUR[6666.84], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003872], USD[0.80], USDT[0] | | |
| 03066950 | | USD[0.06], XPLA[16.9] | | |
| 03066954 | | BNB[0], FTT[25.095231], TRX[.001855], TRYB[0], USD[18226.91], USDT[10.36525000] | | |
| 03066955 | | ATLAS[439.9280], DENT-PERP[0], FTT[1.5], SOL[.53174869], THETA-PERP[0], USD[10.77], USDT[0] | | |
| 03066957 | | ETH[0], TRX[.633682], USD[0.00], USDT[0], XRP[0] | | |
| 03066959 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[9.15], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 03066961 | | BNB[0], BTC[0], CRO[430.21430909], DENT[399.924], OKB[2.08503490], SOS[37300000], USD[0.28] | | OKB[2.043289] |
| 03066962 | | AKRO[1], BAO[3], BNB[.20699214], BTC[.00322703], CEL[10.82304586], DENT[3], ETH[.04093205], ETHW[.04042552], KIN[2], SPELL[.30679887], TRX[1], USD[1.66] | Yes | |
| 03066963 | | USD[25.00] | | |
| 03066964 | | COPE[13], USD[0.49], USDT[0] | | |
| 03066973 | | BAO[1], NFT (341990821082360303/FTX EU - we are here! #190952)[1], NFT (453934247688382814/FTX EU - we are here! #190992)[1], NFT (558544373140405070/FTX EU - we are here! #190885)[1], USD[0.06] | Yes | |
| 03066978 | | BTC-PERP[0], USD[0.06] | | |
| 03066982 | | EUR[0.41], KIN[.00000001], USDT[0] | Yes | |
| 03066991 | | ATLAS-PERP[0], FTT[0.00019688], USD[0.01] | | |
| 03067001 | | THETA-PERP[0], USD[0.03] | | |
| 03067002 | | SPELL[14334.63389] | | |
| 03067007 | | MATIC[.00000001], SOL[0], USD[0.00] | | |
| 03067011 | | BTC[.0029994], EUR[0.38], USD[0.00] | | |
| 03067015 | | BTC[.0023], DOT[.2], ETH[.023], ETHW[.023], EUR[0.00], LINK[.5], SOL[.16], USDT[5.20596572] | | |
| 03067020 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03067026 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[0], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-0325[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00223946], LUNA2_LOCKED[0.00055875], LUNC[0.00077141], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03067030 | | NFT (465801904476620419/FTX EU - we are here! #283760)[1], NFT (505407231649055431/The Hill by FTX #43628)[1], NFT (527143999727934848/FTX EU - we are here! #283778)[1] | | |
| 03067032 | | GST[.01000044], NFT (551003672070970864/The Hill by FTX #42894)[1], USD[0.00], USDT[0] | | |
| 03067038 | | USDT[.88412094] | | |
| 03067045 | | BNB[.8391745], BOBA[32.277751], BTC[0.00016299], CHZ[418.7859], LINK[6.984542], MATIC[332.34882], SOL[4.9483356], USD[0.85], USDT[6.57947711] | | |
| 03067048 | | CRO[9.54111919], USDT[0.00000515] | | |
| 03067049 | | BTC[0.01214855], ETH[.0129974], ETHW[.0129974], USD[1.58] | | |
| 03067051 | | AKRO[1], BAO[1], KIN[1], RSR[1], SLND[42.32015202], SOL[2.22561484], USD[0.01] | | |
| 03067058 | | ALGO[5441.82], EUR[0.00], LINK[302.790838], RAY[.235049], SOL[.00627432], USD[0.15], USDT[0.18792656], VET-PERP[0] | | |
| 03067070 | | BOBA[.00500008], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03067078 | Contingent | AAVE-PERP[0], ADABULL[817.68945372], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[.9990785], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00170475], BTC-PERP[0], BTT-PERP[0], BULL[0.00000977], CEL[.09701434], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[1839.81399], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.02595735], ETH-PERP[0], ETHW[0.10995735], FTM-PERP[0], FTT[.19697292], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.95561393], LUNA2_LOCKED[2.22976585], LUNC[66177.14760661], LUNC-PERP[0], MAPS[36535.6898421], MAPS-PERP[0], MATH-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[.09979727], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[56.6714354], SAND[260.9285277], SAND-PERP[0], SHIB[2169244.579], SKL-PERP[0], SLP[65581.16264], SLP-PERP[0], SOL[10.68795440], SOL-PERP[0], SPELL[277003.87596], SPELL-PERP[0], STEP[1649.331774], STEP-PERP[0], USD[9.20], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[95.8105168], XRP-PERP[0], ZEC-PERP[0] | | |
| 03067081 | Contingent | BTC[0.17013396], CRO[1739.84326422], DODO[331.61304763], DOT[0], ETH[2.04711214], ETHW[0], FTT[25], GALA[1360], LINK[0], LUNA2[0.00101499], LUNA2_LOCKED[0.00236831], LUNC[29.32781877], SAND[77.973], SOL[36.41758082], USD[0.00], USDT[19.53434023], XRP[12702.89460685] | | |
| 03067082 | Contingent | ADABULL[1.026], ATOMBULL[3678.582], BALBULL[29.734], BEAR[972.2], BNB[0.00000001], BNBBULL[.0479838], BULL[0.00001792], COMPBULL[6838.9484], DEFIBULL[.26954], DOGE[116.9766], DOGEBULL[15.865412], EOSBULL[711866.2], ETHBULL[.17509326], FTT[0], GRTBULL[5396.4706], HNT-PERP[0], LINKBULL[892.8572], LTC[0.00000001], LTCBULL[2189.406], LUNA2[6.11229166], LUNA2_LOCKED[14.26201389], LUNC[1330964.378784], LUNC-PERP[0], MATICBULL[2067.15234], MKRBULL[.81], PSY[2], SUSHIBULL[63139234], THETABULL[98.97654], TRX[.000781], TRXBULL[209.958], TRX-PERP[0], USD[0.38], USDT[0.06995435], USDT-PERP[0], USTC-PERP[0], VETBULL[1968.605], XRPBULL[56586.84], XTZBULL[8939.456], ZECBULL[2690.936] | Yes | |
| 03067083 | | SOL[.00000001], USD[0.00] | | |
| 03067084 | | BTC[0] | | |
| 03067085 | Contingent | LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], USD[0.00], USTC[.6] | | |
| 03067086 | Contingent | ATLAS[152185.41898531], LUNA2[0.00000660], LUNA2_LOCKED[0.00001541], LUNC[1.43882731], USD[0.00], USDT[0] | | |
| 03067091 | | BTC[0], EUR[0.00], USDT[0] | | |
| 03067093 | Contingent | AVAX[0.00298797], NFT (291944824239069749/FTX EU - we are here! #133501)[1], NFT (424523880042137968/FTX EU - we are here! #133314)[1], USD[0.00], USDT[0] | | |
| 03067094 | | ETH[1.97961782], ETHW[1.97961782], FTT[4.37149645], USD[3.90], USDT[50.04932251] | | |
| 03067099 | | BTC[-0.00539818], EUR[283.36], USD[0.79] | | |
| 03067110 | | XRP[64.883] | | |
| 03067111 | Contingent | BTC[.05410343], ETH[.17353595], FTT[683.79875517], IP3[1530.98891722], SRM[.37114123], SRM_LOCKED[20.62885877], USD[472.99], USDT[83.61652972] | Yes | |
| 03067113 | | USDT[0.00000001] | | |
| 03067117 | | ETH[.05353964], ETHW[.05353964], EUR[0.00], MATIC[0.998], SOL[.809838], SOL-0325[0], USD[0.74], XMR-PERP[0] | | |
| 03067119 | Contingent | APE[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], ETHW[0], LUNA2[3.35233418], LUNA2_LOCKED[7.82211308], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRYB[0], TRYB-PERP[0], USD[2232.64], USDT[0], USTC[0], USTC-PERP[0] | | USD[2227.14] |
| 03067127 | | BTC[0], ETH[0.00788887], ETH-PERP[0], ETHW[0.00788886], USD[0.00], USDT[0.50925727] | | |
| 03067128 | | TRX[0], USDT[0.00000048] | | |
| 03067129 | | ATLAS[0], ETH[.00000001], ETHW[.00000001], EUR[0.00], LUNC-PERP[0], USD[5389.57], USTC-PERP[0] | | USD[5388.34] |
| 03067134 | | FTT[0], USD[0.00], USDT[0] | | |
| 03067135 | | TRX[.000018], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03067143 | Contingent | GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[6.22330424], LUNA2_LOCKED[14.52104325], LUNC[1027482.25247504], LUNC-PERP[0], SOL[.50837007], SOL-0930[0], SOL-PERP[0], USD[301.54], USDT[479.23731960], USTC[213] | | USD[110.96], USDT[473.507256] |
| 03067148 | | ATLAS[2540], USD[0.00], USDT[0] | | |
| 03067149 | | AMPL[0], ETH[.00000001], FTT[0.01643450], USD[0.43] | | |
| 03067157 | | ATLAS[1160], USD[0.64] | | |
| 03067166 | | BTC[0], MATIC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03067167 | Contingent | BTC[0.00003508], ETH[6.25], FTT[4787.00771361], SRM[80.44568892], SRM_LOCKED[995.95431108], USD[19103.53], USDT[5219.996916] | | |
| 03067169 | | USD[0.46] | | |
| 03067170 | | USDT[0.00000056] | | |
| 03067177 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[2.62], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.21], USDT[0.00000001] | | |
| 03067184 | | NFT (353788673670465837/FTX AU - we are here! #11900)[1], NFT (371634302499515754/FTX EU - we are here! #111694)[1], NFT (475483475594007217/FTX AU - we are here! #11916)[1], NFT (480076371461922026/FTX AU - we are here! #111318)[1], NFT (557575317883878801/FTX EU - we are here! #111507)[1] | | |
| 03067187 | | USDT[1.00000800] | | |
| 03067188 | | TRX[.776709], USDT[1.64337148] | | |
| 03067190 | | BNB[0], TRX[.000001], USDT[0.00000009] | | |
| 03067191 | | AVAX[0], IOST-PERP[0], TRY[0.00], TRYB-PERP[0], USD[0.00] | | |
| 03067196 | | MANA[1], SAND[2.9994], USD[1.18] | | |
| 03067199 | | USD[0.31], USDT[0] | | |
| 03067202 | | AVAX[0], BTC[0], QI[0], USDT[0.00030631] | | |
| 03067206 | | NFT (365863436245232870/FTX AU - we are here! #14925)[1], NFT (496934269495575176/FTX AU - we are here! #14915)[1], USD[0.00], USDT[0] | | |
| 03067211 | | BTC[0.00009990], DOGE[8.9982], QI[20], SHIB[2964015.79244218], SHIB-PERP[-800000], SOL-PERP[0], SOS[5000000], USD[5.66], XRP[113.9778], XRP-PERP[0] | | |
| 03067213 | | ATLAS[9.9], USD[0.00], USDT[0] | | |
| 03067215 | | AVAX[0], BTC[.01422714], EUR[0.00], FTT[.2], KIN[1], USD[0.00], USDT[0.00012439] | Yes | |
| 03067217 | | USD[0.00] | | |
| 03067220 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], FIDA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.12], VET-PERP[0], XRP[394] | | |
| 03067222 | Contingent | AVAX[0], ETH[0], FTT[0], LUNA2[0.27693973], LUNA2_LOCKED[0.64619271], SOL[0], USD[0.00] | | |
| 03067223 | | AVAX[1.26207303], USDT[0.00000003] | | |
| 03067230 | | ADA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00000001], BNB[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.61532344], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN[1], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03067234 | | USD[0.02], USDT[0] | | |
| 03067236 | | AVAX[.389475], BAO[1], BNB[.16858049], ETH[.0246348], ETHW[.0246348], KIN[1], USD[0.00043479], USD[54.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03067242 | | AVAX[0.26298797] | | |
| 03067244 | | USD[0.00], USDT[0], XRP[0] | | |
| 03067245 | | FTT[25.09525], TRX[.000777], USD[0.01], USDT[12.77833802] | | |
| 03067248 | | BAO[1], BTC[.00000002], DENT[1], ETH[.00000027], ETHW[.00000027], KIN[2], NFT (293211151781213480/The Hill by FTX #42649)[1], USDT[0] | Yes | |
| 03067249 | | USDT[30138.44919084] | Yes | |
| 03067252 | | KIN[3], USD[0.00] | | |
| 03067253 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3177442990757820336/FTX EU - we are here! #277554)[1], NFT (367103535057469812/FTX EU - we are here! #277550)[1], NFT (448339008851310231/FTX EU - we are here! #277545)[1], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03067254 | | SOL[0], TRX[.045652], USDT[0.99522620] | | |
| 03067256 | | SAND[.00018914], UBXT[1], USD[0.01] | Yes | |
| 03067261 | | USD[1.20], USDT[0.00046262] | | |
| 03067262 | | AKRO[1], BAO[4], KIN[1], USD[0.00] | | |
| 03067267 | | BAND-PERP[0], BNB-PERP[0], BTC[.12139186], DOGE-PERP[0], ENS[14.7], ETH[.000948], ETH-PERP[0], ETHW[.000948], FTT-PERP[0], LRC-PERP[0], MATIC[14], MATIC-PERP[0], OP-PERP[0], USD[10144.18], USDT[2.43969678] | | |
| 03067270 | | BTC[0] | | |
| 03067275 | Contingent | ALCX[0], AVAX[0], AXS[0], BABA[0], BTC[0.00339901], CREAM[0], DAI[0], DOT[0], ETH[0], ETHBULL[0], GENE[0], LUNA2[0.16110494], LUNA2_LOCKED[0.37591152], LUNC[35080.94000000], MATIC[0], PAXG[0], SAND[0], SOL[1.07107279], SOL-PERP[0], SUSHI[0], TWTR[0], USD[0.00], USDT[0] | | |
| 03067278 | | BAO[1], USD[3.89] | Yes | |
| 03067280 | | USD[25.00] | | |
| 03067284 | | USD[0.00] | | |
| 03067287 | | LTC[.009], USDT[3.89092611] | | |
| 03067296 | Contingent | APE[2000.01928], ETH[1.38271217], ETHW[0.00890362], FTT[156.19525], LOOKS[.25696093], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045265], NFT (433697494909012519/FTX EU - we are here! #195662)[1], SOL[.000006], USD[0.02], USDT[0.01917675] | | |
| 03067298 | Contingent | BTC[.00005335], ETH[.0001397], ETHW[0.00013969], LUNA2[0.00110506], LUNA2_LOCKED[0.00257848], LUNC[240.63], USD[0.00], USDT[0] | | |
| 03067299 | | ETH[0], TRX[.05482225], USD[11.96], USDT[0.00008140] | Yes | |
| 03067301 | | 0 | | |
| 03067309 | | SHIB[112882141.817] | | |
| 03067310 | | USDT[1.85] | | |
| 03067312 | | XRP[0] | | |
| 03067316 | Contingent | LUNA2[6.50026994], LUNA2_LOCKED[15.16729655], LUNC[1415447.466854], USD[0.00], USDT[0.00000206], XRP[.290858] | | |
| 03067324 | | AUD[0.00] | | |
| 03067329 | | NFT (296012858481921150/FTX EU - we are here! #168707)[1], NFT (344794582001550353/FTX EU - we are here! #168601)[1], NFT (573797410944876625/FTX EU - we are here! #168568)[1], USD[0.00], USDT[0] | | |
| 03067330 | | AVAX[0], BTC[0], USDT[0.50077160] | | |
| 03067334 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000876], UNI-PERP[0], USD[2.65], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 03067346 | | BTC[0], ETH[0] | | |
| 03067347 | Contingent | ADA-PERP[0], BNB[0.00059627], BTC[.00008511], CAKE-PERP[0], ETH[.00055983], ETH-0930[0], ETH-PERP[0], ETHW[1.01359901], FTT[0.06272911], GMT-PERP[0], GST-PERP[0], LUNA2[0.81981826], LUNA2_LOCKED[1.84969034], MATIC[.00008298], NFT (354994480301608215/The Hill by FTX #1823)[1], SOL-PERP[0], TRX[.00057], USD[2274.95], USDT[0], USTC[115.73914214], USTC-PERP[0] | | |
| 03067353 | | MATIC[0], SOL[0], TRX[0], USDT[0.20427344] | | |
| 03067359 | | USD[2.71], XRP[.038586] | | |
| 03067362 | | TONCOIN[30.62248671], TRX[.001554], USD[0.00], USDT[0] | | |
| 03067363 | | ICP-PERP[0], LUNC-PERP[0], SXP-PERP[0], USD[0.05] | | |
| 03067367 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0.07], USDT[0.00000002] | | |
| 03067378 | | ETH-PERP[0], FTM[0], MATIC-PERP[0], RAY[0], USD[86.93], USDT[0.00000003], XRP-PERP[0] | | |
| 03067390 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.0021], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.97], XLM-PERP[0], XTZ-PERP[0] | | |
| 03067407 | | USD[0.73], USDT[1.63860872] | | |
| 03067408 | | NFT (527328031181923669/FTX EU - we are here! #218408)[1] | | |
| 03067409 | Contingent | ALGO[268.04376761], ATOM[45.87860916], AVAX[4.54659849], BTC[.19703619], DOT[42.71443007], ENJ[.00244548], ETH[1.6394323], ETHW[1.56308253], FTM[808.94012762], LINK[.00012372], LUNA2[3.23747814], LUNA2_LOCKED[7.28640688], LUNC[21.06941541], MATIC[52.90504853], NEAR[131.15301578], RNDR[157.60961902], SAND[103.6880472], SOL[7.75627479], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 03067410 | | ATLAS-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 03067412 | Contingent, Disputed | USD[25.00] | | |
| 03067417 | | ATOM-0325[0], BNB[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], DOGE[0], FTT[0], FTT-PERP[0], LTC[0], SOL[0], USD[0.00] | | |
| 03067419 | Contingent | ALICE[38.2], AMPL[0.05477222], AMPL-PERP[0], ATLAS[4710], AVAX[4.70321118], BAND[94.8], BNB[.00050683], BNT[202.04760472], BTC[.01017748], CAKE-PERP[0], CHZ[1690], DOGE[3506], ENJ[224], FTM[393], GRT[842], HNT[15.2], IMX[95.5], LUNA2[521.8016803], LUNA2_LOCKED[1217.537254], LUNC[7500000], MANA[166], MATIC[259], REN[931], RON-PERP[109], SAND[1111], SNX[96.3], SOL[3.11], SUSHI[78.5], USD[262.00], USTC[68988], ZRX[620] | | BNT[148.9] |
| 03067422 | | ETH[0], FTT[0], LTC[0.08797655], SOL[0], USDT[49.96772805] | | |
| 03067425 | | DOGE[11587], SHIB[57000000], USD[0.00], USDT[0.20582660] | | |
| 03067426 | | USD[25.00] | | |
| 03067435 | | USD[13.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03067437 | | ETH[0] | | |
| 03067440 | | BOBA[.07484235], USD[0.23] | | |
| 03067441 | | DOGE[617.47273661], ETH[.3231289], ETHW[0.32295485], MATIC[30.89645904], USDT[.00198812], XRP[394.95821543] | Yes | |
| 03067446 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00019316], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[5.05798160], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], MATIC[1.77706469], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SXP-PERP[0], TRX-PERP[0], USD[19.88], USDT[0.68556116], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03067453 | | TONCOIN[2.94], USD[0.06] | | |
| 03067455 | | AKRO[1], BAO[1], BTC[.19542552], ENJ[446.62361672], ETH[.41366041], ETHW[0.41348653], EUR[0.00], KIN[1], MATH[1], MATIC[636.81894049], SAND[49.97432119], SOL[59.84645104], TRU[1] | Yes | |
| 03067466 | | ETH[0], FTT[0.07540642], UMEE[4880], USD[0.12], USDT[0] | | |
| 03067468 | | MANA[222.95763], USD[1374.07], USDT[0] | | |
| 03067470 | | USD[0.00], XRP[.5] | | |
| 03067473 | Contingent | AKRO[2], ALPHA[1], BAO[7], DENT[3], ETH[0.00000212], HXRO[1], KIN[6], LUNA2[0.69459341], LUNA2_LOCKED[1.59055625], MATIC[0], RSR[3], TRX[4.000037], UBXT[3], USD[0.00], USDT[0.00281134] | Yes | |
| 03067474 | | AUD[0.01] | | |
| 03067475 | | BNB[0], FTT[0.00141311], USDT[0] | | |
| 03067477 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-37.62], USDT[118.66948845] | | |
| 03067485 | Contingent, Disputed | BTC[.00007943], BTC-PERP[0], USD[3.01], XRP[.416831] | | |
| 03067486 | | BF_POINT[200] | | |
| 03067488 | | NFT (539461169238135853/FTX AU - we are here! #51031)[1] | | |
| 03067490 | | USD[0.00], XRP[.5] | | |
| 03067496 | Contingent | BTC-0930[0], BTC-1230[0], ETH[.00000001], ETH-0930[0], ETH-1230[0], FTT[4.099262], LUNA2_LOCKED[0.00000001], LUNC[.0011802], SOL[0], SOL-PERP[0], USD[0.09], USDT[0.25685103] | | |
| 03067498 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[10339.72] | | |
| 03067499 | Contingent | ATLAS[960], FTM[26.9874], GALA[219.956], LUNA2[1.51595983], LUNA2_LOCKED[3.53723961], LUNC[330103.446104], SOL[2.048952], USD[0.05] | | |
| 03067505 | | USD[0.00] | | |
| 03067509 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03067510 | | IMX[69.99856], USD[0.38] | | |
| 03067512 | | ATLAS[2659.4946], BAL[3.5493255], COMP[0.41732069], COPE[63.98784], SRM[28], USD[0.07], USDT[0] | | |
| 03067515 | | DOT[.0012545], FTM[.00034919], LINK[4.59027831], MATIC[42.29923988], SRM[151.18287339], TONCOIN[43.84208865], USD[1.21], USDT[0] | Yes | |
| 03067518 | | BOBA[.0862553], USD[0.23] | | |
| 03067523 | | USD[0.00], USTC[18.996591] | | |
| 03067527 | | ETH[0], KIN[2], USDT[0.00003486] | Yes | |
| 03067528 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03067530 | | AMPL-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], FXS-PERP[0], GLMR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], USD[99.62], USDT[0.30775158], YFII-PERP[0] | | |
| 03067532 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00002387], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH[.00086135], ETH-PERP[0], EUR[0.17], FTT-PERP[0], ONE-PERP[0], RNDR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[145.23], YFII-PERP[0] | | |
| 03067537 | | BRZ[4.97], MANA[33.42428782], MANA-PERP[0], SAND[20.3276969], SAND-PERP[0], SPELL[10838.74757], USD[-0.66], USDT[0.34498056] | | |
| 03067545 | | USD[1.64] | | |
| 03067549 | | ETH[.6328734], ETHW[.6328734], SOL[3.03880373], USD[4.60] | | |
| 03067555 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00111562], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[39.31], USDT[0], USTC[350], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03067566 | Contingent | BNB[.00933224], LUNA2[0.01368682], LUNA2_LOCKED[0.03193593], LUNC[0], USD[-2.20], USDT[0.99233965] | | |
| 03067567 | | USD[0.00] | | |
| 03067572 | | BTC[.00008485], BTC-PERP[0], BULL[-331], USD[0.03] | | |
| 03067573 | | USD[0.00] | | |
| 03067574 | | BTC[.00045714], CRO[9.55], ETH[.00039347], ETHW[0.00039347], EUR[0.73], HNT[.07408], LTC[.00789], USD[1.17] | | |
| 03067575 | | BAO[2], BTC[.00000029], GBP[11.26], KIN[5], UBXT[1], XRP[.00035258] | Yes | |
| 03067580 | Contingent | ADA-PERP[0], BTC-PERP[0], LUNA2[34.02013554], LUNA2_LOCKED[79.38031627], MOB[110], SOL[159.50788296], TRYB[0], USD[38689.18], USDT[-12129.77639650] | | SOL[59.12479474] |
| 03067581 | | USD[0.00], USDT[0] | | |
| 03067583 | | SPELL[11589.22756561], USD[0.00] | | |
| 03067589 | | FTT[0] | | |
| 03067593 | | BF_POINT[200], DOGE[2752.99131366], GBP[0.00], GMT[0], MATIC[0] | Yes | |
| 03067599 | | BNB[0], BTC[0], TRX[0.00001800], USD[0.00], USDT[21.99124311] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03067600 | | ATLAS[3.30620091], BTC[0.00004774], BULL[0.00079668], FTT[1.00608831], IMX[.06478157], NFT (362535048321098182/FTX EU - we are here! #272018)[1], NFT (519386818809775700/FTX EU - we are here! #272020)[1], NFT (561445902451539175/FTX EU - we are here! #272023)[1], POLISI.01007526], TRX[.9546], USD[80.73], XPLA[1.06517419] | | |
| 03067603 | | ETH[.02963366], ETHW[.02926403], RSR[1], USDT[0.07127686] | Yes | |
| 03067606 | | USD[0.00] | | |
| 03067614 | | CHR[64.98765], DOGE[1000], RUNE[29.9943], TRX[.00156], USD[0.09], USDT[2.40449041] | | |
| 03067617 | | USDT[1.34546466] | | |
| 03067619 | | ETH[.0005406], ETHW[.0005406], TRX[.000037], USD[0.01] | | |
| 03067620 | | USD[0.00] | | |
| 03067629 | | USD[25.00] | | |
| 03067631 | | KIN[4235881.39860079] | | |
| 03067633 | | USD[0.00] | | |
| 03067640 | Contingent, Disputed | ALCX-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], STX-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03067644 | | AAVE[.009876], AURY[0], BRZ[2359.48200848], BTC[0.00009539], FTT[0.14797304], LOOKS[0], MATIC[0], USD[0.01], USDT[0.00031984] | | |
| 03067645 | | GENE[15.2984], USD[0.59] | | |
| 03067647 | | POLIS[10.1903532], USDT[0] | | |
| 03067648 | Contingent | BNB[-0.00109355], BTC[0.00010101], FTT[775.00015], FTT-PERP[0], LINK[0], LTC[0], OKB[0], SOL[3.07], SRM[8.33588912], SRM_LOCKED[110.8904153], TRX[.000806], USD[-17.39], USDT[-0.00161025] | | |
| 03067649 | | BRZ[.00150251], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03067651 | | USD[0.00] | | |
| 03067653 | | BTC[.0000198], TRX[.000001] | | |
| 03067656 | Contingent | BNB-PERP[0], ETHW[.00052891], ETHW-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.43648630], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.42231], TRX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03067657 | | AURY[10.29849254], BTC[.002475], USD[0.00] | | |
| 03067660 | | EUR[1.17] | | |
| 03067661 | | DOT-PERP[0], USD[0.00] | | |
| 03067663 | | USD[0.00] | | |
| 03067664 | | USD[25.00] | | |
| 03067666 | | AKRO[1], BAO[7], BNB[.00000001], DENT[1], ETH[.00000001], KIN[2], MATIC[.00000001], NFT (360149525177830470/FTX EU - we are here! #109919)[1], NFT (360151250622639450/FTX EU - we are here! #110199)[1], NFT (424863155182933582/FTX EU - we are here! #110096)[1], UBXT[1], USD[10.55], USDT[0] | Yes | |
| 03067667 | | IMX[6.24409098], USD[0.00], USDT[0] | | |
| 03067670 | | ATLAS[9.886], USD[0.00], USDT[0] | | |
| 03067671 | | APE[7.48699815], AURY[351.99512517], ETH[0], LDO[16.09077607], LINK[3.04720273], LOOKS[0], USD[0.36], USDT[0.00000002] | | |
| 03067674 | | USD[0.00] | | |
| 03067676 | | BTC[.00000315], ETH[.00086716], FTT[0.08336652], USD[0.40], USDT[0.00000001], XRP[0] | | |
| 03067685 | | USD[0.00] | | |
| 03067686 | | AKRO[1], DENT[2], UBXT[1], USD[0.10000000] | Yes | |
| 03067693 | | BNB[.423921], NFT (346324155477981416/FTX EU - we are here! #189300)[1], NFT (399171479042096030/FTX AU - we are here! #51374)[1], NFT (399434041941896942/The Hill by FTX #10466)[1], NFT (431590277559880350/FTX EU - we are here! #189462)[1], NFT (445469033587580258/FTX Crypto Cup 2022 Key #4753)[1], NFT (446605314867756191/FTX EU - we are here! #189529)[1], NFT (545310423001585106/FTX AU - we are here! #51436)[1], XRP[.1397] | | |
| 03067696 | | BAO[2], EUR[0.00], USD[0.00] | | |
| 03067698 | | ALICE[76.656537], USD[214.64], USDT[0] | | |
| 03067708 | | USD[0.00] | | |
| 03067710 | | USD[0.00] | | |
| 03067722 | | USD[0.00] | | |
| 03067723 | | APE-PERP[0], AVAX[0], GMT-PERP[0], JASMY-PERP[0], REAL[.09998], USD[0.00], USDT[0] | | |
| 03067725 | | USDT[9] | | |
| 03067727 | Contingent | ATOM[.09715], BTC[0], ETHW[.03399354], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008409], USD[0.00] | | |
| 03067732 | | AVAX[0], BTC-PERP[0], FTM[.4510667], FTT[0], LTC[0], USD[1.80] | | |
| 03067735 | | BNB[0] | | |
| 03067746 | | AVAX[1.66785824], BTC[.04718328], KIN[1], STETH[0.22812314] | Yes | |
| 03067747 | | AVAX[0], BTC[0], FTT[0.05327614], USD[0.85], USDT[0.00000001] | | |
| 03067750 | | USD[0.16] | | |
| 03067752 | | BNB[.00141911], USD[0.96], USDT[0.00361024] | | |
| 03067753 | | ATLAS[1141.82901299], USD[0.30], USDT[0] | | |
| 03067754 | | TRX[.000001], USDT[1.40837286] | | |
| 03067759 | | AURY[62.9896], USD[0.15] | | |
| 03067768 | | USD[25.00] | | |
| 03067769 | | AVAX[0] | | |
| 03067777 | | AVAX[24.6056596], BTC[.02220974], ETH[0], GBP[0.00] | | |
| 03067780 | | AVAX[1.75298797] | | |
| 03067782 | | EUR[0.00], USD[0.03], USDT[0] | | |
| 03067784 | | SOL[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03067785 | | ETH[0] | | |
| 03067792 | | TONCOIN[100.8], USD[0.15] | | |
| 03067793 | Contingent | EUR[0.00], LUNA2[0.00001869], LUNA2_LOCKED[0.00004361], LUNC[4.07], USD[0.00] | | |
| 03067794 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS[22.6923332], LOOKS-PERP[0], LUNA2[0.21921520], LUNA2_LOCKED[0.51150215], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS[3.0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03067800 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-2408168[0], LUNA2_LOCKED[0.56190602], LUNC[52438.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS[50], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDT-9.60[0], USDT[0.00095002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03067802 | | AVAX[0], FTM[.77865], SOL[.0024893], USD[0.01], USDT[93.46814038] | | |
| 03067805 | | USDT[0.09453184], XRP[6] | | |
| 03067808 | | BAO[1], DENT[1], KIN[1], NFT (319912661569740366/The Hill by FTX #18793)[1], NFT (330351771641185769/FTX Crypto Cup 2022 Key #8752)[1], NFT (372427793374679303/FTX EU - we are here! #76910)[1], NFT (404510189470889861/FTX EU - we are here! #77193)[1], NFT (515349619422160880/FTX EU - we are here! #77112)[1], USDT[0.39932128] | | |
| 03067812 | | BTC[0.0000148], USDT[0.00043437] | | |
| 03067814 | | BTC[0.00002452], USDT[.05926232] | | |
| 03067816 | | AVAX[0], BTC[0], EUR[11.14], FTT[1.92854960] | | |
| 03067818 | | USD[0.00] | | |
| 03067822 | | NFT (366145593738506277/FTX EU - we are here! #133662)[1], NFT (397799483168994949/The Hill by FTX #22740)[1], NFT (430668769385858136/FTX EU - we are here! #134018)[1], NFT (479157267570569333/FTX EU - we are here! #133944)[1] | | |
| 03067828 | | USD[0.00] | | |
| 03067832 | | AVAX[0] | | |
| 03067839 | Contingent | AVAX[0], DOT[0], FTT[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], USD[0.07], USDT[0] | | |
| 03067840 | Contingent | ETH[.0009], ETHW[.0009], LUNA2[0.24895697], LUNA2_LOCKED[0.58089961], LUNC[54210.90565], SOL[.07000001], USD[0.00], USDT[0.00081393] | | |
| 03067841 | Contingent, Disputed | BTC[0], EUR[0.00], FIL-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], RNDR-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03067842 | | AVAX[1.05853465] | Yes | |
| 03067848 | | AVAX[0] | | |
| 03067850 | Contingent | BEAR[.04], LUNA2_LOCKED[53.73653792], TONCOIN[.09248], USD[0.27], USDT[0.07390481] | | |
| 03067857 | Contingent | LUNA2[0.00119636], LUNA2_LOCKED[0.00279151], LUNC[260.5104936], SPA[9.40700939], USD[0.04] | | |
| 03067858 | | ATLAS[284.82447459], ATLAS-PERP[0], POLIS[24.89322], POLIS-PERP[0], USD[0.46] | | |
| 03067865 | | BTC-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 03067866 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 03067877 | | TONCOIN[.06], USD[0.00] | | |
| 03067882 | Contingent | AAPL-0624[0], AMD-0624[0], ANC-PERP[0], AVAX[.05112822], AVAX-PERP[0], BABA[.07], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[5.4515], CEL-PERP[0], CHZ-PERP[0], CRV[.0317762], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[21.3], ETH-PERP[0], FTM[.184911], FTM-PERP[0], FTT[25.09298], FTT-PERP[0], GBTC[6431.36], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[.7534479], LTC-PERP[0], LUNA2[0.00019994], LUNA2_LOCKED[0.00004653], LUNA2-PERP[0], LUNC[.006], LUNC-PERP[0], MANA-PERP[0], MATIC[.11034796], MATIC-PERP[0], NEAR-PERP[0], NFLX-0624[0], OP-PERP[0], RVN-PERP[0], SNX[.000375], SNX-PERP[0], SOL-PERP[0], SPELL[47.78294199], SPELL-PERP[0], SPY[9.9], THETA-PERP[0], TRX[.000788], TRX-PERP[0], TSLA[184.47], USD[137019.83], USDT[.001444], USD-0624[0], USTC[.002819], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03067884 | | AVAX[0] | | |
| 03067885 | | EUR[200.00] | | |
| 03067887 | | SOL[.1299753], USD[0.54] | | |
| 03067893 | | BTC[.27150922], ETH[5.8222138], ETHW[.517], GALA[5009.89689924], GBP[91.64], USD[0.01] | | |
| 03067896 | | AVAX[0.26298797] | | |
| 03067907 | | FTT[0.00240414], USD[0.00], USDT[0], XRP[.75] | | |
| 03067912 | | ATLAS[1100], TONCOIN[30.594186], USD[0.15] | | |
| 03067913 | Contingent | LUNA2[0.03135031], LUNA2_LOCKED[0.07315074], LUNC[6312.809839], USD[0.00], USDT[0], USTC[.334] | | |
| 03067914 | | KIN[52391.92576165] | | |
| 03067927 | | AVAX[0], TRX[253], TRX-PERP[0], USD[0.04] | | |
| 03067928 | Contingent | AVAX[0.07620309], SRM[36.78796888], SRM_LOCKED[.06371256], USD[0.00], USDT[81.11652161] | | |
| 03067930 | | EUR[1000.00] | | |
| 03067932 | | USD[0.00] | | |
| 03067933 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[6.22] | | |
| 03067935 | Contingent | BTC[0], LUNA2[0.07452842], LUNA2_LOCKED[0.17389966], LUNC[14700.0793673], NFT (346231130183073675/FTX EU - we are here! #12709)[1], NFT (366401226824066152/FTX EU - we are here! #12304)[1], NFT (386634196346142635/FTX EU - we are here! #12912)[1], SOL[.00962], TRX[.130932], USD[0.01], USDT[108.15682023], USTC[.99373] | | |
| 03067936 | | TRX[.000777], USDT[.241611] | | |
| 03067938 | Contingent | ATLAS[101004.46799453], ATLAS-PERP[0], CQT[19.996], CRO[19.996], JST[29.994], LUNA2[1.55326472], LUNA2_LOCKED[3.62428435], LUNC[337226.663334], USD[906.19], USDT[.47280275] | | |
| 03067946 | | AURY[21], USD[4.61] | | |
| 03067949 | | AVAX[1] | | |
| 03067952 | | ETH[0.00004689], ETHW[0.00004689], TONCOIN[.00099926], TRX[1] | Yes | |
| 03067953 | Contingent | BTC[0.01175294], ETH[27.42467896], ETH-PERP[0], LUNA2[0.00001699], LUNA2_LOCKED[0.00003964], LUNC[3.7], LUNC-PERP[0], TRX[10.8792], USD[0.29], USTC-PERP[0] | Yes | |
| 03067955 | | 0 | | |
| 03067957 | | USDT[0.00295401] | | |
| 03067959 | | AVAX[0], BTC[0], USD[0.01], USDT[0.00026569] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03067965 | | AVAX[0], BTC[0], FTT[0], USD[0.00], USDT[0.62532220] | | |
| 03067970 | | BTC[0] | | |
| 03067975 | | IMX[36.39251697], USD[0.00], USDT[0] | | |
| 03067979 | | BTC[.00079984], FTT[.1], USD[11.46] | | |
| 03067981 | | ATLAS[170], USD[0.21], USDT[.0073] | | |
| 03067984 | | USDT[0.40458007] | | |
| 03067992 | | USDT[7.2] | | |
| 03067993 | | BTC[0.01290610], ETH[.23165724], ETHW[.62565724], FTT[9.3], RAY[17.55616187], SHIB[1799354], USD[0.00], USDT[0.21677967] | | |
| 03067998 | | USD[0.00], USDT[0.00199576] | | Yes |
| 03068008 | | ETH[0], TRX[.166698], USDT[0.00001190] | | |
| 03068009 | | MANA-PERP[0], SOS[136336032.60611136], USD[0.00], WRX[0], XRP-PERP[0] | | |
| 03068010 | | ADA-PERP[0], ALT-PERP[0], AVAX[2.71372713], AVAX[0], BAO[1], BCH[.00077254], BTC[0.00324842], DEFIBULL[1], EUR[335.04], FXS-PERP[0], GALA[30.57474829], GMT-PERP[0], IMX[16.69635298], JPY[11563.38], KIN[2], LINK[4.92779783], LUNC-PERP[0], MID-0930[0], PAXG-PERP[0], PRIVHEDGE[.0004], PRIV-PERP[-0.082], SHIT-PERP[0], SOL[.42530646], SOL-PERP[0], SRN-PERP[0], STETH[0.00464605], TRX-PERP[-6271], USD[460.19], USDT[0.00280124], USDT-PERP[0], XRP[14.15560034] | Yes | |
| 03068011 | | BTC[0.04263702], FTT[0], PAXG[0], USD[0.00], USDT[0] | | Yes |
| 03068016 | | ALICE[75.666417], USD[126.35], USDT[28.52393449] | | |
| 03068019 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC[.989065], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[13000000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.02558062], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[2022], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNCBULL[10000], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[6.91451555], LUNA2_LOCKED[16.13386963], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02660716], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETABULL[40870], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[14.76], USTC[0.83896480], USTC-PERP[0], VETBULL[1000300], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03068020 | | FTT[0], USDT[0] | | |
| 03068022 | | AKRO[44.51894161], ATLAS[40.84208204], BAO[13393.29244198], BTC[.0000835], DENT[492.80383204], DOGE[77.4495751], GBP[0.00], KIN[12442.90569793], KSHIB[140.82396666], MANA[1.5144629], MATIC[4.72467046], MNGO[20.30973235], PUNDIX[2.79786455], SAND[2.18632806], SHIB[424808.83602378], SPELL[88.62168466], STMX[223.15102638], TRX[13.85042135], USD[0.00], USDT[0.00000001], XRP[22.06253573] | | |
| 03068023 | | NFT (348053357064884201/FTX EU - we are here! #283743)[1], NFT (426289553453124655/FTX EU - we are here! #283712)[1] | | |
| 03068024 | | BAO[1], CEL[59.65315869], USD[0.00] | | Yes |
| 03068026 | | APE[.086233], ETHW[9.958], FTT[11.0992], LINK[12.5], MNGO-PERP[0], TRX[.000029], USD[0.01], USDT[0.06338518] | | Yes |
| 03068036 | | AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[25.00000001], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.36], USDT[0.01825561] | | Yes |
| 03068040 | Contingent | CEL[628.13099968], ETH[11.02983115], ETHW[11.02983115], LUNA2[5.32940144], LUNA2_LOCKED[12.43527005], LUNC[1160488.38607], MATIC[1229.7663], SOL[494.34663847], USD[47647.87], USDT[985.02680249] | | |
| 03068041 | | BULL[.0006426], TRX[437.00001], USD[0.16], USDT[0.11263033] | | |
| 03068043 | | COPE[0], ETH[0], GBP[0.00], REAL[0.08357594], RSR[.80316766], SPELL[0], USD[0.01], USDT[0] | | |
| 03068045 | | ETH[.03999454], ETHW[.03950097] | | Yes |
| 03068049 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[1.19], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 03068051 | | EUR[5.00] | | |
| 03068053 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[-0.0011], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (415250459851347014/The Hill by FTX #12094)[1], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.030056], TRX-PERP[0], USD[17.92], USDT[3.86793559], WAVES-PERP[0] | | |
| 03068058 | | ATLAS[2273.15885314], ETH-PERP[0], USD[0.00] | | |
| 03068059 | Contingent | AVAX[0], AVAX-0624[0], CRO-PERP[0], DOT-0624[0], EUR[0.00], FTM-PERP[0], LUNA2[0.00213520], LUNA2_LOCKED[0.00498213], LUNC[1.73714551], LUNC-PERP[0], MANA[.01128], RUNE-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 03068060 | | TRX[0] | | |
| 03068061 | Contingent | AVAX[4.999], BTC[0.05496694], BULL[0.09190655], DOT[8.59828], ETH[.116], ETHBULL[2.67409318], EUR[4.26], LTC[-0.00033447], LUNA2[0.00340644], LUNA2_LOCKED[0.00794836], LUNC[741.75959532], LUNC-PERP[0], USD[-0.04], USDT[537.81000000], VETBULL[1642], XMR-PERP[0], XRP[.973448] | | |
| 03068062 | | ETH[0] | | |
| 03068066 | | ATLAS[132.62526997], BAO[1], GBP[4.42], HNT[1.07722774], KIN[3], MTL[2.31806413], POLIS[2.18644369], USD[0.00] | | Yes |
| 03068070 | | USD[0.00], USDT[0] | | |
| 03068071 | | ATLAS-PERP[0], BTC[0.00000336], CRO-PERP[0], DOGE-PERP[0], DOT[0], ETH[.00000067], ETH-PERP[0], ETHW[.00016499], EUR[0.32], FTM[0], FTT[0.00218741], MATIC-PERP[0], SOL[.0001549], SOL-PERP[0], USD[0.01], USDT[1.19479927], USTC[0] | | Yes |
| 03068074 | | BNB[0], USD[0.00], USDT[0.24073191] | | |
| 03068078 | | USD[0.04], USDT[.567071], XRP[.8792] | | |
| 03068089 | | BAO[1], DENT[1], ETH[.00000079], ETHW[.00000079], KIN[1], NFT (296238938180082897/FTX EU - we are here! #77037)[1], NFT (331007200047382572/Baku Ticket Stub #1639)[1], NFT (428853417968666274/FTX AU - we are here! #3468)[1], NFT (449916082866143066/FTX AU - we are here! #24190)[1], NFT (462227900447473574/FTX EU - we are here! #71683)[1], NFT (492252421636398999/FTX AU - we are here! #3523)[1], NFT (528124291854186579/FTX AU - we are here! #77180)[1], NFT (554518659369974524/Montreal Ticket Stub #1305)[1], TRX[1.002055], USD[0.00], USDT[673.20926560] | Yes | |
| 03068092 | | ATLAS[26149.7021346], ATLAS-PERP[0], TRX[.000057], USD[0.00], USDT[0] | | |
| 03068106 | | USDT[0] | | |
| 03068108 | Contingent | ATOM[6.29769607], AVAX[25.60937695], BTC-PERP[0], FTM[353.19804714], FTT[12.02334829], LTC[.66492782], LUNA2[8.69208090], LUNA2_LOCKED[19.78032071], MANA[87.75406757], MATIC[104.46112486], SOL[2.1343939], USD[12.93], USDT[908.17438034], XRP[90.76597951] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03068114 | | BTC-PERP[0], ENS-PERP[0], ETH[.00077899], ETHW[.00077899], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[.000004], USD[0.94], USDT[671.51278064], YFI-PERP[0] | | |
| 03068117 | | ATLAS[9550], IMX[326.5], USD[0.25], USDT[.0094] | | |
| 03068119 | | 1INCH-0325[0], AAVE-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], MCB-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], XAUT-2021123100] | | |
| 03068121 | | ETH[.002], ETHW[.002], USD[0.00], USDT[2.02398463] | | |
| 03068122 | | GODS[.0899], USD[0.01] | | |
| 03068123 | | BAO[2], BTC[.00000005], ETH[.00000044], ETHW[.00000044], GBP[0.41], KIN[1], TRX[2], USD[0.01] | Yes | |
| 03068124 | | BTC-MOVE-0127[0], ETH[.00064031], ETHW[.00064031], USD[55.17] | | |
| 03068132 | Contingent | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHW[0.00098044], EUR[2170.00], FTM[0], FTM-PERP[0], FTT[10.12555445], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00902861], LUNA2_LOCKED[0.02106676], LUNC[0], MATIC[0], NEAR-PERP[0], RON-PERP[0], ROSE-PERP[0], SOL[0], USD[0.00], USDT[0.00000002], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03068133 | | LTC[0] | | |
| 03068135 | | AVAX[0] | | |
| 03068139 | | ETH[.25705269], ETHW[.25705269] | | |
| 03068143 | | USD[25.00] | | |
| 03068146 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[100.00], GALA-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-22.58], XRP-PERP[0] | | |
| 03068147 | | ATOM-PERP[0], BAND-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00003497], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000022] | | |
| 03068149 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 03068150 | | TRX[.001557], USD[0.00] | | |
| 03068155 | | CRO[1071.5099178], EUR[30.00], USD[0.19] | | |
| 03068159 | | USD[11.29] | | |
| 03068167 | | AURY[2], SPELL[2500], USD[16.36] | | |
| 03068181 | | NFT (346093930030847359/FTX AU - we are here! #2713)[1], NFT (366323141524743815/FTX EU - we are here! #117210)[1], NFT (400353927465075439/FTX EU - we are here! #117040)[1], NFT (429365463621187504/FTX EU - we are here! #117480)[1], NFT (569803778305007617/FTX AU - we are here! #2722)[1] | | |
| 03068185 | | AVAX[2.34089797] | | |
| 03068188 | | ETH[0], MATIC[0], NFT (361651452423427446/FTX AU - we are here! #51378)[1], NFT (392467469628267313/FTX AU - we are here! #51373)[1], NFT (442018678375289549/FTX EU - we are here! #19844)[1], NFT (496858418413512375/FTX EU - we are here! #19871)[1], NFT (531411827352852008/FTX EU - we are here! #19844)[1], NFT (564314780672401873/FTX Crypto Cup 2022 Key #3251)[1], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000036] | | |
| 03068193 | | FTT[0.07691278], NFT (309090589645751969/FTX EU - we are here! #145717)[1], NFT (406943903822830900/FTX EU - we are here! #145795)[1], NFT (413376683522452570/FTX AU - we are here! #145924)[1], NFT (498310808681767160/FTX AU - we are here! #37892)[1], USD[0.00], USDT[1.87199955] | | |
| 03068198 | | AVAX[0], BTC[0], BULL[0], EUR[0.00], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 03068211 | | BNB[0], BTC[0], FTM[0], LTC[0], SOL[0.00000001], TRX[0], USDT[0.00836345] | | |
| 03068212 | | BTC-PERP[-0.0004], LUNC-PERP[0], SPELL-PERP[0], USD[178.35] | | |
| 03068215 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BNT[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0624[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0.00155400], TRX-0624[0], UNISWAP-0624[0], USD[0.00], USDT[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 03068227 | | EUR[1.78], GALA[231.47033028], LUNC-PERP[0], USD[-1.80] | | |
| 03068228 | | BNB[0], SOL[0.18405185] | | |
| 03068229 | | BTC[10], ETH[100], FTT[10050.05380406], TRX[.779356], USDT[164193.52475497] | | |
| 03068230 | | BTC[.0018], SOL[.00455704], SOL-PERP[0], USD[0.00], USDT[95.85558795] | | |
| 03068231 | | ATLAS[931.71597328], ATLAS-PERP[0], TRX-20211231[0], USD[0.00] | | |
| 03068233 | | AVAX[0], FTT[0.15266390], SOL[0], USD[2.03] | | |
| 03068240 | | AVAX[0] | | |
| 03068242 | | BAO[1], BTC[.00551709], ETH[.03310968], ETHW[.03269898], KIN[3], NFT (402824590801208023/FTX EU - we are here! #169112)[1], NFT (412224772100314473/FTX EU - we are here! #169284)[1], NFT (462596110642820418/FTX EU - we are here! #169244)[1], NFT (505733538579686269/FTX AU - we are here! #17202)[1], TRX[1], UBXT[2], USDT[0.04349340] | Yes | |
| 03068246 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03068252 | | BTC[.00009657], EUR[271.20], USD[0.24], USDT[0] | | |
| 03068259 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[12], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], TRX[137.594315], TRX-PERP[0], USD[762.67], USDT[0.00423068], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[50.14020182], XRP-PERP[0], ZIL-PERP[0] | | |
| 03068262 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000436], ETHW[0.46637738], EUR[0.00], FTM-PERP[0], FTT[27.43856885], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[4.65186108], SOL-PERP[0], TONCOIN[55.28635181], USD[0.00], USDT[1344.60637137], USTC[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 03068266 | | SPELL[52.63758929], USD[0.00], USDT[0] | | |
| 03068270 | | AVAX[0], ETH[0], FTM[0], FTT[0], HNT[0], LINK[0], LUNC[0], SAND[0], USD[0.00], USDT[1468.52590246] | | |
| 03068273 | | AVAX[0], USD[0.00], USDT[0.00000002] | | |
| 03068275 | | BICO[.9518], CRO[.026], DOT-PERP[0], HT[.00674], POLIS[.07422], USD[0.00], USDT[0] | | |
| 03068276 | | NFT (364444206362244267/FTX Crypto Cup 2022 Key #7909)[1], NFT (381490228249262504/FTX AU - we are here! #6769 1)[1], NFT (400836146506333270/The Hill by FTX #10219)[1], NFT (415594539496593912/FTX EU - we are here! #187342)[1], NFT (416074691063406332/FTX EU - we are here! #187688)[1], NFT (548336705128950072/FTX EU - we are here! #187782)[1] | | |
| 03068279 | | NFT (397745479076344367/FTX EU - we are here! #154580)[1], NFT (442886608814213753/FTX EU - we are here! #154473)[1], NFT (461850561603610497/FTX EU - we are here! #154668)[1] | | |

FTX Trading Ltd.

Amended Schedule F-27: Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03068281 | | USD[7.70] | | |
| 03068283 | | ADA-0325[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], BTC[0], BTC-MOVE-20211220[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO[0], DOGE[587.00000001], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSOS-PERP[0], LTC[0.00067906], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], USD[0.04], USDT[50.54822194], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 03068284 | | ATOM[3.99924], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.17], KAVA-PERP[0], SOL-PERP[0], USD[471.85] | | |
| 03068287 | | BTC[.15933671], CRV-PERP[0], ETH[.71298309], EUR[430.04], FTT[5.62063972], SOL[0], TRX[.99468], USD[0.00], USDT[0] | | |
| 03068290 | | USDT[3.14940900] | | |
| 03068291 | Contingent | ATOM[.027392], ATOM-PERP[0], BTC[0.00009663], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.14929215], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079715], MATIC[3.5485], MATIC-PERP[0], NFT (357626662401294650/FTX EU - we are here! #76876)[1], NFT (416117035319605101/FTX AU - we are here! #4788)[1], NFT (471172857393359492/FTX EU - we are here! #76999)[1], NFT (472857530810517129/FTX AU - we are here! #28357)[1], NFT (483902770096321522/FTX EU - we are here! #76453)[1], NFT (495827645752479712/FTX AU - we are here! #4778)[1], NFT (501416236907844841/The Hill by FTX #10628)[1], OP-PERP[0], USD[825.44], USDT[0] | | |
| 03068295 | | USD[25.00] | | |
| 03068299 | | HBAR-PERP[0], MATIC[2.1179595], SAND[11], USD[-1.02] | | |
| 03068305 | | SRM[0] | | |
| 03068306 | | TRX-PERP[0], USD[0.00], USDT[0.29874563] | | |
| 03068308 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 03068309 | Contingent, Disputed | LUNA2[.00125], LUNA2_LOCKED[.00291], LUNC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03068314 | | USDT[0] | | |
| 03068319 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[1], AVAX-PERP[0], CHZ-PERP[0], DOGE[62], DOGE-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[11], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[583.78], XLM-PERP[0], XRP-PERP[0] | | |
| 03068323 | | BAO[1], BRZ[0], BTC[0], ETH[0], KIN[1], LUNC[0], SOL[0], SPELL[0] | Yes | |
| 03068330 | Contingent | APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GST-0930[0], GST-PERP[0], LUNA2[0.17797174], LUNA2_LOCKED[0.41526741], LUNA2-PERP[0], REEF-PERP[0], TLSA-PERP[0], TSM-1230[0], USD[0.00], USDT[0] | | |
| 03068333 | | AVAX[3.89673167], BTC[.01220254], ETH[.07428272], EUR[0.00], MATIC[202.01839405] | Yes | |
| 03068339 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], YFII-PERP[0], ZEC-PERP[0] | | |
| 03068343 | | USD[25.00] | | |
| 03068349 | | USDT[0] | | |
| 03068350 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001800], USD[0.00], USDT[0.00000008], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03068351 | | ETH[.00000001], FTT[32.14513701] | | |
| 03068354 | | ADA-0325[0], ADA-0624[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XRP-0624[0], XRP-PERP[0] | | |
| 03068355 | | TRX[0], USD[0.73] | | |
| 03068356 | | TRX[.947779], USD[0.02], USDT[0] | | |
| 03068360 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.03300131], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.12418555], ETH-0624[0], ETH-PERP[0], ETHW[0.12418555], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-370.30], WAVES-PERP[0], XRP-PERP[0] | | |
| 03068362 | | ETH[0], ETH-PERP[0], SOL[0], USD[0.00] | | |
| 03068366 | | AVAX[0.27594590], EUR[-0.04], FTT[.0145109], USD[0.00] | | AVAX[.262987] |
| 03068367 | | ETH[.00002024], ETHW[.00002024], NFT (379299190834588512/France Ticket Stub #154)[1], USD[0.00], USDT[9.91797341] | Yes | |
| 03068368 | | CEL[0.00061750], DOGE[136.07500523], KIN[1], XRP[5698.89594276] | Yes | |
| 03068372 | | BTC[.002], EUR[0.75] | | |
| 03068381 | | USDT[2.1884] | | |
| 03068385 | Contingent | AAVE[0.09999050], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.2], ATOM-0325[0], ATOM-PERP[0], AVAX[0.69990500], AVAX-PERP[0], AXS-PERP[0], BTC[0.00079985], BTC-PERP[0], DOT[1.399886], DOT-PERP[0], ENS-PERP[0], ETH[0.1399848], ETH-PERP[0], ETHW[0.1399848], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[.599924], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02793826], LUNA2_LOCKED[0.06518927], LUNC[.09], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0899943], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI[.899943], USD[218.24], ZIL-PERP[0] | | |
| 03068387 | | ETH[.00006129], ETHW[0.00006129], TRX[0], USD[0.00] | | |
| 03068389 | | BTC[0.00039993], BTC-PERP[0], USD[31.89] | | |
| 03068390 | | AUD[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 03068393 | | USDT[.27239503] | | |
| 03068408 | | BTC[.00255636], KIN[1], USD[0.00] | Yes | |
| 03068418 | Contingent | AVAX[0], ETH[3.26786945], ETHW[1.43411801], FTT[87.17849112], LUNA2[0.72329680], LUNA2_LOCKED[1.68769254], LUNC[3.7], USD[0.00], USDT[0.00000001] | | |
| 03068423 | | USD[25.00] | | |
| 03068426 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03068430 | | AVAX[1.34298797], POLIS[6.3], SOL[.007995], USD[33.70], USDT[.00841319] | | |
| 03068438 | | USD[25.00] | | |
| 03068439 | | BTC[0], ETH[0], STETH[0], USD[0.00], USDT[6035.87402976] | | |
| 03068444 | | AVAX[1.22334973], ETH[0.25738930], ETHW[0.23525701], FTT[7.99859552], MANA[160.9882048], MATIC[101.20742636], NEAR[12.69765939], SAND[119.9911536], SOL[4.09241666], USD[26.00], USDT[8.35733113], WRX[39.99507471] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03068452 | | USD[0.00] | | |
| 03068456 | | AVAX[0], USD[0.01], USDT[1112.22142741], USDT-1230[0] | | |
| 03068467 | | EUR[5000.00] | | |
| 03068470 | | AAPL[.00988], AAPL-0624[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.09580703], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PYPL[.004606], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[166.8814185], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03068471 | | AVAX[0] | | |
| 03068474 | | FTT[13.8], USD[0.13] | | |
| 03068477 | | SRM[0] | | |
| 03068480 | | ADA-PERP[0], BNB[.00979], BTC-PERP[0], DOT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03068481 | | DOGE[50] | | |
| 03068483 | | APE[3.24357967], BAO[1], FTT[1.13137856], KIN[1], USD[0.45] | Yes | |
| 03068488 | | USDT[0.38138045] | | |
| 03068489 | | BTC[.00686752], ETH[.0654252], ETHW[.0654252], USD[47.04] | | |
| 03068501 | | EUR[0.00], TRY[0.00] | | |
| 03068503 | | USD[25.00] | | |
| 03068504 | | SRM[0] | | |
| 03068509 | | SOL[0] | | |
| 03068520 | | SAND[704.27626516], TRU[1], USD[0.00] | Yes | |
| 03068525 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 03068531 | | AVAX[0], USDT[0] | | |
| 03068534 | | SRM[0] | | |
| 03068536 | | IMX[6206.120917], USD[4.11] | | |
| 03068544 | | ATOM-PERP[0], EUR[0.01], USD[0.76], USDT[.002761] | | |
| 03068545 | | ATLAS[1270], AVAX[0.26397432], USD[0.72] | | |
| 03068550 | | AVAX-PERP[0], USD[0.53], USDT[4.43] | | |
| 03068553 | | BNB[0], DOGE[.01120332], LTC[.00136483], STMX[0.01581205], TRX[.73097945], USD[0.01], USDT[0.19994802] | | |
| 03068555 | | AKRO[1], KIN[1], TRX[1], USD[0.00], USDT[0.00000673] | | |
| 03068558 | | USD[25.00] | | |
| 03068563 | | SRM[0] | | |
| 03068568 | | SOL[2.37], USD[6.04] | | |
| 03068569 | | BRZ[.00850381], GODS[1.99721], USD[0.00] | | |
| 03068572 | | BNB[.00000001], BTC[.00000454], ETH[.00000006], TRX[.000777], USD[0.00], USDT[0.12742561] | Yes | |
| 03068573 | | 1INCH[.5598], AVAX[0.01757560], BTC[.00094056], DOT[.03552], DYDX[.00034], FXS[.07502], GRT[.3122], LOOKS[.0954], SNX[.05474], SOL[.0041], SUSHI[.3152], USD[0.00] | | |
| 03068578 | | AVAX[0], TULIP[.00918], USD[0.02], USDT[0] | | |
| 03068581 | Contingent | NFT (311423215666777872/FTX EU - we are here! #111792)[1], NFT (469828562145162111/FTX EU - we are here! #111916)[1], NFT (527151033024937730/FTX EU - we are here! #111857)[1], SRM[2.56737964], SRM_LOCKED[15.91262036], USD[16.63] | | |
| 03068582 | | SHIB-PERP[0], USD[0.00], USDT[.74310721] | | |
| 03068585 | | USD[1.17] | | |
| 03068586 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[2.02429684], LUNA2_LOCKED[4.72335930], LUNC[440794.9], PEOPLE-PERP[0], TRX[.000001], USD[0.01] | | |
| 03068587 | | AKRO[1], BAO[8], ETH[0.00414544], ETHW[0.00059744], KIN[3], MATIC[0.00000001], NFT (302710104912794761/FTX EU - we are here! #223524)[1], NFT (485497493253123980/FTX EU - we are here! #223489)[1], NFT (499272018206267417/FTX EU - we are here! #223509)[1], SOL[0], TRX[0.00217401], UBXT[1], USDT[0.00002436] | Yes | |
| 03068588 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[30], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[100], TRX-0624[0], UNISWAP-PERP[0], USD[-300.15], USDT[971.70035622], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03068594 | | SRM[0] | | |
| 03068599 | | USD[0.00], USDT[-0.00000006] | | |
| 03068607 | | AVAX[0], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 03068616 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00041627], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFLX-0624[0], SAND-PERP[0], SOL-PERP[0], TRX[.00081], TSLA-0325[0], UNI-PERP[0], USD[3.16], USDT[0], XRP-PERP[0] | | |
| 03068621 | | BAO[1], KIN[1], LTC[0], TRX[1], USD[0.00] | | |
| 03068627 | | SRM[0] | | |
| 03068628 | | USD[0.93], USDT[0] | | |
| 03068631 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00470009], TRX[0.63663875], USD[0.00], USDT[0.00007573], USTC-PERP[0] | | |
| 03068633 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GBP[3092.00], LOOKS-PERP[0], PEOPLE-PERP[0], USD[3832.11] | | |
| 03068834 | | FTT[25], TRX[.000789], USDT[402.68184255] | | USDT[402.497732] |
| 03068835 | | FTT[0.00720956], TONCOIN[.099943], USD[0.04], USDT[0] | | |
| 03068837 | | ETH[0], SOL[0], USD[0.00] | | |
| 03068840 | | BNB-PERP[0], IMX-PERP[0], LOOKS-PERP[23310], MINA-PERP[0], SOL-PERP[0], TRX[30.003177], USD[-307.89], USDT[1585.40438539] | | |
| 03068842 | | ATLAS[5.93623287], IMX[.03827144], USD[15.54], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03068645 | Contingent | APE[0], DOT[0], DOTI[0], ETH[14.01106170], ETHW[0], EUR[0.00], FTM[0], GALA[0], HXRO[1], LINK[0], LUNA2[13.57731599], LUNA2_LOCKED[30.82720583], LUNC[0], MATIC[0.00796188], RUNE[.00000707], SAND[0], SOL[221.78243972], TRX[1], USD[0.00], USDT[0], USTC[76.18884016] | Yes | |
| 03068647 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-0930[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[.21410622], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[861.21626891], XEM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03068651 | | AVAX[0.05343823], DOGE[46.9906], USD[0.05] | | |
| 03068656 | | AVAX[1.37197797] | | |
| 03068660 | | SRM[0] | | |
| 03068663 | | AURY[88.85119102], BTC[.08345566], USD[1098.84], USDT[.004218] | | |
| 03068665 | Contingent | LUNA2[0], LUNA2_LOCKED[15.52978099], USDT[29.78610469] | | |
| 03068668 | | BTC-PERP[0], EUR[0.45], FTT[0.00746786], RSR-PERP[0], SHIB-PERP[0], USD[0.76] | | |
| 03068671 | | AVAX[0], USD[0.00] | | |
| 03068673 | | PROM-PERP[0], TRX[.00000903], USD[0.00], USDT[0] | | |
| 03068675 | | ATLAS[43474.34090455], ETH[.6638672], PEOPLE[2.49252614], USD[1.27], USDT[0] | | |
| 03068677 | | AVAX[0], USDT[0.08425781] | | |
| 03068678 | | AVAX[0], USDT[0] | | |
| 03068686 | | SRM[0] | | |
| 03068697 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], EGLD-PERP[0], ETH[.006], ETHW[.006], KNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[4.79], XRP-PERP[0] | | |
| 03068705 | | BAO[3], BTC[0], CHZ[1], DENT[4], EUR[40.46], GRT[1], KIN[2], TRX[2], USDT[0.00000126] | Yes | |
| 03068709 | | BNB[0], FTT[7.60704833] | | |
| 03068711 | Contingent | AVAX[0], EUR[0.02], LUNA2[0.00468498], LUNA2_LOCKED[0.01093162], LUNC[3.679582], MSOL[.00000001], SOL[0], USD[0.01], USDT[0], USTC[.66079] | Yes | |
| 03068713 | | AVAX[1.44298797] | | |
| 03068714 | | ETH[.00000001], NFT [362389678842939151/FTX EU - we are here! #36933][1], NFT [377408751044351528/FTX EU - we are here! #36837][1], NFT [423601457595845516/FTX EU - we are here! #36984][1], NFT [558690022701122358/The Hill by FTX #21040][1], SOL[0] | | |
| 03068718 | | SRM[0] | | |
| 03068720 | | AKRO[1], BAO[2], BNB[.00000001], DENT[1], ETH[0], FTT[.00146504], KIN[2], SOL[0], TRX[3], UBXT[2], USD[0.00], USDT[0.00374401] | Yes | |
| 03068722 | | BTC-PERP[0], USD[0.05] | | |
| 03068723 | | USD[0.00] | | |
| 03068724 | | CRO[1210], USD[0.18], USDT[.0037], XRP[694] | | |
| 03068730 | | LINKBULL[41.99202], MATICBULL[40.888562], SUSHIBULL[1198941.7], USD[0.03], USDT[0], XRPBULL[2199.582] | | |
| 03068733 | | ETH[.00510005], ETH-PERP[0], ETHW[.0051], USD[1.61], USDT[6.71981897] | | |
| 03068738 | | BCH[.00099962], DOGE[.99943], TRX[.000777], USDT[0.04269813] | | |
| 03068739 | | LTC[.00287105], USD[0.00], USDT[0] | | |
| 03068740 | | BTC[0.04967972], ETH[.39433171], ETHW[.39416611], EUR[187.43], USD[0.00] | Yes | |
| 03068742 | | AVAX[.84344837], ETH[.0253904], ETHW[.0253904], SOL[.55947319], UNI[5.40129216], USDT[100.00001620] | | |
| 03068749 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00000003], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [356755196130630267/FTX EU - we are here! #66038][1], NFT [528926186149662381/FTX EU - we are here! #65098][1], NFT [561701313095061001/FTX EU - we are here! #65850][1], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.014154], USD[0.01], USDT[0.00265969] | | |
| 03068750 | | SRM[0] | | |
| 03068753 | | AVAX[0], BTC[0], SOL[0], TRYB[0] | | |
| 03068755 | | ETH[0], USD[0.00], USDT[0.10143766] | | |
| 03068767 | | SRM[0] | | |
| 03068769 | | AVAX[0] | | |
| 03068770 | | GBP[0.52], XRP[.571] | | |
| 03068775 | | USD[0.01] | | |
| 03068778 | | BTC[.00001064], ENJ[144], ENJ-PERP[0], USD[0.38] | | |
| 03068780 | | DENT[1], KIN[1], TRX[.000791], USDT[0] | Yes | |
| 03068787 | | CRO[2032.79379339], ETH[.00250305], ETHW[.00250305], FTT[4.07648207], GBP[0.00], USD[3.42], USDT[0.00000001] | | |
| 03068789 | | ATLAS[239.952], SOS[2699460], USD[0.39], USDT[.00142317] | | |
| 03068791 | | GENE[10.4], USD[0.32], USDT[0] | | |
| 03068794 | | BAO[161967.6], TRX[.487927], USD[0.31] | | |
| 03068797 | | USD[0.00], USDT[0] | | |
| 03068801 | Contingent | BNB[.00936518], DAI[.046377], LUNA2[0.05621782], LUNA2_LOCKED[0.13117493], USD[0.00], USDT[8.90030035] | | |
| 03068806 | | DOGE[1.17000000], ETCBULL[6.998], ETC-PERP[0], ETH[0.00079871], ETHW[0.00000291], EUR[1.11], USD[0.00], USDT[8.51137358] | | |
| 03068810 | | BTC[0.00537882], ETH[.00032717], ETHW[.00032717], USD[1.06], USDT[6.10590549] | | |
| 03068815 | | USD[11.15], USDT[.007492] | | |
| 03068819 | | AVAX[0], TRX[0], USDT[0] | | |
| 03068823 | | USD[210.01] | | |
| 03068825 | | AVAX[0.00125207], USDT[105.87617889] | | |
| 03068833 | | AVAX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03068835 | | AKRO[1], AMZN[.00000001], AMZNPRE[0], BTC[0], DENT[1], GBP[0.00], KIN[2], RSR[1], SOL[0.00011703], TSLA[.00000003], TSLAPRE[0], UBXT[1] | Yes | |
| 03068840 | | BTC[.09916], ETH[1.01512207], ETHW[.63791542], LTC[.999], SOL[8.28741721], USD[0.02], XRP[199.86] | | |
| 03068843 | | AVAX[0] | | |
| 03068844 | | AVAX[0.00109601], USD[0.05] | | |
| 03068845 | | BNB[0] | | |
| 03068846 | | AVAX[0.98319133], USDT[0] | | |
| 03068848 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], TRY[0.00], USD[0.15], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03068852 | | AVAX[.00000001], BNB[.15990094], BTC[.0024847], DOT[27.46012886], ETH[.11673726], ETHW[.11560513], NEAR[.00007584], SOL[.72588858], TRX[.000198], USD[1365.53], USDT[.02390797] | Yes | |
| 03068854 | | ETH[0.00000001], ETHW[0.00003427], KIN[1] | Yes | |
| 03068858 | | BTC-PERP[0], USD[0.24], USDT[0], XRP-PERP[0] | | |
| 03068865 | | EUR[0.00] | | |
| 03068867 | Contingent | LUNA2[14.92117373], LUNA2_LOCKED[34.81607204], LUNC[241108.35096116], USD[0.52], USDT[0] | | |
| 03068869 | | AVAX[0], USDT[0] | | |
| 03068873 | | BCH[5.43767041], ETH[.995], ETHW[.995], FTT[177.30873285], HT[5381.24432011], LUNC-PERP[0], MATIC[820], SHIB-PERP[0], SOL[49.98], USD[28258.26], USDT[0], XRP[4999.5] | | |
| 03068874 | | ETHW[4.16410315] | | |
| 03068877 | | RAY[40.41465838], TRX[.000015], USD[.00] | Yes | |
| 03068888 | | AVAX[0], USDT[0] | | |
| 03068889 | | AVAX[0] | | |
| 03068891 | | GALA-PERP[110], USD[1.31] | | |
| 03068898 | | USD[268.83] | | |
| 03068905 | | AVAX[0], FTT[0.00097375], LTC[0], MATIC[0], SOL[.00000001], TRX[0.00315500], TRX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03068908 | | XRP[.00865856] | Yes | |
| 03068911 | | TRX[0.00038500], USD[0.00], USDT[8.68741265] | | |
| 03068913 | | EUR[0.76] | | |
| 03068915 | | USD[0.00], USDT[0] | | |
| 03068916 | | BAO[1], DENT[2], FIDA[1.02962561], GBP[0.00], KIN[1], SOL[3.59234164], TRX[2] | Yes | |
| 03068920 | | BNB[0.13], USD[20.86380846] | | |
| 03068921 | | BOBA[.07375138], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], USD[0.02] | | |
| 03068923 | | AVAX[1.27298797], TRX[.000009], USD[205.706767] | | |
| 03068935 | Contingent | AVAX[0.04473302], BTC[0], ETH[0], ETHW[.06418898], FTT[139.18565743], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (334133573360882306/FTX AU - we are here! #57826)[1], QI[750.85387981], USD[403.07], USDT[0.00014913], USTC[1] | Yes | |
| 03068937 | | BNB[0.00600000], BTC[0], ETH[0], FTM[0], MATIC[0], USDT[0] | | |
| 03068938 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000016], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 03068940 | | TONCOIN[.04], USD[0.00] | | |
| 03068944 | | AVAX[0] | | |
| 03068945 | | SOL[0] | | |
| 03068946 | | BTC[.00009996], BTC-PERP[0], USD[-1.16], USDT[0] | | |
| 03068948 | | ETH[0], USD[1.13] | | |
| 03068949 | | TRX[.100808], USD[12.17], USDT[150.70000000] | | |
| 03068958 | | AVAX[0], USDT[0] | | |
| 03068959 | | EUR[0.00], USDT[0.99958370] | | |
| 03068975 | | USD[25.00] | | |
| 03068978 | | USD[0.00], USDT[0.00258155] | | |
| 03068979 | | TONCOIN[16.5727], USD[0.10] | | |
| 03068982 | | ATLAS[.74627494], FTT[.9], USD[0.78], USDT[0.00001566] | | |
| 03068985 | | AVAX[0], USDT[0.30863171] | | |
| 03068990 | | AKRO[1], SOL[.31079343], USD[0.00] | Yes | |
| 03068993 | | AVAX[0], USDT[0] | | |
| 03069005 | Contingent | AR-PERP[0], ARS[0.00], AURY[0], BRZ[.9], BTC[0], ENJ-PERP[0], ETH[0], FTM[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00717647], MATIC[0], SOL[0.00830434], USD[0.00], USDT[0] | | |
| 03069007 | | BAO[1], DENT[1], DOGE[508.14800810], ETH[.02], ETHW[.02], KIN[1], USD[0.91], USDT[0] | | |
| 03069010 | | LUNC-PERP[0], NEAR-PERP[0], USD[-2.68], USDT[2.95022084] | | |
| 03069011 | Contingent | APE[0], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], CRO[0], DOGE[0], DOT[0], ETH[0], FTT[0.00000228], LINK[0], LRC[0], LUNA2_LOCKED[1.09], LUNC[0], MATIC[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 03069012 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03069015 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01408145], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.09], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03069017 | | TONCOIN[1], USDT[401.5638] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03069018 | | AAVE[.00859932], AVAX[64.1], BTC[0], ETH[0], FTT[0.01777697], USD[1.48] | | |
| 03069020 | | AVAX[32.02034088], RNDR[77.18456], SOL[1.40144106], USD[5.86] | | |
| 03069021 | | ATLAS[14469.7032229], USD[0.66] | | |
| 03069033 | | AMPL[13.33534523], BTC[0], EOS-PERP[0], ETH[0], EUR[0.93], FTT[154.91027892], FTT-PERP[0], NEXO[16], OKB-PERP[0], REN[0.39391529], SXP[500], TRX[.872932], USD[116.03], USDT[0] | | |
| 03069037 | Contingent | AAVE[1.3999696], AVAX[0.02129759], BAT[98], BCH[.35192666], BTC[0.01225845], CEL[.891678], CHZ[920], COMP[1.20686963], ETH[.08995687], ETHW[.08995687], GRT[179], HNT[12.985655], ICP-PERP[6.21], LTC[2.2691203], LUNA2[5.96753862], LUNA2_LOCKED[13.9242568], LUNC[1299444.1], SPELL[17300], TRX[1.6048], UNI[8.2], USD[505.03], USDT[0] | | |
| 03069040 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03069051 | | AVAX[0], USDT[0] | | |
| 03069052 | | CAD[0.00], TRX[.000001], USD[0.74], USDT[0] | | |
| 03069053 | | AVAX[0], USDT[0] | | |
| 03069056 | | NFT (347303154855425123/FTX EU - we are here! #278400)[1], NFT (514727149728244803/FTX EU - we are here! #278422)[1] | | |
| 03069057 | | BTC[0.00000194], TRX[.000001] | | |
| 03069062 | | AKRO[1], BAO[1], BICO[6.11266808], BTC[.00799611], CRO[44.78884099], ETH[.01689267], ETHW[.01668732], FTM[3.79526836], KIN[6], LRC[6.1597414], MATIC[.00004271], RAY[1.9368824], SGD[2.76], SOL[.15044057], USD[53.77] | Yes | |
| 03069065 | Contingent | APE-PERP[0], APT[0], AVAX[0], LUNA2[0.00028646], LUNA2_LOCKED[0.00066842], LUNC[62.37929722], TRX[0.00079960], TRY[0.00], TRYB[0], USD[0.00], USDT[0.00000009] | | |
| 03069066 | | ATLAS[9.362], AVAX[.09954], DOGE[.3032], FTT[12.75280184], MNGO[1209.758], RAY[60], SLP[11027.86018], SUSHI[46.474676], USD[0.14], WAVES[.4946] | | |
| 03069068 | | BNB[.00000001], ETH[0], TRX[0], USD[0.00] | | |
| 03069070 | | USD[25.00] | | |
| 03069072 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03069074 | | POLIS[38.5], USD[0.60] | | |
| 03069078 | | SOL[.00049756] | | |
| 03069079 | | ETH[0] | | |
| 03069085 | | BNB[0], ETH[0], MATIC[0] | | |
| 03069087 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], FIL-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 03069093 | | TRX[0] | | |
| 03069096 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[17.8], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], UNI-PERP[0], USD[7944.44], USDT[0.09448187], VETBULL[0] | | |
| 03069100 | Contingent | BNB[.00961152], LUNA2[48.02802055], LUNA2_LOCKED[112.0653813], LUNC[10458202.5930065], TRX[.000777], USD[0.02], USDT[0.00000001] | | |
| 03069105 | | USD[0.00], USDT[0.00006085] | | USD[0.00], USDT[.000059] |
| 03069109 | | APE[.04436], ETH[.00000001], ETH-PERP[0], ETHW[0.00096520], SOL[.003435], USD[1.15], USDT[0.24804585] | | |
| 03069110 | | AVAX[0], BTC[0.00009263], ETH[.96667282], ETHW[.86285028], EUR[0.00], FTT[20.24593017], USD[0.10], USDT[141.80354626] | | |
| 03069114 | | SRM[0] | | |
| 03069117 | | AURY[84.56345], BRZ[7000] | | |
| 03069127 | | USD[0.95], USDT[0] | | |
| 03069129 | | ETH[0.46344669], ETHW[0.46092819], FTM[551.82772913], SHIB[3499300], SOL[8.36684668], USD[59.03] | | ETH[.461121], SOL[8.198359], USD[58.48] |
| 03069130 | | KIN[1], SHIB[6088292.57050019], USD[0.01] | Yes | |
| 03069131 | | FTT[.00077418], USDT[0.00000012] | | |
| 03069132 | | SPELL[5398.92], USD[0.80], USDT[0] | | |
| 03069136 | | STG[.9706], TRY[0.00], USD[0.00], USDT[0], XRP[.634407] | | |
| 03069143 | | FTT[1.299753], USDT[1.9783] | | |
| 03069145 | | AVAX[0], BTC[0], USDT[0] | | |
| 03069148 | | SRM[0] | | |
| 03069150 | | AXS-PERP[0], FTT[3.06526489], LOOKS-PERP[0], RSR-PERP[0], SLP-PERP[0], USD[11.60], USDT[29.18472038], WAVES-0325[0], WAVES-PERP[0] | | |
| 03069160 | | AVAX[0], USDT[0] | | |
| 03069161 | | NFT (359946972550048300/FTX EU - we are here! #106081)[1], NFT (413947559653281215/FTX EU - we are here! #109732)[1], NFT (467291768318747174/FTX EU - we are here! #109352)[1] | | |
| 03069162 | | BULL[0.00009549], USD[4.24], XRP[365.97511] | | |
| 03069168 | | AUD[0.00], ETH[.0000001], TRX[.000411], USDT[0] | | |
| 03069169 | | BF_POINT[100], USDT[0.00000001] | | |
| 03069174 | | SRM[0] | | |
| 03069176 | | FTT[0], USD[0.00] | | |
| 03069179 | | BOBA[.01455203], USD[0.14] | | |
| 03069182 | | USD[0.05] | | |
| 03069188 | | USD[25.00] | | |
| 03069189 | | USD[0.00] | | |
| 03069191 | | AVAX[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03069193 | | AVAX[0], BTC[0.00488077], DOGE[5696.66737795], USDT[0] | | |
| 03069196 | | SRM[0] | | |
| 03069202 | | BNB[6.25786075], BTC[0.14444376], DOT[199.99707118], ETH[0], FTM[0.77184624], FTT[25], LINK[0.04776285], MATIC[30157.80570334], SOL[79.24071382], TRX[0.00000113], USD[224904.90], USDT[0.00069306] | | FTM[.771238], LINK[.047742], TRX[.000001], USDT[.000688] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03069203 | | AMC-0325[0], AMC-20211231[0], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH-PERP[0], GME-0325[0], LRC[0], LRC-PERP[0], MATIC-PERP[0], TSLA-0325[0], TSLA-20211231[0], USD[0.00], USDT[0.00000001] | | |
| 03069204 | | ETH[1.28104299], ETHW[.05199012], USDT[5.00001202] | | |
| 03069207 | | AAVE[0], ATOM[0], AURY[0], AVAX[0], BRZ[9.07260931], BTC[0.61108168], BTC-PERP[0], CRV[0], DOT[0], ETH[2.81183995], ETH-PERP[0], FTM[0], LINK[0], MATIC[0], SAND[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 03069212 | | BTC[.02365719], USD[0.00] | | |
| 03069215 | | ADA-20211231[0], ALCX[0], BTC[0.00020532], BTC-PERP[0], ETH[0], FTT[0.00024701], MATIC[0.00127063], SUSHI-PERP[0], USD[0.00], USDT[-0.00209796] | | BTC[.000203] |
| 03069216 | | AVAX[2.09150554], USD[0.00], USDT[0.00009655] | | |
| 03069217 | | BTC[.07835426], EUR[1.42] | | |
| 03069223 | | AVAX[0], BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 03069224 | | FTT[1], SPELL[2700], USD[0.67], USDT[.0044118] | | |
| 03069225 | | SRM[0] | | |
| 03069234 | | EUR[0.00] | | |
| 03069236 | | ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03069240 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC-MOVE-0131[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNCBULL[.89347], PEOPLE-PERP[0], RNDR-PERP[0], SOL[0.00124587], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 03069242 | | ETH[0.02240458], ETHW[0.02240458], FTT[0] | | |
| 03069244 | | USDT[0] | | |
| 03069248 | | ADABULL[.77083569], AVAX[.93668692], ETH[.04496197], ETHW[.04496197], EUR[0.00], MANA[83.97781724], SOL[.96424501], USDT[0.00003434] | | |
| 03069251 | | AVAX[0.00062147], USD[0.03], USDT[0] | | |
| 03069258 | | SRM[0] | | |
| 03069262 | | BNB[0], BTC[.00000001], BTC-PERP[0], ETH[.00002055], ETH-PERP[0], ETHW[.00026992], EUR[0.00], USD[0.05] | | |
| 03069263 | | FTT[0.09679923], USD[94.06] | | |
| 03069266 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LDO-PERP[0], LUNC-PERP[0], MINA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[2.83], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03069268 | | BAO[2], KIN[1], USD[0.00] | | |
| 03069282 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], FTT[4.43686471], LUNA2_LOCKED[58.60662071], LUNC-PERP[0], USD[0.20], USDT[0] | | |
| 03069283 | | SRM[0] | | |
| 03069288 | Contingent, Disputed | USD[10.00] | | |
| 03069291 | | SOL[0] | | |
| 03069292 | | USD[280.14], USDT[282.80803272] | | USD[278.21], USDT[279.73326] |
| 03069294 | | AURY[4], ETH[.00040418], ETHW[.00040418], MANA-PERP[0], SPELL[200], USD[0.00] | | |
| 03069297 | | BTC[0.02623907], USD[0.00] | | |
| 03069301 | | AVAX[0], ETH[0], FTT[0], NFT (308603095455171523/FTX EU - we are here! #166317)[1], NFT (381682848291086408/FTX EU - we are here! #166166)[1], NFT (493033774671426317/FTX EU - we are here! #166217)[1], TRX[.000033], USD[0.02], USDT[0] | | |
| 03069303 | | CRO[148.22347294], USDT[0] | | |
| 03069310 | Contingent | BTC[.00000046], EUR[0.00], FTM[0], LUNA2[0.00000847], LUNA2_LOCKED[0.00001976], LUNC[.00002729], USD[0.00] | Yes | |
| 03069315 | | ETH[1.12565719], ETHW[0], USD[1468.20], USTC[0] | Yes | |
| 03069317 | | STETH[0] | | |
| 03069318 | | BAO[6], DENT[2], ETH[0.11031048], ETHW[0.03778722], EUR[0.00], KIN[5], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 03069319 | | SRM[0] | | |
| 03069321 | | AVAX[0] | | |
| 03069333 | | BTC[0.00017621], TRX[.960285], USD[0.00], USDT[0.52768041] | Yes | |
| 03069337 | | NFT (365532296407723967/FTX AU - we are here! #39090)[1], NFT (366742008797662412/FTX AU - we are here! #39750)[1] | | |
| 03069341 | Contingent | APE[38.54836406], ATLAS[9919.78695], BNT[89.14923919], FTM[290.22623729], FTT[7.18963487], GALA[299.94], GARI[182.001525], LOOKS[85.03959454], LUNA2[2.89569696], LUNA2_LOCKED[66.75662625], LUNC[630544.11057414], RSR[81064.24844749], SOL[5.05000525], SOS[98300444], SPELL[6200.031], USD[0.96], XRP[4623.41267089] | | LOOKS[83.243707] |
| 03069343 | | USD[0.00] | | |
| 03069344 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03069345 | | 1INCH-0325[0], 1INCH-PERP[0], AMPL[0.30155065], AMPL-PERP[0], AVAX[10.55879596], AVAX-PERP[0], AXS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[14.44], USDT[0], USDT-PERP[0] | | |
| 03069347 | | BNB[0], BTC[.00741594], ETH[.06258758], ETHW[.06258758], FTM[30], MATIC[20.00000313], USD[24.96] | | |
| 03069348 | | FTT[4], USD[0.36], USDT[0] | | |
| 03069353 | | USD[0.00] | | |
| 03069354 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.0016], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03069359 | | AVAX[0], USDT[0] | | |
| 03069361 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03069364 | | AVAX[8.14852208], DAI[.00000001], FTT[0], SOL[5.91277548], USD[0.00], USDT[0.00000069] | | |
| 03069366 | | APE-PERP[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], USD[1.95] | | |
| 03069374 | | ATOM-PERP[0], LUNC-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 03069381 | | AVAX[0.00054055] | | |
| 03069383 | Contingent | AVAX-PERP[0], BTC[.0888829], BTC-PERP[0], CEL[1.4303], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00023582], LUNA2_LOCKED[0.00055026], LUNC[51.35184356], SUSHI-PERP[0], USD[0.00], USDT[0.58603632], XTZ-PERP[0] | | |
| 03069384 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03069387 | | AVAX[0], TRX[0], USDT[0] | | |
| 03069393 | | BNB-PERP[0], CRO-PERP[0], USD[0.00] | | |
| 03069397 | | SRM[0] | | |
| 03069398 | | FTT[58.39630381], NFT (369625298569170796/Austria Ticket Stub #246)[1], NFT (385455606253649058/France Ticket Stub #1078)[1], NFT (427102894896498272/FTX EU - we are here! #135080)[1], NFT (448152751337636508/FTX AU - we are here! #49390)[1], NFT (470426492523122524/FTX EU - we are here! #135015)[1], NFT (478530246577359009/The Hill by FTX #2267)[1], NFT (532034584467630805/FTX AU - we are here! #49501)[1], NFT (570066527957092807/FTX EU - we are here! #134673)[1], USD[0.08], USDT[.46948203] | Yes | |
| 03069400 | | FRONT[1], SHIB-PERP[0], USD[0.00] | Yes | |
| 03069409 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SKL-PERP[0], USD[0.38], USDT[0], XRP[.00000001] | | |
| 03069417 | | AKRO[2], BAO[4], CRO[237.44330667], KIN[5], MXN[0.00], POLIS[63.21956606], TRX[1] | Yes | |
| 03069427 | | USD[0.00] | | |
| 03069428 | | ATLAS[510], BTC[.00333383], BTC-PERP[0], ETH[.00003994], ETH-PERP[0], ETHW[0.00003994], EUR[0.00], LOOKS[0], USD[0.00], USDT[0.00000524] | | |
| 03069431 | | AVAX[0], KIN[10000], SLP[20], USD[0.05] | | |
| 03069433 | | BAO[2], DENT[1], EUR[65.27], USD[0.00] | Yes | |
| 03069435 | | ETHW[.05299046], EUR[0.00], FTT[.799856], GODS[11.99604], USD[1.42], USDT[1.18168084] | | |
| 03069437 | | BAO[1], BTC[.01675809], DENT[2], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 03069441 | | AKRO[7], AXS[.00024193], BADGER[9.69204402], BAO[19], BAT[.00691429], COPE[1667.66266494], CREAM[14.00621546], DENT[4], DOGE[.05422966], EDEN[197.95228195], ENJ[.00360345], EUR[0.01], GRT[.01403508], HGET[65.94748258], JOE[.00105662], JST[.13771841], KIN[25], LINK[.00075106], MANA[.00273843], MAPS[.00078772], MATH[417.48696501], MATIC[.0036267], MTA[.00308691], RUNE[.00063034], SAND[.00204474], SNX[31.42305607], SUSHI[101.19118493], SXP[.00608014], TRX[.03371075], UBXT[2], UNI[.00053377], USDT[0.00005694], ZRX[.01106229] | Yes | |
| 03069443 | | BTC[0.06285151], FTT[13.2927758], LTC[.11], MANA[237.965468], MATIC[301.3078136], SAND[60.993792], SOL[1.96592812], TRX[2183.59207544], USD[4.72], XRP[415.35806827] | | |
| 03069444 | | BTC[.03975596], ETH[.11094189], ETHW[.10984104], EUR[0.00] | Yes | |
| 03069452 | Contingent | AAVE-PERP[0], ETH-PERP[0], LUNA2[0.09149336], LUNA2_LOCKED[0.21348452], LUNC[19922.8739346], MATIC-PERP[0], SOL-PERP[0], USD[28.05], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03069460 | | AVAX[0], USDT[0] | | |
| 03069462 | | BRZ[.66310587], USD[0.00] | | |
| 03069463 | | NFT (420868800268471426/Surreal Art #6)[1], USD[16.00], USDT[15] | | |
| 03069467 | | ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 03069468 | | BTC[.0009998], USD[3.59] | | |
| 03069473 | | BNB[.13381072], BTC[.1303317], ETH[.08302939], EUR[0.25], USD[0.00] | | |
| 03069475 | | FTT[.1], USD[0.01], USDT[0] | | |
| 03069476 | | AVAX[.00055636], USDT[1.51809535] | | |
| 03069477 | | BTC[0.00471166], ETH[0], ETHW[0], FTT[0.01261330], GBP[70000.00], SOL[0], USD[0.00], USDT[0] | | |
| 03069478 | | BULL[0.00097611], USDT[0] | | |
| 03069485 | | EUR[0.01], USD[1.03] | | |
| 03069488 | | USD[0.00] | | |
| 03069491 | | TONCOIN[661.798993], USD[0.08], USDT[.00095] | | |
| 03069492 | | BAO[1], GBP[18.10], KIN[1], USD[0.00] | Yes | |
| 03069499 | | USDT[0.00000072] | | |
| 03069500 | | SOL[.00828852], TRX[34.4624] | | |
| 03069502 | | BTC[0.00255533], DOGE[.00767949], SOL[.88881305], USD[0.00] | Yes | |
| 03069504 | | AURY[82.00429], USD[0.00], USDT[0.00000009] | | |
| 03069510 | | USDT[0], XRP[24.91] | | |
| 03069511 | | ATLAS[25526.30277435], ATOM[16.55061341], BAO[1], CHZ[165.25659352], DENT[1], GRT[550.72466355], KIN[1], SHIB[33441217.13577072], SOL[10.26663605], UBXT[2], UNI[14.34687406], USD[0.00], XRP[1444.72437072] | Yes | |
| 03069513 | | ETH[.00054817], ETHW[.00054816], USD[0.17] | | |
| 03069515 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[-106574.36], USDT[149823.15995816], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03069516 | | USD[0.00] | | |
| 03069521 | Contingent | AXS-PERP[0], BAT-PERP[0], BTC[0], CHR-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.12988382], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[1.52087060], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NFT (473199424120935085/FTX AU - we are here! #72274)[1], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000072], TRX-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0] | | |
| 03069523 | | USD[0.00] | Yes | |
| 03069533 | | USD[0.00], USDT[0] | | |
| 03069537 | | USD[0.25] | | |
| 03069542 | | DOT-PERP[0], ETH[2.01869449], ETHW[2.01869449], USD[0.00], XRP[6124.72451970] | | |
| 03069543 | | AVAX[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03069547 | | USD[0.00] | | |
| 03069550 | | BNB[0.00033518], TRX[.05568114], USDT[0] | | |
| 03069556 | | FTT[27.52588834] | Yes | |
| 03069563 | | AVAX[0], TRX[0] | | |
| 03069564 | Contingent | FTT[25.19496], LUNA2[0.64567468], LUNA2_LOCKED[1.50657426], PRISM[100], USD[9998.29] | | |
| 03069565 | | ETH[.21389238], ETH-123[0.4], ETHW[0.21389238], TRX[.000861], USD[-586.95], USDT[.000168] | | |
| 03069568 | | AKRO[2], AVAX[1.96243981], AXS[2.64523636], BAO[3], CHZ[446.86847753], DENT[63503.14319733], DOGE[538.63693211], EUR[0.00], GALA[556.11946068], KIN[4], LINK[7.50447481], MANA[38.84786131], MATIC[104.22923402], SAND[24.59957657], SHIB[78492.93563579], SOL[2.99035385], TRX[2], UBXT[3], XRP[451.66964653] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03069570 | | APT[40], BNB[.007], DAI[.098], ETHW[.00008802], FTM[.5], FTT[25.09162], MATIC[11], NFT (293595318139253624/FTX AU - we are here! #12936)[1], NFT (309415722728700327/FTX EU - we are here! #88729)[1], NFT (393225630205587855/FTX EU - we are here! #88338)[1], NFT (557489447765712040/FTX EU - we are here! #87766)[1], NFT (561299993023011807/FTX AU - we are here! #27014)[1], NFT (570996834825904099/FTX AU - we are here! #12906)[1], USDI[646.48], USDT[0.02608577] | | |
| 03069571 | | ETHW[31.322], USD[0.04] | | |
| 03069572 | | USD[0.00] | | |
| 03069575 | | AVAX[0], BTC-PERP[0], TRX[.000006], USD[0.01], USDT[-0.00522383] | | |
| 03069576 | Contingent, Disputed | BNB[0], USD[0.00], USDT[0] | | |
| 03069579 | | BTC[.0448], ETH[.426], ETHW[.426], MANA[93], MATIC[50], SAND[55], SOL[2.31], TRX[.000006], USD[1.44], USDT[0.00504476] | | |
| 03069580 | | SHIB-PERP[300000], USD[7.89] | | |
| 03069582 | | BTC-PERP[0], USD[0.03] | | |
| 03069590 | | USD[25.00] | | |
| 03069593 | | USD[25.00] | | |
| 03069600 | | USD[0.00] | | |
| 03069601 | | BNB[.00800959], EUR[0.00], TRX[.001567], USD[0.34], USDT[0.00021020] | | |
| 03069604 | | AVAX[0], USDT[0] | | |
| 03069607 | | BTC[.00000187], TRX[.409203], USD[0.00] | | |
| 03069614 | | ADA-PERP[0], AVAX[0], TRYB-PERP[0], USD[0.00], USDT[0], XRP[.25464] | | |
| 03069616 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 03069617 | Contingent | ATLAS[34180], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.10758573], LUNA2_LOCKED[0.25103337], LUNC[23427.02], MANA-PERP[0], MATIC-PERP[0], USDB[.33] | | |
| 03069619 | | TRX[1], USD[2454.87], USDT[0] | Yes | |
| 03069621 | | BTC[.24666347], DOGE[14935.4135508], ETH[22.02659234], ETHW[22.02659234], MANA[665.91227202], PEOPLE[60055.41362578], SOL[9.45104] | | |
| 03069622 | | BTC[0], USDT[0] | | |
| 03069626 | | USDT[101.668784] | | |
| 03069634 | | BTC[0], CEL-PERP[0], LTC[0.00000226], NFT (351122412588035624/The Hill by FTX #36071)[1], USD[0.02] | Yes | |
| 03069636 | | APE[570.4042011], ATOM[253.51062729], BNB[18.36162511], DOGE[15045.82167376], ETH[7.7046544], FTT[57.76773727], LINK[253.7570176], LOOKS[4707.54871442], LTC[83.38585762], MATIC[3474.71400237], USD[0.00], USDT[0.00000942] | | |
| 03069641 | | SGD[0.00], USD[8.16] | | |
| 03069642 | | USD[0.31] | | |
| 03069643 | | USD[0.00], USDT[0] | | |
| 03069648 | | ATLAS[1050], GODS[30], USD[2.84] | | |
| 03069654 | | FTT[0.05128909], USD[0.45] | Yes | |
| 03069657 | | BTC[0.00006672] | | |
| 03069662 | | AKRO[3], BAO[5], DENT[3], ETH[0], ETHW[0.00000092], KIN[4], SECO[1.00294498], TRX[2], UBXT[2], USD[185.57], USDT[0.00000473] | Yes | |
| 03069666 | | BAO[1], BTC[.01441053], CHZ[1], DENT[2], ETH[.21731341], ETHW[.21709561], KIN[1], SOL[4.81952548], TRX[1], USD[5.01] | Yes | |
| 03069668 | | BCH[0], BNB[0.00000005], BTC[0], DAI[.02544336], ETH[0], MATIC[0], TRX[366], USD[0.01], USDT[3.66746252] | | |
| 03069669 | | SRM[0] | | |
| 03069674 | | BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03069675 | | LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 03069676 | | USD[0.00] | | |
| 03069677 | | BAO[4], BNB[0], KIN[4], MATIC[0], TRX[.000777], USDT[0.00019164] | Yes | |
| 03069678 | | BNB[0], BTC[0], ETH[0] | | |
| 03069685 | | NFT (565048463596543405/FTX AU - we are here! #49534)[1], NFT (574283458378906465/FTX AU - we are here! #19709)[1] | | |
| 03069689 | | ALCX-PERP[0], BAND-PERP[0], BTC[.01269746], FTT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00487], MASK-PERP[0], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], USD[247.53] | | |
| 03069691 | Contingent | ATOM[.00003841], AVAX[.00001908], BNB[0], BTC[0], ENS[.00000954], ETH[0.19202272], EUR[0.00], FTT[0], GALA[0.00286840], GRT[.00305719], KIN[1], LINK[.00002862], LUNA2[0.97522888], LUNA2_LOCKED[2.19489204], NEXO[0], SKL[.00476939], USD[0.00], USDT[0.00025996] | Yes | |
| 03069692 | Contingent, Disputed | BTC[0], ETH[0.00000831], ETH-PERP[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 03069698 | | SOL[0] | | |
| 03069703 | | AVAX[0], ETH[0], USD[0.06], USDT[0] | | |
| 03069707 | | SRM[0] | | |
| 03069708 | | ETH[.00000009], ETHW[0], FTT[0], HT[1.5], TRX[.001215], USD[237.65], USDT[0.00000001] | | |
| 03069714 | | ATLAS[30325.72343517], POLIS[41.24218482], SOL[12.87065255], USDT[0.00000114] | | |
| 03069715 | | TRX[.003109], USDT[0] | | |
| 03069717 | | USD[0.17], USDT[.00791] | | |
| 03069718 | | AVAX[0], BTC[0], FTT[0.01513544], RUNE[14.397264], USD[0.00], USDT[0] | | |
| 03069721 | | USD[25.00] | | |
| 03069722 | | AVAX[1.44298797], EUR[0.00] | | |
| 03069728 | | ATLAS[12070], USD[0.85] | | |
| 03069730 | | BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 03069740 | | GOG[42.9914], IMX[10.46640452], USD[0.41], USDT[0.00000001] | | |
| 03069745 | | ATOM[23.8], AVAX[9.6], BCH[.00015], BNB[.91], ETH[.0005], ETHW[0.00050000], NEAR[55.1], SOL[5.42], TRX[.000803], USD[0.01], USDT[111.85588354] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03069750 | | SRM[0] | | |
| 03069751 | | TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03069755 | | AVAX[0], USDT[0] | | |
| 03069757 | Contingent | LUNA2_LOCKED[97.87993039], TRX[.000003], USD[0.99], USDT[0.00000001], USDT-PERP[0] | | |
| 03069765 | | AVAX[0], AVAX-PERP[0], GMT-PERP[0], GST-PERP[0], ONT-PERP[0], SOL-0624[0], SUSHI-PERP[0], USD[0.00], XRP[0] | | |
| 03069768 | | BNB[0], BTC[0], CEL[0], ETH[0], FTT[0.00000001], LTC[0], PAXG[0], USD[0.00], USDT[0] | | |
| 03069769 | | ADA-PERP[0], EUR[87.39], LUNC-PERP[0], USD[0.01] | | |
| 03069770 | | APE[.094281], ETH[0], MANA[.9962], SAND[.99753], TRX[.000028], USD[0.00], USDT[1.48804625] | | |
| 03069772 | | BTC[0], TRX[.00079], USD[0.95514705] | | |
| 03069779 | | AVAX[0], BTC[0], USDT[0.36984210] | | |
| 03069780 | | BTC[0.00717683], DOT[4.699046], ETH[.0009892], ETHW[.0009892], GBP[0.00], MATIC[29.9928], USD[0.00], USDT[0] | | |
| 03069781 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], LTC-PERP[0], MASK-PERP[0], SOL-PERP[0], USD[22.96], USDT[0] | | |
| 03069783 | | SPELL[6200], USD[0.40] | | |
| 03069784 | | USD[25.00] | | |
| 03069787 | | USDT[3196.14985128] | Yes | |
| 03069789 | Contingent | BAO[1], GODS[.00017161], KIN[2], LUNA2[0.21558281], LUNA2_LOCKED[0.50187833], LUNC[48581.2194906], TRX[2], USD[0.07] | Yes | |
| 03069791 | | NFT (470277456814450854/The Hill by FTX #31655)[1], TONCOIN[.06416795], USD[0.00] | | |
| 03069795 | | APT-PERP[0], NFT (398376757218620735/FTX Crypto Cup 2022 Key #2985)[1], NFT (437679738400839415/FTX AU - we are here! #42284)[1], NFT (446950380864522212/FTX EU - we are here! #27276)[1], NFT (454611223672452811//FTX AU - we are here! #42319)[1], NFT (475730789260564879//FTX EU - we are here! #27052)[1], NFT (504707312895217512//FTX EU - we are here! #27205)[1], USD[0.08], USDT[0] | | |
| 03069797 | | TRX[.000778] | | |
| 03069798 | Contingent | APE[200], DAI[0], DOGE[35648.68398415], ETH[0.03757117], ETHBULL[52.34602605], ETHW[0.03757117], FTM[0], FTT[25], LUNA2[40.83608948], LUNA2_LOCKED[95.28420879], LUNC[8892144.46], MATIC[4813.25955691], USD[0.00], USDT[0.00000001] | | |
| 03069800 | | TRX[.930815], USD[2.40], USDT[.006011], XPLA[20] | | |
| 03069803 | | USDT[.67] | Yes | |
| 03069805 | | BTC[0.35695794], BTC-PERP[0], ETH[0.71486240], ETH-PERP[0], ETHW[0.71486240], GBP[0.00], LUNC-PERP[0], MATIC[186.02659404], SOL[31.57792984], SOL-PERP[0], USD[1.24] | | |
| 03069811 | | GBP[0.01], USD[1.14] | | |
| 03069813 | | AVAX[0] | | |
| 03069817 | | ETH[.0009941], ETHW[0.00099411], USD[0.18] | | |
| 03069821 | | BTC[.00050197], USD[0.00] | | |
| 03069823 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.0389768], FIL-PERP[0], GMT-PERP[0], GST[.0086], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00862512], LUNA2_LOCKED[0.02012528], LUNC[390.9218], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[600.16], USDT[0.00000001], USTC[.9668], XRP[0.13847299], YFI-PERP[0] | | |
| 03069824 | | AURY[2220.971], USD[13.38], USDT[.003074] | | |
| 03069826 | | SOL[.4099171], USD[0.05] | | |
| 03069828 | | ETH[.01], ETH-PERP[-0.006], ETHW[.01], USD[84.30] | | |
| 03069830 | | KIN[1], USD[1024.94], USDT[6.00043836] | Yes | |
| 03069841 | | BRZ[32.75525523], USD[0.00], USDT[0] | | |
| 03069844 | | USD[1019.21] | Yes | |
| 03069845 | | NFT (314665503064325998/FTX EU - we are here! #136370)[1], NFT (348498693837381099/The Hill by FTX #10255)[1], NFT (395262957549751188/FTX EU - we are here! #169371)[1], NFT (430451081280534358/FTX Crypto Cup 2022 Key #19285)[1], NFT (465163688300003178/FTX EU - we are here! #137389)[1] | | |
| 03069847 | | AAVE-PERP[0], ADA-0325[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB[200000], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[6.53], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 03069848 | | BAO[5], ETH[0] | Yes | |
| 03069849 | | ALPHA[22.9954], ETHW[9.998], FTT[0.00415526], TRX[.6694], USD[71.76] | | |
| 03069851 | | AVAX[.0000119], DOGE[.118276], LTC[0], TRX[.00007], USD[0.01], USDT[0.00000016] | | |
| 03069854 | | DOGE-PERP[0], ETH-PERP[0], RAMP-PERP[0], SPELL-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 03069857 | | SOS[20800000], USD[0.38], USDT[0.00000001] | | |
| 03069859 | | NFT (331283955441349254/FTX AU - we are here! #110934)[1], NFT (338036284563647935/FTX EU - we are here! #113477)[1], NFT (368746484860571778/FTX AU - we are here! #110778)[1] | | |
| 03069861 | | AVAX[13.40038257], BTC[.01356115], ETH[.36560705], ETHW[.36560705], EUR[0.00], RUNE[108.8390112], SOL[5.61556982] | | |
| 03069863 | | APT-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[25], SOL-PERP[0], USD[11.93], USDT[4.11012080] | | |
| 03069865 | | BRZ[16.3835094], BTC[.0004], GOG[40], USD[0.32], USDT[0.00000001] | | |
| 03069866 | | BTC[.00000288] | Yes | |
| 03069886 | | DOGE[5349.78843715], ENJ[1026.54738966], EUR[0.00], SHIB[28252989.74665107], XRP[400.34795066] | Yes | |
| 03069893 | | AKRO[1], GBP[0.00], KIN[1], TRX[1], USDT[0] | Yes | |
| 03069898 | | SRM[0] | | |
| 03069902 | | AVAX[0], USD[0.00], USDT[0.00000056] | | |
| 03069904 | | USDT[0.00002298] | | |
| 03069909 | | AVAX[0], BTC-PERP[0], FTT[0.00925756], TRX[0], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 03069913 | | DFL[1485.04171511], ETH[.02], ETHW[.02] | | |
| 03069917 | | AVAX[0], BOBA[.0522], USD[0.01] | | |
| 03069920 | | ATLAS[100.01947345], BAO[1], BIT[5.03584603], DENT[1], KIN[1], USD[0.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03069930 | | LOOKS[595.24689549], USD[0.00], USDT[0.00000001] | | |
| 03069931 | | BTT[1663.27438309], SHIB[ 14388825] | Yes | |
| 03069932 | | AUDIO[1], BTC[1.62435084], HXRO[1], TOMO[1], USD[1000.01] | | |
| 03069936 | | IMX[7.39779268], USD[0.00], USDT[0] | | |
| 03069942 | | USD[0.00] | | |
| 03069943 | | DOGE[276.29494919] | Yes | |
| 03069945 | | EUR[0.00], KIN[1], MATIC[39.55214241], RSR[1], XRP[62.34165822] | Yes | |
| 03069946 | | BTC-PERP[0], LUNC-PERP[0], TRX[.000003], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 03069953 | Contingent | AUD[0.97], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070156], NFT (33198305162116318 2/FTX EU - we are here! #112002)[1], NFT (49171254259901432 0/FTX EU - we are here! #111912)[1], NFT (5185263691616893733/FTX EU - we are here! #111745)[1], NFT (5403399203373802 56/The Hill by FTX #6152)[1], TRX[.000777], USD[0.17], USDT[0.00000001] | | |
| 03069958 | | ADA-PERP[0], BTC-PERP[0.00070000], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000009], USD[21.02], USDT[0] | | |
| 03069968 | | FTT[5.24537687] | | |
| 03069970 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03069971 | | AXS[.0000135], COMP[.00001128], USD[0.00] | Yes | |
| 03069979 | | AVAX[.1], GST[.04489912], GST-PERP[0], SOL[.839832], USD[0.00], USDT[0.12471425] | | |
| 03069981 | | USDT[1.750738] | | |
| 03069984 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DEFI-1230[0], DOT-PERP[0], ETH-PERP[0], EUR[300.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], LEO-PERP[0], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[7.76620001], SOL-PERP[0], TRX-PERP[0], USD[117.10], USDT[0.00000010], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 03069985 | | DOT[249.9], ETH[3.2497512], ETHW[3.2497512], USDT[713.711572] | | |
| 03069987 | | AVAX[12.17695821], BAO[1], BTC[0.02948362], CRO[2543.80282675], DOT[31.09828181], ETH[0.54187693], ETHW[5.54413725], EUR[106.07], HT[0], IMX[191.51063695], KIN[1], LINK[35.14831654], LRC[430.59424632], MANA[263.03677302], MATIC[323.55436242], NEAR[36.65173135], SAND[196.36141495], SHIB[3979619.80416259], SOL[11.55801385], TRX[4031.57427443], XRP[2280.05836098] | Yes | |
| 03069990 | | USD[26.46] | Yes | |
| 03069993 | | ETH[.03203152], ETHW[.03203152], EUR[0.00] | | |
| 03069994 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[13.09562600], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009777], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (430062435877834769/FTX EU - we are here! #258411)[1], NFT (525687344532012178/FTX EU - we are here! #258406)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.06], USDT[1.6], USDTBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03070007 | | BTC[3.3556726], BTC-PERP[0], ETH[2.13206156], ETHW[2.13254703], FTT[107.66775054], TRU[1], TRX[.000235], USD[0.06], USDT[.08822373] | Yes | |
| 03070012 | | DFL[5330], MANA[15.9968], TRX[.000777], USD[0.09], USDT[0] | | |
| 03070015 | | ETH-PERP[0], FTT[25.29529788], NFT (306187216664655734/FTX EU - we are here! #281536)[1], NFT (309236712897891041/FTX EU - we are here! #281543)[1], NFT (498047588594484251/The Hill by FTX #46346)[1], SOL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 03070018 | | AVAX[0.00039347], USD[0.00] | | |
| 03070033 | Contingent | BRZ[.0058176], BTC[0.03539640], DOGE[76], DOT[3.4470505], LUNA2[0.23534763], LUNA2_LOCKED[0.56827781], LUNC[53033.01], SOL[.3368205], USD[0.04] | | |
| 03070037 | | AVAX[0], BNB[0.00083266], NFT (520977583684858680/FTX Crypto Cup 2022 Key #9885)[1], USDT[0] | | |
| 03070039 | | ETH[0], SOL[0] | | |
| 03070041 | | SAND-PERP[0], USD[0.00] | | |
| 03070042 | | APT[0], BNB[0], BTC[0], HT[0], MATIC[0], SOL[0.00028240], TRX[.003824], USDT[0] | | |
| 03070043 | | BTC[0], USD[0.00] | | |
| 03070045 | | CHF[0.00], ETH[0], ETHW[0], SOL[76.83263089] | | |
| 03070046 | | USD[0.00] | | |
| 03070050 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.0096352], BNB-PERP[0], BTC[0.00050878], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.32578587], FTT-PERP[0], LRC[.97176], LUNC-PERP[0], MATIC[.981], MATIC-PERP[0], SAND-PERP[0], SOL[.00371813], TRX-PERP[0], USDT[705.85] | | |
| 03070051 | | USD[0.01] | | |
| 03070063 | | AVAX[0.03298797], NFT (295920277704865181/FTX Crypto Cup 2022 Key #10202)[1], USDT[0] | | |
| 03070072 | | AVAX[0], MAGIC[.99791], TRX[0], USD[0.00], USDT[0.05945257] | | |
| 03070090 | Contingent | LUNA2[0.00412325], LUNA2_LOCKED[0.00962093], NFT (340023622899503244/FTX EU - we are here! #166716)[1], NFT (377901885243972275/The Hill by FTX #11544)[1], NFT (445040684907483151/FTX EU - we are here! #166933)[1], NFT (453562274249196534/FTX AU - we are here! #48236)[1], NFT (505665523860018343/FTX EU - we are here! #166868)[1], NFT (530489503788013 93/FTX AU - we are here! #48408)[1], USD[0], USTC[ 583667] | | |
| 03070092 | | AVAX[0], TRY[0.00], USD[0.00] | | |
| 03070096 | | USD[0.14] | | |
| 03070099 | | BNB[.029994], BTC[0.00144144], ETHW[.0039996], USD[0.00], USDT[0.00000001] | | |
| 03070103 | | BAO[1], FTT[5.34308338], USD[0.02] | Yes | |
| 03070106 | | BNB[0], EUR[0.00], MATIC[0], SOL[0], USD[0.00], USDT[0.00000024] | | |
| 03070108 | Contingent | BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.01480884], LUNA2_LOCKED[0.03455397], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03070111 | | LTC[0.00000001] | | |
| 03070112 | | 1INCH-PERP[0], ADA-PERP[0], APT[224.9748], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[.00051633], BOBA-PERP[0], CAKE-PERP[0], CEL[.0851], CHZ-PERP[0], COMP[.00006928], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT[207.85842], ETH[.00025739], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0.38], IMX[1528.6], IMX-PERP[0], INTER[.0946], KNC[.09442], KNC-PERP[0], LOOKS-PERP[0], MATH[.04836], MINA-PERP[605], MTL[.0908], NEAR[400.9198], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL[99.04], SPELL-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN[.0984], TRX[1.651094], USDI[-27.42], USDT[0.98883416], WAVES[.4995], WAVES-PERP[0], XMR-PERP[0] | | |
| 03070113 | | AKRO[1], BAO[3], FTM[1278.32614715], GALA[.0080571], KIN[1], MATIC[1.03222399], RAMP[.06191367], RSR[1], TRX[1], USD[0.00] | Yes | |
| 03070116 | | USDT[0.00000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03070118 | | ETH-PERP[0], KSM-PERP[0], USD[0.00] | | |
| 03070119 | | BTC-PERP[0], USD[-0.01], USDT[0.01314968] | | |
| 03070120 | | USD[0.00], USDT[.00012462] | | |
| 03070122 | | TONCOIN[.04], USD[0.15], USDT[0.00086601] | | |
| 03070124 | | SLP[8.58133894], TONCOIN[0.00261856], USDT[0.24062298] | | |
| 03070125 | | BTC[0.04130576], TRX[.000026], USD[0.00], USDT[150.00150758] | | |
| 03070131 | | BTC[0], PAXG[.00007045], USD[0.00], USDT[0] | | |
| 03070135 | | MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03070147 | | ALICE[387.151294], ETH[4.45517747], ETHW[4.45517747], USD[3241.44], USDT[0] | | |
| 03070151 | | EUR[0.00], USD[0.00] | | |
| 03070153 | | USD[25.00], USDT[0.00000001] | | |
| 03070163 | | BTC[0], USDT[0] | | |
| 03070167 | | AVAX[0.00013950], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 03070169 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.22], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 03070170 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.03107643], FTM-PERP[0], FTT[25.99481], FTT-PERP[0], GST[.02], HT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], MATIC-PERP[0], NFT (316467539130279657/FTX EU - we are here! #285239)[1], NFT (381924838439103047/FTX EU - we are here! #285239)[1], OP-PERP[0], RAY[355.69910252], SOL-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC[3], WAVES-PERP[0] | | |
| 03070173 | | USD[25.00] | | |
| 03070175 | | AVAX[0] | | |
| 03070178 | Contingent | BTC[0.11220056], EUR[2056.37], LUNA2[0.00019208], LUNA2_LOCKED[0.00044819], PAXG[1.18925438], STETH[0.57252342], USD[0.00], USDT[0.00000001], USTC[.02719042] | Yes | |
| 03070195 | | ATLAS[25388.81309120], GBP[0.00], USD[0.00] | | |
| 03070198 | | AVAX[0], NFT (388856800223994665/FTX EU - we are here! #34693)[1], USDT[0] | | |
| 03070206 | | FTT[5.47272000], XRP[.00000001] | | |
| 03070212 | | SPELL[11600], USD[1.38] | | |
| 03070214 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.35645143] | | |
| 03070216 | | MATIC[11.41560528], SOL[7.10799397], USD[0.00] | | |
| 03070220 | | USD[10.00] | | |
| 03070226 | | USD[1000.00] | | |
| 03070231 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03070235 | | ATLAS[219.33253499], USD[0.00], USDT[2.14194244] | | |
| 03070237 | Contingent, Disputed | EUR[1.00] | | |
| 03070245 | | AVAX[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[.0013], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[2.37], WAVES-PERP[0], XRP-PERP[0] | | |
| 03070247 | | ADA-PERP[10], ANC-PERP[0], AVAX[0], BOLSONARO2022[0], BTC[0.00300000], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN[8.74106407], TONCOIN-PERP[36], TRUMP2024[55], TRX-PERP[0], USD[-58.26], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[17], XRP-PERP[0] | | |
| 03070253 | | ALPHA[1], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], KIN[1], OKB-PERP[0], USD[0.04] | | |
| 03070256 | | BTC[0.07398594], ETHW[.07298613], USDT[10.96559330] | | |
| 03070257 | | BTC[0.00135003], LTC[0], USD[0.00], USDT[0.00018759] | | |
| 03070260 | | BOBA[78.76669423] | Yes | |
| 03070265 | | USDT[0.03486616] | | |
| 03070269 | | MANA[.9858], SAND[.9996], USD[0.00], USDT[.04] | | |
| 03070271 | | BULLSHIT[3.14395139], DOGEBULL[14120.82878042], USD[0.00] | | |
| 03070278 | | MNGO[2379.528], SOL[3.70237561], USD[0.00] | | |
| 03070287 | | BNB[0] | | |
| 03070288 | | LTCBULL[799.84], SHIB[100000], TRX[.000003], USD[0.57], USDT[.0505625] | | |
| 03070290 | | TONCOIN[1128.888245], USD[0.44] | | |
| 03070291 | | SOL[0.03206829], USD[0.00] | | |
| 03070292 | | AGLD[39.690481], ALCX[.00072735], ALPHA[216.94281], ASD[.061981], ATOM[3.09930156], AVAX[.09905], BADGER[0.06878879], BCH[0.00095747], BICO[.9905], BNB[0.00999240], BNT[.093122], BTC[0.00009999], COMP[0.37499388], CRV[.99715], DENT[36.561], DOGE[.4928786], ETH[0.04299297], ETH-0930[0], ETHW[0.01496726], FIDA[.9787599], FTM[58.9848456], FTT[1.499962], GRT[162.9852313], JOE[78], KIN[9830.9], LINA[9.392], MOB[.49881], MTL[.095079], PERP[1.27916327], PROM[0.00686615], PUNDIX[1], RAY[.9842946], REN[135.99886], RSR[8.720578], SAND[.98955], SKL[.8585564], SPELL[98.252], SRM[.99981], STMX[48.7384], SXP[.897815], TLM[9.8271], USD[1887.23], WRX[2.99791] | | |
| 03070296 | | AVAX[0.26714426], BNB[0], USDT[10.08001501] | | |
| 03070305 | | ETH[0], USD[0.00], USDT[0.00000862] | | |
| 03070306 | | USD[25.00] | | |
| 03070312 | Contingent | APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO[16882.78793468], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.15], FTM[199.18629419], FTM-PERP[0], FTT[4.80997868], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.00018737], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[1.55423647], LINA-PERP[0], LINK-PERP[0], LUNA2[5.66538966], LUNA2_LOCKED[12.75102609], LUNC[906.33112794], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (356277698037657098/FTX EU - we are here! #14588)[1], NFT (421306347302306186/FTX EU - we are here! #145634)[1], NFT (447914792427078880/FTX EU - we are here! #145934)[1], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[5619826.72938347], SHIB-PERP[0], SOL[2.74088576], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[26.79845548], TRX[11], UBXT[286.27323287], USD[1673.61], USD[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 03070317 | | DOGE[1272.7454], DOGE-PERP[0], ETH[.5408918], ETHW[.5408918], SHIB[6598680], USD[2.16] | | |
| 03070323 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03070327 | | TONCOIN[.1], TRX[.000198], USD[10181.74], USDT[.00446792] | Yes | |
| 03070328 | | ATLAS[8785.75094688], AUDIO[146.00816262], AVAX[1.62279564], BNB[0.30339969], BTC[.00313826], DOT[5.11493165], ETH[.38972713], EUR[0.00], FTM[54.08326925], FTT[9.36996308], GAL[414.85611654], MATIC[326.64144634], MBS[409.08035116], SOL[3.36873334], SUSHI[52.54810673], USD[0.00], USDT[1188.33057003] | | |
| 03070331 | | BTC[.1] | | |
| 03070335 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.31625654], LUNA2_LOCKED[0.73793193], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.04], USTC[.9844], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03070336 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-11.70], USDT[20.44], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03070337 | | AKRO[3], AXS[1.06892632], BAND[5.47250683], BAO[50], CEL[9.85665717], COPE[2706.11543744], CREAM[21.65099569], DENT[6], EUR[0.94], HGET[114.76447022], HOLY[1.06543999], KIN[40], MTA[.00001718], RSR[3], SNX[79.65822681], SRM[439.88089851], SUSHI[7.95633703], TRX[8], UBXT[2] | Yes | |
| 03070341 | | USD[0.02], USDT[-0.00405454] | | |
| 03070342 | | BTC[.00009916], USD[0.00], USDT[719.87794601] | | |
| 03070344 | | AKRO[1], AVAX[0], BAO[1], KIN[1], NFT (41915446253685448#/FTX Crypto Cup 2022 Key #8528)[1], TRX[.000032], USD[19.07], USDT[0.00001248] | | |
| 03070347 | | ETH[0], SOL[0.28246890], USD[0.00] | | |
| 03070351 | | SOL[7.3452044], USDT[65.74111449] | | |
| 03070355 | | TRYB-PERP[0], USD[0.47] | | |
| 03070356 | | AVAX[0] | | |
| 03070359 | | USDT[0] | | |
| 03070360 | | USD[25.00] | | |
| 03070363 | | USDT[0] | | |
| 03070364 | | APE[0], FTT[.099586], GRT[2663.90597154], USD[453.10] | | GRT[844.8479] |
| 03070367 | | ETH[.01273418], ETHW[.01273418], USD[0.00] | | |
| 03070370 | | ATLAS[325.50538765], POLIS[53.35883438], USD[0.00] | | |
| 03070379 | Contingent | AVAX[0], EUR[0.00], FTT[.00000001], NEXO[0], SRM[1.42112397], SRM_LOCKED[.07267227], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03070381 | | FTT[.09686075], TRX[.000001] | | |
| 03070388 | | BCH[.179], BNB[.00841], ETH[0.22235061], ETHW[0.22235061], LTC[1.16500968], USDT[2.082984] | | |
| 03070390 | | AVAX[.00000001], BNB[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000800], USD[0.00], USDT[0.00205762] | | |
| 03070394 | | DOGE[148.9], ETH[10.97787817], ETHW[10.97787817], USD[9805.49] | | |
| 03070397 | | SRM[0] | | |
| 03070399 | Contingent | BTC[0], LUNA2[3.22166028], LUNA2_LOCKED[7.51720733], LUNC[23.4055521], SLND[.019622], SOL[0], USD[31.05] | | |
| 03070402 | | DENT[1], ETH[.00000033], ETHW[.00000033], EUR[0.00], KIN[1], SOL[1.13370664], UBXT[1], USD[0.00] | Yes | |
| 03070407 | | AVAX[-0.00000051], USD[0.01] | | |
| 03070410 | | BAO[1], USDT[0.00000868] | | |
| 03070411 | | ETH[-0.00000001], EUR[19999.27], USD[60973.70], USDT[0.00000001] | | |
| 03070416 | | BTC[0.03949904], BTC-PERP[0], DOT[18.6], ETH[1], EUR[19024.81], FTT[25], USD[7556.14], USDT[1.35418276] | | |
| 03070424 | | FTT[0], USD[0.00] | | |
| 03070427 | | AKRO[3], BAO[8], DENT[3], FIDA[1.00656022], GRT[1], KIN[9], MATIC[34.64033298], NFT (346963427138426747/FTX AU - we are here! #67748)[1], NFT (358048180254528439/Hungary Ticket Stub #47)[1], NFT (384285655168515911/FTX EU - we are here! #164531)[1], NFT (407724849585642345/FTX Crypto Cup 2022 Key #1836)[1], NFT (427244298574528827/The Hill by FTX #16684)[1], NFT (428356159336059527/FTX EU - we are here! #164339)[1], NFT (451097418794639810/Silverstone Ticket Stub #249)[1], NFT (536823150721926518/FTX EU - we are here! #164033)[1], TRX[3], UBXT[7], USD[6418.29], USDT[0.00000001] | Yes | |
| 03070432 | | APE[0], ATLAS[0], GALA[0], POLIS[0], SPELL[0], USD[0.00], USDT[0.00000003] | | |
| 03070435 | | SRM[0] | | |
| 03070436 | | FTT[25], USD[0.00] | | |
| 03070438 | | BTC[.00023353], CONV[8102.83469568], TRX[.000017], USD[0.00], USDT[260.30569864] | Yes | |
| 03070440 | | AKRO[3], ATLAS[1.19919766], AURY[.00574036], BAO[5984.56507119], DENT[3], HOLY[.00011869], HT[.00358705], POLIS[.02264219], RSR[1], TRX[1], USD[0.03] | Yes | |
| 03070446 | | AXS[2.6], BTC[.18590435], ETH[1.93573489], ETHW[1.93573489], EUR[0.00], FTT[10.74912881], LINK[13.8], MANA[106.36126292], MATIC[567.3284476B], SOL[38.66351179], USD[0.01], XRP[286] | | |
| 03070451 | | AVAX[0], SOL[0], USD[0.00], USDT[0.02038928] | | |
| 03070452 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-0325[0], USD[9.39], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03070453 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03070456 | | USDT[0] | | |
| 03070458 | | BNB[.00000001], EUR[0.00], USD[0.00], USDT[0] | | |
| 03070459 | | ETH[.01099781], ETHW[.01086091], KIN[1], USD[0.01] | Yes | |
| 03070460 | | SRM[0] | | |
| 03070461 | | AKRO[1], BAO[6], DENT[1], ETH[.00000017], ETHW[.00000017], KIN[11], MATH[1], NFT (508179513471305495/FTX EU - we are here! #52323)[1], NFT (535525997133733021/FTX EU - we are here! #52072)[1], NFT (564426765620251340/FTX EU - we are here! #52205)[1], RSR[2], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03070465 | | ETH[.774], ETHW[.774], USD[562.57], USDT[98.16165565], XRP[1394] | | |
| 03070472 | | USD[0.01] | | |
| 03070475 | | AR-PERP[0], BNB[.005], ETH[.20003402], ETH-PERP[0], MATIC[.47052987], NFT (293060903613484435/The Hill by FTX #29011)[1], STG-PERP[0], USD[1.65], USDT[.00247606] | | |
| 03070476 | | AVAX[.06070703], USD[5.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03070480 | | AVAX[0], NFT (352135475868357895/FTX EU - we are here! #211977)[1], NFT (476236108822341215/FTX Crypto Cup 2022 Key #8604)[1], NFT (479199246831323309/FTX EU - we are here! #211893)[1], NFT (565402282065212239/FTX EU - we are here! #212038)[1], SOL[0], USD[0.00], USDT[30.39101188] | | |
| 03070481 | | ETH[0], SOL[0], USDT[4.08747194] | | |
| 03070482 | | AAVE[0], ALCX[0], AVAX[0], BAT[0], BNB[0], BTC[0], CHZ[0], CRO[0], CRV[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[0], HNT[0], LINK[0], MANA[0], MATIC[0], RNDR[0], RUNE[1.07061232], SAND[0], SOL[0], SRM[0], USD[3057.43], YFI[0] | Yes | |
| 03070485 | Contingent | BNB[0], LTC[0], LUNA2[0.00004644], LUNA2_LOCKED[0.00010837], LUNC[10.11408969], TRX[0], USD[0.00], USDT[0] | | |
| 03070486 | | AAVE[.34], ALGO[49], APE[1.599867], ATOM[.899829], AVAX[.3], BTC[0.00519992], CHZ[789.8955], ENJ[15], ETH[.06499905], ETHW[2.05699905], FTM[161.98746], FTT[2.00319872], GALA[79.9905], LINK[6.599335], LUNA2[0.00000064], LUNA2_LOCKED[0.00000150], LUNC[.14], MATIC[10], SOL[2.01995065], SOL-PERP[0], USD[0.35], USDT[0] | | |
| 03070487 | | SKL[9231.37451499] | | |
| 03070488 | | SRM[0] | | |
| 03070493 | | BTC[.00779844], ETH[.054989], ETHW[.054989], MATIC[9.998], SOL[2.57687616], USD[74.41] | | |
| 03070494 | | APE[0], AVAX[0], BNB[0], ETH[0.00000001], FTM[0.00000001], LTC[0], MATIC[0], USD[0.00] | | |
| 03070495 | | BNB[0.31483861], BTC[0] | | |
| 03070499 | | AKRO[1], BAO[12], BCH[.02640143], BNB[2.06959009], BTC[.03857244], CRV[117.65285664], DENT[2], DOT[5.83318987], ETH[0.55892817], ETHW[0], FTT[.00008947], KIN[11], LINK[20.86813313], MATIC[363.51545446], NFT (389802405666084682/FTX EU - we are here! #188259)[1], NFT (451106429759870352/FTX EU - we are here! #188317)[1], NFT (456976156179009820/The Hill by FTX #22121)[1], NFT (486666143055230937/FTX AU - we are here! #4056)[1], NFT (516460175566681507/FTX AU - we are here! #25339)[1], NFT (523224179882465421/FTX EU - we are here! #188446)[1], NFT (568939094759948305/FTX AU - we are here! #4058)[1], RSR[1], SOL[3.47914187], TRX[6.190691], UBXT[2], USDT[395.04054335] | Yes | |
| 03070502 | | ETH[.84085503], ETHW[.84085503], USD[621.66] | | |
| 03070504 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[17.04], FXS-PERP[0], GAL-PERP[0], KNC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MSTR-0624[0], MSTR-0930[0], MTL-PERP[0], NIO-0624[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TSLA-0624[0], TWTR-0930[0], USD[36.43], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 03070506 | | USDT[0.00000334] | | |
| 03070508 | | EUR[0.00], USD[0.00], USTC[0] | Yes | |
| 03070515 | | SRM[0] | | |
| 03070525 | | USD[25.00] | | |
| 03070528 | | USD[1.15] | | |
| 03070529 | | BTC-PERP[0], ETH-PERP[0], FTT[25.99506], FTT-PERP[0], SOL-PERP[0], USD[36.26], USDT[0] | | |
| 03070531 | | ALGO[1451], APE-PERP[0], BTC[0.05033380], BTC-PERP[0], CEL-PERP[0], GBP[535.70], RNDR-PERP[0], TRX[203], USD[0.07], USDT[0.00000001], XLM-PERP[0], XRP[2828.43021], YFI-0930[0], YFII-PERP[0] | | |
| 03070534 | | USDT[0] | | |
| 03070535 | | SRM[0] | | |
| 03070537 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03070538 | | USD[2.99] | | |
| 03070544 | | TRX[.001486], USDT[1.89530575] | | |
| 03070546 | | AKRO[3], BAO[10], BTC[.00000008], BTT[.00000433], EUR[0.00], KIN[13], RSR[2], TRX[4], TRYB[32033.28268912], UBXT[3] | Yes | |
| 03070549 | | DOGE[.00003969], ETH[.00227177], ETHW[.00224439], USD[0.00], USDT[0.00000001] | Yes | |
| 03070552 | | AVAX[0.00030710], USD[0.00], USDT[0] | | |
| 03070553 | | IMX[18.2], MANA[0], MANA-PERP[0], SOL[0.01029075], SOS[97378], SPELL[7100], USD[0.00] | | SOL[.009924] |
| 03070554 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00050790], ETH-PERP[0], ETHW[0.00050790], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (308792612481657978/The Hill by FTX #22922)[1], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[1.56], USDT[1.35012852], XLM-PERP[0] | | USDT[1.334476] |
| 03070555 | | SRM[0] | | |
| 03070557 | | BTC-PERP[0], PAXG-PERP[0], USD[-1.48], USDT[13.9], WAVES-PERP[0] | | |
| 03070559 | | USD[0.00] | | |
| 03070560 | | APT-PERP[.40], AVAX[0.06538863], AVAX-PERP[0], BNB-PERP[1.4], BTC-PERP[0], CAKE-PERP[90.5], ETC-PERP[-13.2], ETH-PERP[1.2], ETHW-PERP[-31.5], EUR[10046.67], FTT[176.40835189], KLUNC-PERP[-617], LTC-PERP[-3.54], LUNA2-PERP[-405.3], LUNC-PERP[-4332000], NFT (516315799882872054/The Hill by FTX #28222)[1], PAXG[5.20055462], STETH[5.44120385], SXP[1], USD[4476.64], USDT[0] | Yes | |
| 03070564 | Contingent | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05063016], LUNA2[0.04985940], LUNA2_LOCKED[0.11633860], LUNC[10856.99], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.53], USDT[0.00000002], XRP-PERP[0] | | |
| 03070568 | | USD[0.00] | | |
| 03070570 | Contingent | ETC-PERP[0], ETH[.0239952], LTC[0], LUNA2[0.00344896], LUNA2_LOCKED[0.08047758], LUNC[751.019754], USD[79.39] | | |
| 03070571 | | USDT[3.25] | | |
| 03070572 | | FTT-PERP[0], USD[0.00] | | |
| 03070575 | | BNB[0.00022957], BNB-PERP[0], BTC[0], BTC-PERP[0], SOL[0], SOL-PERP[0], USD[59.34] | | |
| 03070576 | | USDT[0.06257742] | | |
| 03070580 | | AVAX[0.00548739], AVAX-PERP[0], LTC[0], NFT (337415772465628915/FTX EU - we are here! #226936)[1], NFT (485468142754016280/FTX EU - we are here! #227150)[1], NFT (494526895255078276/FTX EU - we are here! #227079)[1], TRX[0], USD[5.04] | | |
| 03070590 | | BTC[.00344673], USD[100.01] | | |
| 03070600 | Contingent | BTC[0], LUNA2[2.54885808], LUNA2_LOCKED[5.94733551], USD[0.00], USDT[0] | | |
| 03070601 | | BTC[0], USD[0.00] | | |
| 03070603 | | TONCOIN[27.9197981], USD[0.03] | | |
| 03070605 | | BTC[0.00112212], CRO[100.93344357], ETH[.0156728], ETHW[.01617541], EUR[0.00], USD[0.00] | | |
| 03070610 | Contingent | ALGO[0], ATOM[2.19956], DOT[6.99926], LUNA2[1.46178826], LUNA2_LOCKED[3.41083928], LUNC[.005838], MANA[60.99360000], MATIC[30], MATIC-PERP[0], USD[-38.19] | | |
| 03070616 | | ATLAS[300], SAND[6], SOL[.19], USD[0.55] | | |
| 03070617 | | BTC[0.00002731], TRX[.534728], USD[0.44], USDT[0.23557991], XRP[.621739] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03070621 | Contingent, Disputed | ADA-0624[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], SOL-PERP[0], SPY[0.00063016], TRX[.000785], USD[199.59], USDT[0.00000004], XRP-PERP[0] | | |
| 03070629 | | STEP[164.38846618], USDT[0] | | |
| 03070635 | | USDT[0.00000002] | | |
| 03070646 | | NFT (333366941864034707/FTX EU - we are here! #200213)[1], NFT (363730363471312676/FTX EU - we are here! #200257)[1], NFT (484850502848822588/FTX EU - we are here! #200300)[1] | | |
| 03070647 | | BTC[1.72511988], SOL-PERP[0], USD[0.00] | | |
| 03070648 | Contingent | LTC[.00216], LUNA2[0.00005510], LUNA2_LOCKED[0.00012858], LUNC[11.9998], TRX[.000777], USD[10.22], USDT[0.03163161] | | |
| 03070652 | | AURY[2522.03078078], BRZ[0.00056790], USD[0.01] | | |
| 03070670 | | AVAX[.13210687], KIN[2], SPELL[.24919311], USD[0.00] | Yes | |
| 03070675 | | POLIS[7.6], USD[0.26], USDT[0] | | |
| 03070678 | | FTT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03070680 | | ATLAS[1500] | | |
| 03070686 | | GENE[.074982], USD[0.00] | | |
| 03070687 | | USD[0.38], USDT[1.44186682] | | |
| 03070690 | | USD[0.00], USDT[609.36190944] | | |
| 03070694 | Contingent | AAVE[0.59971249], DOT[20.1961848], FTT[.098575], LUNA2[0.33560008], LUNA2_LOCKED[0.78306687], LUNC[73077.62572726], USD[22.03], USDT[0.00936479] | | |
| 03070695 | | USDT[3.63] | | |
| 03070697 | | FTT[0.18538187], XRP[.00000001] | | |
| 03070705 | | AVAX[2.25098797] | | |
| 03070706 | | ATLAS[3330], DFL[1909.92], USD[0.19] | | |
| 03070709 | | NFT (339619027141783768/FTX EU - we are here! #116713)[1], NFT (426255791911346003/FTX EU - we are here! #116605)[1], NFT (430068743404237810/FTX EU - we are here! #116454)[1], NFT (570134081260581694/FTX AU - we are here! #67637)[1], USD[0.32] | Yes | |
| 03070710 | | BNB[.001], ETH[0], NEAR[55], TRX[.000948], USD[3080.40], USDT[0.00563710] | | |
| 03070713 | | TRX[.000016], USDT[13.3881] | | |
| 03070715 | | ETH[.34266995], ETHW[.34266995], SOL[0], XRP[1356.294319] | | |
| 03070720 | | ATOM[0], BTC[0.01423659], EUR[0.00], FTT[1.52128380], PAXG[0], STETH[0.00000001], USD[0.00], USTC[0] | Yes | |
| 03070723 | | ETH-PERP[0], USD[0.00] | | |
| 03070726 | | AKRO[1], BAO[1], BNB[.00000003], DENT[1], ETH-PERP[0], FTM-PERP[0], GST[.01042366], KIN[1], SOL[0], SOL-PERP[0], TRX[.813014], TRX-PERP[0], USD[0.00], USDT[0.09937927] | Yes | |
| 03070728 | | USD[25.00], USDT[0] | | |
| 03070729 | | EUR[14.42], USD[0.00] | | |
| 03070734 | | BTC[.00534991], GOG[146], IMX[.66886], NFT (358464756635423989/The Hill by FTX #40005)[1], USD[0.09] | | |
| 03070735 | Contingent, Disputed | USD[1099.35] | | |
| 03070745 | | USD[1.94] | | |
| 03070747 | | NFT (396572491099210218/FTX AU - we are here! #63626)[1] | | |
| 03070748 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT[.099924], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03070752 | | ATLAS[6549.63], ATLAS-PERP[0], FTT[0.06505534], USD[0.03] | | |
| 03070753 | | SOL[.1716562], USD[1.52] | | |
| 03070756 | | NFT (294596246760741584/FTX Crypto Cup 2022 Key #10659)[1], NFT (479393614014272394/The Hill by FTX #25108)[1], USD[0.01], USDT[0] | | |
| 03070759 | | IMX[.09360643], USD[7.21] | | |
| 03070764 | | GODS[16.2], IMX[41.6], USD[0.02], USDT[.000063] | | |
| 03070765 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000193], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03070792 | | MATIC[0], USDT[0] | | |
| 03070794 | Contingent | ATOM[4.99905], BTC[0.01499715], EUR[295.62], FTT[1], GRT[1374.8765], GRT-PERP[0], LUNA2[0.08103656], LUNA2_LOCKED[0.18908531], LUNC[17645.88271387], LUNC-PERP[19000], RAY[33.21855452], SAND[98], SOL[2.02733812], SOL-PERP[0], USDt-2.61] | Yes | |
| 03070796 | | AR-PERP[0], AVAX[0.05228353], AVAX-PERP[0], BALBULL[1.0], BAT[.26394], CLV[.094158], GALA[6.33621794], GALA-PERP[0], GODS[.097134], HBAR-PERP[0], ROOK[.00026207], SPELL[0], SPELL-PERP[0], STORJ[.029636], TRU[0], TRU-PERP[0], USD[0.03], USDT[0] | | |
| 03070802 | | KIN[1], MATIC[.01299908], SOL[0], USD[0.97], USDT[0] | | |
| 03070810 | | USD[3413.68], USDT[0.10215200] | | |
| 03070812 | | AVAX[0], TRX[.000888], USD[0.00], USDT[2.14694269] | | |
| 03070815 | Contingent, Disputed | AGLD-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOT[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MANA[0], MATIC-PERP[0], RON-PERP[0], SAND[0], SOL-PERP[0], SRN-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03070821 | | USDT[0.12202510] | | |
| 03070822 | | AVAX[0], CRV[3.9992], FTT[1.69966], GBP[0.00], USD[0.00], USDT[.49234686] | | |
| 03070824 | | USD[3.51] | | |
| 03070827 | | USDT[0] | | |
| 03070829 | | BTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[15.93], USDT[0] | | |
| 03070830 | | TRX-PERP[0], USD[0.16], USDT[0.34849560] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03070836 | | NFT (42064162974766059/6/FTX AU - we are here! #11854)[1], NFT (50528971498759480/7/FTX AU - we are here! #11874)[1] | | |
| 03070838 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 03070839 | | AVAX[0], TRX[.564358], USD[0.09], USDT[0] | | |
| 03070841 | | USD[28.82], USDT[0] | | |
| 03070847 | | BTC[0], USD[9.25] | | |
| 03070855 | | USD[1.07] | Yes | |
| 03070865 | | AVAX[0.26298797], USDT[0.00000078] | | |
| 03070867 | | ETH-PERP[0], USD[0.09], USDT[0] | | |
| 03070868 | | CRO[19.996], CRO-PERP[0], IMX[3.41813759], USD[2.37], USDT[0] | | |
| 03070871 | | BNB[0], HT[0] | | |
| 03070873 | | BTC[0.00000971] | | |
| 03070879 | | USD[25.00] | | |
| 03070881 | | USD[0.01], USDT[0.02911901] | Yes | USD[0.01], USDT[.028655] |
| 03070883 | | ATOM-0325[0], BTTPRE-PERP[0], LUNC-PERP[0], MATIC[6.3325167], NEAR-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03070884 | | AVAX[0], NFT (31377547348459061/6/FTX EU - we are here! #258510)[1], NFT (37813569754262678/7/FTX EU - we are here! #258500)[1], NFT (49355705688466982/7/FTX EU - we are here! #258522)[1], USD[0.00], USDT[0] | | |
| 03070887 | | APE[0], AVAX[0], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], NEAR[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 03070889 | Contingent, Disputed | AVAX[0.00068039], USD[0.00] | | |
| 03070894 | | BNB[0], MATIC[0], NFT (29655135180395332/2/FTX EU - we are here! #279408)[1], NFT (33575778222922262/7/FTX EU - we are here! #279424)[1], USDT[0.00000082] | | |
| 03070895 | | AKRO[1], APT[26.07585436], DENT[1], IMX[420.8485339], KIN[3], TRX[3.000001], USDT[267.54077896] | Yes | |
| 03070896 | | USD[0.42], USDT[0.00002540] | Yes | |
| 03070901 | | ADA-PERP[0], ALGO-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], PEOPLE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[8.12], XRP-PERP[0] | | |
| 03070904 | | BNB[.000000S], BTC[0], ETH[0.00003994], ETH-PERP[0], ETHW[0.00003994], TRX[.000043], USD[0.00], USDT[1.40230000] | | |
| 03070907 | | NFT (38824227290343691/1/FTX EU - we are here! #266610)[1], NFT (45599477138777775/1/FTX Crypto Cup 2022 Key #13463)[1], NFT (50723230468948973/7/FTX EU - we are here! #266614)[1], NFT (56211503930020342/8/FTX EU - we are here! #266608)[1], NFT (56604090093322479/6/The Hill by FTX #22410)[1], USD[0.00], USDT[0] | | |
| 03070908 | | BTC-PERP[0], ENS-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 03070917 | | AVAX[0], BTC[0], FTM[0], NFT (34607643628756304/5/FTX Crypto Cup 2022 Key #22685)[1] | | |
| 03070921 | | ETH[0], TRX[.000002], USDT[.02286732] | | |
| 03070922 | | USDT[0.01099770] | | |
| 03070925 | | BTC-PERP[0], DENT[50000], USD[0.05], USDT[0.00000001], XTZ-PERP[0] | | |
| 03070930 | | AVAX[4.00000264], FTT[29.11171641], GLXY[45.04394071], USD[7.09] | | |
| 03070932 | | BNB[0], ETH[0], TRX[0] | | |
| 03070935 | | AKRO[1], BAO[2], ETH[.00046594], ETHW[.0009], USD[0.00] | | |
| 03070943 | | AVAX[5.79884], BTC[.00489968], ETH[.2329306], ETHW[.2329306], FTT[1.9996], USDT[16.83595909] | | |
| 03070946 | Contingent | BNB[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009908], TRX[0.00000900], USD[0.00], USDT[0.04058350] | | |
| 03070958 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LTC-PERP[0], MBS[.97], REEF-PERP[0], RVN-PERP[0], STG[.8944], USD[0.99], USDT[0.00407219], VET-PERP[0] | | |
| 03070959 | | SOL[0] | | |
| 03070963 | | NFT (39658747074030135/4/FTX EU - we are here! #285827)[1], NFT (41079498488799416/7/FTX EU - we are here! #285834)[1] | | |
| 03070964 | | AVAX[0.26350859], USDT[0] | | |
| 03070979 | | BNB[0], GODS[0], SUSHI-1230[0], USD[0.00], USDT[191.34567078] | | |
| 03070984 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.29], XLM-PERP[0], XMR-PERP[0] | | |
| 03070985 | | FTT[0.03699727], USD[0.01], USDT[0] | | |
| 03070986 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 03070990 | | AVAX[1] | | |
| 03070991 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00017], TRX-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 03070998 | | EUR[43.38], USDT[0.00000009] | | |
| 03071001 | Contingent | LUNA2[5.96600839], LUNA2_LOCKED[13.92068625], USD[0.00], USDT[0.00000001] | | |
| 03071007 | | BAO[1], DOGE[15.84891378], TONCOIN[43.07073245], USD[26.46], USDT[0.00272140], XRP[4.27276372] | Yes | |
| 03071010 | | ATLAS[4679.6], ATLAS-PERP[0], POLIS[120.83224], USD[0.06], XRP[.209] | | |
| 03071011 | | ETH[.00289059], ETHW[.00019439], SOL[.00452], TRX[.000016], USD[0.06], USDT[1.05301252] | | |
| 03071013 | | USD[25.00] | | |
| 03071018 | | USDT[1.73381] | | |
| 03071019 | | SLND[.01993552], SOL[.00003916] | Yes | |
| 03071021 | | AVAX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03071023 | Contingent | 1INCH-PERP[0], AR-PERP[0], AVAX[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.18814375], HBAR-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.06287128], LUNA2_LOCKED[0.14669965], LUNC[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.63], USDT[8888.8832482], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03071028 | | ATLAS[200], KIN[109980], TRX[254], USD[0.22] | | |
| 03071033 | | AVAX[0] | | |
| 03071034 | | ATLAS[9.8404], AXS[.099943], CRV[3], ETHW[.01599696], MANA[11.99772], RAY[5.99493164], RUNE[5.99886], SOL[2.39064064], SOL-PERP[0], SUSHI[.49943], USD[-10.10] | | |
| 03071039 | | CHZ-PERP[0], DOGE-PERP[0], TRX[.000001], USD[0.38] | | |
| 03071048 | | NFT (436409302919275050/FTX EU - we are here! #60102)[1], NFT (459818122675678274/FTX EU - we are here! #60017)[1], NFT (502193167108382024/FTX EU - we are here! #59959)[1] | | |
| 03071050 | | LTC-2021123100], USD[-0.68], USDT[1.91] | | |
| 03071053 | | TRX[.000028], USDT[.2] | | |
| 03071058 | | BTC[0.09815573], ETH[.78860015], ETHW[.77982], EUR[1155.50], FTT[5.51561448], MSOL[2074789], TRX[.000013], USD[91.16], USDT[2.367594] | Yes | |
| 03071061 | | USD[0.23] | | |
| 03071062 | | SOL[.00992], USD[0.01], USDT[0] | | |
| 03071064 | Contingent | LUNA2[0.02141204], LUNA2_LOCKED[21.04996145], LUNC[1964431.4670918], USD[119.86], USDT[.000103], XRP[1500] | | |
| 03071070 | | ETH[0], EUR[0.00], SOL[0.00390119], USD[0.00] | | |
| 03071078 | Contingent | APT[9], APT-PERP[0], BTC[0.00006804], BTC-PERP[0], CEL-PERP[0], DOT[20.9124664], ENJ[.4977], ENJ-PERP[0], ETHW[.00028331], EUR[0.00], FTT[158.670797], FTT-PERP[0], LINK[3305.6767805], LINK-PERP[0], LUNA2[0.01338229], LUNA2_LOCKED[0.03122534], LUNC[2914.0223439], MATIC[4.5786942], NFT (429704402979263167/The Hill by FTX #45928)[1], SKL[4959.024795], STG-PERP[0], USD[-1.10], USDT[0] | | |
| 03071083 | | AAVE[0], ATLAS[.35818576], BAO[1], BNB[0], DODO[.02109928], EUR[0.00], KIN[1], MBS[.22442483], SHIB[0], STMX[5848.91700525], SXP[.76124052], USD[0.06], USDT[11.87117167] | Yes | |
| 03071084 | | BTC[0], USD[10.90] | | |
| 03071090 | | BAO[1], BOBA[.53341], ETH[.0767308], ETHW[.0767308], KIN[1], USDT[0.00000423] | | |
| 03071094 | | BAO[3], CRO[5.85542799], KIN[1], LTC[.00000024], TONCOIN[40.06991936], USD[0.00], USDT[0.00002583], XRP[22.3308846] | Yes | |
| 03071101 | | AKRO[2], GBP[0.00], KIN[1], RSR[1], USD[0.00], XRP[.00162593] | Yes | |
| 03071104 | | EUR[130.38], USD[0.00], USDT[56.76714831] | | |
| 03071111 | | BNB[.00117033], BTC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[536.60011887] | | |
| 03071112 | | ATLAS[2619.7701], AURY[36], MNGO[269.9677], USD[0.23], USDT[.009549] | | |
| 03071113 | | USDT[3.54728491] | | USDT[3.445675] |
| 03071115 | | EUR[0.00] | | |
| 03071122 | | IMX[3.50639677], USD[0.00], USDT[0] | | |
| 03071126 | | AVAX[0], MATIC[.61310297], NFT (336075276938334623/FTX EU - we are here! #174309)[1], NFT (456287033342347411/FTX Crypto Cup 2022 Key #15215)[1], NFT (513383319242430463/The Hill by FTX #4481)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03071130 | | ATOM-PERP[0], BTC[.001146], CRO[20], CRV[3], CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PSY[18], THETA-PERP[0], USD[0.65], XMR-PERP[0] | | |
| 03071131 | | EUR[0.33], USD[0.00] | | |
| 03071133 | | BNB[0], ETH[0], MATIC[0], TOMO[0], TRX[0], USDT[2.31061545] | | |
| 03071134 | | TRX[7.488676] | | |
| 03071137 | | TRX[.000778], USD[1.64] | | |
| 03071141 | | TRX[.211993], USDT[0] | | |
| 03071148 | | ETH[.00074786], USDT[551.07453631] | | |
| 03071157 | | CAKE-PERP[0], USD[0.91], USDT[0] | | |
| 03071158 | | AKRO[4], AUDIO[1], BAO[7], BAT[1], DENT[3], ETHW[.00781721], GBP[0.01], KIN[6], LINK[173.31438892], MATH[1], MATIC[1.00001826], RSR[3], SXP[1], TRU[1], TRX[5], UBXT[3] | Yes | |
| 03071159 | | ATOM[0] | | |
| 03071166 | | NFT (321191982277775776/FTX EU - we are here! #63438)[1], NFT (383447200581338333/FTX EU - we are here! #63694)[1], NFT (389886657565549288/FTX EU - we are here! #63749)[1] | | |
| 03071167 | | USDT[0.00002318] | | |
| 03071178 | Contingent | ATOM[5.51646918], BAO[4], BTC[.0250001], CRO[2.47881127], DOT[.00000926], ETH[.0000128], EUR[1591.63], FTM[127.76571935], FTT[1.97798393], KIN[1], LUNA2[5.15967219], LUNA2_LOCKED[11.61258844], LUNC[29.53648021], MSOL[.74827169], SOL[.00928757], STETH[0.05260085], UBXT[1], USD[22.64], USDT[500.00170903], USTC[546.24728444] | Yes | |
| 03071184 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 03071196 | Contingent, Disputed | USDT[0] | | |
| 03071197 | | EUR[1.08] | Yes | |
| 03071200 | | USD[215.25] | Yes | |
| 03071205 | | BTC[0.00005924], CONV[300], DENT[399.924], SHIB[100000], USD[1.05] | | |
| 03071206 | Contingent | LUNA2[1.12041053], LUNA2_LOCKED[2.61429124], LUNC[3.609278], USD[0.88] | | |
| 03071214 | | LOOKS[750.9], USD[562.14], USDT[0] | | |
| 03071216 | | BAND[0], EUR[0.00], USD[18983.95], XRP[0] | | |
| 03071220 | | USD[0.00] | | |
| 03071230 | | FTT[.6], USD[1.38] | | |
| 03071236 | Contingent | LUNA2[0.03657875], LUNA2_LOCKED[0.08535041], LUNC[7965.1], SOL[0], TRX[.000003], USDT[0.00000068] | | |
| 03071237 | | AKRO[1], BAO[4], ETH[133.28109668], ETHW[130.19187526], FRONT[2.02537295], GRT[1], KIN[1], TONCOIN[.00000655], TRU[1], TRX[2.010141], UBXT[1], USD[11.09], USDT[10.87138877] | | |
| 03071239 | | ALPHA-PERP[0], CAKE-PERP[0], ETH-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 03071242 | | AKRO[3], BAO[4], BNB[.21535249], CRO[46.93522142], ETH[0.00000009], ETHW[0.00000009], KIN[7], SOL[2.05160526], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 03071244 | | CRO[12177.564], DOGE[.392392], FTT[.05072033], MBS[18679.8384], SAND[889.822], SOL[.00860902], USD[0.13], USDT[.0019171] | Yes | |
| 03071248 | | EUR[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03071250 | | BTC[0], FTM[0] | | |
| 03071256 | | ATLAS[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 03071257 | | TONCOIN[11.12], USD[0.00], USDT[0] | | |
| 03071279 | | EUR[15.00] | | |
| 03071280 | Contingent | ATLAS[0], GALA[0], LUNA2[0.00000286], LUNA2_LOCKED[0.00000669], LUNC[0.62448862], POLIS[0.02337072], SPELL[0], USD[2.39] | | |
| 03071283 | | DOT[113.13224], ETH[1.560156], ETHW[1.560156], LTC[19.19955], SOL[37.573618], USDT[6938.37167344], XRP[457.7794] | | |
| 03071284 | Contingent | EUR[21116.43], LUNA2[0.22064278], LUNA2_LOCKED[0.51483315], LUNC[48045.43], USDT[195.92234811] | | |
| 03071290 | | BTC-PERP[0], BULL[.001], ETH[.82427851], ETH-PERP[0], ETHW[.82427851], LINK-PERP[0], USD[-36.31], USDT[1215.23323609] | | |
| 03071291 | | ETH[.02475676], ETHW[.02475676], EUR[10.00], USD[0.00] | | |
| 03071294 | | BNB[0], USD[0.00], USDT[0] | | |
| 03071297 | | BTC[.00000949], USD[1.23] | | |
| 03071300 | | BNB[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03071306 | | SOL[0], USD[0.00] | | |
| 03071316 | | IMX[33.6], USD[0.40], USDT[0] | | |
| 03071318 | | USD[0.00], USDT[0.86164586] | | |
| 03071320 | Contingent | BTC[.0000482], FTT[490], LUNA2[13.77713536], LUNA2_LOCKED[32.14664916], LUNC[3000000.23], RUNE[100], RUNE-PERP[0], SOL[20.55561623], TONCOIN[710.8], TSLA[8.47], USD[25329.56], USDT[1810.01308136] | | |
| 03071322 | Contingent | ATOM[.0308636], AVAX[.0926164], BCH[0.00079661], BNB[0.02403342], BTC[2.04265333], CHZ[0.9568], DOGE[.82209502], DOT[0.13730955], ETH[0.00000740], ETHW[0.00024260], FTT[.0720692], LEO[.037652], LINK[.0698486], LTC[.00351808], LUNA2[5.78466298], LUNA2_LOCKED[14.74270001], LUNC[786.77685225], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR[1.53410069], SOL[4.24823549], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6666.59], USDT[0.00011663], USTC[1015.20715521], VET-PERP[0], WAVES-PERP[0], XRP[832.83585271], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03071323 | Contingent | ADABULL[0], ANC[0], APE[0], BCH[0], BTC[0], EUR[0.00], KSHIB[0], KSOS[0], LUNA2_LOCKED[24.68036839], LUNC[.00000001], MAPS[0], MTL[0], PEOPLE[0], SHIB[0], SHIB-PERP[0], SLP[0], USD[0.00], WAVES[0] | | |
| 03071329 | | NFT (425085457063599403/FTX EU - we are here! #156023)[1], NFT (493546932036656264/FTX EU - we are here! #157407)[1], NFT (540691377524915597/FTX EU - we are here! #157298)[1], TRX[1], USDT[0] | | |
| 03071331 | | USD[0.00] | | |
| 03071336 | | KIN[1], TRX[1], USD[0.00], USDT[0.02408844] | Yes | |
| 03071339 | | USD[1.06] | | |
| 03071340 | | USD[0.00] | | |
| 03071343 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE[.46870241], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.08993450], BTC-0331[0], BTC-PERP[0], C98[8.73027234], CAKE-PERP[0], CEL-PERP[0], CRO[113.89975946], DODO-PERP[0], DOGE-PERP[0], DOT[3.74346271], EGLD-PERP[0], ETH[0.00000179], ETH-PERP[3.266], ETHW[0.00081535], FTT-PERP[0], GAL-PERP[0], GMT[8.23019311], GMT-PERP[0], HT-PERP[.35.83], LUNA2[7.17544286], LUNA2_LOCKED[16.74270001], LUNC[786.77685225], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR[1.53410069], SOL[4.24823549], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6666.59], USDT[0.00011663], USTC[1015.20715521], VET-PERP[0], WAVES-PERP[0], XRP[832.83585271], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | DOT[3.736124], SOL[4.180294] |
| 03071345 | | BAO[2], BNB[0], ETH[0.00000132], ETHW[0] | Yes | |
| 03071352 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.19], WAVES-PERP[0], XRP-PERP[0] | | |
| 03071356 | | AVAX[0], TRX[0], USD[0.04], USDT[0] | | |
| 03071358 | | SPELL[1576.42197918], USD[0.00] | | |
| 03071360 | | SPELL[1700], USD[0.00], USDT[0] | | |
| 03071362 | | EUR[0.00], FTT[.05723498], USD[0.00] | | |
| 03071367 | | BNB[0] | | |
| 03071368 | | AVAX[0], LTC[0], TRX[0], USDT[.03416753] | | |
| 03071370 | | AVAX[0] | | |
| 03071373 | | AVAX[0], BLT[11], BTC-PERP[0], USD[0.00], USDT[0.72056379] | | |
| 03071374 | | ETH[0], TRX[.007001], USDT[0] | | |
| 03071376 | | ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.57], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 03071378 | | BTC[0.00098682], TRX[1.7758], USDT[4.86925539] | | |
| 03071382 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03071385 | | TRX[1633.930785] | | |
| 03071396 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.03026658], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1192.69], USDT[0.00000001], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 03071397 | | IMX[116.94679937], USD[0.00] | | |
| 03071402 | | ASD-PERP[0], USD[0.36], XRP[48] | | |
| 03071405 | | USD[0.32] | | |
| 03071409 | | AXS[0.00008550], BAO[7], ETH[.00000484], ETHW[.00000484], HT[.00002316], KIN[5], SUSHI[.00001212], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03071418 | | APT[0], BAO[1], KIN[1], TRY[0.00], USDT[0] | Yes | |
| 03071423 | | NFT (311779425580307009/FTX EU - we are here! #18489)[1], NFT (343098082950046880/FTX EU - we are here! #18438)[1], NFT (390562703777584110/FTX EU - we are here! #18365)[1] | | |
| 03071430 | | AVAX[0], QI[26.85359993] | | |
| 03071432 | | AGLD-PERP[0], BNB[.00000001], DOGE[0.00755407], ETH[0], USD[0.00], USDT[0.11111962] | | |
| 03071433 | | 0 | | |
| 03071436 | | TRX[.010483], USDT[1539.03410169] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03071446 | | AVAX[1] | | |
| 03071453 | | BAO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03071454 | | ALGO[455.61830207], ETH[0.76051487], EUR[0.00], FTT[25.32522529], GRT[573.98895912], KIN[1], TRX[.000012], USDT[517.00000005] | Yes | |
| 03071460 | | AVAX[1.35298797] | | |
| 03071462 | | DENT[1], KIN[1], NFT [419301017108672106/The Hill by FTX #19209][1], NFT [524706840323255626/FTX Crypto Cup 2022 Key #19720][1], USD[0.00] | Yes | |
| 03071463 | | 1INCH[63.15579354], BTC[.02256623], CHZ[455.19980805], DOGE[571.0274294], ETH[.00001455], ETHW[1.59506894], LINK[6.56445146], MANA[46.58871296], SNX[45.01122697], SRM[77.31410757], XRP[203.56118893] | Yes | |
| 03071464 | | SPELL[1402.87280292], USDT[0] | | |
| 03071469 | | AKRO[4], AUDIO[1], BAO[5], DENT[3], KIN[6], SOL[.00000001], TRX[.000014], UBXT[1], USD[0.00], USDT[0.00000491] | | |
| 03071470 | | AVAX[0.26572153], LTC[0], TRX[0], USD[0.06], USDT[0.09008179] | | |
| 03071472 | | ATLAS[1550], POLIS[9.39998], USD[0.62] | | |
| 03071480 | | BTC[0], DOGE[0], FTT[0], LTC[0.15314521], SPELL-PERP[0], TONCOIN[0], TRX[0], USD[0.00], USDT[155.90781947] | | |
| 03071484 | | AMPL-PERP[0], SOL-PERP[0], TRX[.000024], USD[0.00] | | |
| 03071487 | Contingent | KIN[1], LUNA2[0.04069232], LUNA2_LOCKED[0.09494876], LUNC[8860.84], UBXT[2], USD[0.00], USDT[0.00954500] | | |
| 03071488 | | RSR[1.12779577], USD[0.46] | | |
| 03071490 | | USD[500.01] | | |
| 03071491 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO[9.9982], CRV[1], DODO-PERP[0], ENJ[5], ENJ-PERP[0], EOS-PERP[0], ETH[.00028404], ETHW[.00028404], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO[.12997888], USD[-0.81], XLM-PERP[0], XRP-PERP[0], XTZ-032S[0] | | |
| 03071500 | | AVAX[0], MATIC[0], SAND[0], SOL[0], USD[0.00] | | |
| 03071503 | | BTC[0.00001491], SOL[4.28], USD[100.00] | | |
| 03071508 | Contingent | AXS[370.68332633], BNB[0.18736118], BTC[0.12504448], BTC-PERP[0], ETH[1.0598372], ETHW[181.774], FTT[26.9998], GALA[2870], LUNA2[1.19573710], LUNA2_LOCKED[2.79005325], MATIC[1862.96933185], TRX[.001556], USD[1569.31], USDT[3579.00039794], USTC[169.262367] | | AXS[357.9617], BNB[.184099] |
| 03071511 | | AGLD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], LUNC-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], WAVES-2021123I[0], XLM-PERP[0], YFI-PERP[0] | | |
| 03071525 | | KIN[2], NFT [418751388796153605/FTX EU - we are here! #279377][1], NFT [497774670059515549/FTX EU - we are here! #279373][1], USD[0.00], USDT[0.00000543] | Yes | |
| 03071529 | | AKRO[1], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SHIB[26366.38277996], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[1], UBXT[1], USD[1.39], USDT[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 03071531 | | ETH[0], USD[0.00] | | |
| 03071533 | | AKRO[1], USDT[0.00006300] | Yes | |
| 03071536 | | AVAX[0], ETH[.06093141], ETHW[.05294718], USD[8.74] | | |
| 03071546 | Contingent | BNB[0], BTC[0], ETH[.00007423], ETHW[0.00007422], FTT[0], LUNA2[0.00000332], LUNA2_LOCKED[0.00000775], LUNC[0.72390583], SOL[0.01396007], USD[8.91], USTC[0] | | |
| 03071547 | | ATLAS[1630], BTC[0.00000615], POLIS[35.79284], USD[0.00] | | |
| 03071556 | | BTC-PERP[0], ETH-PERP[0], TRX[.439202], USD[1.35], USDT[109.51799620] | | |
| 03071558 | | GALA-PERP[0], LRC-PERP[0], USD[0.00], USDT[0] | | |
| 03071562 | | POLIS[0.74657099], USD[0.27] | | |
| 03071579 | | USD[25.00] | | |
| 03071591 | | AVAX[0.08667100], USD[0.00] | | |
| 03071592 | | AKRO[15], ALPHA[2], BAO[12], BNB[0], CHZ[1], DENT[12], DOGE[2], ETH[0], HXRO[1], KIN[13], RSR[6], SOL[0], TOMO[1], TRX[3], UBXT[14], USD[0.00], USDT[0.00000210] | | |
| 03071593 | | AKRO[1], BTC[.0028295], ETH[.00824943], ETHW[.00814899], FTT[24.29152647], SOL[.00000923], USD[2722.63] | Yes | |
| 03071600 | Contingent | DFL[1689.87346], FTT[26.61375684], GBP[0.00], LUNA2[14.78456948], LUNA2_LOCKED[34.49732879], LUNC[3219371.13167873], NFT [296606948510166725/I'm tired][1], USD[1.25] | | |
| 03071602 | | EUR[0.00] | Yes | |
| 03071603 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.02654725], TRX-1230[0], USD[0.00], USDT[0.00332505], VET-PERP[0], XRP-PERP[0] | | |
| 03071606 | | ETH[.00046522], ETH-PERP[0], ETHW[.00046522], GST-PERP[0], SOL[.001], TRX[.00005], UNI[.023007], USD[0.00], USDT[1.31771678] | | |
| 03071615 | | BTC[0.48517678], ETH[10.29725929], ETH-PERP[0], FTT[110.468475], GALA[9.83316], USD[0.43] | | |
| 03071616 | | AVAX[1.29398987] | | |
| 03071617 | | AURY[0], SOL[0] | | |
| 03071623 | | FTT[2.6], USDT[2.95062442] | | |
| 03071624 | | ADA-1230[0], TRX[.000012], USD[665.74], USDT[0] | | |
| 03071625 | | BNB[.00154932], USD[0.02], USDT[0.21622164] | | |
| 03071626 | Contingent | APE[0], ATOM[0], BNB[0], BTC[0], CEL[0], DOT[0], ETH[0], ETHW[.005791011], FTT[0], LUNA2[0.119552], LUNA2_LOCKED[205.29840893], LUNC[10279567.86188803], MATIC[0], STETH[0.00000001], USD[0.00], USDT[0.00000846] | | |
| 03071628 | | AVAX[.01244912], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-175.96], USDT[191.08937369] | | |
| 03071631 | | EUR[0.00] | | |
| 03071638 | | AVAX[.499791], AXS[.099221], BTC[0.01830000], BTC-PERP[0], ETH[.11497815], ETHW[.11497815], SOL[139.9496656], USD[244.37] | | |
| 03071643 | | FTT[0.01619157], USDT[0], XRP[.0037] | | |
| 03071648 | | FTM[4292.81664864] | | |
| 03071651 | | AKRO[0], BTC[0], ETH[0], FTM[0], GODS[0], IMX[0], MATIC[0], SOL[1.33952631], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03071667 | | CEL-PERP[0], USD[0.00], USDT[6.95200467] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03071676 | | USDT[0] | | |
| 03071677 | | ATLAS[487.16308048] | | |
| 03071678 | | GBP[0.01], USDT[0.07848800] | | |
| 03071679 | | BCH[.00047444], MATIC[.00000001], USD[0.01] | | |
| 03071680 | | AKRO[1], BNB[1.03405827], ETH[0.06766042], ETHW[0.06683424], MATIC[0], RSR[1], TRX[.003111], USDT[1300.09578325] | Yes | |
| 03071682 | | AVAX[0] | | |
| 03071683 | | FTT[0.00462881], USDT[0] | Yes | |
| 03071685 | | USD[0.00] | | |
| 03071686 | | AVAX[0], TRX[0], USDT[0.02175400] | | |
| 03071691 | | USD[0.00] | | |
| 03071698 | | AKRO[1], SPELL[1.99952754], USD[0.01] | Yes | |
| 03071705 | | AVAX[0], USDT[0] | | |
| 03071706 | | GOG[203], USD[0.28] | | |
| 03071710 | | ALPHA[1], BAO[1], KIN[1], NFT (390284653214314332/FTX EU - we are here! #201428)[1], NFT (432195902004387933/FTX EU - we are here! #201333)[1], NFT (543650846556159921/FTX EU - we are here! #201459)[1], TRX[1.000777], USD[0.00], USDT[0] | | |
| 03071712 | | AVAX[0], TRX[0], USDT[0.04189320] | | |
| 03071724 | | USD[1.20] | | |
| 03071739 | | BTC[.00019777], ETH[.0024404], ETHW[.0024404], KIN[1], MATIC[8.37215189], USD[10.01] | | |
| 03071742 | | ATLAS[1309.874], TRX[.000018], USD[0.47], USDT[0.00000001] | | |
| 03071748 | | USD[25.00] | | |
| 03071749 | | ATLAS[240], POLIS[5.4], USD[0.10], USDT[.001] | | |
| 03071750 | | BRZ[.00035434], SOL[0], USD[0.00], USDT[0] | | |
| 03071759 | | ATLAS[2917.2877764], GBP[0.29], USD[0.00] | Yes | |
| 03071765 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], POLIS[.0563587], SOL-PERP[0], USD[0.03], USDT[0], XRP[.74246032], XRP-PERP[0] | Yes | |
| 03071768 | | SOL[.45478833], USD[0.00] | | |
| 03071773 | | AVAX[1.36298797] | | |
| 03071782 | | AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.05039082], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NFT (357511208425441990/FTX Crypto Cup 2022 Key #15181)[1], NFT (438438800118648136/The Hill by FTX #11484)[1], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.38], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03071785 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], SAND-PERP[0], USD[16.43] | | |
| 03071790 | | BTC[0.00550008], IMX[308.83946506], USD[0.00], USDT[0] | | |
| 03071801 | | BTC[.001666], USD[0.51] | | |
| 03071804 | | MANA[216.9706], USD[1.49], USDT[0] | | |
| 03071815 | | BAT[.00000001], USDT[0] | | |
| 03071819 | | BAO[1], USDT[0.22691908] | Yes | |
| 03071823 | | USD[0.00] | | |
| 03071827 | | USD[0.00], USDT[0] | | |
| 03071828 | Contingent, Disputed | TONCOIN[23.67] | | |
| 03071829 | | BNB[.00129292], USD[0.04] | | |
| 03071831 | | AVAX[0], NFT (307845361264272784/FTX EU - we are here! #284098)[1], NFT (512261535575672513/FTX Crypto Cup 2022 Key #9013)[1], NFT (533518843829903346/FTX EU - we are here! #284058)[1], USD[0.02] | | |
| 03071832 | | BTC[.003], ETH[.01899772], ETHW[.01899772], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], SOL[.1199772], USD[-12.00], USDT[2.67166407] | | |
| 03071835 | | ALGO[.00000062], ALPHA[1], BAO[1], BTC[0], DOT[0], ETH[0], KIN[1], SOL[.00022316], USD[0.01] | Yes | |
| 03071843 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 03071849 | | BTC[0.00971701], GOG[251.9496], USD[0.00] | | |
| 03071863 | | AVAX[0], NFT (465049177066239681/FTX EU - we are here! #218912)[1], NFT (522595357994805443/FTX EU - we are here! #218800)[1], TRX[.508483], USD[0.00], USDT[0.04023776] | | |
| 03071869 | | ATLAS[47.12846686], ETH[.0109978], ETHW[.0109978], SOL[0], USD[0.52], USDT[0] | | |
| 03071874 | | FTT[.86815584], SLND[44.64945471], USDT[0.00000026] | | |
| 03071880 | | AVAX-2021123110[0], FTM[0], MANA[0], TRX[.08825118], USD[0.01], USDT[0.22644688] | | |
| 03071883 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00029893], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOOD-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-2.41], USTC-PERP[0] | | |
| 03071909 | | NFT (333543419131376929/FTX EU - we are here! #229951)[1], NFT (362804287326092393/FTX EU - we are here! #229927)[1], NFT (552050954473687060/FTX EU - we are here! #229898)[1] | | |
| 03071911 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03071912 | Contingent | AVAX[.499905], BTC[0.00527752], CRO[30.21207204], DOGE[141.97302], ETH[0.08752513], ETHW[0.08752513], LUNA2[1.26115503], LUNA2_LOCKED[2.94269508], LUNC[274619.1643915], MANA[4.99905], SOL[1.95933035], USD[0.04], XRP[25.06907603] | | |
| 03071915 | Contingent, Disputed | LTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03071920 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03071922 | | USD[0.78] | | |
| 03071927 | | AVAX[0], USDT[0] | | |
| 03071931 | | BTC[0.01172487], ETH[.0443], ETHW[.0443] | | |
| 03071932 | Contingent | AAVE-PERP[0], BNB[.00000001], BTC[0.00009944], LTC[.00963336], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008083], MATIC[.00000001], TRX[.000069], USD[0.00], USDT[0.01117248] | | |
| 03071933 | | USDT[0.00001287] | | |
| 03071935 | | BTC[0] | | |
| 03071942 | | GALA[9.9886], LTC[.007], SAND[.99183], TONCOIN[.007508], USD[0.64], USDT[1.07210252] | | |
| 03071943 | | BNB[0], DOGE[.10984], FTT[0], HT[0], NFT (321109681002156719/FTX EU - we are here! #212062)[1], NFT (535450505853434956/FTX EU - we are here! #212181)[1], NFT (563577419566706975/FTX EU - we are here! #212141)[1], SOL[0], TRX[0.03963800], USD[0.01], USDT[0.00000001] | | |
| 03071944 | Contingent | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[-0.32585629], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00217463], LUNA2_LOCKED[0.00507414], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[1.98252], TRX-PERP[0], UNI-PERP[0], USD[27.44], USDT[1.71459269], USTC[.30783], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03071946 | | BAO[1], DENT[1], EUR[0.00] | | |
| 03071947 | | KIN[19300] | | |
| 03071948 | | FTM[5.3820548], MATIC[1.35438301], USD[0.35], XRP[1.55567429] | | |
| 03071949 | | TRX[.000032], USD[0.01], USDT[0.00000001] | | |
| 03071950 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[48.30], USDT[-41.27818355] | | |
| 03071962 | | SOL[0] | | |
| 03071963 | | ADA-PERP[0], BOBA-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], SXP-PERP[0], USD[0.39], XRP-20211231[0] | | |
| 03071966 | | USDT[0] | | |
| 03071970 | | AKRO[1], BTC[0.00906618], DENT[1], XRP[0.00372119] | Yes | |
| 03071972 | | SAND[47.05869] | | |
| 03071973 | | CLV[.097131], DOGE[1.99962], GODS[.599791], IMX[9.698632], USD[0.24] | | |
| 03071979 | | ATLAS[286.25062481], BF_POINT[100], BNB[.01060991], BTC[.03044899], ETH[.5415043], ETHW[0], EUR[0.00], LTC[8.24080773], MANA[110.19833884], USDT[0] | | |
| 03071982 | | BTC[.00241245], EUR[0.00], USDT[0.00022865] | | |
| 03071984 | | USD[0.00] | | |
| 03071985 | | NFT (348089301190036995/The Hill by FTX #16949)[1] | | |
| 03071989 | | AVAX[4.59908], BNB[.00517009], ETH[.2679508], ETH-PERP[0], ETHW[.2679508], SOL[4.18881], SOL-PERP[0], USD[0.19], USDT[0.69393425] | | |
| 03071996 | | AUDIO[315], USD[0.32] | | |
| 03071999 | | AAVE-PERP[0], APT-PERP[0], ATOM[.075], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002158], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00008675], ETH-PERP[0], EUR[0.06], FB[.007354], FTM-PERP[0], FTT-PERP[0], GOOGL[.0009606], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP[.02272], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STETH[0], SUSHI-PERP[0], TRX[526800.6284], TRX-PERP[0], UNI-PERP[0], USD[44814.04], USDT[.004184], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03072001 | | BTC[.21524513] | Yes | |
| 03072004 | | AKRO[.00000098], ASD[.39992], ATLAS[2150.92855848], CRV[.00016309], GALA[.00001343], GALA-PERP[0], RSR[.00000024], SOL[.01533508], USD[0.14] | | |
| 03072011 | | IMX[14.07592357], USD[0.00], USDT[0] | | |
| 03072012 | Contingent | BNB[3], ETHW[2.196553], FTT[25.9948], NFT (400853492561913966/Crypto Rat Club #31)[1], RAY[702.90822865], SRM[190.36459694], SRM_LOCKED[2.10720946], USD[2.78] | | |
| 03072015 | | NFT (333083230509960151/FTX EU - we are here! #131622)[1], NFT (341084107148711408/FTX EU - we are here! #131541)[1], NFT (370661630934813497/FTX EU - we are here! #131433)[1], USD[25.00] | | |
| 03072025 | | ATLAS[20000], POLIS[105.8], USD[0.03] | | |
| 03072026 | | ADA-PERP[0], ALGO-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[15.49], XLM-PERP[0] | | |
| 03072034 | | ENS[4.85], USD[0.19], YFI[.007] | | |
| 03072044 | | AKRO[1], BAO[1], NFT (297461000520682851/FTX EU - we are here! #161181)[1], NFT (299285401344418417/The Hill by FTX #12480)[1], NFT (418362226829969332/FTX EU - we are here! #161246)[1], NFT (490187942538492978/FTX Crypto Cup 2022 Key #12675)[1], NFT (560221476301701482/FTX EU - we are here! #161030)[1], USD[0.00], USDT[0.00001414] | Yes | |
| 03072047 | | USD[25.00] | | |
| 03072048 | | APT[28], BNB[.009488], BTC[.0357], GST[.03], USD[25.97], USDT[115.02263204] | | |
| 03072049 | | LUNC[49998], USDT[0] | | |
| 03072052 | | BTC[0], USD[0.00], USDT[0] | | |
| 03072053 | | DOGE[.0007544], GBP[0.04], SHIB[0.00004618], TRX[.05709435], USD[0.00], USDT[0.00085252] | | |
| 03072054 | | USD[0.00] | | |
| 03072066 | | SPELL[1902.68018664], USD[0.00] | | |
| 03072077 | | USD[0.00], USDT[0] | | |
| 03072090 | | NFT (328663069751396708/FTX EU - we are here! #285918)[1], NFT (490881565307972973/FTX EU - we are here! #285904)[1] | | |
| 03072092 | | TRX[.293834] | | |
| 03072094 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], FTM-PERP[0], LINK-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.87] | | |
| 03072095 | | BTC[.01061405], DOGE[24], ETH[.024], ETH-PERP[.022], ETHW[.024], EUR[0.36], SHIB[1499700], SOL[.269946], USD[-40.56] | | |
| 03072100 | | AVAX[0], TRX[.00003543], USD[0.00], USDT[0] | | |
| 03072103 | | NFT (389961484816654282/FTX AU - we are here! #3044)[1], NFT (412368643181057448/FTX AU - we are here! #3049)[1], NFT (521268188925053419/FTX AU - we are here! #58769)[1], SOL[.0000081], USDT[1.227] | Yes | |
| 03072105 | | EUR[0.00], TRX[.001582], USD[0.00], USDT[3.58371315] | | |
| 03072108 | | BTC[.0000021], ETH[.000021], ETHW[.000021] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03072109 | | AVAX[0], USDT[0] | | |
| 03072113 | | BNB[.00506475], USD[0.07] | | |
| 03072115 | | AVAX[0], EUR[56.37], NFT (369601641751088949/FTX Crypto Cup 2022 Key #14992)[1], NFT (379127137884527479/FTX EU - we are here! #279584)[1], NFT (403605204733851340/FTX EU - we are here! #61895)[1], USD[0.00], USDT[0] | | |
| 03072116 | | USDT[0] | | |
| 03072117 | | BEAR[12000], DOGEBULL[64.31729158], ETHBEAR[12000000], ETHBULL[.21], THETABULL[1018], USD[0.07], USDT[0.33249925], WAVES[.67454081], XRP[25], XRPBEAR[3958333.375], XRPBULL[114500] | | |
| 03072120 | | BTC-PERP[-0.0001], USD[71.52], XRP-PERP[0] | | |
| 03072124 | | ATLAS[9.86024276], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DFL[0], DOT[.00000001], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 03072130 | | BTC[.001806], USD[0.65] | | |
| 03072133 | | BNB[3.48710686], USD[0.01] | | |
| 03072134 | | GBP[0.00], KIN[1], RUNE[19.22236791] | | |
| 03072136 | | USD[0.00], USDT[0] | | |
| 03072138 | | TONCOIN[24.19462], USD[0.03] | | |
| 03072150 | | ATLAS[8053.82189603], AUDIO[.0000092], KIN[1], USD[0.00] | Yes | |
| 03072156 | | ATLAS[290], BNB[.0025], BRZ[.84619543], BTC[.02089802], DOT[27.99832], ETHW[.202], NEAR[.05], OP-PERP[0], USD[0.22], USDT[.0065461] | | |
| 03072162 | | USD[150.01] | | |
| 03072162 | | USD[25.00] | | |
| 03072165 | | AKRO[4], BAO[29], DENT[6], ETH[.00000062], EUR[0.01], KIN[21], TRX[4], UBXT[3] | Yes | |
| 03072166 | | BTC[0.00002762], ROSE-PERP[0], TRX[.00157], TRYB[0], TRYB-PERP[0], USD[-1.84], USDT[1.88561134], USDT-PERP[0], USTC-PERP[0] | | |
| 03072171 | Contingent | AKRO[1], BAO[2], CEL[0], DENT[1], DOGE[0], EUR[0.00], KIN[2], LUNA2[0.02938186], LUNA2_LOCKED[0.06855769], LUNC[.09472358], USD[0.00], USDT[0.00000001] | Yes | |
| 03072172 | | ADA-PERP[0], AVAX-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 03072175 | | AVAX[0], USDT[0] | | |
| 03072184 | | USDT[0] | | |
| 03072187 | | GBP[33.65], KIN[1], SOL[.00000413], TRX[1] | Yes | |
| 03072196 | | USDT[0.00000096] | | |
| 03072211 | | TRY[0.00], USD[0.00] | | |
| 03072213 | | AVAX[1.49973284], BTC[0.03720000], ETH[.02880071], ETHW[.02880071], EUR[0.00], LRC[129.9766], MATIC[44.32330368], USD[0.75] | | |
| 03072214 | | UNI[0.75315004], USD[0.00] | | |
| 03072218 | | USD[25.00] | | |
| 03072222 | | BTC[.047], CRO[1890], ETH[.2664095], ETHW[.252], USD[0.00] | | |
| 03072225 | | ATOM[0], AVAX[0], BTC[0], DYDX[.009414], ETH[0], ETHW[0.00036225], FTT[0.40978900], GALA[1.4557], MATH[1402.73343], MATIC[0], SOL[0.00627292], USD[0.72], USDT[0] | | |
| 03072228 | | USD[1.78], XRP[.454815] | | |
| 03072232 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GBP[0.79], LINK-PERP[0], LUNA2[0.00079866], LUNA2_LOCKED[0.00186354], LUNC[173.91], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.00], VET-PERP[0], XRP[209.40288309], XRP-PERP[0], XTZ-PERP[0] | | |
| 03072239 | | AVAX[0], DOGE[0], TRX[0], USDT[0.00000004] | | |
| 03072240 | | SOL[.00000001], USDT[0.00000073] | | |
| 03072242 | | ATOM[1.01336353], BTC[0], IMX[14.6], MANA[14], RUNE[14.6], USD[-17.62], XTZ-PERP[13.01] | | |
| 03072246 | | AKRO[6], ATLAS[728.01036752], AUDIO[1], BAO[28], CHZ[1], DENT[6], ETH[.00000006], FIDA[2.02301712], FRONT[1], KIN[16], LTC[.00000231], RSR[5], TRX[6.001244], UBXT[6], USD[0.00], USDT[0.00000025] | Yes | |
| 03072248 | | BNB[1.11366812], ETH[.011], EUR[0.00], LTC[0], MATIC[65.27452872], USD[0.00], USDT[0.00000001], XRP[88.273594] | | |
| 03072250 | | USD[0.00], USDT[0] | | |
| 03072256 | | GODS[228.5615221], TRX[.000008], USDT[400.00000006] | | |
| 03072264 | | USD[25.00] | | |
| 03072266 | | TRX[.00637373], TRY[0.00] | | |
| 03072271 | | DENT[277447.275], EUR[0.00], FTM[5772.95482238], RSR[56502.16245266], USD[11.91], USDT[16880.48638954] | | FTM[5661.263361] |
| 03072273 | | USD[0.00], USDT[0] | | |
| 03072288 | | USD[1.73], USDT[1.06138683] | | |
| 03072289 | | SOL[.00000001], USD[2.00], USDT[0.00000001] | | |
| 03072292 | | STEP[1208.9], USD[25.01] | | |
| 03072298 | | USD[0.00], USDT[0] | | |
| 03072308 | | DOGE[84.98385], FTT[.098518], GBP[0.00], MATIC[39.9867], SOL[1], USD[0.00], USDT[0] | | |
| 03072309 | | BTC[.10307854], ETH[.18138288], ETHW[.18114267], LTC[2.82220698] | Yes | |
| 03072329 | | ETH[0], USDT[0.02623986] | | |
| 03072332 | | 0 | | |
| 03072333 | | AVAX[0], TRX[0], USD[0.00], USDT[0.00000094] | | |
| 03072337 | | USD[0.01] | | |
| 03072347 | | BNB[0.00006726], BTC[0], EUR[0.00], LTC[0.00356527] | | |
| 03072351 | | FTT[0.57143301], TRUMP2024[0], USD[-0.76], USDT[1.35100246] | | |
| 03072352 | | TONCOIN[.0529302] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03072353 | | SOL[0], USDT[0.00000328] | | |
| 03072355 | | DYDX[3.89646464], NFT (2999715922370531533/FTX Crypto Cup 2022 Key #25060)[1], NFT (3331443575886169S6/The Hill by FTX #44484)[1], SHIB[372.83850437], USD[0.00] | Yes | |
| 03072357 | | NFT (324446278647573731/Merged Digitalisation | Multi Colored)[1], NFT (394998045890022234/Brick World #24)[1], NFT (438445959304350650/Ape MAN#26)[1], USD[0.27] | Yes | |
| 03072360 | | POLIS[7.2875696], TRX[.515901], USD[0.91] | | |
| 03072361 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 03072369 | | MATIC[3.41781614], SOL[0], USD[0.00] | | |
| 03072374 | | SOL[0], USDT[0.00000085] | | |
| 03072378 | | USD[133.17] | | |
| 03072379 | | FTT[0.10566850], USD[0.00], USDT[0] | | |
| 03072380 | | USDT[109.493047] | | |
| 03072381 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00096168], LUNA2_LOCKED[0.00224393], LUNC[209.409201], LUNC-PERP[0], MATiC-PERP[0], USD[0.00] | | |
| 03072386 | | ETH[0], USD[0.00], USDT[0] | | |
| 03072394 | | ATLAS[420], CRO[50], DYDX[3], USD[0.10], USDT[0] | | |
| 03072396 | | BRZ[100], GOG[90.0224848], USD[0.00] | | |
| 03072413 | | AVAX[0], BNB[.12183023], DOGE[1464.58746856], ETH[.61261836], EUR[0.00], FTT[0.03756117], MANA[230.06659339], PAXG[.05854431], SHIB[118925248.48399402], USD[0.00], USDT[0] | Yes | |
| 03072427 | | AVAX[0], TRX[0] | | |
| 03072428 | | AVAX[0.26298797], USDT[0.00000054] | | |
| 03072433 | | GBP[0.01], USD[0.84], XRP[20367.04456340] | | |
| 03072437 | | ATLAS[118739.2615], POLIS[121.776858], USD[0.28], USDT[0.00606201] | | |
| 03072438 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00034796], ETH-0325[0], ETH-PERP[0], ETHW[.06], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.58], XRP-PERP[0], YFI-PERP[0] | | |
| 03072451 | | AUDIO[1.02049769], BAO[3], CRO[0.08038181], DENT[1], DOGE[.75503848], ETH[.00000455], ETHW[.00000455], FRONT[1], KIN[5], LTC[0.00715638], RSR[1], TRX[130.92534730] | Yes | |
| 03072452 | | BNB[0], USD[1.03], USDT[0.00032], XRP[0] | | |
| 03072457 | | AVAX[0], FTT[0.14133616], USD[0.01], XLM-PERP[0] | | |
| 03072461 | | SOL[.00000038], USDT[0.00000198] | | |
| 03072464 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03072469 | | ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], AXS-PERP[0], BNB[11.06285456], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-1230[0], MKR-PERP[0], PEOPLE-PERP[-83090], PUNDIX-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], USDD[2236.95], USDT[0], USTC-PERP[0], WAVES-1230[0], ZRX-PERP[0] | | |
| 03072476 | | ETH[.13027933], ETHW[0.13027932], EUR[0.06] | | |
| 03072477 | | BEAR[613.6], BULL[0.00000093], USDT[0] | | |
| 03072479 | Contingent | BRZ[12060.78593476], LUNA2[0.00055002], LUNA2_LOCKED[0.00128340], LUNC[119.77], TRX[.000777], USD[0.00], USDT[0] | | |
| 03072485 | | DENT[1], NFT (565126954897164237/FTX Crypto Cup 2022 Key #12929)[1], USD[0.00] | | |
| 03072488 | | UBXT[1], USD[0.00] | | |
| 03072491 | | BTC-PERP[0], DOT-PERP[0], USD[0.00], USDT[.03289592] | | |
| 03072492 | | ETH[.066], ETH-PERP[0], ETHW[.066], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-28.57] | | |
| 03072496 | | ATLAS[240], LUNC-PERP[0], USD[0.00] | | |
| 03072499 | Contingent, Disputed | ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LEO-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.16], VGX[0], XRP[0], XTZ-0325[0] | | |
| 03072502 | | AVAX[0], BNB[.00000376], FTT[0], NFT (40048120101148658/7FTX EU - we are here! #198559)[1], NFT (511741584236425279/FTX EU - we are here! #198725)[1], NFT (532018592972472617/FTX EU - we are here! #198425)[1], TRX[0.01034182], USD[0.00], USDT[0], XRP[0] | | |
| 03072504 | | AKRO[1], AURY[0.00008861], BAO[5], BRZ[0.77512050], CRO[0], ETHW[.00254686], GALA[0.0021030], HNT[0], IMX[0.00001478], KIN[2], MANA[0.00056016], SPELL[.02354698], UBXT[1], USDT[0] | Yes | |
| 03072507 | | 0 | | |
| 03072509 | | USD[0.00] | | |
| 03072511 | Contingent, Disputed | DFL[0], DOT[.00000001], POLIS[0], SOL[.00000000], USD[0.15], XRP[0] | | |
| 03072519 | | BTC[0], TONCOIN[46.12], USD[0.00], USDT[0] | | |
| 03072528 | | ATOM[.38847749], BTC[0], BTC-PERP[0], DOT[.50720704], ETH[0], ETH-PERP[0], ETHW[0], MATIC[1.6321147], NEAR[.32683228], RUNE[.76858716], RUNE-PERP[0], SHIB[0], SOL[.22612853], STETH[0], USD[0.00], USDT[32.39061730], USDT-PERP[0] | | |
| 03072530 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[49.72], USTC-PERP[0] | | |
| 03072532 | | KIN[1], SHIB[9507.39765547], USD[0.00] | Yes | |
| 03072534 | | USD[0.00], USDT[0] | | |
| 03072537 | | AVAX[0], USDT[0] | | |
| 03072539 | | MATIC[0], SOL[0], USD[0.00] | | |
| 03072547 | | BAO[1], USD[0.00] | | |
| 03072555 | | AVAX[0.00006639], USD[0.01], USDT[0] | | |
| 03072556 | | LTC[0], USD[0.00] | | |
| 03072558 | | ADA-PERP[0], BOBA-PERP[0], BTC[.00000063], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03072559 | | USD[10.00] | | |
| 03072562 | | ADA-PERP[74], EUR[12.90], USD[-22.48] | | |
| 03072563 | | BTC[.0105092], ETH[.13128784], ETHW[.13128784], FTM[133.30388624], FTT[4.35544001], HNT[6.05270201], HXRO[345.22038818], MATIC[84.70372838], SAND[34.77587587], SOL[2.01678211], USD[509.35], USDT[510.00034570] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03072568 | | SOL[.27952223], USD[0.00] | | |
| 03072570 | | AVAX[0], TRX[0], USD[0.00], USDT[0.01348821] | | |
| 03072571 | | TONCOIN[.00000001], USD[0.15], USDT[0] | | |
| 03072572 | Contingent | LUNA2[1.20506097], LUNA2_LOCKED[2.81180893], LUNC[262404.563688], USD[0.00] | | |
| 03072575 | | TRX[.001554] | | |
| 03072577 | | AVAX[0], USDT[0.00000017] | | |
| 03072589 | | BNB[32.86183315], ETH[4.03407542], ETHW[4.03286766], NFT (354116825724508482/FTX Crypto Cup 2022 Key #1221)[1], NFT (355768300651636798/FTX AU - we are here! #58982)[1], NFT (460760877186616352/The Hill by FTX #2374)[1], NFT (463491539303521098/FTX EU - we are here! #222265)[1], NFT (494656137653296172/FTX EU - we are here! #222287)[1], NFT (560493627988039962/FTX EU - we are here! #222244)[1], SXP[1], USD[0.00], USDT[9189.30056539] | Yes | |
| 03072593 | | BNB[0], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 03072594 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.01078038], BNB-PERP[0], BTC-PERP[0], ETH[.03759515], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FXS-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-43.11], USDT[0.00000001], WAVES-PERP[0] | | |
| 03072596 | | MATIC-PERP[0], USD[2.60], USDT[0.00003904] | | |
| 03072607 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[44.58], USDT[0.80673461] | | |
| 03072615 | | POLIS[80.3769], ROOK[1.796264], USD[0.12], USDT[.25176632] | | |
| 03072626 | | USD[0.00] | | |
| 03072627 | | USD[0.64], USDT[0.58995602] | | |
| 03072628 | | NFT (312949886617022204/FTX Crypto Cup 2022 Key #13028)[1], NFT (365641323123385268/FTX EU - we are here! #180245)[1], NFT (493671895108917333/The Hill by FTX #27808)[1], NFT (520404488372983035/FTX EU - we are here! #180068)[1], NFT (550171763816327066/FTX EU - we are here! #180738)[1], TONCOIN[14.3], TRX[.000052], USD[0.00], USDT[0.00000004] | | |
| 03072637 | | AVAX[1.33874555] | | |
| 03072638 | | ETH[0.31630214], STETH[0], UBXT[1], USD[0.05], USDT[.00759216] | Yes | |
| 03072642 | | EUR[0.00], SOL[.69986], USD[0.00] | | |
| 03072643 | | BTC[.00141483], DOT[4.0491548], ETH[.01824777], ETHW[.01102305], EUR[60.86], MATIC[32.48435912], SOL[.91243658], USD[6.59], XRP[86.54733249] | Yes | |
| 03072644 | | AVAX-PERP[0], USD[-0.29], USDT[.37843561] | | |
| 03072645 | | BTC-PERP[0], ETH[.00064627], ETHW[0.00064627], RAY[1.12109474], USD[0.83] | | |
| 03072646 | | ADABULL[38.29234], AMC[1.3], BNBBULL[3.9992], BULL[3.0249066], DOGEBULL[10237.945604], ETHBEAR[69000000], THETABULL[149.98], TRX[.000875], USD[0.02], USDT[0.00000001], XRPBULL[33000] | | |
| 03072648 | | BTC[0.00022420], TRX[0.01001600], USDT[0] | | |
| 03072654 | | USD[0.00], USDT[0] | | |
| 03072663 | | AVAX[0.00069995], USDT[0.01771618] | | |
| 03072664 | | AVAX[0.26298797], TRX[0] | | |
| 03072668 | | USD[0.01] | | |
| 03072672 | | USD[0.71], USDT[0], YFI-PERP[0] | | |
| 03072675 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000023], USD[-8.80], USDT[9.85455668], XRP-PERP[0] | | |
| 03072681 | | AVAX[0], SOL[.00005955], TRX[14.997001], USD[0.06], USDT[.00478] | | |
| 03072683 | | BF_POINT[200], BTC[.00000001], EUR[1118.97], USD[0.00] | Yes | |
| 03072685 | | ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[5.90253], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GMT[1], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[-6.91], USDT[32.75811823], USTC-PERP[0] | | |
| 03072705 | | BTC-PERP[.0017], USD[5.23] | | |
| 03072708 | Contingent | AVAX[1.01366475], BTC[0.04661429], FTT[0.01101867], LUNA2[0.04051631], LUNA2_LOCKED[0.09453805], LUNC[2.70133706], PAXG[.05974586], STETH[0.35012474], SUSHI[82.61294252], USD[12650.15], USDT[0] | Yes | |
| 03072711 | | ATLAS[1870.94360720], CQT[185.09765704] | | |
| 03072713 | | DOGE[.00000001], USD[0.00] | | |
| 03072720 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0059], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[30.57], USDT[0], VET-PERP[0] | | |
| 03072721 | | LINK[0], SLP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03072732 | | AKRO[3], BAO[1], CRV[14.82356902], KIN[2], NFT (345739891693177499/FTX EU - we are here! #225525)[1], NFT (380953305949131189/FTX EU - we are here! #225558)[1], NFT (482418078052115680/FTX EU - we are here! #225568)[1], RSR[1], TRX[2.000015], USD[112.23], USDT[0] | | |
| 03072738 | | AVAX[0], FTT[0], TRX[0.00], USD[0.00], USDT[0.00000026] | | |
| 03072747 | | BNB[.00003197], BTC[0.10479756], EGLD-PERP[11], ETH[.00001963], ETH-PERP[.766], ETHW[.00076504], EUR[0.01], LUNC-PERP[0], USD[-1563.73] | Yes | |
| 03072752 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03072755 | | ATLAS[3040], USD[5.14] | | |
| 03072759 | | AVAX[0], UBXT[323.93844], USDT[0] | | |
| 03072761 | | BTC[0], USDT[0] | | |
| 03072762 | | TONCOIN[.08], USD[0.00] | | |
| 03072764 | | AKRO[3], BAO[1], BTC[0.00001757], DENT[1], ETH[.00015848], ETHW[.00015848], KIN[1], USD[0.12] | Yes | |
| 03072766 | | NFT (299323739654453721/FTX EU - we are here! #244774)[1], NFT (409942946095839651/FTX EU - we are here! #244791)[1], NFT (449447434354897423/FTX EU - we are here! #244805)[1] | | |
| 03072767 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-12.03], USDT[13.11452528] | | |
| 03072771 | | USD[0.01] | | |
| 03072772 | | SOL[.0499905], USD[1.35] | | |
| 03072776 | | AVAX[0], TRX[0], USDT[0.05698139] | | |
| 03072785 | | BTC[0.03624414], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.15403049], ETH-PERP[0], ETHW[0.15384370], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], LINK[5.00358034], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[1.01] | | LINK[4.9991] |
| 03072787 | | ATOM[0], BAO[2], BTC[0.00000003], DENT[1], ETHW[.00000181], EUR[64.74], KIN[5], MATIC[.00090218], TRX-0930[0], USD[0.00], USDT[0.00000006] | Yes | |
| 03072788 | | USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03072792 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], BIT-PERP[0], BNB-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], ICX-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], PEOPLE[1929.86], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL[75400], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[.098956], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], WAVES-062400], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03072803 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], NFT (347364976744753067/The Hill by FTX #32914)[1], SOL-PERP[0], USD[0.66], USDT[0] | | |
| 03072806 | | AVAX-PERP[0], BTC[0.00121123], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.36], RAMP-PERP[0], SOL-PERP[0], USD[23.85] | | BTC[.001199] |
| 03072807 | | BTC-PERP[0], USD[0.00], USDT[0.00111164] | | |
| 03072808 | | USDT[1.9966] | | |
| 03072809 | | USD[0.01] | | |
| 03072811 | | AKRO[2], BAO[3], BTC[0], DENT[3], ETH[0], GMT[0], KIN[2], RSR[2], SOL[0], TRX[1], UBXT[1], USD[0.43] | | |
| 03072812 | | CEL[.0556], USD[1.25] | | |
| 03072822 | | DENT[1], USD[0.00] | | |
| 03072824 | | AKRO[1], BAO[1], BTC[.00000108], DENT[1], DOGE[683.58799221], FTT[.00026142], KIN[2], USD[0.01] | Yes | |
| 03072830 | | USD[0.36] | | |
| 03072832 | | AKRO[2], BAO[2], KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03072841 | | BTC[.0036], USD[0.41] | | |
| 03072849 | | USD[50.01] | | |
| 03072855 | Contingent | BTC[0], ETH[0], LUNA2[0.06986641], LUNA2_LOCKED[0.16302164], LUNC[15213.56], SOL[0], TRX[0], USDT[0] | | |
| 03072857 | | AVAX[0], FTT[0.05748079], USD[0.02] | | |
| 03072863 | | BNB[0], NFT (531509295708455176/FTX Crypto Cup 2022 Key #17356)[1], SOL[0], TRX[0], USD[0.00] | | |
| 03072869 | | FTT[.00265635], USDT[0.04282826] | | |
| 03072879 | | AVAX[0], AVAX-PERP[0], FTT[0.00006261], NFT (468159722934971017/FTX EU - we are here! #47966)[1], NFT (550464734484966725/FTX EU - we are here! #283610)[1], TRX[0.00077700], USD[0.00], USDT[0], XRP[.574] | | |
| 03072883 | | ATLAS[0.01051266], BAO[2], ETH[0.00000046], ETHW[0.00000046], KIN[1], SOL[0.00001150], USD[0.00] | Yes | |
| 03072884 | | BAO[2], DENT[1], ETH[0], KIN[1], SOL[.00000001] | | |
| 03072885 | | BAO[7], BTC[0.00000015], CRO[873.16073165], DENT[5], ETH[0], ETHW[0.09559147], EUR[0.00], EURT[.00111836], FIDA[.00005478], KIN[7], LTC[.00000172], TRX[3], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 03072894 | | MNGO[216.45094208], SOL[0.28826251] | | |
| 03072896 | | AVAX[0], LTC[0] | | |
| 03072898 | | BTC[.84964148] | | |
| 03072901 | | GRT[0], USDT[0] | | |
| 03072906 | | AVAX[0], BAO[1], BTC[0.00125507], DOGE[0], ETH[0], EUR[0.00], KIN[1], LINK[0], MATIC[0], RNDR[0], SAND[0], SHIB[0], SRM[0], USD[0.00], USDT[0], WAXL[23.09823367] | | |
| 03072907 | Contingent, Disputed | BNB[0], BTC[0], FTT[0.00930609], TRX[.000065], USD[0.00], USDT[0] | | |
| 03072911 | | FTT[.1], TRX[.000778], USDT[1.97781616] | | |
| 03072912 | | DOGE[77.5174] | | |
| 03072916 | | BTC[0], FTT[0.03266042], MATIC[0], SUSHI[0.12120726], TRX[0], USD[0.01], USDT[0] | | |
| 03072922 | | TRX[.4], USD[0.41] | | |
| 03072929 | | EUR[10.00] | | |
| 03072930 | | USD[0.00], USDT[0] | | |
| 03072932 | | USD[25.00] | | |
| 03072938 | | AUDIO[1], BAO[4], DENT[1], KIN[4], SLND[73.13370892], SRM[79.47363353], TRX[1], UBXT[1], USD[0.00] | | |
| 03072946 | | FTT[51.57181] | | |
| 03072954 | | ETH[0], ETHBULL[0], EUR[0.00], NFT (318219234602366848/The Hill by FTX #37951)[1], USD[0.00] | Yes | |
| 03072959 | | USDT[0] | | |
| 03072967 | | ATLAS[10043.30122994], BNB[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], MBS[0], RAY[0], USD[0.00], USDT[0] | | |
| 03072968 | | USD[25.00] | | |
| 03072977 | | AVAX[0], ETH[0], TRX[0], USD[0.00], USDT[0.00000009], XRP[.2713] | | |
| 03072999 | | NFT (299273631372125764/FTX EU - we are here! #38646)[1], NFT (358817962077944008/FTX EU - we are here! #38580)[1], NFT (507601378045990517/FTX Crypto Cup 2022 Key #10137)[1], NFT (549233393355632951/FTX EU - we are here! #38402)[1] | | |
| 03073000 | | 0 | | |
| 03073001 | | USDT[.00062495] | Yes | |
| 03073004 | | ATLAS[1000], AUDIO[599.9], AUDIO-PERP[0], CHZ[809.94], CHZ-PERP[0], GALA[7398.962], HNT[14.997], IMX[20], POLIS[10], USD[0.06] | | |
| 03073007 | | BAO[1], EUR[0.00], FTT[.0002261], RSR[1], USDT[0] | Yes | |
| 03073010 | | AVAX[0], USD[0.00], USDT[0.71053638] | | |
| 03073019 | | AVAX[0], FTT[0], USDT[0] | | |
| 03073021 | | BADGER-PERP[0], CHR-PERP[0], CRV-PERP[0], EGLD-PERP[0], USD[25.11], WAVES-PERP[0], YFI-PERP[0] | | |
| 03073022 | | ATLAS[879.824], POLIS[5.29894], USD[0.60], USDT[0] | | |
| 03073023 | | 1INCH-20211231[0], ADA-20211231[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF[826.653319], RUNE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SUSHI-20211231[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03073026 | | TONCOIN[74.59], USD[25.00] | | |
| 03073029 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03073030 | | BAO[1], TONCOIN[25.85211304], USD[0.00] | | |
| 03073033 | Contingent, Disputed | USD[25.00] | | |
| 03073046 | | ETH-PERP[0], USD[411.94] | | |
| 03073047 | | BTC-PERP[0], CAKE-PERP[0], USD[18.02], XTZ-PERP[0] | | |
| 03073048 | | ATLAS[9.914], RON-PERP[0], TONCOIN[.09812], USD[0.45] | | |
| 03073049 | | AAVE-PERP[0], ETH-PERP[0], SOL[.1299766], USD[6.09], USDT[.55] | | |
| 03073051 | | BNB[0], ETH[0], USDT[0] | | |
| 03073053 | | ATLAS[195.37385495], KIN[1], SOL[.00000001] | Yes | |
| 03073057 | | AAVE-1230[0], ALT-PERP[0], APE-1230[0], APT-PERP[0], ATOM-1230[0], BAND-PERP[0], BCH-1230[0], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EUR[22.71], FTT-PERP[0], GST-PERP[0], KBTT-PERP[0], MASK-PERP[0], MATIC-1230[0], MEDIA-PERP[0], MKR-PERP[.169], RNDR-PERP[0], SLP-PERP[0], SOL-1230[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-1230[0], USDI-152.81], WAVES-1230[0], YFII-PERP[0] | | |
| 03073058 | | TONCOIN[23], USD[0.06] | | |
| 03073061 | | BTC[0], FTT[0], LTC[0] | Yes | |
| 03073064 | | BAO[1], ETH[.09300709], ETHW[.04708261], KIN[1], USD[12.59] | Yes | |
| 03073068 | | AVAX[0.27298797], BTC-PERP[0], TONCOIN[.05], TRYB-PERP[0], USD[2.34] | | |
| 03073069 | | USD[0.00] | | |
| 03073070 | | DOT[0], SOL[0], USD[0.00] | | |
| 03073074 | | AVAX[4.99200000], JOE[0] | | |
| 03073076 | | USD[0.78] | | |
| 03073085 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0117[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-0325[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-0325[0], USD[0.00], YFI-0325[0], YFI-20211231[0], YFI-PERP[0] | | |
| 03073086 | | 0 | | |
| 03073088 | | BAO[1], MBS[21.83705259], TRX[1], USDT[0.00000001] | | |
| 03073094 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03073102 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 03073114 | | AVAX[0.00877427], KIN[5103], USD[7.85] | | |
| 03073118 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03073120 | | USD[0.07] | | |
| 03073126 | Contingent, Disputed | BTC[.00000002], LTC[.00000164] | Yes | |
| 03073130 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.21191965], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[-0.00000001], XRP[0.21259598] | | XRP[.212415] |
| 03073136 | Contingent | AVAX[0.00019138], AVAX-PERP[0], BTC[0.00375819], BTC-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], LUNA2[5.95892912], LUNA2_LOCKED[13.90416797], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRY[0.00], USD[-53.55], USDT[0], USTC-PERP[0] | | |
| 03073147 | | ETH[0], NFT (288842735032038710/FTX EU - we are here! #268023)[1], NFT (309434308218353113/FTX EU - we are here! #268025)[1], NFT (564710745690941286/FTX EU - we are here! #268020)[1], USD[0.00] | | |
| 03073156 | | ADA-PERP[0], ALGOBULL[43000], AVAX[0], BTC[0.00000092], DOT[0], ETH[0], FTM[0], MANA[.00182664], MATIC[0], MATICBEAR2021[1166.78], MATICBULL[12289.07658549], MBS[.0051917], RNDR[.00000349], SOL[0], SPELL[.03396626], USD[0.37], USDT[0], XRP[0] | | |
| 03073157 | | CRO-PERP[1270], LUNC-PERP[0], MATIC-PERP[0], USDI-136.81], USDT[229.1695438], YFI-PERP[0] | | |
| 03073158 | | NFT (351210073600465954/FTX AU - we are here! #60330)[1] | | |
| 03073161 | | BNB[0], BTC[.00316884], SOL[0.52651545] | | |
| 03073169 | | AKRO[1], AVAX[.40611135], BAO[2], BTC[.00185583], DOT[4.44995578], EUR[0.00], FTT[.85556924], KIN[8], SHIB[1796224.50183792], SOL[.84799136], UBXT[1] | | |
| 03073170 | Contingent | SRM[159.67355849], SRM_LOCKED[2.30191345], USD[4.01] | | |
| 03073174 | | AVAX[0], BTC[0], FTT[0], USD[0.00] | | |
| 03073178 | | ETH[2.71964878], ETHW[.25432066], GBP[0.00], MBS[80.98404], USD[2.69], XRP[.652112] | | |
| 03073181 | | USDT[0] | | |
| 03073186 | | BTC-PERP[0], USD[0.01] | | |
| 03073187 | | AVAX[0], LTC[0], USD[0.00] | | |
| 03073193 | Contingent, Disputed | BNB[0], USD[25.00] | | |
| 03073201 | | BNB[0] | | |
| 03073203 | | POLIS[510.97338827] | Yes | |
| 03073208 | | BTC[0], FTT[0.00294247], SOL[.00002001], USDT[0] | | |
| 03073212 | | GOG[100], USD[0.58] | | |
| 03073218 | | ETH[.54113612], ETHW[.54090888], UBXT[1], USD[0.01] | Yes | |
| 03073221 | | TONCOIN[1.328], USD[0.00] | | |
| 03073228 | | JOE[10.9994], USD[0.40] | | |
| 03073229 | | USD[0.06] | | |
| 03073230 | | ETH[.00416201], ETHW[.00416201], USD[0.00] | | |
| 03073234 | | ATOM[3.02616814], BAO[1], BNB[1.20238827], BTC[.01521288], DOT[19.84271819], FTT[6.70013668], KIN[2], NEAR[11.48939031], RSR[1], SOL[24.69818392], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03073238 | | ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC[.01047826], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[2.57721185], LUNC-PERP[0], MANA-PERP[0], RAY[593.99241691], SNX-PERP[0], SOL[221.36151019], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[69.44], WAVES-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03073241 | | IMX[15.32090573], USD[0.00], USDT[0] | | |
| 03073247 | | AVAX[0.00072509] | | |
| 03073255 | Contingent, Disputed | USD[0.00], USDT[0.00022517] | | |
| 03073258 | | BAO[1], KIN[1], USD[1.59], XRP[4260.51823667] | Yes | |
| 03073260 | Contingent | ETH[0.00084728], ETHW[0.00084728], EUR[0.20], LUNA2[0.35731888], LUNA2_LOCKED[0.83374407], LUNC[77806.94], USD[0.13] | | |
| 03073263 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 03073268 | | BTC[0], ETH[0], EUR[0.00], MATIC[9.998], USD[0.00], USDT[0] | | |
| 03073269 | Contingent | ANC[0], AUD[0.00], BAO[8], DENT[1], ETH[0], EUR[0.00], FTT[0.00000001], KIN[4], LUNA2[1.08421533], LUNA2_LOCKED[2.52983578], LUNC[0], SOL[0.00375817], USD[0.00], USDT[0.19625225], USTC[0] | | |
| 03073270 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.74474390], USD[0.00], USDT[0.00000001], XAUT[0], XAUT-PERP[0] | | |
| 03073271 | | KIN[1], NFT (341536645070767994/FTX EU - we are here! #49555)[1], NFT (356014188142162624/FTX EU - we are here! #49765)[1], NFT (442617074087527622/FTX EU - we are here! #49679)[1], RSR[1], USD[0.00], USDT[0] | | |
| 03073273 | | CHF[0.23], EUR[0.00], TRX[.000368], USD[0.64], USDT[0.14278525] | | |
| 03073282 | | BTC[0], ETH[.16198556], ETHW[.16198556], GBP[0.00], MATIC[29.9943], USD[0.00], USDT[156.35685370] | | |
| 03073285 | | ETH[0], TRX[.656412], USD[0.43] | | |
| 03073286 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.000097], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0711[0], BTC-MOVE-0713[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-MOVE-2021[1219[0], BTC-MOVE-2021[1223[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.16542438], LUNA2_LOCKED[9.71932356], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.001277], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[419.71453770], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03073287 | | ETH[1.39415221], ETHW[1.08714349], FTT[160.53610469], TRX[.000169], USD[0.00306168] | Yes | |
| 03073306 | | AKRO[4], BAO[10], BTC[0.04141301], DENT[5], ETH[.98786642], ETHW[.98786642], KIN[10], RSR[1], TRX[7], UBXT[3], USD[0.00], USDT[0] | | |
| 03073310 | | SPELL[15100], USD[1.03] | | |
| 03073311 | | GODS[0], IMX[0], USD[0.16], USDT[0.00274854] | | |
| 03073314 | | SOL-PERP[0], USD[15.01] | | |
| 03073315 | | USD[0.00] | | |
| 03073321 | Contingent | LUNA2[0], LUNA2_LOCKED[2.67888727], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03073323 | | AVAX[0], FTT[0], NFT (308951344833027277/FTX EU - we are here! #73455)[1], NFT (381206846350282394/The Hill by FTX #15492)[1], NFT (386864668238755145/FTX EU - we are here! #73612)[1], NFT (392467892355897288/FTX EU - we are here! #73148)[1], NFT (501234640214615734/FTX Crypto Cup 2022 Key #11420)[1], TRX[.000008], USD[0.00], USDT[0] | | |
| 03073327 | | USD[25.66] | | |
| 03073328 | | AVAX[0] | | |
| 03073329 | | USD[25.00] | | |
| 03073333 | | AURY[9.32764999], BNB[0], EUR[0.01], USD[0.00], USDT[0.00000001] | | |
| 03073340 | Contingent | ETH[0], KIN[2], LUNA2[0.00036240], LUNA2_LOCKED[0.00084562], LUNC[78.91530356] | | |
| 03073343 | | SOL[1.05], USD[0.47] | | |
| 03073344 | | TRX[66.9866], USD[-2.77], USDT[-0.00688800] | | |
| 03073345 | Contingent, Disputed | BCH[0], BNB[0], BTC[.00054398], DOGE[0.10000000], ETH[0], LTC[0], TRX[.001055], USD[0.00], USDT[0.00011786] | | |
| 03073347 | | AVAX[0.00108621], NFT (470479642159148759/FTX EU - we are here! #140896)[1], NFT (514871018115726111/FTX EU - we are here! #140614)[1], NFT (548342658570714760/FTX EU - we are here! #140721)[1], USD[0.00], USDT[0] | | |
| 03073350 | | ADA-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA[.7818], MANA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03073352 | | ETH[2.26986790], ETHW[1.95984044], MATIC[89.98301555], USD[4678.98] | | ETH[2.063187], USD[4500.00] |
| 03073370 | | AAVE[0.08018488], BAO[0], BTC[0], DOGE[94.643531], ETH[0], ETH-PERP[.004], LTC[.02602], MATIC[0], USD[-9.43], XRP[43.17618823] | | |
| 03073371 | Contingent | FTT[5.0404319], FTT-PERP[0], LUNA2[0.17230355], LUNA2_LOCKED[0.40204162], LUNC[36097.7604879], TRX[.789619], USD[1065.84], USDT[0.00226720], USTC[.92421] | | |
| 03073373 | | FTT[8.69184568] | | |
| 03073381 | | ATLAS[468.38737189], UBXT[1], USDT[0.00368986] | Yes | |
| 03073382 | | USD[0.00] | | |
| 03073387 | | XRP[.079207] | | |
| 03073388 | | TONCOIN[.03], USD[0.01], USDT[.66] | | |
| 03073390 | | ADA-PERP[0], ATOM[.085169], ATOM-PERP[0], BTC[1.40369710], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[3.45032461], ETH-PERP[0], FIL-PERP[0], FTT[.02281616], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[1723.14532518], XRP[.39] | | |
| 03073392 | | USD[80.00], USDT[0.06163353] | | |
| 03073393 | | USD[0.00] | | |
| 03073401 | Contingent | AVAX[.09968], AXS[.09936], CHR[47], CHR-PERP[0], DOGE[.6962], DOT[.09874], DOT-PERP[0], EN4[10], FTM[19], FTM-PERP[0], FTT[.3], LUNA2[6.06846660], LUNA2_LOCKED[14.15975541], LUNC-PERP[0], MANA[7.9868], MANA-PERP[0], SHIB[700000], SNX[4.6], SOL[.689718], SRM[7], USD[235.69] | | |
| 03073404 | | AVAX[0], EUR[0.17], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03073410 | | LUNC[0], USD[0.00] | | |
| 03073416 | | ATLAS[0], POLIS[0], SOL[0.00000089], USD[0.00], USDT[0.00000016] | | |
| 03073420 | | USD[0.00], USDT[0] | | |
| 03073431 | | GRT-PERP[0], USD[0.84], USDT[0] | | |
| 03073434 | | USD[0.00] | | |
| 03073436 | | ETH-PERP[0], USD[3.13] | | |
| 03073444 | | BTC[0.00031545], ETH[.00015102], ETHW[0.00074102], SOL[.27000001], USD[0.96], USDT[0.00165655] | | |
| 03073447 | | BTC[0], ETH[0], KIN[1], NFT (337062474847464565/The Hill by FTX #9969)[1], NFT (489176221741508562/FTX EU - we are here! #68830)[1], NFT (519849898515918194/FTX EU - we are here! #68938)[1], NFT (573321340623615718/FTX Crypto Cup 2022 Key #3341)[1], TRX[0], USD[0.00], USDT[101.03716158], XRP[0] | Yes | |
| 03073450 | | IMX[.09556], USD[0.00], USDT[0] | | |
| 03073451 | | COPE[.872], USD[0.00], USDT[0] | | |
| 03073457 | | BNB[0.00020534], BTC[0.00002845], ETH[0.18039023], EUR[0.00], FTT[11.597796], LUNC-PERP[0], USD[-0.85], WBTC[.00002538] | | |
| 03073467 | | ETH[.00070514], ETHW[0.00070513], USDT[0.04756891] | | |
| 03073470 | | USDT[0.00001010] | | |
| 03073472 | | AKRO[1], DOGE[1], GBP[0.00], HNT[521.91542672], TRU[1], TRX[1], UBXT[1] | | |
| 03073474 | | ATLAS[117.17811306], USDT[0.00623000] | | |
| 03073475 | Contingent | BF_POINT[200], BTC[0.01183915], DENT[21898.93159919], DOGE[823.43925123], ETH[.09791095], EUR[0.15], LUNA2[0.00211855], LUNA2_LOCKED[0.00494329], LUNC[461.32], NFT (546622356340708258/FTX Crypto Cup 2022 Key #13106)[1], SHIB[16.44346108], TRX[.01019495], USD[0.00] | Yes | |
| 03073486 | | BTC[0], LTC[0.00046036], USD[-0.02] | | |
| 03073491 | | TRX[.000006] | | |
| 03073497 | | USD[25.00] | | |
| 03073498 | | EUR[0.00], USD[0.00] | | |
| 03073518 | | NFT (377624978588754766/FTX EU - we are here! #5156)[1], NFT (423906272656815864/FTX EU - we are here! #5351)[1], NFT (460465093405795788/FTX EU - we are here! #5255)[1], USD[0.00], USDT[0] | | |
| 03073521 | Contingent | ATLAS[23504.1554392], AVAX[22.31715842], ETH[.00000001], LUNA2[0.04204694], LUNA2_LOCKED[0.09810952], MATICBULL[313], POLIS[517.06405063], SOL[18.07629867], SOL-PERP[0], TLM[2211], USD[2002.34], USDT[0.00000001] | | AVAX[22.3] |
| 03073533 | | ATLAS[280], POLIS[5.5], USD[0.38] | | |
| 03073534 | | TRX[.451328], USDT[1.90153396] | | |
| 03073535 | | MATIC[9.978], TONCOIN[.01], USD[0.86] | | |
| 03073550 | | AKRO[1], ATLAS[0], BAO[2], DENT[1], ENJ[0.00139904], EUR[0.77], TRX[1] | Yes | |
| 03073552 | | ADA-PERP[0], BIT[281.844998], BTC-PERP[0], ETH-PERP[0], USD[0.94] | | |
| 03073554 | | NFT (305518935129871707/FTX EU - we are here! #281694)[1], NFT (498347330917489331/FTX EU - we are here! #281697)[1] | | |
| 03073555 | | USDT[3] | | |
| 03073557 | | BAO[2], USDT[0] | Yes | |
| 03073558 | | USD[0.01] | | |
| 03073560 | | AVAX[0], USD[0.01], USDT[.14373] | | |
| 03073561 | | BTC[0.37781670], IMX[119.37116729], MANA[146.94289379], SOL[10.74236765], TRX[.001034], USDT[8.27599012] | | |
| 03073567 | | ETH[0], NFT (309848379800856321/FTX Crypto Cup 2022 Key #2178)[1], NFT (340802605555687492/FTX EU - we are here! #89439)[1], NFT (402941807568707923/The Hill by FTX #3594)[1], NFT (460668705456721197/FTX EU - we are here! #89104)[1], NFT (496074296322901110/FTX AU - we are here! #27830)[1], NFT (505820089292230237/FTX AU - we are here! #9110)[1], NFT (539006422714639918/FTX EU - we are here! #89261)[1], NFT (555142016284730813/FTX AU - we are here! #9106)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 03073572 | | SRM[0] | | |
| 03073573 | | DOGE[381.92360000], ETHW[8.50917417], TONCOIN[291.79014155], USD[0.20], USDT[0.23899842] | | |
| 03073579 | | USD[46.09] | | |
| 03073581 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT[.199962], USD[0.00], USDT[78.62912623] | | |
| 03073583 | | GOG[32], USD[0.95] | | |
| 03073587 | | ETH[0], USDT[0] | | |
| 03073589 | | USD[0.00], USDT[0] | | |
| 03073595 | | USD[0.00] | | |
| 03073596 | Contingent | CRO-PERP[0], DOGE[.00000001], ETH-PERP[0], ETHW[.00085646], FTT-PERP[0], LUNA2[0.00131507], LUNA2_LOCKED[0.00306851], MATIC[0], USD[0.00] | | |
| 03073599 | | LUNC-PERP[0], USD[0.02], XRP[0] | | |
| 03073603 | | AVAX[0], AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 03073605 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[10602.78637217], ATLAS-PERP[0], BTC[0], BTC-PERP[0], BTT[0], CRO[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[31.8], FTT-PERP[0], GALA[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOS[0], SOS-PERP[0], SRM[0.64655125], SRM_LOCKED[34.89381116], SRM-PERP[0], USD[-64.22], USDT[0] | | |
| 03073615 | | AVAX[0], AVAX-0930[0], FTT[0], NFT (445592645234343705/The Hill by FTX #42779)[1], NFT (468283202599818120/FTX Crypto Cup 2022 Key #22857)[1], TRX[.000012], USD[0.00], USDT[0] | | |
| 03073619 | Contingent | AMZN[.00306159], BNB[0], ETH[.00560747], ETHW[.00560747], FTT-PERP[0], GST[.622745], GST-PERP[0], LUNA2[1.44380393], LUNA2_LOCKED[3.36887583], RAY[0], STSOL[.010745], TRX[.003487], TSLA[.00010759], USD[0.09], USDT[2.33992852] | | |
| 03073620 | | GOG[85], USD[0.00] | | |
| 03073624 | | USD[1.48] | | |
| 03073631 | | AVAX[8.1429199], BTC[.09730331], ETH[.1246702], ETHW[.1246702], USDT[0.00049028] | | |
| 03073632 | | BAR[0], BTC[0.00193483], CEL[0], CRO[0], EUR[0.00], FTT[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 03073638 | | USDT[0] | | |
| 03073641 | | AVAX[0], BTC[0.00000067], USD[0.12] | | |
| 03073643 | | SOL[.28734873], USD[0.00], USDT[137.98088] | | |
| 03073647 | | ATOM[0], BNB[0], GARI[0.00003275], HT[0], MATIC[.00000001], SOL[0], TRX[.000001], USDT[0.00280718] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03073648 | | USD[32.10] | | |
| 03073652 | | AKRO[2], BTC[.03236181], ETH[.37867969], ETHW[.37852053], FTM[100.28489118], KIN[2], LINA[6946.15755581], RSR[1], TRX[1], UBXT[1], USD[0.60] | Yes | |
| 03073653 | | 0 | | |
| 03073655 | | BNB[0], MATIC[0], NFT (414877083672053879/FTX EU - we are here! #9586)[1], NFT (531302553587666302/FTX EU - we are here! #7433)[1], SOL[0], USD[0.00] | | |
| 03073656 | | SRM[0] | | |
| 03073659 | | USD[0.00], USDT[0] | | |
| 03073662 | | AMPL[0], AVAX[0], BTC[0], CRV[76], DOGE[.3575378], ETH[0.01800165], ETHW[0], FTM[299], FTT[26.32320797], LTC[0], MATIC[439.92833261], SUSHI[-0.00999236], USD[4398.85], USDT[-2718.39353673] | | ETH[.018] |
| 03073668 | Contingent | ADA-PERP[0], AMPL[0], ATLAS[154.49947891], BEAR[600.4], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.18518855], LUNA2[0], LUNA2_LOCKED[1.69929456], MATIC-PERP[0], SOL[6.33654923], SOL-PERP[0], USD[302.14] | | |
| 03073671 | | ETH[.011], ETHW[.011], FTT[.199962], USDT[3.80202516] | | |
| 03073673 | | SRM[0] | | |
| 03073683 | | BNB[.00952389], DOGE[6.02431314], FTT[1.09189897], GENE[.23977908], TRX[1], USD[21.89] | Yes | |
| 03073685 | | BTC-PERP[.0204], EUR[991.30], USD[-248.99] | | |
| 03073689 | | SRM[0] | | |
| 03073693 | | USD[0.13] | | |
| 03073696 | | ADA-PERP[0], BTC[0.31975514], BTC-PERP[0], DOGE-PERP[0], ETH[.08312768], ETH-PERP[0], ETHW[.08312768], EUR[2.71], USD[4551.44], USDT[0] | | |
| 03073699 | | USD[0.00] | | |
| 03073700 | | BNB[.00404261], SPELL[24495.345], USD[0.43] | | |
| 03073701 | | POLIS[24.1], USD[0.01] | | |
| 03073704 | | SRM[0] | | |
| 03073711 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.00, USD[0.00570030], WBTC[.00007714], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 03073723 | | BTC[.02133], ETH[.323009], ETHW[.323009], LINK[14.38], XRP[327.38] | | |
| 03073724 | | OXY[0], SRM[0] | | |
| 03073731 | | USD[0.01] | | |
| 03073736 | | OXY[0] | | |
| 03073739 | | USD[0.00] | | |
| 03073744 | | USD[2.11] | | |
| 03073746 | | ETH[.03236843], ETHW[.03486843], USD[0.00], USDT[0.29320869] | | |
| 03073749 | | OXY[0] | | |
| 03073750 | | BTC[.00119976], FTT[6.79864], USD[3.15], USDT[160.14529] | | |
| 03073755 | | MATIC[10], USD[1.05], USDT[18.85801740] | | |
| 03073763 | | BTC[0.00401563], FTT[437.995818], NFT (372504065617364043/FTX AU - we are here! #38823)[1], NFT (438536707079649732/FTX EU - we are here! #79954)[1], NFT (481877697348402568/FTX AU - we are here! #38936)[1], NFT (513823328983023571/FTX EU - we are here! #80102)[1], NFT (523023002485577063/FTX EU - we are here! #80159)[1], USD[3886.16], USDT[0] | | BTC[.004015] |
| 03073767 | | OXY[0] | | |
| 03073783 | | AVAX[0], SOL[.47], SOL-0930[0], USD[49.21] | | |
| 03073785 | | OXY[0] | | |
| 03073791 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00433742], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (320302836322248161/Crypto Rat Club #27)[1], NFT (348559430165874099/Crypto Rat Club #25)[1], NFT (476749340286330046/Crypto Rat Club #32)[1], NFT (476920625915852866/Crypto Rat Club #18)[1], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00066851], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.10], USDT[0.08954288], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03073794 | | DFL[9.9766], GENE[.097804], NFT (541612211511539265/The Hill by FTX #28643)[1], SHIB[199964], USD[0.00] | | |
| 03073798 | | DOGE-PERP[0], ETH-PERP[0], USD[-75.31], USDT[94.66042388] | | |
| 03073802 | | OXY[0] | | |
| 03073803 | Contingent | ETHW[255.1524404], GST[.000031], LUNA2_LOCKED[805.782607], USD[0.21], USDT[0.00000001] | | |
| 03073804 | | ATOM[0], AVAX[.00000001], BNB[0], GENE[0], HT[0.00000001], LUNC[0], MATIC[0], NFT (373668582796328537/FTX EU - we are here! #137811)[1], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03073809 | | FTT[11.56342281], SHIB[1414788.43748001], USDT[0.00001140] | | |
| 03073820 | | OXY[0] | | |
| 03073822 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03073823 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 03073827 | | OXY[0] | | |
| 03073833 | | ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRU-PERP[0], TRX[.000066], TSLA[.00000001], TSLAPRE[0], USD[0.01], USDT[0.02702686] | | |
| 03073837 | | OXY[0] | | |
| 03073843 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX[0.70026681], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05490054], LUNA2_LOCKED[10.12810127], LUNC[11984.71], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.76], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[27.80], USDT[0.97696923], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03073848 | | OXY[0] | | |
| 03073863 | | OXY[0] | | |
| 03073872 | | USD[101.04] | | |
| 03073876 | | FTT[6.36584326], USD[0.00] | | |
| 03073877 | | OXY[0] | | |
| 03073879 | | USD[0.00] | | |
| 03073886 | | BTC[.00002914], USDT[0.00033620] | | |
| 03073888 | Contingent | APE-PERP[0], ATOM-PERP[0], BNB[2.25030353], BTC[0.00150390], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], ETH[.06155436], ETHW[7.54076096], FTM[1336.62624594], FTT[25.09761456], KSM-PERP[0], LUNA2[1.26290397], LUNA2_LOCKED[2.94677594], LUNC[275000], LUNC-PERP[0], MANA[1375], MATIC-PERP[0], QTUM-PERP[0], TRX[.000071], USD[2874.65], USDT[0.03687302] | | |
| 03073889 | | OXY[0] | | |
| 03073890 | | USD[0.00] | | |
| 03073891 | Contingent, Disputed | USD[25.00] | | |
| 03073895 | | BAT[1.00053895], CRV[.00153177], ETH[.13863246], ETHW[.13765254], TRX[1], USD[0.00] | Yes | |
| 03073901 | Contingent | BCH[1.36453298], BTC[0.00007546], BTC-PERP[0], FTT[29.89713821], FTT-PERP[0], LUNA2_LOCKED[24.40345637], LUNC[0], NFT [532078624192251469/FTX AU - we are here! #63395;[1], PRISM[556.426614], TRX[0.00000001], TRX-PERP[0], USD[-32.90], USTC-PERP[0], XRP[200] | | |
| 03073904 | | OXY[0] | | |
| 03073906 | | USD[0.00] | | |
| 03073922 | | USD[0.00] | | |
| 03073925 | | HMT[440.9118], USD[0.12] | | |
| 03073927 | | OXY[0] | | |
| 03073930 | | SOL[.00000001] | | |
| 03073931 | | AVAX[0.00014410], LINK[.099802], USD[0.00], USDT[8.63608332] | | |
| 03073936 | | USD[0.00] | | |
| 03073937 | | AVAX[0], BNB[0], BTC[0], DOGE[0], GALA[0], MANA[0], SOL[0], USD[0.00], USDT[0.00000375] | | |
| 03073941 | | OXY[0] | | |
| 03073942 | | BTC[0.00009745], ETH[.00096428], ETHW[.08796428], USD[154.73] | | |
| 03073947 | | USD[0.00] | | |
| 03073948 | | ETH-PERP[0], TRX[.264249], USD[0.01], USDT[1364.92000000] | | |
| 03073950 | Contingent, Disputed | AKRO[1], BAO[1], TRX[1], USD[0.00] | Yes | |
| 03073955 | | FTM[226.37237305], GBP[0.00], USD[0.00] | | |
| 03073956 | | OXY[0] | | |
| 03073957 | | USD[0.00] | | |
| 03073958 | Contingent | ATLAS[216.18077037], BAO[1], LUNA2[0.08219112], LUNA2_LOCKED[0.19177928], LUNC[17897.290092], SHIB[242914.97975708], TRX[.000002], USD[0.00], USDT[0 | | |
| 03073970 | | OXY[0] | | |
| 03073973 | | USDT[825.0652955] | | |
| 03073977 | | USD[0.00] | | |
| 03073979 | Contingent | LUNA2[0.00365090], LUNA2_LOCKED[0.00851878], LUNC[.005848], USD[0.53], USDT[0.86990274], USTC[.5168] | | |
| 03073980 | | BTC[53.31258712], ETH[1.1437712], FTT[0.19350913], TSLA[.00825], USD[1.01], USDT[0] | Yes | |
| 03073981 | | OXY[0] | | |
| 03073986 | Contingent, Disputed | ETH[.00000019], ETHW[.00000019], USD[25.00], USDT[0.00001480] | | |
| 03073990 | | BNB[.003], GST[100], NFT [383968087720506893/Mystery Box;[1], USD[0.00], USDT[243.57985071] | | |
| 03073995 | | BTC[.11985801], BTC-PERP[0], SRM[392.85731], USD[0.00], USDT[459.30916207] | | |
| 03073999 | | USD[0.00], USDT[0.96628956] | | |
| 03074002 | | OXY[0] | | |
| 03074007 | Contingent | ATLAS[29364.126], ATOM[23.03573695], CRV[90.9818], LUNA2[2.31961954], LUNA2_LOCKED[5.41244560], LUNC[505102.04], MATIC[289.942], USD[12.64] | | |
| 03074010 | | CRO-PERP[0], DOGEBULL[243.78], DOGE-PERP[0], SHIB[229519857.2], SHIB-PERP[0], SOS-PERP[0], SUSHIBULL[5100000], SXPBULL[554800], TOMOBULL[1634000], USD[0.13], USDT[0.00734121], XRPBULL[5029001] | | |
| 03074012 | | ETH[0], LTC[0], TRX[.001164], USDT[44] | | |
| 03074014 | | OXY[0] | | |
| 03074015 | | BTC[0] | | |
| 03074017 | | AKRO[1], BAO[4], CQT[392.21990599], CRO[259.97247984], DENT[1], FRONT[1], FTM[0], KIN[4], RSR[2], UBXT[1], USD[0.17], USDT[0.05327178], XRP[32.19336337] | Yes | |
| 03074018 | Contingent | FTT[1.09568384], LUNA2[0.00224397], LUNA2_LOCKED[0.00523593], LUNC[488.629652], SAND[.152], SOL[0.00356776], USD[0.06], USDT[0.00015804], ZIL-PERP[0] | | |
| 03074019 | | BTC[.00000431], GBP[0.00], USDT[12136.61656143] | | |
| 03074030 | | OXY[0] | | |
| 03074033 | | BTC[0], SHIB[4.10137306], TRX[.00001], USDT[0] | | |
| 03074037 | | BTC[0], USD[0.01] | | |
| 03074043 | | OXY[0] | | |
| 03074045 | | AUDIO[5374.97050254], AXS[52.80862712], ETH[.00037499], ETHW[75.04866094], SAND[526.77976067] | Yes | |
| 03074054 | | OXY[0] | | |
| 03074055 | | USD[-0.12], XRP[1.48512499], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03074057 | | BNB[0] | | |
| 03074058 | | USDT[.87152612] | | |
| 03074064 | | AVAX[0], FTT[0.02687094], USDT[0] | | |
| 03074071 | | SRM[0.02287202] | | |
| 03074076 | | SOL[.45542938], USD[0.99] | Yes | |
| 03074078 | | OXY[0] | | |
| 03074081 | | SOL[70.94164976] | | |
| 03074089 | | OXY[0] | | |
| 03074094 | | BAO[4], ETH[.00031522], ETHW[.00031522], EUR[0.00], GBP[0.00], KIN[5], MOB[.06811461], TRX[1], USD[2314.00], XRP[10] | | |
| 03074099 | | OXY[0] | | |
| 03074103 | | XRPBULL[258748.93426607] | | |
| 03074108 | | BTC[.18945345], TRX[1], USDT[3145.65499349] | Yes | |
| 03074111 | | BNB[0], HT[0], MATIC[0], NFT (29771339927451486/FTX EU – we are here! #42887)[1], NFT (310495677486217507/FTX EU – we are here! #43462)[1], NFT (541822403722863085/FTX EU – we are here! #42507)[1], USDT[0] | | |
| 03074114 | | BNB[0] | | |
| 03074115 | | ATLAS[1450], USD[0.79] | | |
| 03074120 | Contingent | BNB[0], BOBA[0], CRO[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.21737786], FTT-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[48.80892902], LUNC-PERP[0], SOL-PERP[0], USD[250.44], USDT[0.00000008], XAUT-PERP[0] | | |
| 03074121 | | OXY[0] | | |
| 03074124 | | AVAX[0], STETH[0.00002929], USDT[0.00002277] | | |
| 03074126 | | OXY[0] | | |
| 03074138 | | BTC[.039], BTC-PERP[.0974], FTT[27.6353794], NFT (292736472761323750/FTX EU – we are here! #96139)[1], NFT (443464358545598206/FTX EU – we are here! #95755)[1], NFT (542150261957318861/FTX EU – we are here! #96315)[1], TRX[19371.68537140], USDI-1805.31], USDT[.475994] | | TRX[17301.558561] |
| 03074139 | Contingent | AVAX[0], LUNA2[0.20311283], LUNA2_LOCKED[0.47392993], LUNC[44228.246458], USD[0.01], USDT[0.00228294] | | |
| 03074142 | | OXY[0] | | |
| 03074144 | | USD[0.00] | | |
| 03074146 | | NFT (395882683432688105/The Hill by FTX #24115)[1] | | |
| 03074150 | | MATIC[20], USD[9.83] | | |
| 03074154 | | OXY[0] | | |
| 03074155 | | AVAX[0], ETH-PERP[0], SOL[0], TRX[0], TRYB[0], USD[0.00], USDT[0] | | |
| 03074170 | | OXY[0] | | |
| 03074173 | | USD[0.00], USDT[0] | | |
| 03074187 | | OXY[0] | | |
| 03074188 | Contingent | BNB[0], BTC[0], BULL[0], LUNA2_LOCKED[28.50666466], USD[0.00], USDT[0.09847391] | | |
| 03074192 | | USDT[0] | | |
| 03074194 | | BTC[0], TRX[0], USD[0.00] | | |
| 03074195 | | USD[0.00] | | |
| 03074196 | | BNB[0.09069975], BTC[0.00160531], DOGE[100.31209176], ETH[0], FTT[1.69377943], GALA[130], SOL[0.52905811], USD[1.52], USDT[0] | | BTC[.001605], SOL[.000345], USD[1.51] |
| 03074203 | Contingent | BNB[0], LUNA2[60.32638633], LUNA2_LOCKED[140.7615681], LUNC[13136197.63310783], USD[858.77], USDT[0.00321968] | | |
| 03074204 | | AVAX[0.26361826], USDT[0] | | |
| 03074213 | | BRZ[.00905975], BTC-PERP[.0009], USD[0.01] | | |
| 03074216 | | TONCOIN[.08503] | | |
| 03074217 | | USDT[941] | | |
| 03074221 | | TRX[.000001] | | |
| 03074227 | | FTT[10], OI[4823407.42286629], TRX[.001623], USD[0.00], USDT[84229.34711762] | | |
| 03074229 | | BTC[0.00051626], ETH[0.00630023], ETHW[0.00626732], SOL[.5772306], USD[0.00], USDT[0.00000030] | | BTC[.000509], ETH[.006171], SOL[.4] |
| 03074231 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS[7900], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[500], BTC-PERP[0], BULL[0.00008041], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[193.5905], GMT-PERP[0], LUNA2[1.26893579], LUNA2_LOCKED[2.96085018], LUNC[245547.68], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000777], TRX-PERP[0], USD[4731.45], USDT[5342.37116284], USDT-PERP[0], USTC[200], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 03074234 | | LOOKS[82.78749423], SOL[0], USD[1.77], USDT[0.00000001] | | |
| 03074238 | | AVAX[0.00058083], TRX[.169555] | | |
| 03074240 | | BOBA[.0442592], BTC[0], MANA[1], USD[0.00], XRP[.07502826] | | |
| 03074245 | | DFL[60], TRX[.000003], USD[0.52], USDT[0] | | |
| 03074248 | | FTT[.00000001], USDT[0] | | |
| 03074251 | | FTT[0], USDT[0] | | |
| 03074256 | | USDT[0] | | |
| 03074257 | Contingent | ETHW[8.0304786], LUNA2[0], LUNA2_LOCKED[6.25944794], TONCOIN[.047], USD[0.00], USDT[0.16644642] | | |
| 03074258 | | FTM[269.9487], IMX[903.6853], SOL[51.5197773], TRX[.306869], USD[1.34], USDT[.0084], XRP[.802559] | | |
| 03074262 | | FTT[0.00001024], NFLX[0.00002535], USDT[10.22385408] | | USDT[10.022542] |
| 03074265 | | AKRO[1], AUD[0.00], BAO[1], BTC[0.04090000], CEL[0.05177147], TRU[1], USD[1.30], USDT[0] | | |
| 03074273 | | ATLAS[0] | | |
| 03074278 | | ANC-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

Customer Schedule of Nonpriority Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03074284 | | USDT[1.53940068] | | |
| 03074289 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03074290 | | AAVE-PERP[0], APE-PERP[0], BTC[0.00002218], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.99753], SLP-PERP[0], SOL[0.00009313], SOL-PERP[0], USDI-0.10], XAUT[0.00005127], XRP-PERP[0] | | |
| 03074291 | | USD[0.08], USDT[0], XAUT-PERP[0] | | |
| 03074297 | Contingent | AAVE[0], BNB[0], BRZ[2.64636683], BTC[0.23243659], BTC-PERP[0], DAI[0], DOT[0], ETH[4.13591094], ETHW[0], FTM[0], FTT[25.08726475], LDO[290], LINK[0], LUNA2_LOCKED[89.8455259], LUNC[20.56421375], MATIC[1431.72230630], RAY[4.61739492], SOL[0], UNI[0], USD[0.00], USDT[0.00000011], USTC[0] | | ETH[4.13] |
| 03074298 | | GOG[4.3474347], IMX[5.46228799], USD[0.00], USDT[0.00000001] | | |
| 03074306 | | CAKE-PERP[0], EUR[0.01], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], UNI[.04943], UNI-PERP[0], USD[-4.86], USDT[1.54565019], XRP[13.9972] | | |
| 03074307 | | USDT[80] | | |
| 03074308 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[0], BAND-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00037375], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[38.48938393], LUNA2_LOCKED[89.8085625], LUNA2-PERP[0], LUNC[3267874.98], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[20], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.95381188], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-558.80], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.56825197], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03074309 | | ETH[.00000001], FTT[0], NFT (383965525498062834/FTX EU - we are here! #53212)[1], NFT (485060851490342374/FTX EU - we are here! #52915)[1], NFT (54370367766814416I/FTX EU - we are here! #53040)[1], SOL-PERP[0], TRX[.000001], USD[0.00], USTC-PERP[0] | | |
| 03074314 | | ETH[.00076687], ETHW[.00076687], IMX[.05644], MATIC[9.92], SAND[.9762], USD[2713.25], USDT[0] | | |
| 03074316 | | AVAX[0.26373913], FTT[0.00221019], TRX[.000001], USD[0.44] | | |
| 03074324 | | USD[53.40] | | |
| 03074328 | | USDT[0.04037057] | | |
| 03074347 | | AURY[16], USD[3.96], USDT[0] | | |
| 03074359 | | ATLAS[10], SOL[.00000001], USD[0.03], USDT[0.10154486] | | |
| 03074364 | | NFT (32350520075928441/FTX Crypto Cup 2022 Key #11201)[1], NFT (348789042146698237/The Hill by FTX #11605)[1], NFT (376413639647854879/FTX EU - we are here! #69278)[1], SOL[.00474612] | | |
| 03074368 | | ETH[.00454153], ETHW[0.00454153], USD[-0.03], XRP-PERP[0] | | |
| 03074376 | | IMX[144.3897194], USD[0.00] | | |
| 03074380 | | ALICE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CVC-PERP[0], DOT-PERP[0], MTA-PERP[0], NEAR-PERP[0], SPELL-PERP[0], USD[0.09], USDT[0] | | |
| 03074381 | | USD[0.01], USDT[0] | | |
| 03074384 | | BNB[1.31363798], ETH[.1423975], ETHW[.1423975], USDT[0.00001897] | | |
| 03074392 | | BNB[0], LTC[0], USD[0.00] | | |
| 03074397 | | TRX[.000002], USDT[1024.264947] | | |
| 03074402 | | USD[0.00], USDT[0] | | |
| 03074405 | | BTC[0], USD[1.27] | | |
| 03074413 | | USDT[110.8] | | |
| 03074417 | | ATLAS[0], BOBA[15], GOG[43], MBS[300], POLIS[345], SOL[.502058], USD[0.00] | | |
| 03074430 | | FTT[173.0676555], NFT (339753332651058976/FTX EU - we are here! #276574)[1], NFT (417013480271401400/FTX EU - we are here! #276538)[1], NFT (477791219156982186/FTX EU - we are here! #276609)[1], PSY[3071.44938], TRX[.000168], USD[0.15], USDT[339.95019300] | | |
| 03074431 | | SHIB[37642.96081277], USDT[0] | | |
| 03074438 | | BLT[150], GENE[.07], MATIC[39.992], NFT (359490009716930342/FTX Crypto Cup 2022 Key #11703)[1], NFT (511143078309675785/The Hill by FTX #32075)[1], SOL[1.125102], USD[54.50] | | |
| 03074441 | | ATLAS[4060.54620631] | | |
| 03074444 | | BAQ[1], DENT[1], USD[0.00], USDT[0] | | |
| 03074446 | | AAPL[2.19718463], AKRO[1], DENT[1], GBP[0.00], HKD[0.00], USD[1.01] | | |
| 03074448 | | ALICE-PERP[0], BCH-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.44] | | |
| 03074452 | | USDT[0] | | |
| 03074453 | | BTC[0], USDT[0.00013363] | | |
| 03074456 | | USD[0.80], USDT[0] | | |
| 03074462 | | BNB[0], BTC[0], DOGE[0], FTT-PERP[0], USD[141.36] | | USD[141.33] |
| 03074467 | | AVAX[.1], BTC[.03286093], ETH[.2095277], ETHW[.19929395], EUR[0.00], SOL[3.68561315], USD[0.47] | | |
| 03074477 | | ENS[523.9863263], USD[-0.16], USDT[1.75505584] | | |
| 03074478 | | NFT (347180674286208172/FTX EU - we are here! #193059)[1], NFT (467160188347177956/FTX EU - we are here! #192785)[1], NFT (565839072267654143/FTX EU - we are here! #192888)[1] | | |
| 03074481 | | USDT[.51278] | | |
| 03074497 | | XRP[2.049999] | | |
| 03074500 | Contingent | AAVE[0], ANC[0], APE[0], APE-PERP[0], AVAX[0], BTC[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0.00104327], GMT[0], GRT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068296], USD[1.33], USDT[0] | | |
| 03074516 | | CRO[15.93925768], USD[0.00], USDT[0.96405041] | | |
| 03074525 | | USDT[5] | | |
| 03074525 | | USD[0.00] | | |
| 03074526 | | USDT[0] | | |
| 03074527 | Contingent | BTC[0.02002108], FTT[184.19438075], LUNA2_LOCKED[95.33896138], SOL[7.79], TRX[.000001], USD[65.60], USDT[0] | | |
| 03074528 | | BTC[0], USD[0.00], USDT[0] | | |
| 03074529 | | GST[51.39], SOL[.00336116], USD[0.27], USDT[50.74185265] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03074532 | | FTT[25.09531707], USD[28.38] | | |
| 03074537 | | APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA[.0704784], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-0624[0], UNI-PERP[0], USD[0.33], USDT[0.00576917], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03074540 | | MBS[1.869893], SAND-PERP[0], TRX[0], USD[0.00], USDT[0.00000767] | | |
| 03074541 | | AVAX[0], USDT[0] | | |
| 03074544 | | USD[0.00], USDT[0] | | |
| 03074548 | | BTC[0], LTC[0], SOL[0], TRX[0.00642800], USD[0.00], USDT[25.93063314] | | |
| 03074553 | | USD[24.00] | | |
| 03074555 | | USDT[0.00000312] | | |
| 03074556 | | SAND-PERP[0], USD[0.00] | | |
| 03074561 | Contingent | BAO[2], ETH[.00000234], ETHW[.00000234], FTM[.00003678], FTT[.00020818], KIN[.00002196], LTC[.00000033], LUNA2[0.00062453], LUNA2_LOCKED[0.00145724], LUNC[135.99374058], MATIC[.00058846], NEAR[.00048525], USD[5.93] | Yes | |
| 03074562 | | TRX[51.674882], USDT[2.28544682] | | |
| 03074563 | | BNB[.00085429], FTT[0], USD[0.65], USDT[0.42418414] | | |
| 03074566 | | BAO[1], FTT[1.06090818], NFT (411635197558745675/FTX EU - we are here! #254429)[1], NFT (411831483361567291/Belgium Ticket Stub #1270)[1], NFT (428877852753923271/Baku Ticket Stub #2485)[1], NFT (429517599622595508/FTX EU - we are here! #254454)[1], NFT (490549398591249864/FTX EU - we are here! #254447)[1], NFT (530098018263812295/FTX AU - we are here! #410381)[1], USD[720.51070367] | Yes | |
| 03074569 | Contingent | 1INCH[0], AAVE[0], ALICE[.00834658], APE[0], APT[0], AVAX[0], AXS[0], BCH[0], BF_POINT[300], BIT[0], COMP[0], DOGE[0], DOT[0], DYDX[.07310228], ENS[.00062469], FTM[0], FTT[0.00000001], GAL[.01782209], GMT[.0000001], GST-PERP[0], KNC[0], LINK[0], LOOKS[0], LTC[0], LUNA2[0.02990194], LUNA2_LOCKED[1.99637621], MASK[.00295902], MATIC[0], MKR[0.00003607], OMG[0], RAY[0], SOL[0], SUSHI[0], TRX[0.10565706], UNI[0], USD[9753.07], USDT[0], XRP[0], YFI[0] | Yes | TRX[.105273], USD[9750.96] |
| 03074582 | | NFT (397089768020887367/FTX EU - we are here! #282419)[1], NFT (378921418969755703/FTX EU - we are here! #282438)[1], POLIS[100.11313927], TRX[.641501], USD[0.24], USDT[0.00622639], XRP[.63] | | |
| 03074585 | | GST[.02000012], NFT (369255951613960950/FTX EU - we are here! #89911)[1], NFT (466716631664253541/FTX EU - we are here! #94813)[1], NFT (554879077881457224/FTX EU - we are here! #94399)[1], USD[0.00] | | |
| 03074587 | Contingent | BNB[.00000001], BTC[0], ETH[.00000001], LTC[.00014402], LUNA2[0.25062435], LUNA2_LOCKED[12.58479015], MATIC[.0002], TRX[.240297], USD[0.00], USDT[0] | | |
| 03074588 | | TRX[0.00085700], USD[0.45], USDT[0.00000011], USDTBEAR[0.00000026], XRP-PERP[0] | | |
| 03074596 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-0325[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[1.7262513], SOL-PERP[0], SPELL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[7.22], USDT[0-014323566], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03074597 | | SOL[296.84091666] | | |
| 03074600 | | APT[0], ETH[0], FTT[0], MATIC[.00018878], SOL[0], SOL-0930[0], TRX[0.68079000], USD[0.00], USDT[0.00000001] | | |
| 03074610 | | OXY[0] | | |
| 03074615 | | BTC[.00000], FTT[1.5], ROOK[.00098385], USDT[4.07772974], YFI[.00099981] | | |
| 03074624 | Contingent | AUDIO[1.01018108], CRO[9619.9498475], FTT[.06146188], NFT (358303870333712944/FTX EU - we are here! #157185)[1], NFT (520276993971550695/FTX EU - we are here! #157314)[1], NFT (521983848230829155/FTX EU - we are here! #156990)[1], SRM[.41085076], SRM_LOCKED[2.58914924], TONCOIN[.0183712], TRU[1], TRX[21], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 03074625 | | OXY[0] | | |
| 03074627 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00399924], ETHW[.00399924], FTM-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[9.9981], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03074629 | | ATLAS[0], BTC[0], CTX[0], DOT[0], JOE[0], LTC[0], PROM[0], SOL[.00000001], STARS[0], YFI[0] | | |
| 03074633 | | AVAX[0], BNB[0], BTC[0.00009115], ETH[0], EUR[0.00], FTM[0], FTT[0], GBP[0.00], HXRO[0.00002354], MATIC[0], MCB[0], USD[0.22], USDT[0] | | |
| 03074636 | | AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], FTT[.07930944], FTT-PERP[100], JASMY-PERP[0], SHIB[10975.60975609], SRM-PERP[0], TRX[.000035], USD[76.78], USDT[0] | | |
| 03074639 | | OXY[0] | | |
| 03074641 | | USD[0.00], USDT[0.00001157] | | |
| 03074646 | | USDT[.05048] | | |
| 03074647 | | ATLAS[539.892], TRX[.006], USD[0.50] | | |
| 03074649 | | OXY[0] | | |
| 03074650 | | NFT (540430655017151134/FTX EU - we are here! #249334)[1], NFT (549210151020893413/FTX EU - we are here! #249385)[1], NFT (556768764284120642/FTX EU - we are here! #249255)[1] | | |
| 03074654 | | ETH[0], FTT[0], NFT (323761694936221942/FTX EU - we are here! #226353)[1], NFT (425189605305892217/FTX EU - we are here! #226330)[1], NFT (450382011509235116/FTX EU - we are here! #226276)[1], TRX[.000009], USDT[0.00001114] | | |
| 03074655 | | USDT[.27820976] | | |
| 03074661 | | OXY[0] | | |
| 03074663 | | ETH[5.209], ETH-PERP[0], ETHW[5.209], USD[0.67] | | |
| 03074665 | Contingent | BAO[2], DENT[1], KIN[1], LUNA2[0.03575354], LUNA2_LOCKED[0.08342493], LUNC[.11517606], TRX[1], UBXT[1], USD[0.00], USDT[0.00904301] | | |
| 03074668 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XRP[.15635191], XRP-PERP[0], YFI-PERP[0] | | |
| 03074671 | | TRX[.004047], USDT[1.29192165] | | |
| 03074673 | | APE[0], ATOM[0], AVAX[0], AXS[0], BAND[0], BAO[0], BNB[0], BTC[0], CEL[0], CTX[0], DAI[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTM[0.00000001], FTT[0], GMT[0], HT[0], IMX[0], JOE[0], JPY[0.00], KNC[0], LOOKS[0], LUNC[0], MATIC[0], NEAR[0], NFT (455301934224473461/FTX AU - we are here! #25413)[1], NFT (521464724329604261/FTX AU - we are here! #20879)[1], OKB[0], RAY[0], RSR[0], RUNE[0], SHIB[0], SOL[0], STG[0], SXP[0], TRX[.020286], USD[0.00], USDT[0.00000013], USTC[0], XRP[0] | | |
| 03074674 | | GALA-PERP[2280], SPELL-PERP[28100], USD[-147.01], USDT[238.119671] | | |
| 03074677 | | USD[23.00] | | |
| 03074678 | | ARS[0.00], USD[0.00], USDT[0.00010961] | Yes | |
| 03074681 | | FTT[1.4997], TRX[172.965403], USD[0.00], USDT[0.13144202] | | |
| 03074683 | Contingent | DOGE-0325[0], FTT[25.009429], GENE[85], MNGO[6029.083647], SRM[517.64363799], SRM_LOCKED[6.49347209], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03074687 | | TRX[.000112] | | |
| 03074690 | Contingent | BTC[4], LUNA2[46.07295187], LUNA2_LOCKED[107.5035544], SHIB[1612423045.85], USD[22360.56], USDT[.004329] | | |
| 03074698 | | OXY[0] | | |
| 03074704 | | ETHW[0], RUNE[713.77641464], USD[0.00] | Yes | |
| 03074711 | | AVAX[0], DOT[0], SUSHI[0] | | |
| 03074712 | | OXY[0] | | |
| 03074713 | | NFT (35268985731570833/The Hill by FTX #20744)[1] | | |
| 03074715 | | USD[0.23] | | |
| 03074722 | | OXY[0] | | |
| 03074723 | | ADA-PERP[0], BNB-PERP[0], BTC[.06221525], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[4354.49094590], VET-PERP[0], XTZ-PERP[0] | | |
| 03074730 | | USD[0.00] | | |
| 03074734 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20211231[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], ETC-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.33399062], LUNA2_LOCKED[3.11264478], LUNC[56119.871689], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[13000000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.31], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03074735 | | OXY[0], XRP[0] | | |
| 03074736 | | SOL[0], XRP[0] | | |
| 03074742 | | AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.19078669], XRP-PERP[0] | | |
| 03074744 | Contingent | AVAX[0], FTM[0], LUNA2_LOCKED[1952.708689], USD[0.00], USDT[0.00398207], USTC[0], XRP[0.67599180] | | |
| 03074748 | | APE-PERP[0], FTT[0.01641807], USD[0.02], USDT[0] | | |
| 03074749 | | OXY[0] | | |
| 03074750 | | GENE[.02306529], TRX[.001557], USD[0.00], USDT[0.00000001] | | |
| 03074751 | | AVAX[0.00171487], TRX[0], USDT[0.00000090] | | |
| 03074752 | | SGD[12.06], USDT[0.00000001] | | |
| 03074753 | | NFT (357557818901279897/FTX Crypto Cup 2022 Key #1009)[1], NFT (365698699500974783/The Hill by FTX #2322)[1], NFT (382371194996831346/FTX AU - we are here! #1369)[1], NFT (397079005745558510/FTX EU - we are here! #199882)[1], NFT (419835364160763627/Montreal Ticket Stub #826)[1], NFT (426942000356117408/FTX EU - we are here! #98444)[1], NFT (440365089424258908/FTX AU - we are here! #19465)[1], NFT (460816683526799244/FTX EU - we are here! #98535)[1], NFT (489918362313468765/FTX EU - we are here! #97028)[1], NFT (507873569642456166/FTX EU - we are here! #199837)[1], NFT (508857128821435827/Austria Ticket Stub #1987)[1], NFT (517710647631753559/FTX EU - we are here! #199857)[1], NFT (546424416912705413/Netherlands Ticket Stub #141)[1], NFT (550850643275923669/FTX AU - we are here! #25570)[1], NFT (560309104011184621/Monza Ticket Stub #466)[1], TRX[.000005], UBXT[1], USD[399.63], USDT[654.67190849] | Yes | |
| 03074756 | | BNB[0] | | |
| 03074758 | | AUD[0.00], BAO[3], ETH[.0000044], ETHW[.0000044], KIN[2], RSR[1], TRX[1], USDT[0], XRP[.00299604] | Yes | |
| 03074762 | | USD[0.00], USDT[0.00782302] | | |
| 03074763 | | NFT (396229843195746035/FTX EU - we are here! #34952)[1], NFT (504512122045248289/FTX EU - we are here! #36054)[1], NFT (516093432618430249/FTX EU - we are here! #35639)[1] | | |
| 03074769 | | AVAX[0], USD[0.00], USDT[.12068] | | |
| 03074774 | | OXY[0] | | |
| 03074787 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KLAY-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[601.90], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03074788 | Contingent | AXS[32.9], BICO[659.92115], CRV[330], DOT[56.589246], ETH[4.03162], ETHW[4.03162], FTM[2975], GALA[3759.2856], LUNA2[0.00257406], LUNA2_LOCKED[0.00600614], LUNC[560.50775494], MANA[453.91374], SUSHI[147.5], USD[0.04] | | |
| 03074794 | | OXY[0] | | |
| 03074798 | | ADA-PERP[0], USD[97.36] | | |
| 03074800 | | USDT[.05] | | |
| 03074803 | | DOGE[2.13285049], SOL[.001] | Yes | |
| 03074805 | Contingent | LUNA2[0.00601782], LUNA2_LOCKED[0.01404159], LUNC[1310.394386], USD[0.00] | | |
| 03074807 | | OXY[0] | | |
| 03074810 | | AAPL[4.63], ARKK[50.008], BTC[0], BTC-PERP[0], COIN[50.00012765], CRO[1971.73795889], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[499.99995409], FTT-PERP[0], GBTC-0325[0], SOL[103.55755713], SOL-PERP[0], SQ[5.695], TRX[0], USD[3.98], USDT[0], USTC-PERP[0] | | |
| 03074812 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[161.59], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03074818 | Contingent | BTC[0.00000015], ETH[0.00000257], ETHW[0.00000231], FTT[0.0013090], LUNA2[0.00001867], LUNA2_LOCKED[0.00004357], LUNC[4.06613705], SOL[0.00007904], USD[0.00], USDT[1204.85322572] | Yes | |
| 03074819 | | BNB[.00000001], MBS[.623], NFT (329765905572974206/FTX EU - we are here! #46622)[1], NFT (394813904676655866/FTX EU - we are here! #46520)[1], NFT (536364255891871315/FTX EU - we are here! #46707)[1], USD[0.05] | | |
| 03074821 | | OXY[0] | | |
| 03074827 | | ETH-PERP[0], SOL[.00000001], USD[9.72] | | |
| 03074828 | | ETH[.00500001], ETH-PERP[0], FTT-PERP[0], TRX[.812007], USD[0.77] | | |
| 03074840 | Contingent | CEL[.0361], ETH[0], LUNA2_LOCKED[86.89213081], USD[1.99] | | |
| 03074843 | | OXY[0] | | |
| 03074846 | | NFT (332765446294958017/FTX Crypto Cup 2022 Key #5965)[1], NFT (365966606036130309/FTX AU - we are here! #50637)[1], NFT (383151622355661945/FTX AU - we are here! #50669)[1], NFT (424135339873016410/FTX EU - we are here! #37391)[1], NFT (455612612461251002/The Hill by FTX #9615)[1], NFT (510321124070095837/FTX EU - we are here! #37549)[1], NFT (563677391787696867/FTX EU - we are here! #37665)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03074847 | | BNB[0], NFT (404418116647377975/FTX EU - we are here! #88501)[1], NFT (409428586123326850/FTX EU - we are here! #88657)[1], NFT (421191732317607778/FTX EU - we are here! #88749)[1], TRX[.000022], USD[0.00], USDT[0.00000164] | | |
| 03074851 | | APE[53.59997885], AUDIO[419.45591388], AVAX[5.38532737], BICO[713.13084268], DENT[90.66623879], USD[11.28] | Yes | |
| 03074852 | Contingent | ADA-PERP[0], AVAX[.099734], AVAX-PERP[0], BNB[.1799563], BNB-PERP[0], BTC[0.00249977], BTC-PERP[0], DOGE-PERP[0], ENJ[134.97758], ETH[.037], ETH-PERP[0], FTM[39.99544], HNT[2.899221], HNT-PERP[0], LINK[4.3], LRC-PERP[0], LUNA2[0.32830144], LUNA2_LOCKED[1.89814503], LUNC-PERP[0], SGD[0.00], SOL[8.58276258], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[154.25], USDT[0.00000001], USTC[51] | | |
| 03074853 | | TRX[0], USD[0.00] | | |
| 03074855 | | OXY[0] | | |
| 03074859 | | USD[0.07] | | |
| 03074864 | | OXY[0] | | |
| 03074868 | | EUR[2.00], USD[19.46], USDT[78] | | |
| 03074870 | | TRX[.130134], USDT[2.59744286] | | |
| 03074878 | | AVAX[0], BNB[0], BTC[0], ETH[0], JOE[0], NFT (289826218401057829/FTX AU - we are here! #25368)[1], NFT (320750741480234073/FTX EU - we are here! #155737)[1], NFT (356114260551547401/FTX Crypto Cup 2022 Key #1430)[1], NFT (494856776907408864/The Hill by FTX #4160)[1], NFT (501989725055010531/FTX EU - we are here! #156350)[1], NFT (512972963458305210/Belgium Ticket Stub #1879)[1], NFT (553186383148126046/Monza Ticket Stub #1458)[1], NFT (567529733046058673/FTX AU - we are here! #1213)[1], NFT (569319522620217704/Netherlands Ticket Stub #1923)[1], NFT (575737892306965445/Austin Ticket Stub #815)[1], SOL[0], USDT[0.00751639] | Yes | |
| 03074879 | | BAND-PERP[0], BEAR[200000], USD[232.96], XRP[34.04339225], XRPBULL[531852.89228971] | | |
| 03074881 | | USD[0.00] | | |
| 03074884 | | USDT[0.00810373] | | |
| 03074887 | | USD[0.00], USDT[0] | | |
| 03074892 | | ETH[0] | | |
| 03074898 | | DOT[358.01263396], ETH[4.71600753], ETHW[4.71600753] | | |
| 03074904 | | AR-PERP[0], AUD[300.00], USD[-0.37] | | |
| 03074917 | | BAO[1], BTC[.00421972], GBP[0.00], KIN[1] | | |
| 03074918 | | DENT[1], ETH[.00077321], ETHW[.00077321], USDT[0.00002272] | | |
| 03074919 | | FTT[2.51984876], USD[0.00] | | |
| 03074920 | | AAVE-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[13.07], USDT[0.00791230], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 03074924 | | BAO[1], MOB[0], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03074929 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03074931 | | ETH[.00078254], USD[0.00] | | |
| 03074937 | | USD[0.00] | | |
| 03074939 | | AVAX[0], BTC[0], USD[0.00], USDT[0], WBTC[0] | | |
| 03074941 | | TRX[.002501], USDT[0.03231599] | | |
| 03074943 | | BAO[2.489875], EUR[0.04], FTT[.00147463], IMX[.00018327], KIN[3], MAPS[.00187636], SHIB[0], SRM[.00034952], UBXT[1] | Yes | |
| 03074944 | | ATLAS[27070.378784], POLIS[463.2310996], TRX[.224348], USD[0.42] | | |
| 03074946 | | AUD[207788.80], BNB[5.44996664], BTC[1.22482243], ETH[1.10597036], ETHW[1.10597036], NEAR[45.47474544], SOL[233.79851253], USD[2844.17] | | |
| 03074954 | | BTC[0], USD[0.00], USDT[251.15455766] | | |
| 03074955 | | AKRO[1], ALPHA[24.60697976], ATLAS[113.65398966], BAO[197.1165864], BCH[.0000025], BLT[0], BRZ[50.98635267], BTC[.00106518], CAD[0.00], CHR[0], CQT[0], CRO[124.56798522], DENT[3], FTT[.25226421], GALA[0], GMT[5.02183539], HXRO[30.29479056], JST[214.14268766], KIN[1220.62035421], KSHIB[332.90728598], KSOS[0], LINA[461.85937106], LOOKS[8.12357089], LUA[0], PUNDIX[0], QI[137.97309947], RAMP[212.17023035], RSR[884.80051564], SKL[48.71470344], SLP[387.75269949], SPA[0], SPELL[.18242046], TOMO[3.70376717], TRU[45.68456718], TRX[888.51421622], TRYB[101.69665186], USD[0.00], VGX[6.63976869], YFII[.00853087] | Yes | |
| 03074956 | | USD[0.00], USDT[0] | | |
| 03074957 | Contingent, Disputed | BTC[0], USD[2.22] | | |
| 03074967 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[.56353714], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00087023], ETHW-PERP[0], FTT[25.99506], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], NEO-PERP[0], PEOPLE[0], RAY[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000019], XRP[0], XRP-PERP[0] | | |
| 03074978 | | AVAX[0], EUR[0.00], TRX[5765.538368], USD[1.34], USDT[0] | | |
| 03074988 | Contingent | AKRO[2], APE[9.76974727], BAO[7], BTC[.09663354], DENT[1], ETH[.15464237], ETHW[.15401633], KIN[5], LUNA2[0.14079684], LUNA2_LOCKED[0.32847180], SECO[1.03499077], SOL[.1296149], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 03074989 | | ATLAS[8.724], LTC[.005428], SXP[.0957], USD[0.00] | | |
| 03074990 | | IMX[.00000001] | Yes | |
| 03074991 | | USD[0.00], USDT[.00006339] | | |
| 03074993 | | BNB[0], USD[463.96] | | |
| 03074997 | | 0 | | |
| 03074999 | | USDT[0] | | |
| 03075000 | Contingent, Disputed | USD[0.00] | | |
| 03075005 | | CEL[0], CEL-PERP[0], ETHW[.2827848], FTT[0.00837204], USD[0.85] | | |
| 03075009 | | ATLAS[119.9772], AVAX[0.06347348], CONV[749.8575], CQT[50], FTT[0.10755062], HMT[28], MAPS[.9905], USD[0.00], USDT[0.04148105] | | |
| 03075010 | | OXY[0], USDT[0] | | |
| 03075020 | | USDT[0] | | |
| 03075021 | | ALGO[0], APT[0], BNB[0.00000001], CRO[0], MATIC[0], NEAR[0], TRX[0], USDT[0] | | |
| 03075022 | | AVAX[0], USDT[0] | | |
| 03075026 | | BAO[3], BTC[.00000717], CHZ[1], ETH[.00011207], ETHW[.00068834], GRT[1], HXRO[1], KIN[1], MATIC[2.0021292], TRX[1], UBXT[2], USD[0.13] | Yes | |
| 03075027 | | ADA-PERP[0], AVAX[.05], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], USD[-0.63], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03075029 | | USDT[1.0509355] | | |
| 03075030 | | TONCOIN-PERP[0], USD[0.37] | | |
| 03075035 | | EUR[0.00], USD[7.44] | | |
| 03075039 | | USDT[0] | | |
| 03075047 | | BTC[0], FTT[2.28378525], LUNC[0], USD[0.00], USDT[0.04373561] | | |
| 03075050 | | ETH[.10018754], ETHW[.10018754], USD[0.00] | | |
| 03075058 | | USDT[0] | | |
| 03075061 | | ETH[.0000048], ETHW[.0000048], NFT (417864487960037528/The Hill by FTX #3593)[1] | Yes | |
| 03075068 | | ETH[.6737964], ETH-PERP[0], ETHW[.6737964], USD[3.85], USDT[43.98025559] | | |
| 03075072 | | USDT[0] | | |
| 03075085 | | BCH[.00119001] | Yes | |
| 03075088 | | ETH[5.181], ETHW[5.181], FTT[.0949806], USD[14519.15] | | |
| 03075091 | | USDT[0] | | |
| 03075097 | | AVAX[.09976], BCH[.2428978], BNB[.009986], USDT[13.33786321], XRP[3.9484] | | |
| 03075098 | | AKRO[2], APT[.50764017], BAO[5], BTC[.00005867], DAI[.91733081], DENT[1], KIN[9], NFT (5046142905731116044/The Hill by FTX #12037)[1], RSR[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03075099 | | NFT (367683754927694708/FTX EU - we are here! #208710)[1], NFT (4358813955833331523/FTX EU - we are here! #208751)[1], NFT (5655911621156936643/FTX EU - we are here! #208732)[1], USD[0.00] | | |
| 03075102 | | USDT[0] | | |
| 03075114 | | USDT[0] | | |
| 03075116 | | BTC[.08938718], KIN[3], LINK[.13916535], RSR[1], USD[0.01] | Yes | |
| 03075118 | | CRV-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], TRX[0], USD[0.00], YFII-PERP[0] | | |
| 03075120 | | FTM[.00032195], LRC[.00044846], USD[0.06] | Yes | |
| 03075121 | | USDT[0] | | |
| 03075122 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-2.13], USDT[14.06055002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03075126 | | AAVE[.009986], AMPL[0], AXS[2.09964], CEL[.09782], CRO[9.97], FTT[0], LINK[.0987], MKR[.0009932], OMG[.4983], SOL[.829864], TRX[.8116], USD[5.80], USDT[0.00000001] | | |
| 03075136 | | AVAX[0.00015901], FTT[0.07010350], USD[0.20] | | |
| 03075137 | | LTC[0], USD[0.00] | | |
| 03075142 | | USD[25.00] | | |
| 03075144 | | ATLAS[1013.75789783], USD[0.00] | | |
| 03075146 | | USDT[0.40041801] | | |
| 03075153 | | USD[25.00] | | |
| 03075154 | | EUR[0.00], FTT[29.55370034], RAY[193.00664061] | | |
| 03075155 | | AKRO[1], BAO[3], CRO[.00123559], DENT[1], ETH[.00000064], ETHW[.00000064], FTT[.36072067], GBP[0.00] | Yes | |
| 03075156 | | USDT[11.91858489] | | |
| 03075162 | Contingent | AUD[0.01], DOGEBULL[25], ETH[.00000001], ETH-PERP[0], LUNA2_LOCKED[28.0046071], MKB[11897620], USD[972.26], USDT[0], XRP[1035.34601483] | | |
| 03075166 | | BNB[.00000001], USDT[0] | | |
| 03075169 | | ATLAS[8.7897], USD[-0.06], USDT[0.11705609] | | |
| 03075171 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03075180 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BALBEAR[4000000], BAO-PERP[0], BOBA-PERP[0], BTT-PERP[0], C98-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.08], USDT[.00467079], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03075181 | | AVAX[0], BAT[153.13317462], BTC[.00598763], EUR[0.00], KIN[3] | Yes | |
| 03075183 | | TRX[.000068], USDT[0.60000113] | | |
| 03075191 | | USDT[0] | | |
| 03075193 | | ENS[.00172232], FTM[8.9982], USD[0.38], USDT[0.00142059], WAVES[.4999] | | |
| 03075194 | | ETH[.0037839], SOL[.04759126], USD[0.00], USDT[0.00000001] | Yes | |
| 03075195 | | ETH[.028], ETHW[.028], USD[3.17] | | |
| 03075200 | | AVAX[0] | | |
| 03075204 | | AVAX[0] | | |
| 03075205 | | ETH[.00000002], ETHW[.00000002], SOL[.00000837], USD[0.00], USDT[0] | Yes | |
| 03075206 | Contingent | NFT (3066822075012375/FTX EU - we are here! #208366)[1], NFT (3365528316996997351/FTX EU - we are here! #208378)[1], NFT (4283567151531649322/The Hill by FTX #9199)[1], NFT (5483246981375141156/FTX EU - we are here! #208347)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03075207 | Contingent | AVAX[0], BNB[.00000001], FTT[0], LUNA2[0.08663726], LUNA2_LOCKED[0.20215361], LUNC[18865.446416], TRX[.283805], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03075209 | | FTT[0.01136178], REAL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03075210 | | AVAX[0], USD[0.00] | | |
| 03075212 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00000002], BTC[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], JOE[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[32.54866366], LUNA2_LOCKED[75.94688188], LUNC[7087540.04], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-0325[0], TONCOIN-PERP[0], USD[267.44], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03075214 | Contingent | AUD[949.00], BTC[.00923335], FTT[25.05717565], LUNA2[1.32490239], LUNA2_LOCKED[3.09143892], LUNC[288500.28576668], USD[0.69], USDT[1.4981215] | | |
| 03075215 | | USD[0.00] | Yes | |
| 03075219 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03075220 | | AURY[61.38155383], LOOKS[123.81611], USD[0.00], USDT[0.00000001] | | |
| 03075221 | | ETH-PERP[0], JOE[15], KSOS-PERP[9200], PRISM[1000], REAL[2], SOS-PERP[123600000], USD[37.75], USDT[83.56199997] | | |
| 03075224 | Contingent | BNB[0.56201367], BTC[0.00430167], EUR[336.95], LUNA2[0], LUNA2_LOCKED[139.6007093], USDT[2519.86498533], USTC[8469.06648261] | | BTC[.0043], EUR[336.00], USDT[2519.344035] |
| 03075232 | | AKRO[1], AUD[0.00], KIN[1], SOL[0], TRX[1] | Yes | |
| 03075240 | Contingent | AVAX-PERP[0], AXS[3.3], FTT[0], LUNA2[0.69859604], LUNA2_LOCKED[1.63005744], LUNC[152120.76], MATIC[70], SOL[1.81], SOL-PERP[0], USD[0.18], USDT[0] | | |
| 03075247 | | USD[1.18], USDT[0] | | |
| 03075248 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03075249 | | AVAX[0.02075830], BTC[0.00000126], FTT[.15167186], FTT-PERP[0], USD[0.11], USDT[0] | | |
| 03075257 | | ADABULL[39.86729485], BTC[.00175175], CRO[270.49117797], CRO-PERP[450], ETH[.02637082], ETHW[.02637082], EUR[250.00], USD[-41.97], WAVES[8.62443672] | | |
| 03075258 | | TRX[.000015] | | |
| 03075259 | | SOL[.05928227], USD[35.01] | | |
| 03075263 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BCH-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[1.84], FIDA-PERP[0], FTM-PERP[0], FTT[12.25154522], FTT-PERP[0], FXS-PERP[0], GALA[383.12521146], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LUNA2[0.37596261], LUNA2_LOCKED[0.87724609], LUNC[81866.65], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1.22], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03075264 | | USDT[.7022552] | | |
| 03075272 | | TONCOIN[.09858] | | |
| 03075273 | | TRX[0] | | |
| 03075276 | | USD[0.00] | | |
| 03075284 | | NFT (295204836353802609/FTX EU - we are here! #77781)[1], NFT (470585564149729165/FTX EU - we are here! #78322)[1], NFT (536020511372886342/FTX EU - we are here! #78227)[1], NFT (542007163873514330/The Hill by FTX #22013)[1] | | |
| 03075288 | | USDT[3] | | |
| 03075290 | | AKRO[1], BAO[1], ETH[.00070983], ETH-PERP[0], GALA[8.84502871], KIN[3], NFT (444661528238197336/FTX EU - we are here! #171320)[1], NFT (570096868409297038/FTX AU - we are here! #48833)[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03075292 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03075305 | | BTC[0] | | |
| 03075320 | | USDT[0.04764122] | | |
| 03075323 | | AUD[550.00], ETH[.87923851], ETHW[.87923851] | | |
| 03075330 | | USDT[557.79560406] | Yes | |
| 03075336 | | SUSHI[0] | | |
| 03075344 | | USD[0.02] | | |
| 03075345 | | BTC[0.02748160], ETH[0.00920642], ETHW[0.00920642], FTM[182.30380973], SOL[0.02850091], SOL[37.10] | | BTC[.027215], FTM[177.663896] |
| 03075348 | | SUSHI[0] | | |
| 03075349 | Contingent | BTC[0], SRM[.10810056], SRM_LOCKED[46.8345843], USD[0.00], USDT[0] | | |
| 03075360 | | ATLAS[169.966], USD[0.66], USDT[0] | | |
| 03075361 | | SUSHI[0] | | |
| 03075369 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03075373 | | BEAR[120], USD[0.90], USDT[5272.15440522] | | |
| 03075378 | | SHIB[4813355.36638232], TRX[5138.918] | | |
| 03075381 | | AAVE-0325[2], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00554890], BNB-0325[0], BNB-0624[0], BNB-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-0217[0], BTC-MOVE-0301[0], BTC-MOVE-0309[0], BTC-MOVE-0505[0], BTC-MOVE-WK-0121[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], BTC-0325[0], DOT-0624[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0624[0], ETH[0.00137801], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[.00037801], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-0325[0], USD[-0.74], USDT[0.00731814], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03075385 | | AVAX[0], EUR[0.00] | | |
| 03075387 | | BTC[0.00005948], BTC-PERP[0], ETH-PERP[0], FTM[.81874], MATIC[.981], MBS[263.09199], RUNE[18.99639], RUNE-PERP[0], SOL[.00265613], TONCOIN[82.726394], USD[344.72] | | |
| 03075393 | | USD[25.00] | | |
| 03075405 | | USDT[0] | | |
| 03075415 | Contingent | AKRO[714.8682255], BNB[0], FTT[26.75857653], GST[0], LUNA2[0.22075103], LUNA2_LOCKED[0.51508574], LUNC[48069.00197154], MATH[21.2], SOL[0], USDT[0] | | |
| 03075418 | | USD[25.00] | | |
| 03075419 | | GBP[0.00] | | |
| 03075422 | | POLIS[246.2], USD[0.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03075432 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[5.05161593], LUNA2_LOCKED[11.78710385], LUNC[215775.98869599], LUNC-PERP[0], MTL-PERP[0], NFT (371288186937903375/FTX EU - we are here! #133444)[1], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-1230[0], TRYB[0], USD[262.90], USDT[0] | | |
| 03075436 | | AVAX[0.00060002], USDT[0] | | |
| 03075439 | | AKRO[1], BAO[4], BTC[.00000034], EUR[0.00], KIN[3], NFT (444277106990275981/FTX Crypto Cup 2022 Key #16183)[1], UBXT[2], USD[0.00] | Yes | |
| 03075440 | | AVAX[0.00108108], USD[0.00] | | |
| 03075442 | Contingent | ETH[.13467114], LUNA2[0.01228451], LUNA2_LOCKED[0.02866387], LUNC[2674.98], USDT[-0.00825456] | | |
| 03075444 | | BTC[.22448956], USDT[1500.69867702] | | USDT[1488.468497] |
| 03075446 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.05], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03075447 | | BTC[.0003], ETH[.0289544], ETHW[.0289544], GALA[99.981], SAND[76.735], SOL[2], USD[1.23], USDT[0] | | |
| 03075451 | | AVAX[1.04525981], EUR[0.00], FTT[0.03968289], USD[0.00] | | |
| 03075461 | | USDT[0.00000140] | | |
| 03075463 | | AVAX[.0005], BTC[0.00008820], ETH[0.00011345], ETHW[0.00011345], FTT[150.1905], LINA[400373.11295], LINK[885.695729], MANA[.37589], RAY[1796.02484528], SAND[1754.59495], SOL[77.16658476], SPELL[1893005], USD[30.50] | | |
| 03075479 | | ATLAS[0], ETH[.00000001], USDT[0] | | |
| 03075482 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03075485 | | AVAX[0] | | |
| 03075488 | Contingent | AXS-PERP[0], BTC[0.00005147], BTC-PERP[0], CEL[0.02018999], CRO-PERP[0], DOGE[0.26420185], ETH[0.00039835], ETH-PERP[0], ETHW[0.00041087], FTT[0.01306442], FTT-PERP[0], LUNA2[0.00610222], LUNA2_LOCKED[0.01423853], LUNC-PERP[0], MATIC[0.31456386], NFT (512661901049615105/The Hill by FTX #43401)[1], SLP-PERP[0], USD[59432.74], USDT[0.00000002], USTC[.8638], WAVES-PERP[0] | | |
| 03075490 | | FTT[27.99468], SOL[.03121771], TRX[.000002], USD[0.01], USDT[.8] | | |
| 03075498 | | BAO[1], NFT (448787933181509805/FTX Crypto Cup 2022 Key #12158)[1], TRX[.00078], USD[50.00], USDT[0.00000733] | | |
| 03075500 | | AKRO[1788.83645122], ALEPH[162.92806175], AXS[0.10533577], BAO[137056.15415653], BICO[.03983163], BTC[.02632981], DENT[2549.11592664], DOGE[1171.72682101], ETH[.01539586], ETHW[.0152042], FTT[31050039], KIN[140500.20500654], LTC[1.11252506], MBS[10.04632677], RNDR[10.4137716], RSR[1], SHIB[4523314.19404721], SOL[2.09412113], TRX[.00378156], UBXT[.01383943], USD[0.00] | Yes | |
| 03075517 | | AVAX[4.4991], BTC[.01959794], SOL[.739852], USDT[82.31920839] | | |
| 03075519 | | DENT[1], USD[130.47], USDT[0.00119630] | Yes | |
| 03075522 | | ETHW[.518], EUR[0.57], USD[0.00] | | |
| 03075531 | | USD[4.20] | Yes | |
| 03075536 | | ATLAS[615.84642565] | | |
| 03075538 | | 0 | | |
| 03075555 | | AVAX[0], BADGER[1.92], USD[0.04], USDT[0.08812167] | | |
| 03075558 | | FTM-PERP[0], LUNC-PERP[0], USD[1.95], USDT[31.09786301], XRP-PERP[0] | | |
| 03075560 | | AVAX[0] | | |
| 03075561 | | USD[0.00] | | |
| 03075570 | | AKRO[2], BAO[4], BTC[.00692189], ETH[.06505513], ETHW[.06424742], EUR[0.00], KIN[11], SOL[2.61843288], UBXT[1] | Yes | |
| 03075573 | | BEAR[1046.78], BULL[0.00044002], DAI[.00000001], TSLAPRE-0930[0], USD[758.65], USDT[0.00000001] | | |
| 03075583 | | NFT (386201074680273548/FTX EU - we are here! #45820)[1], NFT (458256735374052690/FTX EU - we are here! #45671)[1], NFT (546158674795748327/FTX EU - we are here! #45521)[1], TRX[.003048], USDT[0] | | |
| 03075587 | | USDT[0] | | |
| 03075595 | Contingent | LUNA2[0.04122156], LUNA2_LOCKED[0.09618365], LUNC[7476.93], NFT (297961103889743423/FTX EU - we are here! #21129)[1], NFT (310274754468538769/FTX EU - we are here! #21548)[1], NFT (436619509669676920/FTX EU - we are here! #21465)[1], NFT (508317771774908849/FTX EU - we are here! #39409)[1], NFT (518539553640870229/FTX AU - we are here! #39377)[1], TRX[.218261], USD[0.00], USTC[.974559] | | |
| 03075598 | | ETH[0.00001041], ETHW[0.00001041], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.07], USDT[0] | | |
| 03075600 | Contingent, Disputed | USD[0.81] | | |
| 03075601 | | FTT[.0989], TONCOIN[.02], USD[0.00], USDT[0] | | |
| 03075607 | | 0 | | |
| 03075614 | | BTC[0.01611037], CRV[19.9964432], ETH[0.09610640], ETHW[0.09610640], FTT[3.60721117], SOL[1.239892], USD[3.04] | | |
| 03075615 | | TRX[.061849], USD[0.66], USDT[.00324] | | |
| 03075617 | | AVAX[0], AVAX-PERP[0], USD[0.00], USDT[0.00000064] | | |
| 03075620 | | ALGO-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL[0.00251880], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC[138.23248642], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[382.06], ZIL-PERP[0] | | |
| 03075621 | | 1INCH-2021123 1[0], ALICE-PERP[0], ATOM-0325[0], ATOM-PERP[0], BAO-PERP[0], BCH-2021123 1[0], BOBA[.38396249], BOBA-PERP[0], BTTPRE-PERP[0], DOGE-2021123 1[0], EDEN-PERP[0], EOS-2021123 1[0], EOS-PERP[0], FIDA-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB[49.9905], KSHIB-PERP[0], LRC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SPELL-2021123 1[0], TRX[0.00181752], TRX-2021123 1[0], TRX-PERP[0], USD[0.00] | | |
| 03075624 | | ADA-2021123 1[0], MATIC-PERP[0], USD[1.14], USDT[907], VET-PERP[0] | | |
| 03075625 | Contingent | FTT[.07159], POLIS[1185.89906912], SRM[.20503448], SRM_LOCKED[88.83119519], USD[0.25], USDT[4.26783789] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03075628 | | ETH[.00001083], ETHW[.00001083], LOOKS[.92383689], USD[0.00], USDT[0] | | |
| 03075635 | | SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03075637 | | AVAX[0], BTC[0], ETH[0], FTT[0], TRX[0.00002400], USD[0.17], USDT[0] | | |
| 03075643 | | FTT[0.09943107], NFT (521874818768086685/FTX AU - we are here! #59893)[1], SECO-PERP[0], TONCOIN[.0225432], TONCOIN-PERP[0], TRX[1370], USD[0.00], USDT[0.05977034], USDT-PERP[0] | | |
| 03075647 | | NFT (477474877516364667/FTX EU - we are here! #145894)[1], NFT (486065088939029280/FTX AU - we are here! #61173)[1], NFT (548246711122293150/FTX EU - we are here! #143792)[1], USD[0.00] | Yes | |
| 03075649 | Contingent, Disputed | FTT[25.06178361], TRX[.102374], USD[0.99], USDT[0.00093269], USDT-PERP[0] | | |
| 03075661 | | AVAX[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03075662 | | TRX[.001554], USDT[.09] | | |
| 03075670 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 03075678 | | BCH-PERP[0], BTC[0.00020421], BTC-MOVE-0505[0], ETH[0.00082318], ETHW[0.00082318], FTT[150], FTT-PERP[0], LUNC-PERP[0], TRX[.000778], USD[-0.10], USDT[0.18228515], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03075680 | | AVAX[0], ETH[0], EUR[0.00], FTT[0.00011856], USDT[0] | | |
| 03075683 | | ETH[0], TRX[0], USDT[0.00000025] | | |
| 03075688 | | AVAX[0], MATIC[0], NFT (309438936988365064/FTX EU - we are here! #283903)[1], NFT (395791769419942502/FTX EU - we are here! #283914)[1] | | |
| 03075705 | | ETH[0], MANA[0], MATIC[0], SOL[0.22913247] | | |
| 03075708 | | BNBBULL[.00083066], USD[0.00], USDT[0] | | |
| 03075710 | Contingent, Disputed | ALCX[0], AVAX[0.01418774], BADGER[0], BTC[0], COMP[0], ENS[0], ETH[0], FTT[0], SOL[0], USD[0.00] | | |
| 03075715 | | BCH[0.00034050], USD[0.01], USDT[16.28672530] | | |
| 03075717 | | ETHW[20.35293001] | | |
| 03075720 | | ALEPH[2], FTT[.1], MAPS[2], MBS[4.999], TLM[7], USD[0.02], USDT[1.00000001] | | |
| 03075721 | | USD[0.05] | Yes | |
| 03075733 | | AVAX[0], TRX[0], USD[0.00], USDT[0], XRP[.34] | | |
| 03075735 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[.09981], DOT-PERP[0], ETH[.0199886], FLOW-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], STARS[299], TRX[.010822], TRX-PERP[0], USD[0.74], USDT[0.56875961] | | |
| 03075737 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], IOTA-PERP[0], LUNC-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.11], USDT[0.00884618] | | |
| 03075740 | | DODO[.0843], ETH[.00000001], TONCOIN[0.09726089], USD[0.00], USDT[0.00000376] | | |
| 03075743 | | USD[0.00], USDT[0] | | |
| 03075744 | | APE[11.92436298], AVAX[2.41285710], BTC[0.00394008], ETH[0.00512490], ETHW[0.00512491], MATIC[0], NFT (331292637480078288/FTX AU - we are here! #154504)[1], TRX[.000029], USD[0.00], USDT[1.68666366] | | |
| 03075746 | | NFT (366556586038540852/FTX AU - we are here! #16932)[1], NFT (526755166764955451/FTX AU - we are here! #41973)[1], NFT (529711594057727716/FTX Crypto Cup 2022 Key #5512)[1], NFT (560206847576651254/The Hill by FTX #26713)[1], USDT[0.00270313] | Yes | |
| 03075748 | | BTC[.01559488], ETH[.005731], ETHW[.005731], USD[6.26], USDT[0] | | |
| 03075755 | | BTC[0], FTT[0], SOL[0], USDT[0.00030511] | | |
| 03075762 | | USDT[0.00000580] | | |
| 03075766 | | BTC[.0134], ETH[.3279547], ETHW[0.32795470], SOL[.28], USD[0.24] | | |
| 03075779 | | AVAX[0], USD[0.00], USDT[0.97575408] | | |
| 03075786 | | BTC-PERP[0], LINK-PERP[0], USD[0.00], USDT[377.63461427], XTZ-PERP[0] | | |
| 03075789 | | USDT[0.00001924] | | |
| 03075794 | | SUSHI[0] | | |
| 03075798 | | BTC[.00021125], USD[0.00] | | |
| 03075800 | | 0 | | |
| 03075805 | | BAO[2], HOLY[1.06172714], KIN[2], MATH[1], RSR[3], TRX[1.000001], USD[79.64], USDT[29.22761401] | Yes | |
| 03075811 | | SUSHI[0] | | |
| 03075824 | Contingent | GMT[4.99905], LUNA2[0], LUNA2_LOCKED[1.27869385], TRX[.000133], USD[0.00], USDT[.0097] | | |
| 03075825 | | BNB[.0037383], ETH[.00060535], ETHW[.00060535], GBP[0.00], USD[0.01], USDT[0] | | |
| 03075826 | | USDT[270] | | |
| 03075827 | | BNB[.006836], BTC[0.00434509], DOGE[2830.344], USD[0.10] | | |
| 03075829 | Contingent | BTC[0.00030004], ETH[0.00096271], ETHW[1.732962], FTT[25], LUNA2[1.74284762], LUNA2_LOCKED[4.06664446], LUNC[379508.74], USD[759.84] | | |
| 03075836 | | ADA-PERP[0], RAY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 03075839 | | USDT[0.00001266] | | |
| 03075840 | Contingent | BNB[0], ETH[0], EUR[0.00], FTM[0], LUNA2[0.59217013], LUNA2_LOCKED[1.38173031], LUNC[0], MBS[18], USD[5.36], USDT[0], USTC[0.36773894], XRP[5.36659149] | | |
| 03075842 | | ETH[0], USD[0.00] | | |
| 03075849 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03075851 | | USDT[32.28327101] | Yes | |
| 03075860 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0.00000022], XRP[.40801] | | |
| 03075863 | | SUSHI[0] | | |
| 03075866 | | USD[0.00] | | |
| 03075867 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.13] | | |
| 03075868 | | AVAX[55.43445116], ETH[.646], ETHW[.646], FTT[133.0090493], SOL[16.12330752], USDT[2.90623234] | | |
| 03075878 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03075880 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.98], XLM-PERP[0], XRPBULL[195044.315099711, XRP-PERP[0], XTZ-PERP[0] | | |
| 03075881 | | USDT[0] | | |
| 03075882 | | BTC[0.00048393], EUR[0.67], USDT[0.00110959] | | |
| 03075884 | | MATIC[0], USD[0.00] | | |
| 03075886 | | ETH[.00000002], ETH-PERP[0], USD[2166.61] | | |
| 03075889 | | ATLAS[11950], USD[0.65], USDT[.008846] | | |
| 03075890 | | NFT (437017622835579006/FTX EU - we are here! #272266)[1], NFT (523699225753902928/FTX EU - we are here! #272239)[1], NFT (544554031041924408/FTX EU - we are here! #272255)[1] | | |
| 03075897 | | AVAX[0], NFT (370877234253453669/FTX EU - we are here! #230601)[1], NFT (476699510245709791/FTX EU - we are here! #230561)[1], NFT (555703255534530798/FTX EU - we are here! #230620)[1], TRX[0], USDT[0] | | |
| 03075900 | | NFT (322399953821104140/FTX EU - we are here! #231929)[1], NFT (406630299579253761/FTX EU - we are here! #231889)[1], NFT (526018215673944083/FTX EU - we are here! #231895)[1] | | |
| 03075901 | | BTC[0.00010032], CEL[0], DYDX-PERP[0], ETH[0.00102231], ETHW[0.00101684], FIL-PERP[0], MANA[.9998], PUNDIX-PERP[0], SOL[.019996], TULIP[.19996], USD[1.04] | | BTC[.000028], ETH[.000999] |
| 03075903 | | AVAX[0.08298797], ETH[.00064796], ETHW[.00064796], USD[0.00], USDT[0] | | |
| 03075905 | | USD[0.00] | | |
| 03075906 | Contingent, Disputed | USD[0.26], USDT[0] | | |
| 03075910 | | USD[25.00] | | |
| 03075911 | | TRX[.000001], USD[1.32] | | |
| 03075912 | Contingent | AVAX[3.698917], BNB[.0099829], BTC[.02699297], ETH[.99881019], ETHW[.99881019], FTM[312.91146], LUNA2[0.00014858], LUNA2_LOCKED[0.00034668], LUNC[32.353635], MATIC[19.9962], SOL[3.4393464], USD[2120.65], XRP[.94718] | | |
| 03075916 | | ATLAS[570], STARS[0], SUSHI[1], USD[0.79], USDT[0.00726051] | | |
| 03075921 | | NFT (306688740555042234/FTX EU - we are here! #18270)[1], NFT (331067253155079513/FTX Crypto Cup 2022 Key #11208)[1], NFT (341526653160037538/FTX EU - we are here! #17805)[1], NFT (427510138100324982/FTX EU - we are here! #18164)[1], NFT (567759800255535207/The Hill by FTX #25465)[1] | | |
| 03075923 | | ETH[.03], ETHW[.03], USDT[.6659628] | | |
| 03075927 | | USD[0.02] | | |
| 03075932 | Contingent, Disputed | BAO[4], BTC[0], DENT[1], RAY[.00014658], SOL[0], USD[0.00] | | |
| 03075934 | | SUSHI[0] | | |
| 03075938 | | BTC[0.03931779], TONCOIN[.04], USD[0.53] | | |
| 03075939 | | ATLAS[570.91091146], AVAX[1.04431429], BAO[2], DENT[1], EUR[0.00], FTM[672.62462375], GALA[2546.6154217], KIN[1], POLIS[252.8093376], SAND[218.76093396], SOL[31.61463741], TRX[1], USD[0.00], XRP[1001.40276832] | Yes | |
| 03075941 | | AVAX[0], USDT[0] | | |
| 03075942 | | ADABULL[1.16733732], GBP[0.77], IMX[133.66486532], SOL[.00160616], XRP[.00000026] | | |
| 03075945 | | APE[.3], FTT[16.16317202], NFT (324635251959333906/FTX EU - we are here! #285547)[1], USD[0.00], USDT[0.00000042] | | |
| 03075953 | | ETH[0.00254574], ETHW[0.00254574], KIN[1], NFT (451314246421424400/FTX Crypto Cup 2022 Key #21067)[1], NFT (491830001142722722/The Hill by FTX #17638)[1], TRX[.000001], USD[0.00], USDT[0.00001477] | | |
| 03075957 | | USD[3.54] | | |
| 03075961 | | EUR[71.52] | | |
| 03075966 | | APE[.017521], BTC[0], DOGE-PERP[0], ETH[3.56020793], ETHW[.00045679], FTT[0], GALA[138.993], HNT-PERP[0], NFT (565236829736600633/The Hill by FTX #34597)[1], SOL[21.3741511], SOL-PERP[0], USD[2559.11], USDT[0.000000001] | | |
| 03075969 | | USD[0.00] | | |
| 03075970 | | FTT[3.99496951], USD[0.11] | | |
| 03075973 | Contingent | ETHW[.2729454], LUNA2[18.63419624], LUNA2_LOCKED[43.47979123], LUNC[60.027992], USD[2136.82] | | |
| 03075984 | | DOGE[1976], USDT[613.505627] | | |
| 03075987 | | BOBA[.00018181], ETHW[.00048619], USD[0.00], XRP[0.00004299] | | |
| 03075988 | | TRX[.027001], USD[2.39] | | |
| 03076002 | | ATLAS[239.952], USD[0.23] | | |
| 03076003 | | BTC[0.00010104], ETH[-0.00019033], ETHW[-0.00018915], USD[0.52], USDT[0.00821987] | | BTC[.000099], USDT[.008012] |
| 03076005 | Contingent | AAVE[.00027131], AKRO[1], AUD[0.00], BAO[5], BF_POINT[200], BIT[350.73929285], BTC[.03274291], DENT[1], DOT[.00067685], ETH[.01702493], ETHW[.01682785], FTT[248.11879752], KIN[7], LUNA[20.74830741], LUNA2_LOCKED[1.68638786], MANA[363.94541142], RSR[1], SAND[342.62723589], SRM[210.90234074], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03076007 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[31.60], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03076010 | | 0 | | |
| 03076012 | Contingent | AAPL-0624[0], BTC[0], DOGE-PERP[0], ETH[.0006522], ETHW[.0006522], EUR[0.00], LUNA2[156.84], LUNA2_LOCKED[643.3422351], LUNC[20137196.92857144], LUNC-PERP[0], NOK-0624[0], PERP[0], TRX[.001554], TSLA[.00000003], TSLAPRE[0], USD[0.10], USDT[0] | | |
| 03076013 | | BNB[4.45120065], BTC[0.03636704], CHZ[3694.33518632], ENJ[574.9040785], ETH[5.54907219], ETHW[5.77907219], FTM[46.70001043], GALA[3960.47962735], GBT[2370.43527398], LINK[78.41376128], LRC[921.88059857], MKR[.4970959], SOL[18.86932169], USD[8.79], USDT[0.00037077], XRP[1128] | | |
| 03076014 | | NFT (451799633021157542/The Hill by FTX #44470)[1], RSR[1], USD[0.00] | | |
| 03076016 | | NFT (358858656274236429/FTX EU - we are here! #158996)[1], NFT (400298255596560836/FTX EU - we are here! #159256)[1], NFT (464528604022920325/FTX EU - we are here! #158798)[1] | | |
| 03076026 | | BTC[0.00141012], DOT[8.36502883], ETH[.046], ETH-PERP[0], ETHW[.046], FTT[3], SAND[21], SOL[3.46960266], USD[3.63], XRP[120] | | DOT[7.804069] |
| 03076028 | | KIN[2], USD[0.00], USDT[655.47824543] | Yes | |
| 03076031 | | ETHW[.08], USD[0.65] | | |
| 03076039 | | USD[25.00] | | |
| 03076040 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[10.91], XLM-PERP[0] | | |
| 03076051 | | ETH[.00000001], FTT[0.08111879], USD[0.01], USDT[3.01902829] | | |
| 03076052 | | SHIB[134154629.98267832] | | |
| 03076062 | | BCH[0], BNB[0.00000001], SOL[0], TRX[0], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03076065 | Contingent, Disputed | USDT[0] | | |
| 03076068 | | C98-PERP[0], ETH-PERP[0], LINK-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.06], USDT[.26423619] | | |
| 03076069 | | USD[5.00] | | |
| 03076073 | | USD[0.00], USDT[0] | | |
| 03076076 | | AKRO[2], BAO[2], DENT[3], EUR[2830.10], FRONT[1], FTT[1.42561921], HXRO[1], KIN[1], TRX[2], UBXT[1], USDT[118.54942908] | Yes | |
| 03076087 | | AVAX[1] | | |
| 03076098 | | USD[0.24], USDT-PERP[0] | | |
| 03076100 | | BAT[347.33083234], BNB[.14765979], CRO[460.13580208], DOT[11.07012965], LINK[21.05921657], LTC[1.25952601], UNI[6.80750258], XRP[731.328659] | | |
| 03076102 | Contingent | BTC[0], LTC[0], LUNA2[0.00011271], LUNA2_LOCKED[0.00026301], LUNC[24.54501505], USD[0.00], USDT[0], XRP[0] | | |
| 03076106 | | AVAX[0] | | |
| 03076108 | | ALICE-PERP[0], AR-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03076112 | Contingent | FTT[0.00000001], LUNA2[0.57124708], LUNA2_LOCKED[1.33290985], LUNC[124390.25446], SOL[0], USD[0.00], USDT[0], XRP[32.97498428] | | |
| 03076116 | | AVAX[1.42356764], USD[0.00], USDT[1.00653197] | | |
| 03076124 | | MATIC[0], USD[0.01] | | |
| 03076125 | | USD[22.64] | | |
| 03076130 | | TRX[.000043], USDT[0] | | |
| 03076135 | | POLIS[624.9], USD[0.90] | | |
| 03076144 | Contingent, Disputed | BNB[0] | Yes | |
| 03076148 | | NFT (409358615351604841/FTX EU - we are here! #113926)[1], NFT (492386674587597306/FTX EU - we are here! #113796)[1], NFT (565225484843569137/FTX EU - we are here! #113590)[1] | | |
| 03076149 | | BTC-PERP[0], ETH-PERP[0], USD[0.64], USDT[0.00018244] | | |
| 03076157 | | BRZ[14.72863039], EUR[0.00], USD[0.00] | | |
| 03076159 | | AR-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], LRC-PERP[0], MATIC-PERP[0], SHIB[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.001968], USD[0.00], USDT[418.76199163] | | |
| 03076160 | | AVAX[0], EUR[0.00] | | |
| 03076164 | | USD[0.00] | | |
| 03076168 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.02], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03076173 | | BAO[3], GRT[1], KIN[1], RSR[1], TRX[2.000167], UBXT[1], USD[0.00], USDT[0.00000374] | | |
| 03076177 | | SUSHI[0] | | |
| 03076179 | Contingent, Disputed | AVAX[0.00054823], USDT[0] | | |
| 03076181 | Contingent, Disputed | AVAX[0.00054753], USDT[0] | | |
| 03076182 | | EUR[0.00] | | |
| 03076189 | Contingent, Disputed | AVAX[0.00054854], USDT[0] | | |
| 03076191 | | APE[0.32966774], BTC[0], BTC-PERP[0], HOT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PERP[11.17065056], USD[18.49], USDT[0.00000008] | | |
| 03076193 | | SUSHI[0] | | |
| 03076196 | | AVAX[0] | | |
| 03076202 | Contingent, Disputed | AVAX[1.02] | | |
| 03076203 | | BNB-PERP[0], USD[1.15] | | |
| 03076205 | | BTC[0.00003799], USD[0.00] | | |
| 03076208 | | SUSHI[0] | | |
| 03076209 | | AVAX[1.44757529] | | |
| 03076211 | | BTC[.00662677], ETH[.0832831], ETHW[.0832831], GBP[0.00], SOL[.343053], USD[0.00], XRP[66.90001083] | | |
| 03076213 | | CHF[1070.09] | Yes | |
| 03076216 | | AURY[.99981], GST[2.5], RAY[3.99867], USD[0.19], USDT[0] | | |
| 03076219 | | ATLAS[7661.90938493], AVAX[11.06596506], BAO[1], KIN[1], TRX[1], USDT[1639.89668530] | Yes | |
| 03076222 | | EUR[613.29] | | |
| 03076226 | | AVAX[0], USD[0.03], USDT[0.00997742] | | |
| 03076227 | | SUSHI[0] | | |
| 03076228 | | SOL[.0048], USD[161.42] | | |
| 03076229 | | AVAX[0.01359033] | | |
| 03076230 | | AAVE-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03076231 | | 1INCH-PERP[0], ATOM-PERP[0], BNB[.06], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], TRX[.00167], USDL-12.56], USDT[3.40310680], XTZ-PERP[0] | | |
| 03076233 | | ATLAS[9660], BTC[0], FTT[27.08146293], LINK[35], MATIC[270], USD[2.85], USDT[2.55940041], XRP[100] | | |
| 03076240 | | SUSHI[0] | | |
| 03076245 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03076246 | | BNB[0], RAY[0.00000637], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03076250 | | AVAX[0], EUR[0.00], USD[0.00], USDT[0.00649128] | | |
| 03076252 | | SUSHI[0] | | |
| 03076263 | | SUSHI[0] | | |
| 03076266 | | AVAX[0], AVAX-PERP[0], BNB[.00000001], ETH[.00000001], ETH-PERP[0], NEAR-PERP[0], NFT (390650191857461790/FTX EU - we are here! #160005)[1], NFT (41054831719453286... | | |
| 03076267 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03076274 | | ETH[0], TRX[.000034] | | |
| 03076276 | | BTC[0.00003036], BTC-PERP[0], USD[0.11] | | |
| 03076278 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03076280 | | LINKBULL[1677.5878], USD[0.24], XTZBULL[6.99] | | |
| 03076281 | | SUSHI[0] | | |
| 03076286 | | IMX[56.00568085], USDT[0.00000003] | | |
| 03076288 | | 1INCH[.462307], ALEPH[.32034], FTT[.06315], USD[1423.75], XRP[.45373] | | |
| 03076292 | | TONCOIN[37.3], USD[0.26] | | |
| 03076293 | | AKRO[1], ATLAS[2643.60753347], BAO[1], USD[0.01] | | |
| 03076296 | Contingent | AUDIO[48], AVAX[.5], BNB[.61], BTC[0.32742339], BTC-PERP[0], CHZ[470], DOT[12], ETH[4.70962951], ETH-PERP[0], ETHW[4.11073516], FTM[38], FTT[5.5], LINK[16], LUNA2[0.16142105], LUNA2_LOCKED[0.37664913], LUNC[.52], MATIC[160], SOL[2.68], SRM[35], UNI[5], USD[565.00], USDT[49.98] | | |
| 03076302 | | SUSHI[0] | | |
| 03076304 | | BTC[.00469906], SOL[1.46284584], USD[1.25], USDT[0] | | |
| 03076309 | | ADA-PERP[0], BOBA-PERP[0], DOGE-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[2997.56], XTZ-PERP[0] | | |
| 03076312 | | USD[0.50] | | |
| 03076313 | | TRX[.001555], USD[0.28], USDT[0] | | |
| 03076314 | | POLIS[.09998], USD[0.01] | | |
| 03076317 | | SUSHI[0] | | |
| 03076324 | | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 03076327 | | TRX[.3835], USDT[0.06554899] | | |
| 03076334 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03076336 | | SUSHI[0] | | |
| 03076337 | Contingent | ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004433], LUNC-PERP[0], USD[0.00], USDT[5215.15667600], USTC-PERP[0], XRP-PERP[0] | | |
| 03076347 | | APT[2], ETH[.009695], USD[14.28], XRP[35.40327169], XRP-PERP[0] | | |
| 03076352 | Contingent | APE[21.42321013], BTC[0.08355767], BULL[0], CHR[121.19208558], DOGE[606.86667212], FTM[34.25588038], KIN[4192199.23570585], LOOKS[103.77571409], LUNA2[11.08333076], LUNA2_LOCKED[25.86110511], LUNCI.60745746], LUNC-PERP[0], MTA[115.39646127], PEOPLE[3884.54824626], SHIB[15795941.77755543], SOL[10.42736779], USD[0.79] | | |
| 03076352 | | SUSHI[0] | | |
| 03076356 | | EUR[0.00] | | |
| 03076357 | | BTC-PERP[0], DOT-PERP[0], NFT (355691257309038165/FTX EU - we are here! #53112)[1], NFT (362371440646008300/FTX EU - we are here! #53255)[1], NFT (379911343667693663/FTX EU - we are here! #52006)[1], USD[0.51], USDT[0.00632264] | Yes | |
| 03076358 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.17], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03076359 | | USD[0.05], USDT[0] | | |
| 03076361 | | BTC-PERP[0], CEL-PERP[0], CRO[1769.66142176], CRO-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[1.34833077], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03076363 | | ATLAS[3690], USD[0.25], USDT[0.00000001] | | |
| 03076369 | | SUSHI[0] | | |
| 03076370 | | 0 | | |
| 03076372 | | BNB[0], BTC[0] | | |
| 03076375 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[.11967745], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.06964257], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[274.49473149], XRP-PERP[0], YFI-PERP[0] | | |
| 03076380 | | USD[19.06], USDT[0] | | |
| 03076381 | | AVAX[0.00046846], MINA-PERP[0], TRX[.001556], USD[0.00], USDT[0] | | |
| 03076392 | | SUSHI[0] | | |
| 03076395 | | ETH-PERP[.076], USD[10.98] | | |
| 03076400 | | AVAX[0], TRX[0], USD[0.08], USDT[0.00082587] | | |
| 03076404 | | ETH[0.00075986], ETH-PERP[0], ETHW[0.00075986], USD[0.00] | | |
| 03076408 | | SOL[0], USD[0.90] | | |
| 03076410 | | NFT (492749141934515385/FTX EU - we are here! #250212)[1], NFT (533589551770352896/FTX EU - we are here! #250190)[1], NFT (546964140273866132/FTX EU - we are here! #250163)[1] | | |
| 03076416 | | ETH[.495], ETHW[.495] | | |
| 03076418 | | USD[25.00] | | |
| 03076423 | | USD[25.00] | | |
| 03076424 | | ETH[.00000001] | | |
| 03076425 | | BNB[0] | | |
| 03076426 | | AVAX[0], USD[10.01] | | |
| 03076432 | | SOL[.92], USD[0.39] | | |
| 03076434 | | SUSHI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03076436 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | | |
| 03076442 | | ALICE-PERP[0], APE-PERP[0], BNB[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.02326518], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 03076446 | | MATIC[0], TONCOIN[10.59788], USD[0.07], USDT[0.00000001] | | |
| 03076447 | | USD[0.46], USDT[0.00000002] | | |
| 03076454 | | USD[0.00] | | |
| 03076456 | | JASMY-PERP[0], USD[0.00] | | |
| 03076459 | | SUSHI[0] | | |
| 03076464 | | BAL[1.4091836], BTC[.00113211], CHZ[83.10822086], DENT[6270.44163974], FTM[9.71067173], SHIB[733137.82991202], STMX[1142.54793674], USD[0.01] | | |
| 03076469 | | SUSHI[0] | | |
| 03076471 | | 0 | | |
| 03076481 | Contingent | ADA-PERP[0], ALGO[223.9552], ALGO-PERP[0], ALPHA-PERP[0], ANC[.9846], ANC-PERP[0], APE-PERP[0], ATOM[0.00001000], ATOM-PERP[0], AVAX[4.18795113], AXS[0.00002016], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT[0.00000400], ENJ-PERP[0], ENS-PERP[0], ETH[0.09947540], ETH-PERP[0], ETHW[0.09893530], FTM[0.02001466], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[139.972], GMT-PERP[0], HBAR-PERP[0], IMX[.09118], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00172567], LUNA2_LOCKED[0.00402657], LUNC[0.00187830], LUNC-PERP[0], MATIC[1470.34035953], MATIC-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RUNE[10.21529286], SKL-PERP[0], SRM[32.9934], STMX-PERP[0], USD[7673.70], USTC[0.22750371], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XPLA[9.998], XRP[97.16352388], XRP-PERP[0], ZIL-PERP[0] | | ATOM[.00001], AXS[.00002], DOT[.000004], ETH[.008514], FTM[.02], MATIC[1469.718242], USD[2664.69], XRP[.000001] |
| 03076483 | | USD[25.00] | | |
| 03076487 | | AKRO[1], BAO[1], BNB[0], DENT[1], FTM[94.72030960], FTT[6.06305046], KIN[3], UBXT[1], USD[0.00], USDT[0.00000002] | Yes | |
| 03076489 | | EUR[0.00] | | |
| 03076490 | | SUSHI[0] | | |
| 03076496 | | BTC[.11267746], ETH[.3969206], ETHW[.3969206], USDT[4.071345] | | |
| 03076503 | | ALGO-PERP[0], BTC[0.00254544], BTC-PERP[.0028], FTT[0], LUNA2-PERP[0], LUNC-PERP[0], USD[-18.85], USDT[0] | | |
| 03076505 | | AVAX[0], USDT[0] | | |
| 03076507 | | USD[0.00], XRP[.349376] | | |
| 03076509 | | AVAX[0], SOL[0], USD[0.00], USDT[149.34437160] | | |
| 03076515 | | ADA-PERP[0], USD[0.00] | | |
| 03076517 | | USD[0.27] | | |
| 03076521 | | USDT[0.94784497] | | |
| 03076522 | | LTC[0], MATIC[0.11493509], NFT (307423111728852278/FTX Crypto Cup 2022 Key #18701)[1], SOL[0], USD[0.00], XRP[0] | Yes | |
| 03076525 | | ETH[0], USD[-1.45], USDT[1.58979754] | | |
| 03076534 | | BTC[0], EUR[0.00], FTT[0], TRX[.000777], USD[0.00], USDT[0.00013064] | Yes | |
| 03076536 | | AVAX[0], USD[0.00] | | |
| 03076538 | | ADA-PERP[0], ALTBEAR[9950], ALTBULL[.008936], ALT-PERP[0], ATOMBULL[7.842], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], ETHBULL[.00006198], ETH-PERP[0], FTM-PERP[0], FTT[5.8], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], TRX[.100001], USD[0.30], USDT[0.00000001] | | |
| 03076542 | Contingent, Disputed | USD[0.00] | | |
| 03076547 | | FTT[0], USD[0.03], USDT[0] | | |
| 03076548 | | TRX[.105133], USDT[1.07197846] | | |
| 03076549 | | USD[0.00] | | |
| 03076558 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.00089], USD[0.00], USDT[0.00000542], WAVES-PERP[0] | | |
| 03076560 | Contingent | BNB[0.00006543], FTM[0.80522466], LUNA2[0.00850577], LUNA2_LOCKED[0.01984680], LUNC[3.13109064], USD[0.11052437] | | FTM[.784191] |
| 03076573 | | BTC-PERP[0], USD[-1.56], USDT[14.46] | | |
| 03076574 | | BNB[0], COPE[8.01500000], GARI[1.444], HT[0], USD[0.10] | | |
| 03076584 | | AKRO[0], ALGO[66.51388057], AUDIO[1], BAO[2], BTC[.01417042], DENT[1], ETH[.54821241], ETHW[6.51074079], EUR[11.09], KIN[2], USDT[0] | Yes | |
| 03076585 | | LTC[.00459234], TRX[.275135], USD[0.00], USDT[0.00930962] | | |
| 03076591 | | CEL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03076593 | | USD[0.00], USDT[0] | | |
| 03076595 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03076599 | | USD[25.00] | | |
| 03076600 | | RAY[2.76647232], SOL[.02413972], STARS[2], USD[0.00] | | |
| 03076601 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[8], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ[1850], CRO[320], CRO-PERP[0], DENT[93900], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[100], ENS-PERP[0], ETC-PERP[0], ETH[1.6], ETH-PERP[0], ETHW[1.6], FTM[247], FTM-PERP[0], FTT[10.8], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[116], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2900000], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.11], USDT[0], WAVES-PERP[0], XRP[446], XRP-PERP[0], XTZ-PERP[0] | | |
| 03076604 | | USD[0.03] | | |
| 03076605 | | BTC[0], EUR[0.00], FTM[.00003496], SOL[0.00755815], USD[0.00], USDT[0.00000001] | Yes | |
| 03076607 | | ATLAS[10734.37271376], BAO[1], KIN[1], USD[0.00] | Yes | |
| 03076611 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03076613 | | ATOM[.03582812], ATOM-PERP[0], AUDIO-PERP[0], BAO[1], BAT-PERP[0], BTC[.0035], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000017], TRX-PERP[600], USD[-70.81], USDT[0.00000001], WAVES-PERP[0] | | |
| 03076623 | | NFT (477549824848318722/FTX EU - we are here! #71956)[1], USD[25.00] | | |
| 03076626 | | ATLAS[2799.62], TLM[464.907], USD[0.02], USDT[0.00000001] | | |
| 03076627 | | USDT[.50008] | | |
| 03076628 | | TRX[0.00003346], USD[0.00], USDT[0.00068062], USTC[0] | | TRX[.000033], USDT[.000679] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03076630 | | SOL[0], USD[0.00] | | |
| 03076633 | | BAO[1], USDT[0.00258434] | | |
| 03076638 | | AGLD[42.80815846], AKRO[2], BAO[10], BTC[.01734385], DENT[1], ETH[.25839294], ETHW[.25819942], EUR[0.00], GALA[3233.11735406], KIN[14], LTC[.6652047], RSR[2], TRX[3], UBXT[3], USDT[0] | Yes | |
| 03076642 | | USD[0.01], USDT[0.15534347] | Yes | |
| 03076644 | | USD[25.00] | | |
| 03076645 | | GODS[14.997], IMX[53.59754], USD[0.26], USDT[0.00000001] | | |
| 03076654 | | ETHBULL[.00599886], USD[0.00] | | |
| 03076655 | | BTC[.00025657], USD[0.00] | | |
| 03076657 | | IMX[107.8], USD[48.48], USDT[0] | | |
| 03076658 | | AVAX[.06567397] | | |
| 03076659 | | AVAX[0], USDT[0.00148694] | | |
| 03076661 | | 1INCH[149.9715], BTC[.00010599], ETH[1.75766598], USD[15.88], USDT[2281.98218111] | | |
| 03076670 | | FTT[.07860759], USD[3.41], USDT[0.82869902] | | |
| 03076671 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03076673 | | AVAX[0], USDT[0.00469942] | | |
| 03076676 | | GBP[0.06] | Yes | |
| 03076677 | | BTC[.00005236], EUR[0.43], HUD[6.11270329], SXP[0], USD[-0.92], USDT[0] | | |
| 03076681 | | AVAX[0], USDT[0] | | |
| 03076686 | | ENS[5], SLP[2910], SOL[1], TRX[172], USD[0.00], USDT[0.00000001] | | |
| 03076692 | | USDT[0] | | |
| 03076693 | | ETH[0], NFT (333269865917147556/The Reflection of Love #2461)[1], NFT (378693883624643292/FTX AU - we are here! #57763)[1], NFT (390729827648246653/Medallion of Memoria)[1], NFT (477888120858227193/Medallion of Memoria)[1], TRX[.087146], USD[1.69] | | |
| 03076694 | | BCH-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[217.82] | | |
| 03076699 | | ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 03076708 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.0018352], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.68568370], LUNA2_LOCKED[1.59992864], LUNC[149309.07], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03076709 | | USD[0.25] | | USD[0.25] |
| 03076712 | | ETH[0.10318196], ETHW[0.10318196], EUR[0.00], USD[0.00], USDT[7847.21801715] | | |
| 03076717 | | BTC[.015], BTC-PERP[0], ETH[.5], ETH-PERP[0], ETHW[33.76559680], EUR[0.00], FTT[0.00004127], SOL[5], SOL-PERP[0], USD[0.00] | | |
| 03076723 | Contingent | AKRO[2], ALGO[.00249433], ATLAS[8608.859416], BAO[1], EUR[0.00], KIN[5], LINK[20.31332902], LUNA2[0.01387266], LUNA2_LOCKED[0.03236955], LUNC[.0275885], POLIS[196.76493583], RAMP[.01679578], RNDR[.00313709], RSR[355.49063402], USDT[0] | Yes | |
| 03076734 | Contingent | FTT[.00000001], RAY[.05237071], SRM[.00079648], SRM_LOCKED[.69015984], USD[-0.01] | | |
| 03076744 | | USD[0.01] | | |
| 03076750 | | BTC[0], DOGE[0], SHIB[0], SOL[0], TRX[0.00000001], USD[7.68] | | |
| 03076753 | | DOGE[20888.03052], FTT[.083147], USDT[2.52935390] | | |
| 03076759 | Contingent, Disputed | ETH[0] | | |
| 03076763 | | USDT[60] | | |
| 03076764 | | PRISM[0], SOL[0], USD[0.05] | | |
| 03076766 | | USD[0.00] | | |
| 03076768 | | ATLAS[100], USD[3.11] | | |
| 03076775 | | BTC[0], DAI[0], DOGE[0], GRT[0], LTC[0], OMG[0], RAY[0], SOL[0] | | |
| 03076776 | | AVAX[0], USD[0.03] | | |
| 03076785 | | BTC[0], ETH[0], RNDR[0], SOL[0], SOL-PERP[0], TRX[.000843], USD[0.00], USDT[0.00000031] | | |
| 03076791 | Contingent, Disputed | AVAX[0.00059532], USDT[0] | | |
| 03076796 | | ETH[.9998], ETHW[.9998], MATIC[599.88], USD[1256.00] | | |
| 03076797 | | AVAX[0], AVAX-PERP[0], FTT[0.10657124], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 03076799 | | BTC[2.00010387], STX-PERP[0], TRX-PERP[0], USD[3.62] | | |
| 03076812 | Contingent | SRM[40.8334109], SRM_LOCKED[.66777312] | | |
| 03076814 | | SOL[0], TRX[650.000027], USD[0.27], USD[0.07523583] | | |
| 03076819 | | USD[0.02], USDT[0] | | |
| 03076820 | | SOL[0], USD[0.00], USDT[0] | | |
| 03076824 | | BNB[0], DOGE[.40874909], USD[0.00] | | |
| 03076826 | | AKRO[1], KIN[2], NFT (320517416464921855/FTX EU - we are here! #251616)[1], NFT (357888273578625827/FTX EU - we are here! #251591)[1], NFT (473510477051235188/FTX EU - we are here! #251644)[1], UBXT[1], USDT[0.00091325] | Yes | |
| 03076834 | | USD[0.00], USDT[0] | | |
| 03076838 | | ETH[0.09444743], USD[0.00] | | |
| 03076840 | | BTC[0], FTT[0], USD[0.01], USDT[0] | | |
| 03076843 | | TONCOIN[.035214], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03076844 | | AVAX[0], FTT[0.00390147], LTC-0325[0], TRX[.495096], USD[0.00], USDT[0] | | |
| 03076846 | | AVAX[0.00103724], USDT[.157954] | | |
| 03076850 | | AKRO[1], ANC[1413.93574676], ATLAS[11023.34275932], BAO[7], CHR[292.89274263], CRO[1330.51842357], FTT[5.2501613], GAL[2692.53810845], KIN[4], RSR[5642.28563119], UBXT[1], USD[168.59] | Yes | |
| 03076852 | | AVAX[0], EUR[0.00], USD[19.06], USDT[0] | | |
| 03076855 | | AVAX[0.00330997], USD[0.00], USDT[0] | | |
| 03076856 | | BNB[0], USD[0.00], USDT[0] | | |
| 03076867 | | TRX[.001253], USDT[.58766809] | | |
| 03076868 | | DFL[184.83259750], USD[0.00] | | |
| 03076873 | | AVAX[0], USD[0.03], USDT[0.00000001] | | |
| 03076874 | | AVAX[0], NFT (372285855393471191/FTX EU - we are here! #236712)[1], NFT (383054766225934601/FTX EU - we are here! #236778)[1], NFT (394529229791244139/FTX EU - we are here! #236802)[1], USDT[0] | | |
| 03076878 | | AGLD-PERP[0], BTC[0], USD[0.03], USDT[0] | | |
| 03076880 | | USD[0.00] | | |
| 03076883 | | APE-PERP[0], BTC[0.03109872], BTC-PERP[0], ETH[.38099118], ETH-PERP[0], LUNC-PERP[0], RNDR[.076348], RNDR-PERP[0], USD[791.84] | | |
| 03076888 | | BAO[3], DENT[1], KIN[5], RSR[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 03076890 | | BNBBULL[7.75056766], BULL[1.31561568], ETHBULL[4.4642], USDT[3.75800184] | | |
| 03076892 | | BAO[1], EUR[0.00], MATIC[79.03040031], RSR[1], TRX[2], USD[0.00] | | |
| 03076899 | | BTC[.00024137], EUR[0.00] | | |
| 03076900 | | AVAX[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03076903 | | BAO[2], BTC[.00094369], DENT[1], GBP[0.00], KIN[2], USD[0.00] | | |
| 03076904 | | ATOM[30.21871771], BCH[0.10181695], BTC[0.01201989], ETH[0.10626019], ETHW[0.01906866], FTT[8.19697311], USD[360.74], USDT[75.90847394], XRP[57.98999384] | | ATOM[23.808393], BCH[.101615], ETH[.106203], USDT[75.515682] |
| 03076924 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-032[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-0325[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03076925 | | AVAX[0], TRX[0], USDT[0] | | |
| 03076926 | | AVAX[0], TRX[0], USDT[0] | | |
| 03076928 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03076930 | | BTC[0.00066016], ETH[.0003044], ETHW[0.51530440], USD[0.01], USDT[67.94496935] | | |
| 03076941 | | ETH[0] | | |
| 03076942 | | AVAX[0] | | |
| 03076943 | | AVAX[0.00107422], USDT[0.10283677] | | |
| 03076949 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03076951 | | ETH[0] | | |
| 03076954 | | AVAX[0.00937850], USDT[0.08570273] | | |
| 03076957 | | BAO[1], ETH[0.00176633], ETHW[0.00176633], NFT (399163484695954035/FTX EU - we are here! #197098)[1], NFT (411351300170304716/FTX EU - we are here! #197187)[1], UBXT[2], USDT[0] | | |
| 03076958 | | USD[0.00] | | |
| 03076962 | | USDT[.01931176] | | |
| 03076968 | Contingent, Disputed | NFT (358165407472566079/FTX AU - we are here! #10014)[1], NFT (396843884312030259/FTX AU - we are here! #10012)[1] | | |
| 03076974 | | AVAX[0.00596860], FTT[1.1], LRC[23.99392], USD[0.35], USDT[0.00576743] | | |
| 03077000 | | AVAX-PERP[0], ETH[0], NFT (401888544560005715/FTX EU - we are here! #258567)[1], NFT (406748635187351864/FTX EU - we are here! #258553)[1], NFT (484351245030961407/FTX EU - we are here! #258585)[1], USD[0.00] | | |
| 03077011 | Contingent, Disputed | AVAX[0], FTT[0.00195796], TRX[0], USDT[0] | | |
| 03077015 | | AVAX[0], EUR[0.00], USD[19.06] | | |
| 03077017 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03077019 | | AVAX[0], AVAX-PERP[0], TRX[0], USD[0.28], USDT[.0814786] | | |
| 03077020 | | AVAX[0], FTT[0], TRX[0], USD[0.06], USDT[0] | | |
| 03077027 | | BNB[0], ETH[.00008633], ETHW[0.00008633], MOB[.499905], USD[0.00], USDT[0] | | |
| 03077028 | Contingent | ATLAS[9.202], GMT[.9972], LOOKS[6], LUNA2[0.70137334], LUNA2_LOCKED[1.63653779], LUNC[152725.521788], USD[0.34] | | |
| 03077032 | | USD[0.00] | | |
| 03077033 | | EUR[0.00], NFT (313257319741277873/FTX EU - we are here! #221511)[1], USD[0.00], USDT[0.00054376], XRP[.64] | | |
| 03077035 | | AVAX[0.26298797], TRX[0], USD[0.12] | | |
| 03077036 | | AVAX[0.00358209], USDT[0.03042527] | | |
| 03077045 | | AVAX[0], TRX[0], USDT[0] | | |
| 03077049 | | USD[0.00], XRP[.00000075] | | |
| 03077051 | | AVAX[0], FTT[0], USD[0.04] | | |
| 03077055 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03077057 | | AVAX[0], EUR[0.00], USD[19.06] | | |
| 03077063 | | BNB[0], ETH[0], SHIB[138826.72092234], USD[0.00] | | |
| 03077070 | | AVAX[0], EUR[0.00], USD[19.06], USDT[0] | | |
| 03077076 | | BAO[3], DENT[1], KIN[1], MBS[19.6481073], UNI[.00002017], USDT[0.00838378] | | |
| 03077078 | | NFT (3187703193130055583/FTX AU - we are here! #55937)[1], NFT (417462729601900918/FTX EU - we are here! #92350)[1] | | |
| 03077079 | | ETH[1.72197416], ETHW[1.72197416], USD[0.01], USDT[0.04588985] | | |
| 03077080 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.46416432], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2.00000001], LUNA2_LOCKED[0.00000027], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[144.06], USDT[49.20000000], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03077082 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.24970987], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA[0.00770353], LUNA2_LOCKED[0.01797490], LUNC[1677.46], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], SAND-PERP[0], SOL[.000496], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[6459.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03077085 | | AVAX[0.00054078], USD[0.04] | | |
| 03077086 | Contingent | BADGER[0], BCH[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01846965], HT[.06769], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], OP-PERP[0], SOL[0], USD[519303.18], USDT[131240.75504887], USDT-PERP[0], USTC-PERP[0], YFII[0] | | |
| 03077090 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 03077091 | | USD[0.00] | | |
| 03077094 | | ETH[0], MATIC[40.0538771], SHIB[2000000], TONCOIN[.09428], USD[32.58], USDT[0.00622479] | | |
| 03077103 | | USDT[0] | | |
| 03077107 | Contingent | APE[.01866506], BNB[.002913], ETH[0], GMT[.1023], LUNA2[32.97276164], LUNA2_LOCKED[76.93644383], LUNC[.2678212], NFT (301246012073043626/FTX Crypto Cup 2022 Key #782)[1], NFT (305593969578435455/The Hill by FTX #2497)[1], NFT (311069240437431426/Austria Ticket Stub #470)[1], NFT (325077059985719487/France Ticket Stub #269)[1], NFT (334388878466306109/Japan Ticket Stub #990)[1], NFT (342084345135033844/Montreal Ticket Stub #1918)[1], NFT (395518739423479326/Monaco Ticket Stub #437)[1], NFT (400185306449023461/FTX EU - we are here! #122050)[1], NFT (400723633050940685/Silverstone Ticket Stub #954)[1], NFT (410104564417838413/Mexico Ticket Stub #1858)[1], NFT (441767056523526872/FTX EU - we are here! #122001)[1], NFT (452956947146759908/Singapore Ticket Stub #1485)[1], NFT (512797668981984775/Hungary Ticket Stub #959)[1], NFT (531381167933313833/Belgium Ticket Stub #770)[1], NFT (535854324215483452/FTX AU - we are here! #25701)[1], NFT (557809820172648304/FTX EU - we are here! #122169)[1], NFT (557888265080462580/Baku Ticket Stub #1967)[1], SOL[0.22937198], USD[0.00] | | |
| 03077113 | | BTC[.00480982], ETH[.04], ETHW[.012], LINK[8], MATIC[70], SPELL[20200], USD[106.33], USDT[0.00000001] | | |
| 03077117 | | USD[0.00] | | |
| 03077120 | | ATLAS[646.92952709], BF_POINT[200] | | |
| 03077121 | | AVAX[0] | | |
| 03077122 | | POLIS[6.77168510] | | |
| 03077123 | | USDT[0] | | |
| 03077129 | | GALA[39.43460297], USD[0.01], USDT[0] | | |
| 03077135 | | ETH[.02873684], ETHW[.02873684], NFT (334152901461853908/FTX EU - we are here! #272830)[1], NFT (445450741456842942/Monza Ticket Stub #1654)[1], NFT (548094919733264586/FTX EU - we are here! #272827)[1], NFT (559495194713825218/FTX EU - we are here! #272824)[1], SOL[1.01619953] | Yes | |
| 03077139 | | AVAX[0], TRX[0], USD[0.00] | | |
| 03077140 | | AVAX[0.26352459], BTC[0.00289759], NFT (439686192256254392/FTX EU - we are here! #172495)[1], TRX[0.66902000], TRY[1.88], USDT[757.19880429] | | |
| 03077142 | | BTC[.0002], USD[0.51] | | |
| 03077146 | | SOL[0] | | |
| 03077147 | | BTC[0], USD[0.00] | | |
| 03077149 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03077150 | | AVAX[0], EUR[0.00], USD[19.06], USDT[0] | | |
| 03077153 | | USDT[0] | | |
| 03077155 | | ETH[0.03399517], ETHW[.01881705], GBP[0.00], SOL[.34665548], USDT[0.00003752] | | |
| 03077157 | | AVAX[.05453421], FTT[.02928704], LINK[15.87613649], PAXG[.00006135], SOL[.00749791], USD[0.00], USDT[0.99042832] | | |
| 03077158 | | APE-PERP[0], ATOM-PERP[0], AVAX[.2], BTC[0], BTC-0624[0], BTC-PERP[0], ETH[0.00073097], ETHBULL[0], ETH-PERP[0], ETHW[0.00073097], EUR[0.00], FTM[.90752984], FTT[.2], GMT-PERP[0], LUNC-PERP[0], MATICBULL[.241129], POLIS[12.3], USD[1045.24], USDT[0] | | |
| 03077169 | | USD[0.52] | | |
| 03077169 | | TONCOIN[.006], USD[0.00] | | |
| 03077170 | | AVAX[0], NFT (447597321798856591/FTX EU - we are here! #166906)[1], NFT (483407499494226991/FTX EU - we are here! #166961)[1], NFT (490456425019113449/FTX EU - we are here! #166821)[1], USD[0.00], USDT[0] | | |
| 03077177 | Contingent | BTC[0.04488567], FTT[150.05707977], LUNA2[0.06560926], LUNA2_LOCKED[9.15308829], LUNC[14286.55659235], SRM[3.98304591], SRM_LOCKED[.04373875], USD[2.22], USDT[0.00003331] | | |
| 03077178 | | USDT[1.25318755] | | |
| 03077179 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.02137884], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[7], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0089982], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[854.58034424], FTM-PERP[0], FTT[13.4], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[3.49], MANA-PERP[0], MASK-PERP[0], MATIC[500], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-205.48], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[12], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0] | | FTM[854] |
| 03077186 | | USD[0.00] | | |
| 03077191 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RSR_LOCKED[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000002], USD[0.52], USDT[0], XRP-PERP[0] | | |
| 03077192 | | EUR[11.93], KIN[2], NFT (315768011897847232/FTX EU - we are here! #158901)[1], NFT (357705668040319287/FTX EU - we are here! #158767)[1], NFT (410278970207638423/FTX Crypto Cup 2022 Key #13011)[1], NFT (426191391558528443/The Hill by FTX #18768)[1], NFT (512424279415100028/FTX EU - we are here! #158650)[1], UBXT[1], USDT[0] | | |
| 03077193 | | ATLAS[9578.955892], FTT[18.96034701], GBP[0.00], IMX[.02696482], USD[108.50], USDT[243.71915572] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03077195 | | 1INCH[.00002739], ATLAS[30.19009016], ETH[.00001464], ETHW[.00001464], FIDA[.00001826], KIN[1], SGD[0.00], SUSHI[.00023299] | Yes | |
| 03077196 | | AVAX[1.26398797] | | |
| 03077202 | | ETH[250], ETHW[.019937], USD[211108.15] | | |
| 03077211 | | ETH[.14624235], ETHW[.143], USD[0.88], USDT[0] | Yes | |
| 03077212 | Contingent, Disputed | AVAX[0] | | |
| 03077216 | | 0 | | |
| 03077217 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETHW[.00084977], EUR[1.40], FTM-PERP[0], SOL-PERP[0], USD[16.16] | | |
| 03077218 | | NFT (303237616067306316/FTX EU - we are here! #43270)[1], NFT (471169617380700911/FTX EU - we are here! #43605)[1], NFT (570005376690828249/FTX EU - we are here! #44571)[1] | Yes | |
| 03077219 | | BTC[.1], ETH[1], ETHW[1], EUR[0.00], FTT[9], SOL[7], USD[347.28] | | |
| 03077227 | | AVAX[0], USDT[0] | | |
| 03077232 | | SOS[3200000], USD[0.03], USDT[0] | | |
| 03077235 | | GALA[288.03572195], RSR[1], USD[50.01] | | |
| 03077237 | | AVAX[0], USDT[0] | | |
| 03077240 | | NFT (496483082484707163/FTX EU - we are here! #136874)[1], NFT (499380134908515993/FTX EU - we are here! #136228)[1] | | |
| 03077243 | Contingent | BOBA[.0242], BOBA-PERP[0], LUNA2[12.154621], LUNA2_LOCKED[28.36078233], LUNC[2646694.3125168], SOL-PERP[0], USD[0.79], USDT[.0032609] | | |
| 03077244 | | AVAX[0], BTC[0], CRO-PERP[0], FTT[0.11145736], LUNC-PERP[0], TRX[.000973], USD[0.00], USDT[0.00177390], USTC-PERP[0] | | |
| 03077245 | | USD[25.00] | | |
| 03077247 | | BTC[0], ETH[1.0606026], ETHW[1.06069972], FTT[.00102302], USD[8.00] | Yes | |
| 03077249 | | AKRO[1], BAO[5], BAT[1], DENT[1], KIN[3], TRX[1], USD[25.00] | | |
| 03077252 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.01159999], CELO-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.82], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-17000], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[40071.76], USDT[0.00791102], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03077253 | | ETH[.00000001], ETHW[.00000001], FTT[0.02479791], USD[0.00], USDT[0] | | |
| 03077254 | | AVAX[0], USDT[0] | | |
| 03077255 | | USD[0.00] | | |
| 03077259 | | BTC[.15679318], ETH[2.33653071], NFT (291826275046363848/FTX AU - we are here! #26606)[1], NFT (408559421001308229/FTX AU - we are here! #26590)[1], NFT (411876758648835695/FTX EU - we are here! #214725)[1], NFT (504577356942754281/FTX EU - we are here! #214709)[1], NFT (569046921676187449/FTX EU - we are here! #214715)[1], USD[0.00] | Yes | |
| 03077263 | | AVAX[0], TRX[0], USD[0.00], USDT[0] | | |
| 03077265 | | ETH[0], FTT[0.01934873], USDT[0.00001239] | | |
| 03077266 | | NFT (342567578042707189/FTX AU - we are here! #212154)[1], NFT (455690083930500265/FTX EU - we are here! #212202)[1], NFT (525637949932111303/FTX EU - we are here! #212211)[1] | | |
| 03077270 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03077271 | Contingent | AVAX[0], FIDA[8.99829], FTT[2.12259099], SRM[15.17935524], SRM_LOCKED[16293396], TRX[.000002], USDT[0.00000016] | | |
| 03077273 | | AVAX[0], EUR[0.00], USD[19.06], USDT[0] | | |
| 03077279 | | BTC[0.00173528], ETH[0.00669457], ETHW[0.00666027], SOL[.09466883] | | BTC[.001173], ETH[.00661] |
| 03077285 | | 1INCH[55.16202204], LTC[0], SOL[0], USD[0.64], XRP[314.68230928] | | 1INCH[50.99031], XRP[306.178161] |
| 03077286 | | ETH[0.16000000], ETHW[0.16000000], TRX[.00079], TRY[0.00], USDT[0.71718424] | | |
| 03077288 | | DYDX[244], DYDX-PERP[0], RUNE[3.42428122], TRX[90.989419], USD[80.38], USDT[122.22835899] | | |
| 03077297 | | AVAX[0.00276073], USD[0.00], USDT[0.00000007] | | |
| 03077298 | | AVAX[0], TRX[.01], TRYB[.00000001], USDT[0.00001587] | | |
| 03077299 | | BTC[.00014059], DOGE[11.88005492], ETH[.00049395], ETHW[.00049395], SOL[.02332191], TSLA[.01424748], USD[0.00], XRP[2.41640836] | | |
| 03077300 | | AVAX[0.00000001], GALA[0], USDT[0] | | |
| 03077303 | | USDT[28.3842] | | |
| 03077304 | | AVAX[0], AXS[17.65065800], BNB[0], BTC[0], EUR[0.00], FTT[25.00365369], MSOL[0.60596671], NEXO[0], STETH[0.02092221], USD[0.00], USDT[0] | | MSOL[.605379] |
| 03077305 | Contingent | DOT[0], LUNA2[0.08514737], LUNA2_LOCKED[0.19867720], LUNC[18541.02], POLIS[15.699544], USD[0.01], USDT[0.00000006] | | |
| 03077306 | | AVAX[0], NFT (367717422635710929/FTX EU - we are here! #144210)[1], NFT (474236125076432743/FTX EU - we are here! #139750)[1], NFT (486275931976488109/FTX EU - we are here! #144010)[1], USD[0.00], USDT[0] | | |
| 03077309 | | BOBA[49], USD[0.29] | | |
| 03077317 | | 1INCH-PERP[0], AR-PERP[0], ATLAS[860], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA[7.84869472], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT[16800], DOGE[7.88295084], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[1399905], SHIB-PERP[0], SOS-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[8.5], SXP-PERP[0], USD[9.11], XLM-PERP[0], XRP-2021123[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03077326 | | AKRO[1], BAO[1], BNB[.00000585], BTC[0], ETH[.0000072], ETHW[.0000072], GBP[74.46], UBXT[1] | Yes | |
| 03077330 | | USD[61146.16], USDT[.08535299] | Yes | |
| 03077333 | | AVAX[0], USDT[.13568306] | | |
| 03077336 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03077337 | | AVAX[0], AVAX-PERP[0], BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 03077343 | | AVAX[0.00200178], BTC[0], USDT[0] | | |
| 03077345 | | ETH[250], USD[236879.06] | | |
| 03077352 | | SAND[188.9622], USD[3.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03077353 | | AVAX[0], NFT (321433613566088536/FTX EU - we are here! #36632)[1], NFT (363093499161080687/FTX EU - we are here! #35839)[1], NFT (401995795435719018/FTX EU - we are here! #36481)[1], TRX[.00002], USD[0.01], USDT[0.01367069] | Yes | |
| 03077355 | | AVAX[0], MBS[1.157], NFT (301955755839163420/FTX EU - we are here! #77128)[1], USD[0.00] | | |
| 03077357 | | AVAX[0], EUR[0.00], USD[19.06], USDT[0] | | |
| 03077360 | | NFT (454595076987354603/FTX Crypto Cup 2022 Key #12771)[1], TRX[.000008], USD[0.00], USDT[.0547199] | | |
| 03077363 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03077370 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], MAPS[.9582], MAPS-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.32], USDT[0] | | |
| 03077375 | Contingent, Disputed | AVAX[0], AVAX-PERP[0], FTT[0.00171818], USD[0.00], USDT[0] | | |
| 03077379 | | AVAX[0], EUR[0.00], USD[19.06], USDT[0] | | |
| 03077381 | | ETH[0], USDT[0.00002192] | | |
| 03077383 | | BTC[.2888], EUR[0.00], USD[0.00] | | |
| 03077384 | | AVAX[0], EUR[0.00], USD[19.06] | | |
| 03077387 | | AVAX[0], TRX[0], USD[0.00], USDT[0] | | |
| 03077388 | | USDT[0] | | |
| 03077391 | | AVAX[0], USDT[0.01620243] | | |
| 03077394 | | BTC[0.01609899], EUR[0.41], USD[0.00] | | |
| 03077395 | | AVAX[0.00053639], FTT[0.02044192], USD[0.01] | | |
| 03077396 | | AVAX[0], EUR[0.00], USD[19.06] | | |
| 03077399 | | AVAX-PERP[0], BTC-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.00], USDT[.00074392] | | |
| 03077404 | | SOL[2.37439132] | | |
| 03077414 | | AVAX[0], EUR[0.00], USD[19.06], USDT[0] | | |
| 03077416 | | AXS-PERP[0], CAKE-PERP[0], USD[30.26] | | |
| 03077422 | | SOL[0], USDT[0] | | |
| 03077423 | | AVAX[0.00054075], USDT[0.01347936] | | |
| 03077428 | | ATLAS-PERP[0], AVAX[1.29898797], EGLD-PERP[.37], USD[-0.28] | | |
| 03077432 | | TONCOIN[30.229206], USD[0.16] | | |
| 03077438 | | EUR[0.00], USDT[2000.24004064] | | |
| 03077442 | Contingent | ADABULL[2998.79751792], DOGEBULL[63797.89965358], ETHBEAR[1785714.28571422], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], THETABULL[301643.82329955], USD[0.29], USDT[0], XRPBEAR[96898.586894561, XRPBULL[1645451.72306737] | | |
| 03077443 | | AVAX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0], USDT[0], XLM-PERP[0] | | |
| 03077446 | | FTM[174.9604], FTT[.0997], USD[2.25], USDT[0.48431610], XRP[.50057] | | |
| 03077456 | Contingent | BTC[0.00002317], LUNA2[0.00206684], LUNA2_LOCKED[0.00482263], LUNC[450.06], USD[0.02], XRP[.000002] | | |
| 03077461 | | FTT[13.25498339], USDT[0.00000013] | | |
| 03077462 | | ATLAS[250], POLIS[2], USD[0.47], USDT[.0095] | | |
| 03077466 | | NFT (339872278004681818/FTX EU - we are here! #167652)[1] | | |
| 03077468 | | USDT[0] | | |
| 03077470 | | BNB-PERP[0], BTC[0.00008047], FTT[9.50378413], FTT-PERP[0], KIN[1], USD[17.78], USDT[0.00018524], XRP[35.19235669] | Yes | |
| 03077474 | | USD[1.04] | | |
| 03077475 | | BTC[0], DOGE[.0000119], USD[0.00] | | |
| 03077479 | | TONCOIN[.33], USD[0.00] | | |
| 03077482 | | BNB[0.00004903], BTC[0.00036818], ETH[0.00477462], ETHW[0.00475100], USD[2.21], USDT[0.00051984] | | ETH[.004695] |
| 03077488 | | USDT[6777.54931697] | | |
| 03077498 | | AVAX[0], NFT (416810854745954080/FTX EU - we are here! #144044)[1], NFT (469856602388914594/FTX EU - we are here! #144457)[1], NFT (472647366911291368/FTX EU - we are here! #143621)[1], USD[0.00], USDT[0] | | |
| 03077500 | | ATOM-PERP[0], AXS[0], BTC[0], BTC-PERP[0], FIL-PERP[0], FTT[0.00742591], LUNC[0], LUNC-PERP[0], MANA-PERP[0], SUSHI[0], USD[-0.26], USDT[5.92960471], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03077502 | | USD[0.00] | | |
| 03077507 | Contingent | LUNA2[2.54497683], LUNA2_LOCKED[5.93827928], LUNC[8.19836], USD[1.69] | | |
| 03077508 | | ETH[0] | | |
| 03077512 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.199962], FTT-PERP[0], HOT-PERP[0], IMX-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.11], USDT[0.00572773], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03077514 | | AAVE[0], AURY[0], BRZ[2344.19330901], ETH[0.07930632], ETHW[0], FXS[0], LDO[0], LINK[0], LOOKS[0], MATIC[0], NEAR[0], SOL[0], TRX[.001554], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 03077515 | | USD[0.17] | Yes | |
| 03077516 | | AVAX[0.06484852], FTT[0.03399835], USD[0] | | |
| 03077522 | | APT[.298], AVAX[0], AXS[4.10596562], AXS-PERP[0], BTC[0.00002600], FTT[0.07340418], LTC[.00321337], NFT (296960633707439806/FTX EU - we are here! #39242)[1], NFT (470693272176726683/FTX EU - we are here! #38454)[1], TRX[.729858], USD[0.00], USDT[246.47583818] | | |
| 03077529 | | ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 03077534 | | ANC-PERP[0], AR-PERP[0], AURY[.8772], BTC-MOVE-0601[0], CEL[.09678], CEL-PERP[0], CHR[.860708], DYDX[.07122], ENS-PERP[0], FLM-PERP[0], GENE[.09512], GRT[0], GRT-PERP[0], GST-PERP[0], HNT[.09326], HNT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.2888], LOOKS-PERP[0], ONT-PERP[0], OP-PERP[0], PORT[.05584], RSR[0], RSR-PERP[0], SOL[0], STEP[.002], STEP-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.10], USDT[0], VGX[.983], WAVES[.335838], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03077535 | | APE[6.59804873], ATLAS[0], BTC[0], NFT (411072323595532040/FTX AU - we are here! #47863)[1], NFT (437053673188399725/FTX AU - we are here! #47849)[1], SAND[0], USD[0.00], USDT[0.00017218], XRP[0] | | |
| 03077537 | | NFT (333075330136468330/The Hill by FTX #13273)[1], NFT (381495370061648980/FTX Crypto Cup 2022 Key #10063)[1], USD[0.00], USDT[0] | | |
| 03077555 | | AVAX[0], AVAX-0624[0], CUSDT-PERP[0], USD[0.20], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03077559 | Contingent | AVAX[.00000001], FTM[.62011683], LUNA2[0.76470796], LUNA2_LOCKED[1.78431859], LUNC[166516.769984], SOL[.00791525], USD[0.02], USDT[0.00000001] | | |
| 03077562 | | USD[0.00], USDT[341.00062330] | | |
| 03077572 | | USD[0.77] | | |
| 03077573 | | AVAX[0], DOGE[.398224], USDT[0] | | |
| 03077575 | | ATLAS[769.846], USD[0.57] | | |
| 03077578 | | NFT (524655058977085735/FTX EU - we are here! #102323)[1], USD[0.00] | | |
| 03077586 | Contingent | BNB[0], ETH[0], LTC[0], LUNA2[0.00017442], LUNA2_LOCKED[0.00040700], LUNC[37.982402], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03077589 | | BAO[4], JOE[0.00171018], KIN[1], PEOPLE[1249.46920464], USD[0.00] | Yes | |
| 03077593 | | USD[0.00], USDT[0] | | |
| 03077596 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03077602 | | 0 | | |
| 03077603 | | AVAX[0], DOT[0], TRX[0.00060110], USDT[.132135] | | |
| 03077607 | | USD[0.86], USDT[0] | | |
| 03077612 | | INDI[191], USD[2.26], USDT[10] | | |
| 03077613 | | BTC-PERP[0], CHR-PERP[0], USD[0.07], USDT[0] | | |
| 03077615 | | AAVE[0.37997691], BIT[40], BTC[.001], BTC-PERP[0], CRV[20], DOT[7], ETH[.01], ETH-PERP[0], FTM-PERP[44], FTT[7], GALA[99.98351], GRT[100], LINK[5], LTC[.45996702], MANA[5], MATIC-PERP[0], NEAR-PERP[0], NFT (403719186625134815/FTX Crypto Cup 2022 Key #20057)[1], NFT (574865709926426149/The Hill by FTX #27787)[1], SAND[5], SCRT-PERP[0], SHIB[1100000], SOL[2.27129387], SUSHI[12], TONCOIN[15], USD[6.63], USDT[0], YFI[.008] | | |
| 03077624 | | LTC[0], TONCOIN[0], TRX[0], USD[0.00] | | |
| 03077626 | | FTT[.3899254], USDT[0.00000024] | | |
| 03077632 | | AVAX[0.00109038] | | |
| 03077634 | | NFT (461850995966608889/FTX Crypto Cup 2022 Key #8784)[1] | | |
| 03077635 | | BNB[0], TRX[.00800096], USD[0.01], USDT[0] | | |
| 03077643 | | AVAX[0], USDT[.151536] | | |
| 03077645 | | NFT (360396131737110596/FTX EU - we are here! #285420)[1], USD[18.34] | | |
| 03077654 | | BTC[.02287283], USD[0.00] | Yes | |
| 03077657 | | 0 | | |
| 03077659 | | NFT (381215679215331306/FTX EU - we are here! #143019)[1], NFT (517194371765461987/FTX EU - we are here! #142787)[1], NFT (537368550636989151/FTX EU - we are here! #142912)[1], USD[0.08], USDT[0] | | |
| 03077660 | | USD[0.00], USDT[0] | | |
| 03077661 | | EUR[0.00], FTT[0.07030102], USTC[0] | | |
| 03077663 | | USDT[60] | | |
| 03077665 | | EUR[0.00], GBP[0.00], PAXG[.16621897], USD[0.00] | | |
| 03077669 | | AVAX[0], EUR[4.91] | | |
| 03077670 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH[.000971], ETHW[.000971], FTT[0], GALA-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[44.59923163], MANA-PERP[0], MATIC-PERP[0], SOL[.00896], SOL-PERP[0], TONCOIN[.0762], TONCOIN-PERP[0], TRX[.000013], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03077675 | | USD[0.00] | | |
| 03077676 | | USD[0.00] | | |
| 03077682 | Contingent | BAO[1], DENT[2], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083854], TRX[.000006], USD[0.00], USDT[0] | | |
| 03077687 | | ADA-0325[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BNB[0.00000001], BTC[0.00005990], CRO-PERP[0], CRV[0], CRV-PERP[0], DOT-0325[0], DOT-PERP[0], ETH[0.00100000], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[.001], FTM[0], FTT[0], LTC[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0.08037460], SOL-0325[0], SOL-PERP[0], USD[4.06], USDT[1.92401730] | SOL[.009944] | |
| 03077689 | Contingent | ETHW[.11022499], LUNA2[0.00044854], LUNA2_LOCKED[0.00104660], LUNC[97.67181724], USD[0.00], USDT[0] | | |
| 03077690 | | 1INCH[108.73608655], AAVE[1.20019596], AVAX[10.29054748], BTC[0.09203659], DOGE[684.0787713], ETH[2.7694976], ETHW[2.38918986], EUR[1.12], FTT[2.99943], USD[0.06], USDT[2.07183584] | Yes | |
| 03077694 | | USDT[0] | | |
| 03077696 | | FTT[0.06817623], TRX[.87994], USD[152.23], USDT[0] | | |
| 03077700 | | USDT[32969] | | |
| 03077704 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03077706 | | AVAX[0.00083316], TRX[0], USD[0.13] | | |
| 03077707 | | USD[0.00], USDT[0] | | |
| 03077711 | | USDT[0] | | |
| 03077714 | Contingent | ANC[175.9675632], AVAX[1.0994414], BTC[.00199962], FTM[60.9876899], FTT[4.09918], GALA[719.865765], GOG[110.97891], GRT[124.97625], IMX[89.9829], LUNA2[0.06355687], LUNA2_LOCKED[0.14829936], LUNC[4170.09221283], RNDR[.28215425], SAND[13.99734], STARS[182.9650886], STORJ[43.191792], TLM[499.905], USD[16.52], USDT[0.00137086], USTC[6.28591662] | | |
| 03077715 | | BTC[0.01258761], BTC-PERP[0], EUR[254.13], USD[-19.79] | | |
| 03077716 | | BTC[.00151629], EUR[150.00], FTT[1.42812029], SOL[.61062115], SRM[15.43316813] | | |
| 03077717 | | FTT[2.54562521], USD[0.00], USDT[0] | | |
| 03077719 | | AVAX[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03077727 | | AVAX[0], USD[1.75], USDT[0] | | |
| 03077730 | | KIN-PERP[0], LUNC-PERP[0], USD[0.25] | | |
| 03077736 | | EUR[0.00], FTT[0.05300150], USD[0.12], USDT[461.73609947] | | |
| 03077738 | | AVAX[0] | | |
| 03077744 | | TRX[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03077748 | | SAND[.00001], USD[0.00], USDT[0.05628946] | | |
| 03077749 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03077752 | | POLIS[.0677], USD[0.00], USDT[0] | | |
| 03077758 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03077761 | | NFT (333804843292777572/The Hill by FTX #20695)[1], USD[235.42] | | |
| 03077762 | Contingent | AVAX[0], LUNA2[0.00030282], LUNA2_LOCKED[0.00070658], TRX[0], TRYB-PERP[0], USD[-0.03], USDT[0.03757574], USTC[.042866] | | |
| 03077766 | | TONCOIN[.22735973], TONCOIN-PERP[0], USD[0.55], USDT[0], USDT-PERP[0] | | |
| 03077770 | | ATLAS[1000], USD[0.00] | | |
| 03077774 | | FTM[139.72389217], SOL[0], USD[0.25] | | |
| 03077775 | Contingent, Disputed | AVAX[0] | | |
| 03077780 | | USD[0.00] | | |
| 03077782 | | TONCOIN[.03], USD[254.67] | | |
| 03077788 | | ADA-PERP[8], DOGE-PERP[200], SOL-PERP[1], USD[-19.66] | | |
| 03077789 | | USD[0.00] | | |
| 03077791 | | AVAX[0], TRX[0], USD[0.00] | | |
| 03077795 | Contingent | BTC[0.00000001], BTC-MOVE-20211224[0], BTC-PERP[0], BVOL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[5.99889154], FTT-PERP[0], LUNA2[0.44705239], LUNA2_LOCKED[1.04312225], LUNC[97346.6], SOL-PERP[0], USD[0.01], USDT[833.67842187] | | |
| 03077809 | | USD[0.00], USDT[0] | | |
| 03077811 | | USD[-0.60], USDT[0.67218613] | | |
| 03077814 | | AVAX[0.00068033], USD[0.00], USDT[0] | | |
| 03077818 | | AVAX[0], BTC[0], TRX[.911961], USD[0.00] | | |
| 03077820 | | ATLAS[211.64417916], POLIS[3.81388943] | | |
| 03077824 | | LTC[0], USD[0.00], USDT[0.00000005] | | |
| 03077827 | | BTC[.00003], BTC-PERP[0], USD[0.00] | | |
| 03077835 | Contingent | ATOM[.022035], BTC[.20610386], DAI[.01787504], ETH[.00000118], ETHW[2.86830833], LUNA2[0.00532606], LUNA2_LOCKED[0.01242748], MATIC[9.792], USD[5234.37], USDT[.58413116], USTC[.75393011] | | |
| 03077838 | | ETH[.0009978], ETHW[.0009978], USD[43.92] | | |
| 03077845 | | POLIS[45.9], USD[1.43], USDT[0] | | |
| 03077850 | Contingent | BCH[0], BTC[0], DOGE[0], ETH[0.00051350], ETHW[0.00059098], FTT[3455.40232474], NFT (307310070250397169/FTX EU - we are here! #70334)[1], NFT (369130061825128838/FTX AU - we are here! #61640)[1], NFT (422677177432568158/FTX EU - we are here! #70960)[1], NFT (457213725065487299/FTX EU - we are here! #70880)[1], SOL[66.19273430], SRM[70.30427607], SRM_LOCKED[733.17519919], TRX[0.89729899], USD[25997.24] | | SOL[.021772] |
| 03077852 | | AVAX[0], LUNC[.000208], TRX[0], USD[0.13], USDT[0] | | |
| 03077853 | | AVAX[0.00117192], NFT (467990670355022600/FTX EU - we are here! #285434)[1], NFT (497356549846045194/FTX EU - we are here! #285444)[1], USD[0.00], USDT[0.02588017] | | |
| 03077855 | | AVAX[0.00071632], USDT[0] | | |
| 03077857 | | NFT (359781280169011568/FTX EU - we are here! #139669)[1], NFT (522451222457590134/FTX EU - we are here! #139588)[1], TRX[.8], USD[4.39], USDT[0.00361332] | | |
| 03077858 | | NFT (375658909024095062/FTX EU - we are here! #185962)[1], USDT[22.26205357] | | |
| 03077860 | | BTC-PERP[0], USD[0.61], USDT[0.00000621] | | |
| 03077862 | | BTC[0] | | |
| 03077865 | | FTM[.91059358], GBP[0.00] | | |
| 03077869 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.23], USDT[0] | | |
| 03077870 | | AVAX[0] | | |
| 03077875 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HOT-PERP[0], HT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.00029088], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[150.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 03077877 | | ATLAS[3090], BICO[54], FTT[3.7], USD[0.73], USDT[0.74446685] | | |
| 03077878 | | USD[0.04] | | |
| 03077888 | | TRX[.077954], USDT[0.77589139] | | |
| 03077891 | | AVAX[0], TRX[0], USDT[0], XRP[61.89] | | |
| 03077894 | | BAO[1], BTC[.00049495], USD[0.00] | | |
| 03077895 | | USDT[0] | | |
| 03077903 | | NFT (492450651181057642/FTX EU - we are here! #119685)[1], NFT (552867738269851779/FTX EU - we are here! #118963)[1] | | |
| 03077905 | | XRP[32.7] | | |
| 03077908 | | FTT[0.28723965], USD[130.75], USDT[0.00000001] | | |
| 03077909 | | EUR[0.00] | | |
| 03077910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03077911 | | BAO[2], KIN[1], TONCOIN[.00024098], USD[0.00], USDT[0.00000151] | Yes | |
| 03077916 | | 0 | | |
| 03077917 | | NFT (453484398977167734/FTX EU - we are here! #285477)[1] | | |
| 03077920 | | AVAX[0], FTT[0.16119781], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03077928 | | AVAX[0], TRX[0], USD[0.00], USDT[0] | | |
| 03077929 | | KSHIB[230], TRX[1.549367], USD[0.09], USDT[.93535695] | | |
| 03077930 | | NFT (357999763110893094/FTX EU - we are here! #214285)[1], NFT (370836590424307331/FTX EU - we are here! #214704)[1], NFT (450105324103336949/FTX EU - we are here! #214654)[1] | | |
| 03077931 | | ATLAS[253.96689023], USDT[0] | | |
| 03077933 | | SOL[0] | | |
| 03077937 | | BAO[1], USD[0.00] | Yes | |
| 03077939 | | AVAX[54.3838], BNB[.19], CRO[1059.914], FTT[2.54175792], USD[0.00], USDT[.00517614] | | |
| 03077953 | | BAO[1], BTC[.00000142], USD[0.00] | Yes | |
| 03077954 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.86235247], LUNA2_LOCKED[4.34548911], LUNC[405531.1733658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.99], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03077955 | | ADA-PERP[0], AVAX[0], BNB[.1], BTC-PERP[0], ETC-PERP[0.49999999], ETHW-PERP[0], FTT[0.01009263], FTT-PERP[0], GST-PERP[0], NFT (323161079748475517/FTX AU - we are here! #2290)[1], NFT (352304600543397375/FTX AU - we are here! #30229)[1], NFT (456061571333411497/FTX EU - we are here! #101195)[1], NFT (463760567799767888/FTX EU - we are here! #101651)[1], NFT (502064885984868891/FTX AU - we are here! #2282)[1], NFT (505287944685904168/FTX EU - we are here! #100589)[1], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[36.92], USDT[2118.78489885], XRP-PERP[0] | | |
| 03077958 | | BTC[0], BTC-PERP[0], ETHW[14.61338252], FTT[0], NEAR[.07315085], USD[0.00], USDT[0] | | |
| 03077966 | | BTC[.01716075], ETH[.55168742], ETHW[.55168742], KIN[1], MATH[1], TRX[1], UBXT[1], USD[0.00] | | |
| 03077967 | | BNB[0], BTC[0], EUR[-0.40], SOL[11.67621069], USD[0.00] | | |
| 03077971 | | USDT[0.00000111] | | |
| 03077975 | | AVAX[.06245765], FTT[0], NEAR[53.29699591], USDT[183.16659014] | | |
| 03077976 | | AVAX[1.20116282], USDT[3.55974741] | | |
| 03077977 | | ETH[0], FTT[25.09523195], USD[7.88], USDT[1.243956] | | |
| 03077982 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[510.59999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.20602999], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.947721], TRX-PERP[0], USD[-71.93], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03077983 | | AVAX[0.00533324], SNX-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 03077986 | | ATLAS[144.08543551], BAO[1], DENT[1], EUR[58.04], KIN[1], POLIS[2.41836538], USDT[0.00087408] | Yes | |
| 03077989 | | BAO[1], EUR[0.00], HNT[3.02117912], RSR[2], SOL[2.01613796] | | |
| 03077993 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03077994 | | CRO[799.84], ENJ[129.974], MANA[129.974], POLIS[54.989], SAND[141.9716], USD[1.10], USDT[.002875] | | |
| 03077996 | | AVAX[0] | | |
| 03077997 | | USD[0.01], USDT[0.20689644] | | |
| 03077999 | | BOBA[.03], USD[0.01] | | |
| 03078002 | | APT[0.39858213], AVAX[0], BNB[0], ETH[0], SOL[0], TRX[0.00001200], USDT[0] | | |
| 03078003 | | USD[0.00], USDT[.0233019] | | |
| 03078006 | Contingent | LUNA2[0.68952325], LUNA2_LOCKED[1.60888759], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03078007 | | USD[0.00] | | |
| 03078008 | | USD[0.00] | | |
| 03078014 | | SHIB[33144.33038434] | | |
| 03078017 | | ETH[.00082995], ETHW[.00092995], USD[0.00], USDT[0] | | |
| 03078024 | | USD[25.00] | | |
| 03078025 | | AKRO[1], BAO[2], BNB[.00000001], DENT[1], USD[0.00], USDT[0] | Yes | |
| 03078032 | | BAO[1], EUR[0.00] | Yes | |
| 03078034 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00490849], BNB-PERP[0], BTC[0.00004198], BTC-PERP[0], CAKE-PERP[0], CEL-20211231[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00062773], ETH-PERP[0], ETHW[0.00062772], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[7.80], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03078038 | | LTC[.03592543] | | |
| 03078045 | | USDT[0.00000001] | | |
| 03078048 | Contingent | BNB[0], DOGE[0], ETH[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031961], NFT (295931113147501481/FTX EU - we are here! #197105)[1], NFT (532389826565889002/FTX EU - we are here! #197177)[1], NFT (570634185524430253/FTX EU - we are here! #197006)[1], SOL[0], TRX[0.00077700], TRY[0.00], USDT[0.00000001] | | |
| 03078050 | | ETH[.00092362], ETHW[.00092362], USDT[0] | | |
| 03078052 | | AVAX[0.00065458], USD[0.00], USDT[0] | | |
| 03078055 | | USD[0.00] | | |
| 03078059 | | AVAX[0.01367246], USD[0.01], USDT[0.03513261] | | |
| 03078069 | Contingent, Disputed | AVAX[0], USD[0.01], USDT[0.04683237] | | |
| 03078075 | | BAO[3], BNB[0], DENT[1], ETH[0], KIN[3], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 03078078 | | AVAX[0.28354353], USD[0.03] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03078083 | | AVAX[0] | | |
| 03078084 | | BAO[1], BTC[.14703387], CHZ[1], ETH[2.10556631], ETHW[2.10481728], FTT[26.46176788], TRX[1], USD[10371.61], USDT[0] | Yes | |
| 03078086 | | USD[25.00] | | |
| 03078087 | | USD[25.00] | | |
| 03078089 | | USD[0.02] | | |
| 03078091 | | AVAX[0] | | |
| 03078095 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC[.00424612], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-0624[0], RNDR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.11], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0] | | |
| 03078096 | | USD[10.55] | Yes | |
| 03078098 | | BNB[0], BTC[0], HT[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03078101 | | AVAX[0], FTT[0.00004236], NFT (31423103081258462[0]/FTX EU - we are here! #49049)[1], NFT (43882882506256049[0]/FTX EU - we are here! #48944)[1], NFT (51510913793394007[0]/FTX EU - we are here! #49109)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03078109 | | AVAX[0], USD[0.00] | | |
| 03078111 | | 0 | | |
| 03078112 | | ETH[.075], ETHW[.075], FTM[13], FTT[2.99943], POLIS[10.697967], RSR[1490], SOL[1.05146628], USD[0.58] | | |
| 03078113 | | AVAX[0], TRX[.853186], USDT[0] | | |
| 03078118 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0.17646110], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001864], BTC-1230[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EURT[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02463273], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX[0], IMX-PERP[0], JOE[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK-0624[0], LINK-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MOB-PERP[0], NEAR[0], NEAR-PERP[0], NEXO[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[-2.11], USDT[0], WAVES[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 03078119 | | BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[5.85] | | |
| 03078120 | | AVAX[0] | | |
| 03078122 | | SOL[0] | | |
| 03078124 | | AVAX[0], AVAX-20211231[0], TRX[0], USD[0.00], USDT[0.00000069] | | |
| 03078125 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0002574], ETH-PERP[0], ETHW[0.00025740], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[1871], USDT[0.03260000], YFI-PERP[0], ZIL-PERP[0] | | |
| 03078130 | | ATLAS[1600], USD[0.80], USDT[.009] | | |
| 03078134 | | ATLAS[23605.55447025], BAO[5], DENT[1], KIN[4], TRX[.01208381], UBXT[1], USD[0.00] | Yes | |
| 03078149 | Contingent | ETH[.0047174], ETH-PERP[0], ETHW[.0248674], GALA-PERP[0], LUNA2[0.64183888], LUNA2_LOCKED[1.49762407], LUNC[139761.769218], LUNC-PERP[0], MATIC-PERP[0], NFT (36341726072313193[4]/FTX AU - we are here! #36962)[1], NFT (44889384766635360[0]/FTX AU - we are here! #36734)[1], SOL-PERP[0], TRX[.00085], USD[1.59], USDT[0] | | |
| 03078163 | | NFT (52885851444128837[5]/FTX EU - we are here! #41678)[1] | | |
| 03078165 | | AVAX[0], USDT[0] | | |
| 03078166 | | USD[0.00], USDT[0] | | |
| 03078168 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[1] | | |
| 03078170 | Contingent | DOT[.09984], LUNA2[1.40524369], LUNA2_LOCKED[3.27890195], LUNC[305994.77272], SOL[.009776], TRX[.000002], USDT[57.33653872] | | |
| 03078173 | | ALICE[.06135533], BNB[.00000001], CAKE-PERP[0], ENS[0.00375132], FTT[9.07600948], GRT-PERP[0], KIN[2], USD[0.00], USDT[0] | | |
| 03078175 | Contingent | AAPL[0.01214558], AAVE[0], AAVE-PERP[0], ADABULL[.11073734], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0.04913702], APE-PERP[0], ATOM[0], ATOMBULL[757.71639433], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00022672], BTC-PERP[0], BULL[.00015], CAKE-PERP[0], CRO[9.98535571], CRO-PERP[0], DOGE[0.62410547], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.03216079], ETHE[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.45720683], FTT-FXS-PERP[0], GALA-PERP[0], GBTC[0.00439652], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[33.56641435], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00324644], LUNA2_LOCKED[0.00757504], LUNC[0.00078701], LUNK-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[19.81640889], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[1.12165215], RAY-PERP[0], RUNE[.00631946], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLV[0.00026262], SNX-PERP[0], SOL[0.08166393], SOL-PERP[0], SPELL-PERP[0], SRM[1.73112467], SRM_LOCKED[0.02727513], SRM-PERP[0], STG[2.2601496], THETABULL[5.1], THETA-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[5.30717609], TRX-PERP[0], TSLA[.00468413], TSLAPRE[0], UNI[0], USD[-0.50], USD[0.01886989], VET-PERP[0], WAVES[0], WAVES-PERP[0], XAUT[0.00431672], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | TRX[4.856131] |
| 03078184 | | BNB[.00744688], USD[0.00], USDT[0.00000478] | | |
| 03078185 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00009584], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM[436.39362284], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.34855557], LUNA2_LOCKED[0.81329634], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.67], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03078189 | | ATOM-PERP[0], BNB[.0007896], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03078198 | | TONCOIN[.015], USD[0.00] | | |
| 03078204 | | ATOMBULL[30000], BTC-PERP[0], ETCBULL[1.9], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.12], USDT[0] | | |
| 03078206 | | DENT[1], FTT[.05562978], USD[57.42], USDT[0.00000014] | Yes | |
| 03078210 | | AVAX[0], TRX[0] | | |
| 03078211 | | TRX[.518035], USD[1.38] | | |
| 03078214 | | FTT[0], LTC[0], RAY[185.07752249], USD[0.00], USDT[0.00000002] | | |
| 03078215 | | USDT[107.981409] | | |
| 03078223 | | BNB[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 03078230 | | TONCOIN[.05] | | |
| 03078233 | | AVAX[0.26406304], TRX[.007], USDT[0] | | |
| 03078237 | | BNB[0], TRX[.14277] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03078238 | | AAVE[.00901], AKRO[.6082], AMPL[0.14914978], BNB[.009952], BTC[.0000996], DAI[.09842], DOGE[.8142], USD[0.00], USDT[83.02416979] | | |
| 03078241 | | TONCOIN[23.48] | | |
| 03078242 | | USD[0.00] | Yes | |
| 03078243 | | CEL-PERP[0], CHF[0.00], ETHW[.0009084], LINK-PERP[0], TRX[.000003], USD[0.00], USDT[0.00358335] | | |
| 03078244 | | AVAX[0.00109466] | | |
| 03078259 | | DOGE[10.99762], ETH[.00399983], ETHW[.00399983], LTC[.06666255], SLP[48.8695], SPELL[198.385], TONCOIN[409.751028], USD[0.00], USDT[0] | | |
| 03078260 | | USDT[.00222066] | Yes | |
| 03078263 | | AVAX[0], USDT[0] | | |
| 03078265 | | SOL[0] | | |
| 03078266 | | USDT[0.00003491] | | |
| 03078271 | | 1INCH-PERP[0], ALICE-PERP[0], EOS-PERP[0], EUR[0.00], FTT[0.00000014], LRC-PERP[0], USD[-10.03], USDT[11.05276128] | | |
| 03078272 | | ETHW-PERP[0], GMT-PERP[0], SLP-PERP[0], SOL[4.62596934], SOL-PERP[0], TONCOIN[0], USD[0.01], USDT[.06603501] | | |
| 03078276 | | USD[0.00], USDT[0] | | |
| 03078282 | | APT[3.00951866], ATLAS[7533.18468016], BAO[1], BNB[0], BTC[0.00292092], CHZ[.00837279], DOGE[149.06796419], ETH[0.10750332], ETHW[.00076413], EUR[0.49], FTT[3.4397087], GRT[3.99924], MATIC[12.00326805], SAND[1.00744309], SOL[0.00293768], STETH[0.01529475], USD[10.10], USDT[22.77394086] | Yes | |
| 03078284 | | BTC[0], USD[1.54] | | |
| 03078293 | | BAO[1], BTC[.00124913], DENT[2], EUR[0.04], GALA[.00110131], UBXT[1], USD[38.22047623] | Yes | |
| 03078302 | | USD[0.00], USDT[0.00000266] | | |
| 03078304 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03078306 | | BNB[.00406414], ETH[.08598366], ETHW[.08598366], EUR[1.36], ONE-PERP[0], USD[2.36] | | |
| 03078307 | | BTC-PERP[0], CREAM-PERP[0], ETH[.00000001], TONCOIN[0], TONCOIN-PERP[0], USD[1.42], USDT[0.00000001] | | |
| 03078309 | | 0 | | |
| 03078322 | | AKRO[4], ALGO[1526.54374009], AVAX[50.88479132], BAND[253.78960846], BAO[2], BAT[1.00564964], BF_POINT[200], BTC[.35840058], DENT[1], ETH[1.07442424], ETHW[.70402354], EUR[15589.01], FRONT[1], HXRO[1], KIN[7], LINK[50.06503367], LRC[1014.29520605], MATIC[632.23704445], NEAR[151.87764385], RSR[2], SAND[501.89268237], SECO[1.01799388], SOL[41.27517542], TOMO[1.03106456], TRX[3], UBXT[2], USD[12337.87], USDT[0] | Yes | |
| 03078325 | | BTC-PERP[0], KSM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03078327 | | AVAX[0], USDT[0] | | |
| 03078329 | | AVAX[0.00053416], FTT[0.05872640], USD[0.14], USDT[0] | | |
| 03078333 | | USDT[0] | | |
| 03078335 | | BTC[0], DOGE[0], DOGE-PERP[0], FTT[0.04085892], USD[-2.99], XRP[0] | | |
| 03078345 | | TONCOIN[.05], USD[0.00] | | |
| 03078348 | | ATOM-PERP[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNA2-PERP[0], MKR-PERP[0], REN-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRYB-PERP[11], USD[0.17], USTC-PERP[0], XRP-PERP[0] | | |
| 03078352 | | USD[0.00] | | |
| 03078354 | | ETHW[.0079984], GODS[.06554], SOL[.43005534], USD[0.00], USDT[10.66361115] | | |
| 03078359 | | USD[25.00] | | |
| 03078363 | | AUDIO[25], BTC[.0024], BTC-PERP[0], FTM[33], FTT[1], RNDR[26.9], SAND[19], SOL[3.86604026], SOL-PERP[0], USD[0.10] | | |
| 03078365 | | USD[0.00] | | |
| 03078368 | Contingent | DOT[3.21040772], LUNA2[0.32813559], LUNA2_LOCKED[0.76564972], LUNC[71452.216698], USD[0.00], USDT[0] | | |
| 03078369 | | BAO[2], BTC[0.01044972], TRX[1], TRY[0.00] | Yes | |
| 03078374 | | USD[0.00] | | |
| 03078378 | | ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 03078380 | | LOOKS[137], LUNC-PERP[0], USD[1.02], USDT[0.00000001] | | |
| 03078383 | | BNB[.0016066], FTM[0], USDT[0] | | |
| 03078386 | | AVAX[0], FTT[0.23291821], NFT (3822615917402870868/FTX EU - we are here! #166497)[1], USD[0.00], USDT[0] | | |
| 03078387 | Contingent | LUNA2[0.00884510], LUNA2_LOCKED[0.02063857], LUNC[1926.04], TONCOIN[3298.758753], USD[2.68], USDT[0.00233311] | | |
| 03078390 | | MATIC[0], NFT (4833395017945861725/FTX EU - we are here! #12981)[1], NFT (5597666090040372097/FTX EU - we are here! #13128)[1], NFT (5668552601844794997/FTX EU - we are here! #13069)[1], SOL[0], TRX[0.992510001, USDT[0] | | |
| 03078392 | | BTC[.00018247], USD[0.00] | | |
| 03078394 | | BCH[44.80018474], BTC[0.02387838], ETH[0], ETHW[0.00076790], EUR[0.00], FTT[25.56244416], JPY[105.19], STETH[0], USD[1842.36], USDT[0] | Yes | |
| 03078395 | | AVAX[0], TRX[0], USD[0.06] | | |
| 03078398 | | AVAX[1.63298797] | | |
| 03078402 | | BNB[.008614], BTC-PERP[0], ETH[.0008842], ETH-PERP[0], ETHW[.0008842], LUNC-PERP[0], SGD[0.00], USD[-263.19], USDT[15651.65574254] | | |
| 03078404 | | NFT (4177409888294085500/The Hill by FTX #12125)[1], USD[25.00], USDT[17.6881659] | | |
| 03078405 | | TRX[0], USD[0.02] | | |
| 03078406 | | ETH[0.00204573], ETHW[0.00204573], SOL[5.18940059], USDT[3.31995587] | | |
| 03078411 | | ALEPH[.994], AMPL[0.37253883], ANC[.991], APT[.9608], ATLAS[.584], BCH[.0009764], BTC[0.00007781], BTT[995000], CEL[.3947218], CONV[.284], CQT[.0394], CREAM[.001834], DAI[.1], DMG[.02178], DOGE[.7288], ETH[0.00081240], ETHW[0.00092480], FTM[.433], FTT[13.240491], GST[.0696], HGET[.1499], IMX[.01112], INDI[.4536], JST[9.716], LOOKS[.1104], LRC[.3898], LUA[.01414], MATIC[.8704], MTA[.4472], REEF[9.998], RSR[6.606], SHIB[23700], SPELL[75.4636], STG[.5224], SUN[.0004158], TONCOIN[.06224], TRX[0.00000100], USD[143.12], USDT[131.36022286], XPLA[.0011] | | |
| 03078412 | | AVAX[0], TRX[0], USDT[0.07604246] | | |
| 03078413 | | BTC[.01114163], BTC-PERP[0], ETH-PERP[0], USD[-59.35] | | |
| 03078430 | | NFT (4151640770396974945/FTX EU - we are here! #91387)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03078433 | | ATLAS[4109.2191], AUDIO[17.99658], BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03078434 | | AVAX[0.00068635], TRX[0], USDT[0.05438047] | | |
| 03078441 | Contingent, Disputed | USD[25.00] | | |
| 03078446 | Contingent | LUNA2[0.01858884], LUNA2_LOCKED[0.04337397], LUNC[4047.76], TONCOIN[.03636189], USD[1.12] | | |
| 03078447 | | AURY[14], GENE[22.6], GOG[1473.8518], SPELL[62400], USD[0.27] | | |
| 03078454 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[615.16], WAVES-PERP[0], YFII-PERP[0] | | |
| 03078455 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03078456 | | AVAX[0], BNB[0], USD[1.51] | | |
| 03078462 | | NFT (307383672706576902/FTX EU - we are here! #282748)[1], NFT (344078223241936746/FTX EU - we are here! #282751)[1] | | |
| 03078464 | | EUR[2.04] | | |
| 03078466 | | USD[63.28], USDT[113.171445] | | |
| 03078467 | | TRX[.254681], USDT[0.83769301] | | |
| 03078468 | | USD[5.75] | | |
| 03078472 | | BNB[.00000001], FTT[0.10914289] | | |
| 03078474 | | LTC[.2905158], USDT[100.892079] | | |
| 03078477 | | TRX[0], USDT[0] | | |
| 03078485 | Contingent | AVAX[6.79864], BTC[0.07653099], BTC-PERP[0], DOT[40.8], ETH[.205], ETHW[.205], FTT[27.09458], LUNA2[0.10629196], LUNA2_LOCKED[0.24801459], LUNC[23145.300014], MATIC[469.906], USD[1.16] | | BTC[.0761] |
| 03078493 | | BTC[.0082125] | | |
| 03078496 | | FTT[25.79484], USDT[1.87529263] | | |
| 03078501 | | USD[0.01] | | |
| 03078504 | | AVAX[0], USDT[0] | | |
| 03078506 | | AVAX[0.35357545], USD[0.14] | | |
| 03078509 | | BTC[.02293244], ETH[.1343064], ETHW[.1343064] | | |
| 03078511 | | APE-PERP[0], AVAX[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[25.0000046], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (488448278993854658/FTX EU - we are here! #158046)[1], NFT (493319190470720037/FTX EU - we are here! #157934)[1], NFT (534421939874481924/FTX EU - we are here! #158133)[1], PEOPLE-PERP[0], TRX[.000783], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 03078517 | | USDT[0.00003432] | | |
| 03078519 | | NFT (351534809199037008 1/FTX EU - we are here! #77957)[1], NFT (370184847423569290/FTX EU - we are here! #78612)[1], NFT (372703459116514102/FTX EU - we are here! #78758)[1], TRX[.000003], USDT[1.01610040] | | |
| 03078523 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 03078525 | | SHIB-PERP[0], USD[7.10] | | |
| 03078526 | | UNI[4.799088], USD[0.44], USDT[0] | | |
| 03078527 | | C98[19.9962], C98-PERP[-39], FTT[.399867], USD[68.70], USDT[0.07816803] | | |
| 03078528 | | BAO[1], BTC[0], DENT[1], KIN[1], USD[0.00], YFI[0.00000081] | Yes | |
| 03078529 | | POLIS[88.39818], USD[0.07], USDT[0] | | |
| 03078532 | | BTC[.11884652], ETH[1.44971466], ETHW[1.44911895] | Yes | |
| 03078538 | Contingent | HT[.09995001], LUNA2[0.00910659], LUNA2_LOCKED[0.02124871], LUNC[1982.98], USD[0.00], USDT[0] | | |
| 03078540 | | USD[25.00] | | |
| 03078541 | | DOGE[205.949685], ETH[.13279912], ETHW[.13173129] | Yes | |
| 03078543 | | USD[0.00], USDT[0.00000035] | | |
| 03078544 | | TONCOIN[2008.3], TONCOIN-PERP[0], USD[25.11], XRP[.8] | | |
| 03078550 | | GOG[352.69296495], USD[0.00], USDT[0.00000001] | Yes | |
| 03078551 | | USD[25.00] | | |
| 03078554 | | AKRO[1], USDT[0] | | |
| 03078556 | | ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[4.73], USDT[0] | | |
| 03078558 | Contingent | BNB[.012889], BTC[.00009308], CHZ[9.848], DOGE[.2892], DOT[.09314], ETH[.0003142], ETHW[.0004666], LTC[.009286], LUNA2[0.00294407], LUNA2_LOCKED[0.00686950], LUNC[.009484], NEAR[.09308], SOL[.029954], USDT[1667.65222281] | | |
| 03078572 | | LTC[0] | | |
| 03078573 | | AVAX[0], BTC[0], USD[0.03], USDT[0], XRP[.696] | | |
| 03078581 | | NFT (539240659187855557/The Hill by FTX #24906)[1], NFT (575947896645251132/FTX Crypto Cup 2022 Key #8665)[1] | | |
| 03078586 | | USD[0.00] | | |
| 03078596 | | USD[0.00] | | |
| 03078598 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.49], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03078601 | | FTT[89.6], TRX[.470191], USD[0.21] | | |
| 03078604 | | BNB[0], GARI[0], TRX[19.94401075], USD[0.00] | | |
| 03078605 | | BTC[0.00136484], USD[0.01], XRP[.175332] | | |
| 03078607 | | AKRO[1], APE[43.56182753], BAO[1], BNB[.00001372], FTM[300.37833456], FTT[6.76503212], KIN[1], MATIC[116.24972534], TONCOIN[205.67758714], TRX[1508.05936877], USD[0.00] | Yes | |
| 03078617 | | AVAX[0], TRX[0] | | |
| 03078627 | | AVAX[0], FTT[0], NFT (425819872216670148/FTX EU - we are here! #44592)[1], NFT (427915228014377812/FTX EU - we are here! #55975)[1], NFT (445557264204842109/FTX EU - we are here! #44835)[1], USD[0.00], USDT[0.00908785] | | |

FTX Trading Ltd.

Schedule A/B, Part 11, appropriate boxes for Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03078629 | | USD[0.00], USDT[0.00000001] | | |
| 03078630 | Contingent | AVAX-PERP[0], BTC[0.00009732], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000396], FTT-PERP[0], LUNA2-PERP[0], SOL[0], SOL-PERP[0], SRM[.96643464], SRM_LOCKED[279.13854628], USD[2964271.73], USDT[.0031], USTC-PERP[0] | | |
| 03078631 | | ETH[.04699107], ETHW[.04699107], EUR[3.80] | | |
| 03078633 | | BTC[.00009138], DOGE[1], ETH[.00001477], ETHW[0.00001476], SOL[.00192772], USD[0.00], USDT[232502.12355958] | | |
| 03078634 | | BNB[.00000001], FTT[.89982], SPELL[6898.64], USD[0.19], USDT[0] | | |
| 03078637 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00000001], BTC-MOVE-0516[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.00], USDT[6817.49186013], USTC-PERP[0], VET-PERP[0] | | |
| 03078640 | | FTT[0.00000940], MATIC[0], TRX[.000778] | | |
| 03078642 | | BTC[0], ETH[0], FTT[25], LOOKS[.13064026], LTC[.00949614], SOL[.0036418], SOS[52569.7817], TRX[.000001], USD[2.44], USDT[2.36532492] | | |
| 03078646 | | BTC[.00035674] | | |
| 03078648 | | GALA[8.83173973], USD[0.17] | | |
| 03078656 | | ALGO-PERP[0], BTC[0.00005228], EUR[0.32], FTM-PERP[0], SUSHI-PERP[0], USD[0.13], USDT[193.50516280] | | |
| 03078660 | | USD[0.00] | | |
| 03078666 | | BTC[0.00650000], EUR[0.00], FTT[0.00000018], SOL[0], SUSHI[93], USD[0.00], USDT[0.30444053] | | |
| 03078670 | | AVAX[0], TRX[.000777] | | |
| 03078671 | | AVAX[0], USDT[0] | | |
| 03078678 | | USD[0.00] | | |
| 03078682 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 03078683 | | NFT (290940460917314647/FTX EU - we are here! #66487)[1], NFT (458780492285403698/FTX EU - we are here! #66663)[1], NFT (497359252587367926/FTX EU - we are here! #66968)[1] | | |
| 03078689 | | AKRO[2], DENT[1], KIN[3], RSR[1], TRX[3.000805], UBXT[1], USDT[0.00001145] | | |
| 03078690 | | ALGO[476.43083923], BTC[0], EUR[0.00], FTT[0], LINK[0], STETH[2.01198956], USDT[0] | Yes | |
| 03078691 | | TRX[1], USD[7.10] | | |
| 03078693 | | DOGE[162.9674], USD[13.46], USDT[1] | | |
| 03078697 | | AVAX[0.26602792], USDT[0] | | |
| 03078698 | | AKRO[1], AVAX[0.00409973], BAO[3], ETH[.01851822], FIDA[0], KIN[8], UBXT[2], USD[0.00] | | |
| 03078703 | | BTC[.002724] | | |
| 03078710 | | SOL-PERP[0], USD[-0.23], USDT[0.30844487] | | |
| 03078713 | | USDT[0] | | |
| 03078714 | | AVAX[0], TRX[0] | | |
| 03078722 | | AVAX[0] | | |
| 03078724 | | APE-PERP[0], BTC-PERP[0], ETH[.00000555], ETH-PERP[0], ETHW[0.00072076], EUR[0.00], FTT[0], GMT-PERP[0], GST[.09], LUNC-PERP[0], MATIC[.00000001], SOL[.00704697], SOL-PERP[0], TRX-PERP[0], USD[676.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 03078728 | | NFT (430577755570601371/Green Point Lighthouse #5)[1] | | |
| 03078729 | | ATLAS[970], USD[0.82], USDT[0.15297000] | | |
| 03078732 | | IMX[.07654], USD[3.52] | | |
| 03078734 | | ASD[.01972633], AVAX[0.00210744], USD[0.04], USDT[0.00000001] | | |
| 03078737 | Contingent | LUNA2[.04935355], LUNA2_LOCKED[0.11515829], LUNC[10746.840202], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[-0.09], USTC-PERP[0] | | |
| 03078749 | | BTC[.013], EUR[3.64] | | |
| 03078751 | | ETH[0], SOL[0], USDT[0.00003702] | | |
| 03078752 | | LINK[.00083346], XRP[.00401672] | Yes | |
| 03078753 | | USD[0.21] | | |
| 03078754 | | AVAX[0], BAO[2], TRX[0], TRY[0.00], USD[0.04], USDT[0.11009681], XLM-PERP[0] | | |
| 03078758 | | USDT[.20377738] | | |
| 03078764 | | AMPL[5108.57342506] | | |
| 03078765 | Contingent, Disputed | AMPL-PERP[0], BOBA-PERP[0], CONV-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], MCB-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03078767 | | TONCOIN[49] | | |
| 03078770 | | USD[0.45] | | |
| 03078788 | Contingent | BICO[.0025], DOT[.06222515], FTM[.51773453], FTT[872.52221526], GALA[8.053925], IMX[.002825], LDO[.0039645], MANA[.00248], OKB[.0012495], SRM[.59988453], SRM_LOCKED[45.64011547], TRX[.000028], USD[16.72], USDT[0.45372379] | | |
| 03078789 | | AVAX[0.00398531], BTC[0], COMP[0], FTT[0], USD[0.00] | | |
| 03078790 | | FTT[0.00067925], SOL[0], USD[0.00] | | |
| 03078792 | | ETHBULL[0.52230776], USD[0.17] | | |
| 03078795 | Contingent | AVAX[0], FTT[.10418151], SRM[1.60339207], SRM_LOCKED[.02633799], USD[0.00], USDT[0] | | |
| 03078797 | | ETH[.00000001], USD[1.00] | | |
| 03078799 | | USD[1.00], USDT[0] | | |
| 03078806 | | AVAX[0.26298797], TRX[0] | | |
| 03078807 | | BTC[0.51645981], BTC-PERP[0], USD[4.15] | | |
| 03078813 | | USDT[0.00000072] | | |
| 03078814 | | USDT[1.79172045] | | |
| 03078815 | | AVAX[0.00119596], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03078820 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[2.32], USDT[1.34593106], WAVES-PERP[0] | | |
| 03078824 | | BTC[0.22679376], ETH[1.047], ETHW[1.047], USDT[810.25442878] | | |
| 03078829 | | AVAX[0], TRX[0], USDT[0.06528041] | | |
| 03078835 | | LTC[0], TONCOIN[.07], USD[0.00] | | |
| 03078847 | Contingent, Disputed | USDT[0] | | |
| 03078848 | | BAO[15], KIN[6], MATIC[.00005806], NFT (335448959396968213/FTX EU - we are here! #169618)[1], NFT (364909237032475366/FTX EU - we are here! #165598)[1], NFT (523166926288223318/FTX EU - we are here! #165545)[1], USD[0.00], USDT[0.00020215] | Yes | |
| 03078849 | | BNB[0], ETH[0], TRX[.000001], USDT[0] | | |
| 03078850 | | FTT[27.4945], USD[0.01], USDT[0] | | |
| 03078852 | | ALGO[.95611], AVAX[0], USD[0.00], USDT[1.11663437] | | |
| 03078855 | | TRX[.000002] | | |
| 03078858 | | BNB[0], USD[0.08] | | |
| 03078862 | | AVAX[0], TRX[0], USD[0.02], USDT[0] | | |
| 03078869 | | AKRO[11], APE[0], ATLAS[0], BAO[35], CHZ[0.01870522], DENT[10], DOGE[1], DOT[0], ENJ[0.06635108], ENS[0], FRONT[1], FTT[13.48348609], GALA[0], KIN[25], LINK[0], LUNC[0], MANA[0], MATIC[0], RAMP[0], REEF[0], RSR[2], SHIB[0], SLP[0], SNX[0], SOL[1.78812719], TOMO[1], TRX[8], UBXT[11], UNI[0], USD[0.00], XRP[0] | Yes | |
| 03078872 | | AVAX[0], USD[0.03] | | |
| 03078877 | | AVAX[.000039], AVAX-PERP[0], CEL-PERP[0], FTM[.87232], USD[6130.30] | | |
| 03078891 | | AKRO[2], BAO[13], DENT[4], KIN[16], RSR[1], TRX[1], UBXT[1], USDT[0] | | |
| 03078892 | | BTC[.0024], ETH[.02099712], ETHW[.02099712], EUR[0.22] | | |
| 03078908 | | BTC-PERP[0], USD[0.04] | | |
| 03078916 | | BNB[.0095], NFT (325277190122292676/FTX EU - we are here! #254428)[1], NFT (347103431411717084/FTX EU - we are here! #254437)[1], NFT (511259500295776768/FTX EU - we are here! #254442)[1], USD[1.23] | | |
| 03078921 | | ETH[10.1], ETHW[10.1] | | |
| 03078924 | | AVAX[0], USDT[0] | | |
| 03078927 | | AVAX[0], NFT (312537671364486683/FTX EU - we are here! #61915)[1], NFT (513351416929510007/FTX EU - we are here! #61258)[1], NFT (523901221017731786/FTX EU - we are here! #61769)[1], USD[0.00], USDT[0] | | |
| 03078932 | | AVAX[0], USD[0.06], USDT[0.00457960] | | |
| 03078933 | | CRO[299.952], SHIB[99980], USD[1.35] | | |
| 03078936 | Contingent | AUDIO[150], BNB[.009982], BTC[.06679932], CRO[279.9424], DOGE[1311], ETH[.8119649], ETHW[.7289649], GALA[510], GMT[.99352], LUNA2[26.15677957], LUNA2_LOCKED[61.03248569], LUNC[34991693.8242278], SAND[199], TRX[.001556], USD[0.35], USDT[3.84697728] | | |
| 03078937 | | SOL[0] | | |
| 03078938 | | AVAX[0.00000001], NFT (537276460436885972/The Hill by FTX #42919)[1], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 03078940 | | FTT[0.07890943], USD[0.01], USDT[0] | | |
| 03078949 | | USD[0.00], USDT[0.99561156] | | |
| 03078950 | Contingent | BTC[0], CTX[0], ETH[0.00046815], ETHW[0.00046815], FTT[0], LUNA2[0], LUNA2_LOCKED[0.00877177], LUNC[0.00557520], RUNE[0], TRX[.100836], USD[0.05], USDT[0.00173600], USO[.008542], USTC[.53214793] | | |
| 03078953 | | AVAX[.47717154], AXS[.72239582], BTC[.00005354], CRV[8], DOT[0.02560280], ETH[17.04273448], ETHW[.17830098], GALA[288.83548813], GBP[0.37], LINK[.00782736], SAND[36.65773326], SOL[1.75542391], UNI[.00000004], USD[0.02], USDT[570.61651408], XRP[.00000011] | | |
| 03078958 | | USDT[2.3624599] | | |
| 03078972 | Contingent | BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00208861], LUNA2_LOCKED[0.00487343], LUNC[454.8], LUNC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], USD[1.08], VET-PERP[0], XMR-PERP[0] | | |
| 03078979 | | AKRO[2], DENT[1], GST-PERP[0], SOL[.00021974], TRX[.001556], USD[-11.00], USDT[37.71000016] | | |
| 03078980 | Contingent | ATOM[0], BNB[.00000001], BTC[0], DOT[.00000001], ETH[0], EUR[0.00], FTT[25.07245950], LUNA2[0.00098423], LUNA2_LOCKED[0.00229654], SOL[0], USD[0.00], USTC[.139323] | Yes | |
| 03078981 | | AVAX[0], NFT (370425901243276223/FTX EU - we are here! #268533)[1], NFT (479943704336954085/FTX EU - we are here! #268540)[1], NFT (575783366135336619/FTX EU - we are here! #268536)[1], TRX[0], USD[0.00], USDT[0.00000035] | | |
| 03078989 | | USD[0.00] | | |
| 03078992 | | AVAX[0], SOL[.00105164], USDT[0.02626334] | | |
| 03078993 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2041.99], USDT[0.02222412], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03078997 | | AVAX[0.00059103], USDT[0] | | |
| 03078998 | | NFT (352251665861695124/FTX EU - we are here! #147828)[1], NFT (460630375096039652/FTX EU - we are here! #148063)[1], NFT (485028150332283273/FTX EU - we are here! #148218)[1], TRX[.3], USDT[0] | | |
| 03079003 | | AVAX[0], NFT (396400540419348206/FTX EU - we are here! #57028)[1], NFT (499406194435585883/FTX EU - we are here! #56903)[1], NFT (510237913530766979/FTX EU - we are here! #56679)[1] | | |
| 03079005 | Contingent, Disputed | USD[926.92] | | |
| 03079008 | Contingent | APE[3.12510375], APE-PERP[0], AVAX[9.55113289], CAKE-PERP[0], ETH[0.01391961], ETHW[0.01391961], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00001520], LUNA2_LOCKED[0.00003546], LUNC[3.30983425], LUNC-PERP[0], ONE-PERP[0], SOL[1.06273230], SOL-PERP[0], USD[0.53], USDT[0.49972837] | | |
| 03079012 | | MATIC[1.74417074] | | |
| 03079014 | | BTC[0.00005890], CEL[.07946], DOGE[.947936], ETH[.00093], ETHW[.00093], FTM[.8906], FTT[.5687498], HT[.09798], LEO[.8538], LINK[.0964886], MATIC[9.962], SAND[.9564], SOL[0.008432], SUN[11208.5198476], SUSHI[.479533], TRX[.4974], UNI[.04445], USD[4830.16] | | |
| 03079020 | | USD[0.19] | | |
| 03079026 | | GRT[3221.8558], LTC[.26951071], RNDR[158.1], USD[0.23] | | |
| 03079028 | | TONCOIN[.00966001], USD[0.00], USDT[0] | | |
| 03079032 | | FTT[0.00518046], USD[0.00] | | |
| 03079033 | | BTC[.04293013], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03079035 | | EUR[20.00] | | |
| 03079036 | | USDT[0] | | |
| 03079037 | Contingent | AKRO[1], ALGO[0.00057838], ALPHA[1], APT[81.01448836], AVAX[0.00000017], BAO[19], BTC[.05206211], COMP[.00001833], DENT[6], DOT[133.69007954], ETH[.00000028], FTT[51.81260883], KIN[17], LUNA2[0.00280719], LUNA2_LOCKED[0.00655012], MATIC[0], NEAR[.00004201], NFT (293421253595375535/FTX EU - we are here! #114276)[1], NFT (320296216834664893/FTX EU - we are here! #114380)[1], NFT (417972445794271442/FTX EU - we are here! #98856)[1], RSR[4], SOL[14.20137284], SWEAT[2095.04403075], TONCOIN[400.17161045], TRX[3.00077800], UBXT[3], USDT[0.00000004], USTC[0.39737222], WAXL[227.7755968] | Yes | |
| 03079039 | | AVAX[0], USDT[.0287224] | | |
| 03079041 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.00047], TRX-PERP[0], USD[0.00], USDT[11.78355860], XMR-PERP[0], XRP-PERP[0] | | |
| 03079042 | | ETH[0] | | |
| 03079044 | | ETH[.0006208], ETHW[1.0606208], RAY[1286.91542116], USD[3251.65], XRP-PERP[0] | | |
| 03079046 | | SOL[.00584609], USD[0.00] | | |
| 03079047 | | AR-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[98.61], XTZ-PERP[0], YFI-PERP[0] | | |
| 03079051 | | NFT (528309591903602125/FTX EU - we are here! #66575)[1], NFT (555225378328406804/FTX EU - we are here! #67543)[1], NFT (558639922713096020/FTX EU - we are here! #66700)[1] | | |
| 03079055 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[0.51], USD[0.40656278], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03079060 | | BNBBULL[.0215881], EDEN-PERP[0], USD[0.04], USDT[0] | | |
| 03079061 | | AVAX[0], TRX[0], USDT[0] | | |
| 03079065 | | AVAX[0.26370248], TRX[0], USD[0.01], USDT[0.00000049] | | |
| 03079068 | | ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03079069 | | AVAX[0.00109143], TRX[.82026], USDT[0.04407982] | | |
| 03079073 | | ADA-PERP[0], CEL-PERP[0], FIL-PERP[0], FTT[150.000025], MINA-PERP[0], PERP-PERP[0], RSR-PERP[0], SCRT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 03079076 | | CRV-PERP[0], CVC-PERP[0], FTT-PERP[0], KSOS-PERP[0], PEOPLE-PERP[0], USD[24.20], USDT[.909851] | | |
| 03079078 | | AVAX[0.27918889], BNB[0], BTC[0.00171046], DOT[0], FTT[28.05712370], USDT[0] | | AVAX[.26375], BTC[.001692] |
| 03079079 | | USD[0.00] | | |
| 03079080 | | BTC[.00292319], CHF[0.14], DENT[2.11524391], ETH[.04387906], GRT[1], SOL[1.34367395], TRX[1] | Yes | |
| 03079087 | | AVAX[0], EUR[0.00], TRX[.000777], USD[0.00], USDT[0] | | |
| 03079089 | | APT-PERP[0], USD[0.15] | | |
| 03079095 | | TRX[.000001] | | |
| 03079097 | | EUR[0.00], SXP[1] | | |
| 03079098 | Contingent, Disputed | TONCOIN[.01], USD[0.00] | | |
| 03079099 | | ATLAS[100703.2636], FTT[60.29130888], USD[0.04], XRP[74.99808559] | | |
| 03079100 | | AKRO[1], APE[9.64328185], AVAX[1.96004395], BAO[15], DENT[3], ETH[1.44813408], ETHW[1.13228863], EUR[37.22], KIN[12], SAND[6.24826838], TRX[1], UBXT[7] | Yes | |
| 03079101 | | ETH[1.12409831], ETHW[1.12409831], FTT[25.09813857], USD[0.00], USDT[43.41430919] | | |
| 03079105 | | USDT[0.00000199] | | |
| 03079108 | | SOL[0], TRX[.028144] | | |
| 03079111 | | BNB[.001] | Yes | |
| 03079121 | | AKRO[3], BAO[6], BTC[.00000009], DENT[1], DODO[0.46941507], ETH[0], EUR[0.00], GRT[10.75580982], KIN[6], MATIC[.00782707], TRX[1], UBXT[1], USD[0.22] | Yes | |
| 03079122 | | BTC[0], LTC[0], LUNC-PERP[0], USD[0.00], USDT[0.00000023] | | |
| 03079130 | | TONCOIN[9] | | |
| 03079131 | | SOL[0] | | |
| 03079133 | | IMX[.61622216], USDT[0] | | |
| 03079134 | | TRX[.000001], USDT[0.00000067] | | |
| 03079135 | | AVAX[0], USDT[0] | | |
| 03079136 | Contingent | AUDIO[1.00442985], BAO[1], DENT[1], FTT[47.66642719], KIN[4], LUNA2[0.00005359], LUNA2_LOCKED[0.00012504], LUNC[11.66955089], NFT (312303055240813155/FTX EU - we are here! #141516)[1], NFT (345579235844785924/FTX EU - we are here! #141417)[1], NFT (351645470493840765/FTX EU - we are here! #141307)[1], SOL[3.54832048], UBXT[1], USD[530.80], USDT[6042.97044304] | Yes | |
| 03079137 | | AVAX[0], USD[0.00], USDT[0.00000068] | | |
| 03079142 | | FTT[0.00158817], NFT (314796052459681573/FTX EU - we are here! #229758)[1], NFT (371483316413616528/FTX EU - we are here! #229890)[1], NFT (424038177104966907/FTX EU - we are here! #229777)[1], USD[0.26], USDT[0] | | |
| 03079145 | | AVAX[0], USDT[0] | | |
| 03079148 | | BTC[.00024301], COMP[0.10141638], ETH[0.01883863], ETHW[0.01883863], SOL[0.00], USD[0.00], ZRX[12.825] | | |
| 03079149 | | AURY[6], BTC[.0002], USD[0.25] | | |
| 03079154 | | AR-PERP[0], AVAX-202112131[0], AVAX-PERP[0], BADGER-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], HNT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.04], USDT[1.36248528], YFI-PERP[0], ZEC-PERP[0] | | |
| 03079161 | Contingent | BTC[0.00964111], CAD[0.00], FTT[25.14002924], LUNA2[1.12465643], LUNA2_LOCKED[2.62419833], LUNC[244896.3057], TRX[.001554], USD[1599.41], USDT[5999] | | |
| 03079166 | | USD[25.00] | | |
| 03079171 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03079175 | | USD[0.00] | | |
| 03079176 | | AVAX[.08127625], AXS[.00103347], BTC-PERP[0], DOT[0], FTM[0], FTT[0], IOTA-PERP[0], LUNC-PERP[0], SOL[0.55811553], USD[-0.29], USDT[0] | | |
| 03079178 | | AVAX[0], USD[0.01], USDT[0] | | |
| 03079181 | | MANA-PERP[0], TSLA[.3], USD[0.01], USDT[0] | | |
| 03079186 | | AVAX[0], AVAX-PERP[0], BTC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], SXP[0], USD[0.00] | | |
| 03079187 | | USD[10.64] | | |
| 03079189 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], GALA[510], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[200], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[500], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[146.92], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03079194 | | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[2016.42], USDT[.00304] | | |
| 03079200 | Contingent | AUDIO[86], BNB[.47], BTC[.0114], ETH[.097], ETHW[.097], FTM[105], FTT[7.4], GALA[140], LUNA2[0.35078037], LUNA2_LOCKED[0.81848754], LUNC[1.13], MANA[45], MATIC[70], RNDR[209.6], SAND[34], USD[1019.07], XRP[381] | | |
| 03079203 | | AVAX[0], SHIB[29183.90875682], TRX[0], USDT[0] | | |
| 03079205 | | SOL[.01], USD[0.00] | | |
| 03079206 | | USD[25.00] | | |
| 03079210 | | USD[25.00] | | |
| 03079213 | | EUR[0.00], FTT[0.03627172], IMX[.006482], SAND[.49576344], USD[0.00], USDT[0] | | |
| 03079217 | | NFT (438820846205459326/FTX EU - we are here! #87531)[1], NFT (448194553800427274/FTX EU - we are here! #87390)[1] | Yes | |
| 03079219 | | BTC[0], EUR[0.11], FTT[79.99187607], PAXG[0], USD[0.00], USDT[5654.02506215] | | |
| 03079221 | | USDT[0] | | |
| 03079228 | | AVAX[0], ETH[0], MATIC[0], NFT (357100940007778633/FTX EU - we are here! #243278)[1], NFT (357812573912526629/FTX EU - we are here! #243290)[1], SOL[0.05947187], TRX[0], USD[0.00] | | |
| 03079229 | | AVAX-PERP[0], BTC-PERP[0], CHF[0.00], EUR[0.00], MATIC-PERP[0], NEAR-PERP[0], TRX[.000811], USD[0.93], USDT[0] | | |
| 03079241 | | USDT[0] | | |
| 03079244 | | USD[0.05], USDT[0.20301402] | | |
| 03079246 | | ETH[0], USD[0.11], USDT[0.00002231] | | |
| 03079247 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 03079256 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[2.5], USD[0.00], USDT[0.00000063] | | |
| 03079263 | | AVAX[0], NFT (420466455510480771/FTX EU - we are here! #101142)[1], NFT (471305893000446484/FTX EU - we are here! #101810)[1], USD[0.00] | | |
| 03079267 | | NFT (305768965990060919/FTX EU - we are here! #68526)[1], NFT (328018412284545023/FTX EU - we are here! #68426)[1], NFT (475217135087266580/FTX EU - we are here! #68608)[1] | | |
| 03079270 | | USDT[1.94988567] | | |
| 03079274 | | BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], USD[6988.88], XRP-PERP[0] | | |
| 03079278 | | GMT-PERP[0], GST[5000.00000062], LUNC-PERP[0], SOL-PERP[0], USD[17.20], USDT[0] | | |
| 03079279 | | ATLAS[626.7638341], POLIS[.000273] | Yes | |
| 03079280 | | NFT (292648348904042660/FTX EU - we are here! #221349)[1], NFT (425713653607560303/FTX EU - we are here! #221449)[1] | Yes | |
| 03079281 | | KIN[2.24414448], SLP[372.97534994], TRX[.000001], TRY[0.00] | Yes | |
| 03079283 | | 0 | | |
| 03079294 | | SHIB-PERP[0], USD[0.00], XRP[.06568353] | | |
| 03079303 | | ADABULL[7], ALTBULL[185], BTC[.0539892], CHF[2500.00], ETH[2.009598], ETHW[2.009598], SOL[3.439312], USD[90.67] | | |
| 03079305 | | AVAX[0.00054740], USDT[0.08421273] | | |
| 03079313 | | BNB[1.31552492], BTC[0.01200000], DOT[0], ETH[0.24959335], ETHW[0.09332856], FTT[35.04612056], LINK[6.02996958], SOL[6], SUSHI[121.29917012], USD[0.00], USDT[2243.81766609] | | ETH[.225328], LINK[5.999447] |
| 03079316 | | SOL[0.00000629] | Yes | |
| 03079318 | | BCH[0], BTC[20.25668972], CRO[500], ETH[40.602], EUR[0.52], LTC[0], USD[28.98], USDT[100769.67893600], XRP[4.10264970] | | |
| 03079321 | | TRX[.000791], USDT[1.26650076] | | |
| 03079326 | | ADA-PERP[0], BNB[.0053], USD[0.06], USDT[51250] | | |
| 03079328 | | SOL[0] | | |
| 03079329 | | ATLAS[99.98], USD[0.16], USDT[.0082] | | |
| 03079336 | | NFT (319100879787786476/FTX EU - we are here! #273228)[1], NFT (462461993335002323/FTX AU - we are here! #60914)[1], NFT (492195610323332027/FTX EU - we are here! #273217)[1], NFT (518922443830017188/FTX EU - we are here! #273225)[1] | | |
| 03079338 | | USD[9.89], USDT[0] | | |
| 03079339 | | TONCOIN[.08], USD[0.00] | | |
| 03079343 | | ATOM-PERP[0], USD[0.21], USDT[0] | | |
| 03079345 | | TONCOIN[38.79423191], USD[0.00] | | |
| 03079348 | | NFT (516795767576964059/FTX Crypto Cup 2022 Key #10759)[1], NFT (566274235569440904/The Hill by FTX #12926)[1], USD[0.00] | | |
| 03079354 | | USD[0.00] | | |
| 03079357 | | ATLAS[0.11399274], BAL[0.00008262], BAO[4], BNB[0], CQT[0.00147847], DENT[1], GRT[0.00336250], JST[0.04864019], KIN[3] | Yes | |
| 03079358 | | USD[25.00] | | |
| 03079359 | | TONCOIN[.06], USD[0.00], USDT[0] | | |
| 03079363 | Contingent | BTC[0], ETH[0], FTT[0.30520357], SOL[4.28999855], SRM_LOCKED[2477.82704608], STETH[0], USD[1.83], USDT[0.00001664] | Yes | |
| 03079369 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03079370 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMD-0325[0], AMD-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NOK-0325[0], NOK-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[6.45351234], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03079375 | | SOL[.01479146] | | |
| 03079377 | | USD[0.03] | | |
| 03079383 | | ATLAS[142.686969], POLIS[29.54684] | | |
| 03079384 | | FTT[.04532481], USD[0.00], USDT[0.00000015] | | |
| 03079385 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLT[25.09731219], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GOOGL[.75085731], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[604.76704366], USD[0.15], USDT[599.83883996], XEM-PERP[0] | Yes | |
| 03079387 | | BNB[0.0000001], ETH[0], LTC[0], NFT [390210483367727815/FTX EU – we are here! #69532][1], NFT [398716808651261913/FTX EU – we are here! #69864][1], NFT [491994579514435818/FTX EU – we are here! #68965][1], SOL[0], USDT[2.69643184] | | |
| 03079390 | | ALGO-PERP[0], AVAX-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000444], USD[1.20], USDT[0.00000010], XRP-PERP[0], ZRX-PERP[0] | | |
| 03079399 | Contingent | APE[.06], APE-PERP[0], AVAX[107.03999279], AVAX-PERP[0], BTC[0.10109020], BTC-PERP[0], ETH[1.00355650], ETH-PERP[0], ETHW[0.00326565], FTT[150.09386], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.31330356], LUNA2_LOCKED[0.73104165], LUNC[65809.06345614], LUNC-PERP[0], MATIC[0], OP-PERP[0], RAY[3007.75849535], RAY-PERP[0], SOL[141.61564037], SOL-PERP[0], USD[6904.73], USDT[-0.20717507], USTC-PERP[0], WAVES-0624[0] | | AVAX[11.361148], ETH[1.000238], SOL[141.422218], USD[6897.21] |
| 03079401 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 03079404 | | AVAX[0], ETH[.00000001], ETHW[0.00070339], TRY[0.04], USD[99.42], USDT[0.06000000] | | |
| 03079406 | | AVAX[0] | | |
| 03079414 | Contingent | BTC[0.08720042], FTT[156.46348378], LUNA2[0.00034952], LUNA2_LOCKED[0.00081556], LUNC[76.11], NFT [433166587454809216/FTX AU – we are here! #11899][1], NFT [474719259466412034/FTX AU – we are here! #11920][1], SOL[.002], SPY[0.00000311], USD[00.13], USDT[0.00078500] | | |
| 03079414 | | ETH[.0022], ETHW[.0022] | | |
| 03079416 | | USD[0.00] | | |
| 03079430 | | AAPL[0], ACB[0], AKRO[1], ATLAS[0], BNB[0.00000691], CGC[0], COIN[0], CRO[0], CRON[0], EUR[0.06], FTT[0.00000111], NFLX[0], NVDA[0], SLV[0], TLRY[0], TOMO[0], TSLA[.00000001], TSLAPRE[0], USD[0.01], ZM[0] | Yes | |
| 03079432 | | BTC-PERP[0], USD[0.00] | | |
| 03079438 | | BTC-PERP[0], USD[6.69], USDT[8.18681869], XRP[9.69424789] | | |
| 03079440 | | AVAX[0] | | |
| 03079441 | | AVAX[0], USD[5.93], USDT[0] | | |
| 03079445 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], BAO-PERP[0], BNB[0.00000001], BOBA-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000092] | | |
| 03079451 | | ENJ[.0000237], ENS[.00001517], GALA[.00046951], MANA[.00041755], SHIB[25.03534917], UNI[.0000492], USD[0.00], USDT[0] | Yes | |
| 03079453 | | AVAX[0.00267614], USDT[0] | | |
| 03079456 | | AVAX[0.03772185], ETH[.17296713], ETHW[.17296713], FTM[183], REAL[25.7], USD[1.45] | | |
| 03079457 | | AVAX[0], USDT[0] | | |
| 03079465 | | BNB[0], SHIB[0.97439194], SOL[0], TRX[.849297], USDT[0.00166263] | | |
| 03079475 | Contingent | FTT[25], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], LUNC[400000], USD[1385.30] | | |
| 03079477 | | ETH[.03899259], ETHW[.03899259], USD[3.96], XRP[.47619] | | |
| 03079481 | | USD[25.00] | | |
| 03079482 | | AVAX[0], BTC[0], EUR[0.00], FTT[5.24442208], POLIS[100], USD[0.00] | Yes | |
| 03079483 | | DOGE-PERP[0], FIL-PERP[0], LTC-PERP[0], MER-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], USD[0.12] | | |
| 03079486 | | BAO[3], BNB[0], KIN[2], TRX[0] | | |
| 03079487 | | ETH[.00000001], TONCOIN[.04337104], USD[0.01], USDT[0] | | |
| 03079489 | | 1INCH[.00004151], ATLAS[.00332399], CRO[.00182421], EUR[0.00], FTT[.00000697], GRT[.0007013], RSR[1], USD[0.00] | Yes | |
| 03079492 | | AAVE[.24640606], BNB[0.13711525], BTC[0.00032484], COMP[.57582311], FTT[1.19596049], LINK[4.80427291], LRC[67.3350395], MATIC[21.82213618], MKR[.03373072], SNX[12.95674048], SOL[0.70147429], SUSHI[7.95797522], UNI[7.10906629], USD[0.00], USDT[0.00065774], YFI[0.00126415] | | |
| 03079495 | | AVAX[0.00055660], USDT[0] | | |
| 03079499 | | AVAX[0], BNB[0], TRX[.000001] | | |
| 03079509 | | TRX[.000001] | | |
| 03079512 | | AVAX[1.76298797] | | |
| 03079513 | Contingent, Disputed | AVAX[0.00079020] | | |
| 03079514 | | BAO[2], USD[0.00] | | |
| 03079517 | | BAO[20], DENT[3], EUR[0.00], KIN[13], USDT[0.00000001], XRP[.00005356] | Yes | |
| 03079518 | | USD[.01], USDT[0] | | |
| 03079522 | | AAVE[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[-0.00003556], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-0927[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTT[0.06520762], GMT-1230[0], GMT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SUSHI-1230[0], UNI-PERP[0], USD[89.38], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 03079525 | | BTC[0], USD[0.00], USDT[0.67000000] | | |
| 03079527 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03079529 | | AKRO[1], ALPHA[1], BAO[34], DENT[11], ETH[.1], ETHW[0], KIN[40], RSR[1], TRX[1.000804], UBXT[1], USD[1755.18], USDT[2178.32108505] | Yes | |
| 03079535 | | AVAX[0], FTT[0.65212767], USDT[0] | | |
| 03079543 | | AKRO[1], BAO[1], KIN[1], NFT (387160224431230745/FTX EU - we are here! #76162)[1], NFT (471368601869803146/FTX EU - we are here! #76306)[1], NFT (510763028552983115/FTX EU - we are here! #76240)[1], USD[0.00] | | |
| 03079547 | | USD[0.25] | | |
| 03079550 | | ETH[0], NFT (289967262687250580/FTX EU - we are here! #80224)[1], NFT (402806139161505243/FTX EU - we are here! #79887)[1], NFT (470391420505727196/FTX EU - we are here! #80036)[1], SOL[0], TRX[.00001], USDT[0.00000151] | | |
| 03079552 | | AVAX[0] | | |
| 03079555 | | ATLAS[1040.82426589], BAO[1], DENT[1], EUR[0.00], KIN[1], MBS[341.42057474], USDT[0.00800530], USTC[0] | Yes | |
| 03079558 | Contingent | LTC[1.6396884], LUNA2[0.72023200], LUNA2_LOCKED[1.68054135], USD[0.41] | | |
| 03079561 | | ALCX-PERP[0], ATLAS-PERP[0], CHR-PERP[0], DENT-PERP[0], FIDA-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], OKB-PERP[0], ORBS-PERP[0], RNDR-PERP[0], STEP-PERP[0], USD[0.01], USDT[0] | | |
| 03079567 | | AVAX[0], USDT[0] | | |
| 03079569 | | NFT (319833104239799284/FTX EU - we are here! #46412)[1], NFT (493369493114671358/FTX EU - we are here! #46203)[1], NFT (515083030224099254/FTX EU - we are here! #46355)[1], UBXT[1], USD[0.00] | | |
| 03079576 | | AVAX[0], NFT (450039156398247578/FTX Crypto Cup 2022 Key #17046)[1], SOL[.0095], TRX[.000778], USD[0.21], USDT[0.73473267] | | |
| 03079579 | | SOL[0] | | |
| 03079580 | | TRX[1], USD[0.00] | | |
| 03079581 | | AVAX[0], USD[0.06] | | |
| 03079587 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[69.40], XMR-PERP[0] | | |
| 03079589 | | ATLAS[70], USD[1.00] | | |
| 03079593 | | EUR[6.38], USD[-4.21], VET-PERP[628] | | |
| 03079594 | | BTC[0], USD[0.16], USDT[.00365965] | | |
| 03079599 | | BNB[0], DOGE[0], USDT[0.00000471] | | |
| 03079606 | | BNB[0], SOL[0], USD[0.00] | | |
| 03079608 | | DOGE[.3625], DOGE-PERP[0], USD[0.56] | | |
| 03079609 | | AVAX-PERP[0], DOGEBULL[8], DOT[.0137], MATIC[.00277202], SOL-PERP[0], SUSHI-PERP[0], USD[-0.07], USDT[0.00000001] | | |
| 03079618 | | ETH[.00000001], NFT (422860533540494199/FTX EU - we are here! #81962)[1], TRX[.002626], USDT[0.00851771] | Yes | |
| 03079626 | | BRZ[0], BTC[0.00007342], FTT[0.68402551], USD[383.91], USDT[0.00000008] | | |
| 03079629 | Contingent, Disputed | SOL[0] | | |
| 03079630 | | SHIB[1915.26407428], USD[0.26], USDT[0] | | |
| 03079635 | | TONCOIN[8], USD[0.01] | | |
| 03079638 | | AKRO[4], BAO[15], BF_POINT[3100], DENT[11], KIN[12], RSR[5], TRX[3], UBXT[3], USD[0.00], USDT[0], XRP[0] | | |
| 03079640 | | EUR[0.00] | | |
| 03079642 | | AVAX[0] | | |
| 03079644 | | ANC[.91754], APT[6], BNB[0], BTC[0], ETH[0], FTT-PERP[0], LTC[0], MATIC[0], MPLX[.777304], NFT (400477872389833640/The Hill by FTX #23730)[1], NFT (507647390169031423/FTX Crypto Cup 2022 Key #6339)[1], SOL[0.00486000], TRX[.000058], USD[175.11], USDT[0.00000001] | | |
| 03079645 | | USD[0.01] | | |
| 03079658 | | AVAX[0], AVAX-PERP[0], FTT[0], TRX[.8], USD[0.00], USDT[0] | | |
| 03079661 | | BTC[.0002057], DOGE[.0785], LUNC[.000244], USD[0.00], USDT[0] | | |
| 03079670 | | AVAX[1.35298797] | | |
| 03079671 | | SAND[107], USD[3.34] | | |
| 03079672 | | EUR[0.00] | Yes | |
| 03079676 | | AVAX[0] | | |
| 03079677 | | TONCOIN[.02632] | | |
| 03079679 | | AVAX[0], NFT (288376674078400860/FTX EU - we are here! #285468)[1], NFT (306967632473962718/The Hill by FTX #42877)[1], NFT (312213311354631980/FTX Crypto Cup 2022 Key #10892)[1], NFT (412891594085417487/FTX EU - we are here! #285559)[1], USDT[0] | | |
| 03079681 | | USD[0.00] | | |
| 03079684 | | AVAX[0], BTC[0], FTT[0], NFT (392077405440640931/FTX EU - we are here! #67000)[1], NFT (411570979770829473/FTX EU - we are here! #67192)[1], NFT (480535411799186500/FTX EU - we are here! #67288)[1], TRX[.000009], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03079685 | | APE[8.888], BTC[1.1422], BTC-PERP[0], ETH[10.00086503], ETHW[599.99986502], SOL[2641.31], USD[9234.99], USDT[1.68979918] | | |
| 03079686 | | USD[0.01] | | |
| 03079690 | | AAVE-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[6.9], ATLAS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CEL-PERP[0], CREAM[199.9656936], CREAM-PERP[-200], DENT[2500003.141], DENT-PERP[-2500000], FTT[0.07475223], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[.0715], HT-PERP[0], KNC-PERP[0], LEO[.943], LEO-PERP[0], LRC[.43], LRC-PERP[0], MCB-PERP[0], MEDIA[.0035], MEDIA-PERP[0], PAXG-PERP[0], REN[.2], REN-PERP[0], ROOK-PERP[0], RUNE[.0335], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN[.0644], TONCOIN-PERP[0], TRU-PERP[0], USD[7492.95] | | |
| 03079693 | | EUR[0.00], USD[0] | | |
| 03079694 | | AAPL[0], ALGO-PERP[0], AMZN[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETHW[0], EUR[0.00], FB[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GOOGL[0.00000001], GOOGLPRE[0], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC[8.49384343], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFLX[0], PYPL[0], RAY[0.00000001], SHIB[1000000], SOL[0], SOL-PERP[-2.06], SPY[0], TSLA[0], TSLAPRE[0], USD[54.67], USDT[0.00000001], USTC-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 03079702 | | ATOM-PERP[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211218[0], BTC-PERP[0], DEFI-PERP[0], LINK-PERP[0], USD[2.83] | | |
| 03079706 | | ETHW[4.363], FTT[1], TONCOIN[210.4], USD[0.01] | | |
| 03079709 | Contingent | DOGE[138], FTT[25.19496], GBTC[52.74], HNT[101.7], RAY[135.615712], SOL[21.58655513], SRM[308.87735696], SRM_LOCKED[4.87891264], STORJ[1083.4], TRX[.003486], TSLA[5.94], UNI[95.5], USD[0.56], USDT[0.21543668] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03079710 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.02], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[11.681], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00842563], LUNA2_LOCKED[0.01965982], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[2.44], USDT[11.47878247], USTC[1.192692], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03079719 | | AVAX[0], FTT[0.00154507], NFT (320805469113219557/FTX Crypto Cup 2022 Key #26322)[1], NFT (432167680430392421/The Hill by FTX #43528)[1], NFT (460627801095803616/FTX EU – we are here! #191615)[1], USD[0.00], USDT[0] | | |
| 03079721 | | TONCOIN[35.2], USD[0], USDT[0] | | |
| 03079723 | | ETH[.353], ETHW[.353], USD[1.02] | | |
| 03079726 | | KIN[1], UBXT[1], USD[0.00] | | |
| 03079734 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 03079738 | | SOL[1.39828888], USD[0.34] | | USD[0.34] |
| 03079740 | | AVAX[0], USDT[16.65549372] | | |
| 03079743 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.13795738], LUNA2_LOCKED[0.32190055], LUNC[30040.51], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USDt-3.74], USDT[0.00000001], VET-PERP[0], XMR-PERP[0] | | |
| 03079747 | | USDT[0.03994802] | | |
| 03079753 | | TONCOIN[55], USD[0.00] | | |
| 03079754 | | ATLAS[220], USD[0.00], USDT[0.26367160] | | |
| 03079755 | | HXRO[1], KIN[3], RSR[1], UBXT[1], USD[0.00] | | |
| 03079758 | | ETH[0], TONCOIN[0.00000001], USD[0.00], USDT[0] | | |
| 03079761 | | ADA-PERP[0], CHR-PERP[0], FLOW-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00003], USD[0.00], USDT[1.44855033], ZRX-PERP[0] | | |
| 03079763 | | USDT[0.00002184] | | |
| 03079766 | | ETH[.007], ETHW[.007], FTT[84.2], USDT[6.75561089] | | |
| 03079771 | | TRY[0.00], USDT[0] | | |
| 03079774 | | USD[0.06] | | |
| 03079778 | | BTC-PERP[0], EUR[0.00], FTM[0], LUNC-PERP[0], SOL[.00000001], USD[0.02], USDT[0], XRP[0], XRP-PERP[0] | | |
| 03079787 | | BNB[0], SOL[0], TRX[0.02041500], USD[0.00], USDT[0.08044297] | | |
| 03079790 | | USD[0.91], USDT[0.47034935] | | |
| 03079791 | | BNB[.16919829], ETH[.0009998], ETHW[.0009998], USD[23.75] | | |
| 03079793 | | 0 | | |
| 03079797 | | BEAR[982.4], LINKBULL[6.41], MATICBULL[.8154], USD[0.72] | | |
| 03079800 | | AVAX[0] | | |
| 03079804 | | FTT[.79338173], FTT-PERP[0], USD[1.33], USDT[0] | | |
| 03079807 | | AVAX[0.00071764], USD[0.02], USDT[0] | | |
| 03079811 | | BAO[1], FTT[13.2629072], SAND[86.39390904], SHIB[15439213.07758485], SOL[3.00598437], TRX[3], USD[0.00] | Yes | |
| 03079820 | | AVAX[0], USDT[0.07356201] | | |
| 03079821 | | AVAX[0] | | |
| 03079824 | | USD[0.00] | | |
| 03079825 | | BCH[0], BTC[0], USD[0.43] | | |
| 03079827 | | CHZ[510], LINK[37.213469], USD[0.12], XRP[2060.45] | | |
| 03079828 | | DENT[1], FTT[16.37935505], USD[0.00] | Yes | |
| 03079833 | | USDT[0.68857400] | | |
| 03079834 | | TONCOIN[1154.64923431], USD[30.09] | Yes | |
| 03079836 | | USDT[104] | | |
| 03079838 | | BNB[0], BTC[0], NFT (400366052388887419/FTX EU – we are here! #111600)[1], NFT (459418044311788584/FTX EU – we are here! #249697)[1], NFT (502072793633136288/FTX EU – we are here! #249722)[1], TRX[0.00000100], USD[0.00] | | |
| 03079840 | | AVAX[0.26298797], USDT[0.08090491] | | |
| 03079848 | | USDT[0] | | |
| 03079850 | | ETH[0] | | |
| 03079852 | | AVAX[0] | | |
| 03079856 | | NFT (410494778624746388/FTX EU – we are here! #230389)[1], NFT (435673297056937301/FTX EU – we are here! #230404)[1], NFT (479240490416815213/FTX EU – we are here! #230354)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03079859 | Contingent | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[.0154], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], EUR[0.33], FTM[41.25253587], FTM-PERP[0], FTT[.1], HBAR-PERP[0], LUNA2[0.65938212], LUNA2_LOCKED[1.53851161], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[365.84], USDT[0.04741404], USTC-PERP[0], ZIL-PERP[0] | | |
| 03079871 | | FTT[26.794908], USDT[1.37] | | |
| 03079873 | | ATLAS[0], BNB[0], EUR[0.30], SOL[0], USD[0.04], USDT[0] | | |
| 03079874 | | AVAX[0], ETH[0], FTM[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03079877 | | USD[1.18] | | |
| 03079878 | Contingent | BTC[.00008968], LUNA2[0.01346694], LUNA2_LOCKED[0.03142288], STETH[0], TRX[.000009], USD[0.00], USTC[1.90631168] | Yes | |
| 03079885 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[0.00958176], SOL-PERP[0], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03079889 | | USD[10.34] | Yes | |
| 03079892 | | AVAX[1.35298797] | | |
| 03079893 | | AVAX[0], TRX[0], USDT[0] | | |
| 03079898 | | BTC[0.00001043], ENJ[.05887607], ETH[0.00043356], ETHW[0.00043356], TONCOIN[.05], USD[0.00] | | |
| 03079901 | | FTT[0.00000006], USDT[0] | | |
| 03079906 | | AVAX[0], BTC[0], DOGE[0], SOL[0], USD[0.00], USDT[0] | | |
| 03079907 | | USDT[0] | | |
| 03079908 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.97], USDT[2.58976290] | | |
| 03079910 | | APE-PERP[0], AVAX[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.06824906], LUNC-PERP[0], RSR[0], SLP-PERP[0], SOL[23.74917136], USD[889.32], XRP[0], YFI[0.00099833] | | |
| 03079915 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03079917 | | KIN-PERP[0], SOL[.0094581], SOL-PERP[0], USD[0.15] | | |
| 03079918 | | AVAX[0], USD[0.00] | | |
| 03079925 | | TRX[0], USDT[0.00000223] | | |
| 03079926 | | USD[0.00] | | |
| 03079930 | | NFT (313812873470279690/FTX EU - we are here! #4111)[1], NFT (413514476409600292/FTX EU - we are here! #4642)[1], NFT (499546837234966304/FTX EU - we are here! #4963)[1] | | |
| 03079931 | Contingent | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTT[5.00668578], HBAR-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[25.17182135], LUNA2_LOCKED[58.73424982], LUNC[5481217.09534708], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03079932 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03079933 | | BNB[0], BTC-PERP[0], USD[38.46], USDT[0] | | |
| 03079936 | | AVAX[0.00062842], USDT[0] | | |
| 03079939 | | BF_POINT[100], DENT[.00663759], EUR[0.00] | | |
| 03079940 | | DOGE[.02737177] | Yes | |
| 03079941 | | AVAX[0], USDT[0] | | |
| 03079946 | | ATLAS[895.47587092], RSR[1] | Yes | |
| 03079951 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[1.13], USDT[.00491082] | | |
| 03079953 | | ATLAS[174.51449096] | | |
| 03079957 | | ATLAS[13139.788], USD[0.03] | | |
| 03079958 | | USDT[1.99662972] | | |
| 03079959 | | DOGE[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 03079960 | | NFT (397643146399358448/The Hill by FTX #15913)[1], USDT[0] | | |
| 03079972 | | EUR[0.00] | | |
| 03079973 | Contingent | 1INCH[.9236], BNB[15.6], BTC[.0000613], LUNA2_LOCKED[85.03341521], TRX[.000247], USD[0.00], USDT[504.79092034] | | |
| 03079983 | | AVAX[0] | | |
| 03079987 | | BRZ[.00086715], BTC[0], ETH[0], LUNC-PERP[0], REN[0], RUNE[0], SHIB[0], SOL[0], TRX[0.00910200], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03079989 | | AKRO[1], HOLY[1.01590861], HT[1.4134502], KIN[1], OMG[1.02967875], RSR[1], USD[1.02587816], USD[0.00], USDT[63735.27325106] | Yes | |
| 03079994 | | APE-PERP[0], BTC-PERP[0], ETH[.00000051], ETH-PERP[0], ETHW[0.00000049], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00043565] | | |
| 03080001 | | AVAX[0], USDT[0] | | |
| 03080003 | | AVAX[0], USDT[0.12904602] | | |
| 03080004 | | BAO[3], BNB[.0001072], ETH[.00008456], HXRO[1], KIN[1], SAND[0], USD[0.00], USDT[0.13324835] | Yes | |
| 03080008 | | ATOM-PERP[0], BTC[.0009278], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], SOL[0], USD[-2.30], USDT[0] | | |
| 03080009 | | AVAX[0], USD[0.00] | | |
| 03080017 | | BNB[.00136952], BTC[0], EUR[0.00], TRX[.000002], USDT[.48902529] | | |
| 03080025 | | AVAX[0] | | |
| 03080030 | | 0 | | |
| 03080031 | | FTT[1.6], UBXT[706], USD[4.27195771] | | |
| 03080033 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AAX-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-MOVE-0716[0], BTC-MOVE-0719[0], BTC-MOVE-0724[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-0624[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-0930[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-0930[0], USD[0.44], USDT[0], USDT-0930[0], USDT-PERP[0], WAVES-PERP[0], XAUT-0624[0], XEM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03080039 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000034], USD[0.00], USDT[0.20283353] | | |
| 03080040 | | AVAX[0] | | |
| 03080042 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03080043 | | ATOM[19.59677412], GBP[0.00], KIN[1], TRX[1] | Yes | |
| 03080044 | | NFT (543898066408488058/FTX EU - we are here! #231783)[1] | | |
| 03080046 | | USD[0.00], USDT[971.25994841] | | |
| 03080047 | | AVAX[2.05298797] | | |
| 03080052 | | AVAX[0] | | |
| 03080061 | Contingent | AVAX[0], LUNA2[0.00194647], LUNA2_LOCKED[0.00454178], LUNC[423.85], USDT[0.37755262] | | |
| 03080065 | Contingent | AVAX[0], BTC[0], LTC[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00406], TRX[.260754], TRY[0.00], USD[0.00], USDT[2736.32159238] | | |
| 03080067 | | BNB[0], SOL[0] | | |
| 03080070 | Contingent | ANC-PERP[0], AXS[0], BOBA-PERP[0], BTTPRE-PERP[0], CRO[2780], ETH-PERP[0], FTM-PERP[0], FTT[25], FXS-PERP[0], HBAR-PERP[0], LUNA2[106.1046326], LUNA2_LOCKED[247.5774761], LUNC[1760450?.14321484], RAY[17?.47338652], RAY-PERP[0], USD[-539.59], USDT[0.00000002] | | |
| 03080075 | Contingent | AAVE[0.41128610], AVAX[1.83560630], BNB[0.10104539], BTC[0.29131705], BTC-PERP[0], CRV[23.99856], DOT[10.21532177], ETH[1.12121393], ETH-PERP[0], ETHW[0.93713124], FTT[1.89982], LINK[13.41067602], LUNA2[0.18626145], LUNA2_LOCKED[0.43461005], LUNC[1.99], LUNC-PERP[0], MATIC[30.1361634], SOL[.2099028], SOL-PERP[0], UNI[4.10702016], USD[17.73], WAVES[.5] | | |
| 03080077 | | AVAX[0], NFT (335300814105973513/FTX EU - we are here! #148538)[1], NFT (477716383513629170/FTX EU - we are here! #148750)[1], NFT (565668205742223551/FTX EU - we are here! #148648)[1] | | |
| 03080078 | | TRX[.000001] | | |
| 03080081 | | USD[0.32], USDT[.009427] | | |
| 03080083 | | ETH[2.00570527], ETHW[2.00570527], SOL[28.02861838], USDT[0.00000163] | | |
| 03080090 | | AVAX[1.30193797] | | |
| 03080092 | | BTC[0], USD[0.00], USDT[0.00026506] | | |
| 03080093 | | HT[1.20799146], HT-PERP[0], USD[12.28], USDT[0.00000001], USTC-PERP[0] | | |
| 03080094 | Contingent | ATLAS-PERP[0], AVAX[0], DOGE[0], FTT[0], LUNA2[0.09414756], LUNA2_LOCKED[0.21967764], LUNC[20500.83], POLIS[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], USD[0.00], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 03080097 | | ETH[.00033025], ETHW[.16233025], FTT[0.06128056], LTC[.00127053], SOL[.00581262], USD[201.47], USDT[0] | | |
| 03080101 | | USDT[.34953575] | | |
| 03080102 | | ALGOBULL[22332378.2234957] | | |
| 03080103 | | AKRO[1], AVAX[0.00000114], DAI[.00043257], ENJ[0.00013231], ETH[0.00000009], ETHW[0.00000009], KIN[3], MANA[.00083092], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 03080105 | | AXS-PERP[0], BCH[0], BTC[0], BTC-PERP[0], DOGEBULL[.099982], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LOOKS-PERP[0], LTC[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], XRP[0] | | |
| 03080116 | | AVAX[0.00752154], LTC[0], NFT (455344149854818672/FTX EU - we are here! #187597)[1], NFT (472199836692180659/FTX EU - we are here! #187459)[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 03080118 | | USD[0.00] | | |
| 03080121 | | TONCOIN[.06], USD[0.50] | | |
| 03080133 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004674], USD[0.04] | | |
| 03080134 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000017], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ[.00000001], ENJ-PERP[0], ETH[0.12317730], ETHW[0.12317727], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[294], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[.00201384], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.22738679], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.05387406], USDC-114.78], USDT[0.44241812], VET-PERP[0], WAVES-PERP[0], WAVES-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03080135 | | FTT[3.52012642], TONCOIN[53] | | |
| 03080137 | | FTT[0], USD[0.00], USDT[0] | | |
| 03080143 | Contingent, Disputed | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[.1292], ETH-PERP[0], FTM-PERP[0], GT[.0822], LUNC-PERP[0], MATIC-PERP[0], SLRS[.6868], SOL-PERP[0], TLM-PERP[0], USD[18.58], USDT[0] | | |
| 03080147 | | USD[2.51], USDT[1.14725054] | | |
| 03080148 | | USD[0.00] | | |
| 03080150 | | ETH[0], NFT (323477093987585989/FTX EU - we are here! #229597)[1], NFT (467062633651121133/FTX EU - we are here! #229663)[1], NFT (523868215730340047/FTX EU - we are here! #229679)[1], TRX[.00002] | | |
| 03080151 | | DENT[1], ETH[.01252831], USD[0.00] | | |
| 03080159 | | ATLAS[.00789813], BAO[5], BIT[.00051456], DOGE[.00375025], EUR[15.71], IMX[.00095449], KIN[4], MATIC[.00022156], SHIB[23.40454185], USD[0.00] | Yes | |
| 03080163 | Contingent | ATLAS[0], FTT[0.08292910], LUNA2[0.00000606], LUNA2_LOCKED[0.00014141], LUNC[1.319736], USD[0.00], USDT[0] | | |
| 03080166 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000357], USD[0.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03080167 | | HXRO[.00000001], USD[0.00], USDT[0] | | |
| 03080168 | | AVAX[0] | | |
| 03080173 | | ATLAS[8.7479561], TRX[.000003], USD[0.00] | | |
| 03080174 | | FTT[0.33903394], SPELL-PERP[0], USD[0.23], YGG[23] | | |
| 03080175 | | TRX[.000012], USDT[0.07782033] | | |
| 03080178 | | AVAX[0], FTT[0.06212073], USD[0.12] | | |
| 03080181 | | AVAX[0], USDT[0.00000073] | | |
| 03080184 | | USDT[2] | | |
| 03080191 | | SOL[0.00400000] | | |
| 03080195 | | USD[0.00] | | |
| 03080196 | | BTC[0], ETH[0], FTT[38.19285771], FTT-PERP[0], SOL[6.37882416], USD[380.92] | | |
| 03080197 | | USD[0.45], USDT[0.00000001] | | |
| 03080199 | | BAO[1], BTC[.00000001], KIN[1], USDT[0] | Yes | |
| 03080201 | | BTC[.0025796], USD[1.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03080203 | | BTC[.02836644], EUR[257.69] | | |
| 03080205 | | AVAX[0], NFT (318732166867133501/FTX EU - we are here! #146637)[1], NFT (379874282597636907/FTX EU - we are here! #149261)[1], TRX[0] | | |
| 03080208 | | BTC[0.00001579], EUR[0.00], FTM[0], TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 03080214 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS[0.05506437], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00005783], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00035377], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.07924063], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[0.03221464], HT-PERP[0], LINK-PERP[0], LUNA2[0.00698052], LUNA2_LOCKED[0.01628789], LUNC[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_20683974], SRM_LOCKED[54.96048582], SUSHI-PERP[0], TRX[60.243384], TRX-PERP[0], UNI-PERP[0], USDT[104149.39195877], USTC[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03080218 | | AVAX[0], USD[0.00] | | |
| 03080219 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LUNA2[0.00309260], LUNA2_LOCKED[0.00721607], LUNC[673.4212768], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03080221 | | AVAX[0], FTT[0.05606828], NFT (413314989898291234/FTX EU - we are here! #158785)[1], NFT (522401410749879426/FTX EU - we are here! #157983)[1], NFT (554942844152739342/FTX EU - we are here! #158173)[1], USD[0.05] | | |
| 03080222 | | SOL[0], TRX[0] | | |
| 03080223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], YFI-PERP[0] | | |
| 03080228 | | USDT[0.00001105] | | |
| 03080232 | | AVAX[0.00770173], AVAX-PERP[0], USD[0.08], USDT[0.09632466] | | |
| 03080237 | | NFT (311237306843708612/FTX AU - we are here! #46041)[1], NFT (438600051218715193/FTX EU - we are here! #234248)[1], NFT (501158662212589811/FTX EU - we are here! #234258)[1], NFT (505681902637017292/FTX EU - we are here! #234228)[1], SOL[.00525], USDT[482.62752992] | | |
| 03080238 | | ATLAS[8.8486], AVAX[0.01123315], RAY[.16598632], RUNE[.085674], USD[124.86], USDT[0] | | |
| 03080241 | | FTT[20.1], LINK[12.6], USD[0.06], USDT[2.46575809] | | |
| 03080242 | | AKRO[1], DOGE[1], TRX[1], USDT[0.04933407] | Yes | |
| 03080248 | | EUR[0.00], LINK-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03080256 | | BTC[.0175], FTT[25.09], GALA[5.63588648], LOOKS[.32115738], USD[0.00], USDT[0.00510860] | | |
| 03080259 | | BNB[.02585092], USD[0.00] | | |
| 03080265 | | USD[0.00], USDT[0.00000001] | | |
| 03080269 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03080276 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00044611], ETHW[.00044411], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GOG[62.30414967], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03080282 | | 1INCH[155.99635939], ATLAS[3485.52457764], AVAX[.00003288], BAND[25.25490771], BTC[.00659726], DOGE[1219.77136849], ETH[.13695167], ETHW[.13589764], FTT[7.72609946], GENE[11.67957913], HT[.00166165], KIN[1], OKB[5.14408152], OMG[35.18952274], SOL[.90598766], USDT[55.94791737], XRP[132.20460242] | Yes | |
| 03080300 | | BTC[0.02752962], ETH[7.00090641], ETHW[7.00090641] | | |
| 03080308 | | EUR[0.00], USDT[.12555754] | | |
| 03080313 | | AVAX[1.27543691] | | |
| 03080314 | | BTC[.00143619], USD[30.00] | | |
| 03080317 | | AVAX[0.00147230], USDT[0.00459029] | | |
| 03080324 | | AVAX[0], DOT[0], FTT[0], LUNC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03080329 | | SPELL[92.24488337], USD[88.74] | | |
| 03080331 | | TONCOIN[.03], USD[0.00] | | |
| 03080332 | | AVAX[0], FTT[0.00423128], USD[0.01], USDT[0] | | |
| 03080334 | | RAY[12.80314161] | | |
| 03080341 | | USD[0.00], USDT[0.00000001] | | |
| 03080349 | Contingent, Disputed | AKRO[8], ALPHA[1], BAO[26], BNB[.00000001], BTC[.00042203], DENT[5], DOGE[1.53798533], GST[40.06123895], KIN[17], RSR[6], TOMO[1], UBXT[9], USD[0.00], USDT[0.45791125] | | |
| 03080376 | | BNB[0], TRX[0], USDT[0] | | |
| 03080378 | | EUR[0.00] | | |
| 03080382 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[.00818], GLMR-PERP[0], MBS[.7752], NEAR-PERP[0], SOL-PERP[0], USD[8.63], USDT[0] | | |
| 03080383 | | AVAX[0], USD[0.00], USDT[0.13635195] | | |
| 03080388 | | SOL[4.1492115], USD[0.43] | | |
| 03080395 | | TRX[0] | | |
| 03080397 | | NFT (434336377575960075/FTX EU - we are here! #280554)[1] | | |
| 03080398 | | NFT (293548284844477029/FTX EU - we are here! #248111)[1], NFT (391839115586618925/FTX EU - we are here! #248086)[1], NFT (467893333288308308/FTX EU - we are here! #248130)[1] | | |
| 03080401 | | USD[0.00] | | |
| 03080402 | | AVAX[0], TRX[0], USDT[0] | | |
| 03080406 | | ALGO[0], APT[0], BTC[.00097117], ETH[0], FTT[0.00003967], SOL[0], TRX[0], USD[0.00], USDT[2.61000000] | | |
| 03080407 | | BTC[0.00636820], USD[0.00] | | |
| 03080421 | | TRX[.000028] | | |
| 03080427 | Contingent | 1INCH[0], ALGO-PERP[0], ATOM[0], AVAX[0], AXS[0], BAND[0], BNB[0], BNT[0], BTC[-0.00000001], CEL[0], CUSDT[0], DOGE[0], ETH[0.00000079], ETHW[0.0000079], EUR[0.00], FTM[0], FTT[0], KNC[0], LINK[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00612240], MATIC[8.22827129], RAY[0], REN[0], RSR[0], RUNE[0], SNX[0], SRM[.0000114], SRM_LOCKED[0.00009466], SUSHI[0], SXP[0], TONCOIN[0], TRX[0], TRYB[0], UNI[0], USD[0.75], USDT[0], USTC[0], WBTC[-0.00000002] | | |
| 03080428 | | SOL[.001], TRX[.00000441], USD[0.04], USDT[0.08812462] | | |
| 03080431 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 03080433 | | BTC-20211231[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], USD[-0.16], USDT[1.695] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03080436 | Contingent | AVAX[0], FTT[0.03861122], LUNA2[0.00000045], LUNA2_LOCKED[0.00000107], LUNC[1], USD[304.51], USDT[0] | Yes | |
| 03080439 | | BTC[0.0055579], FTT[16.99677] | | |
| 03080445 | Contingent | AVAX[0], SRM[1.87488493], SRM_LOCKED[.0281071], USDT[0] | | |
| 03080446 | | LRC[29.98938], USD[0.36] | | |
| 03080474 | | BAO[1], BNB[.00010405], BTC[.00050144], ETH[.00005069], ETHW[0], NFT (35016159317101780)1/FTX EU - we are here! #219557][1], NFT (366795217133207959/FTX Crypto Cup 2022 Key #3634)[1], NFT (370567660619480615/FTX EU - we are here! #219520)[1], NFT (498727872081784882/FTX EU - we are here! #219569)[1], NFT (572018366926480062/The Hill by FTX #5844)[1], SOL[.00008613], TRX[1.000106], USD[0.00], USDT[0.02499696] | Yes | |
| 03080477 | | BTC[0.69426335], ETH[6.06138515], FTT[.00000486], USD[0.00], USDT[0.00000001] | Yes | |
| 03080478 | | BULL[0], LINKBULL[3913.9718], SUSHIBULL[9998], USD[0.00] | | |
| 03080483 | | AVAX[1.35298797] | | |
| 03080487 | | BTC[0.05089029], EUR[0.00], USD[0.00], USDT[73.15615676] | | |
| 03080488 | | MATICBULL[5698.37038], SUSHIBULL[100580], USD[0.00] | | |
| 03080491 | | USD[20.00] | | |
| 03080503 | | SOL[0.00998084], TRX[0], USD[0.83] | | |
| 03080510 | | AKRO[2], BAO[2], FTT[4.95429544], KIN[5], USD[0.00] | | |
| 03080513 | | USD[0.01] | | |
| 03080514 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[84.55484666] | | |
| 03080516 | | EUR[0.03], SHIB[17829825.98868], USD[0.00] | | |
| 03080517 | Contingent | BTT-PERP[0], FIDA-PERP[0], FTT[0], IMX-PERP[0], LUNA2[0], LUNA2_LOCKED[0.27242629], LUNC[0], MTL-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], TRX[5], TRYB[0], TRYB-PERP[0], USD[6.49], USDT[36.87437877], XAUT[0], XAUT-PERP[0], XRP[0] | | |
| 03080526 | | AVAX[0], FTT[0], USD[0.00], USDT[0] | | |
| 03080527 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[297.44470639], VET-PERP[0], XLM-PERP[0] | | |
| 03080528 | | SOL[.00957727], USD[0.01], USDT[0] | | |
| 03080530 | | USD[0.00], USDT[0] | | |
| 03080531 | | AVAX[0], TRX[0], USD[0.00], USDT[0] | | |
| 03080532 | | ATLAS[3500.96876181], EUR[0.00], UBXT[1] | | |
| 03080535 | | BAO[1], BTC[0], GBP[0.00], KIN[5], SOL[0.00005624], UBXT[1], USD[0.00] | Yes | |
| 03080544 | | ADA-PERP[0], BTC-PERP[0], EUR[0.77], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.57] | | |
| 03080545 | | USD[4.00] | | |
| 03080548 | | USD[25.00] | | |
| 03080552 | | NFT (393271831201035467/FTX EU - we are here! #222016)[1], NFT (498400555051109782/FTX EU - we are here! #222054)[1], NFT (556749183552466947/FTX EU - we are here! #221967)[1] | | |
| 03080555 | | BTC-PERP[0], ETH-PERP[0], TLM-PERP[0], USD[5.35], USDT[3.32918061] | | |
| 03080558 | | BTC[0.00002131], FTT[12.5], HNT[40.5], LOOKS[494], TULIP[41.4951], USD[0.08], USDT[0.27379884] | | |
| 03080559 | | AVAX[0.06893381], BNB[0.00279282], BNB-PERP[0], BTC[0.00001438], BTC-PERP[0], ETH[0.00014889], ETH-PERP[0], ETHW[0.00027736], FTT[.09815911], FTT-PERP[0], LINK[0.08829536], LINK-PERP[0], MATIC[0.19225511], SOL[0.00383953], SXP-PERP[0], TONCOIN-PERP[0], USD[3136.45], XRP[0.99780188] | | |
| 03080560 | | BTC[.0021], FTM[11.99772], FTT[2.099601], FTT-PERP[0], USD[1.35] | | |
| 03080561 | | AVAX[0], TRX[0], USDT[0.07410569] | | |
| 03080563 | | DENT[1], ETH[0], KIN[3], TRX[1], USD[0.00], USDT[0.00000620] | | |
| 03080564 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0330[0], BTC-MOVE-0707[0], BTC-MOVE-0731[0], BTC-MOVE-0815[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03080565 | | AVAX[0], TRX[0], USD[0.00], USDT[0.02070150] | | |
| 03080572 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STARS-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03080574 | | NFT (338836462645958200/FTX EU - we are here! #113275)[1], NFT (399925909023354640/FTX EU - we are here! #113726)[1], NFT (505747286727976937/FTX EU - we are here! #113853)[1] | | |
| 03080584 | | ATLAS[249.95], POLIS[7.6], USD[0.67], USDT[.0018] | | |
| 03080588 | | BNB[7.00658345], CRO[2061.23443361], DOT[10.857785], MATIC[234.73634], SOL[.82832], XRP[660.6764] | | |
| 03080592 | | AVAX[0], NFT (399945443091080956/FTX EU - we are here! #285610)[1], NFT (501793174803971350/FTX EU - we are here! #285616)[1], USD[0.97] | | |
| 03080593 | | AKRO[3], BAO[72706.78788239], DENT[1], ETH[.0000005], ETHW[.0000005], KIN[14], UBXT[1], USD[0.89] | Yes | |
| 03080598 | | AKRO[1], BAO[3], HXRO[1], KIN[3], RSR[1], TRX[1.000809], UBXT[2], USDT[0.00000001] | Yes | |
| 03080601 | | AVAX[0], USDT[1.48215421] | | |
| 03080602 | | ATLAS[6090], BLT[281], USD[0.73], USDT[0] | | |
| 03080603 | | USD[0.00] | | |
| 03080605 | Contingent | ETH[0], LUNA2[0.00038075], LUNA2_LOCKED[0.00088842], LUNC[82.91], SOL[.00000001], TRX[0.30000200], USD[0.00], USDT[0.00969158] | | |
| 03080606 | | USDT[0] | | |
| 03080612 | Contingent | ALGO[301.94866], APT[64.99099], AUDIO[776.74585], CITY[.094526], COMP[2.48537333], CRO[899.847], CRV[314.80705], DYDX[.086349], ENS[0.00828185], FTT[51.397365], GRT[1132.47674], HNT[24.99575], KNC[189.1], LRC[275.95308], LUNA2[0.01989690], LUNA2_LOCKED[0.06642611], LUNC[4332.5933339], MANA[9035335], MTL[.032629], PERP[.025523], PROM[18.6229705], REEF[20666.4861], REN[784.86655], RSR[1.164662], SUSHI[109.44381S], TONCOIN[53.6], TRX[0.00101700], UNI[15.98368], USD[403.35], USDT[2.14851626], VGX[.93914], WAVES[31.96583], XRP[410.89375] | | |
| 03080613 | | BAO[1], EUR[0.00], RSR[1], SHIB[3.65506485], UBXT[1], USD[0.00] | Yes | |
| 03080619 | Contingent | ATOM[25.655], BNB[.01], DOT[15.777], LUNA2[0.13722338], LUNA2_LOCKED[0.32018788], LUNC[29880.68], TRX[.000777], USDT[-0.03936842] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03080627 | | KIN[2], NFT (514667539996619043/The Hill by FTX #45672)[1], NFT (525620057535063041/FTX Crypto Cup 2022 Key #22883)[1], USD[0.00], USDT[0.00000160] | Yes | |
| 03080633 | | CHZ[154.05336370], SHIB[299946], USD[0.00] | | |
| 03080641 | | TONCOIN[.05], USD[0.01] | | |
| 03080645 | | AVAX-PERP[0], CEL-PERP[0], CRO-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00001284], LUNC-PERP[0], TRX-PERP[0], USD[2.26], USDT[0.00000001] | | |
| 03080649 | | USD[0.02] | | |
| 03080651 | | ETH[.0007898], ETHW[.0007898], TRX[.000435], USD[0.43], USDT[.0073] | | |
| 03080656 | | FTT[0.02377685], USD[0.48] | | |
| 03080664 | | BTC-PERP[0], CHR-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], MNGO[490], USD[0.72], USDT[0.58198231] | | |
| 03080666 | | BTC[.00003935], ETH[0], ETH-PERP[0], ETHW[0], LTC[.00891], TRX[132], USD[2.17], USDT[0] | | |
| 03080667 | Contingent, Disputed | USD[25.00] | | |
| 03080673 | | USD[0.00], USDT[0] | | |
| 03080676 | | SOL[-0.00751757], USD[1.02] | | |
| 03080677 | | USD[123.76], USDT[0] | | |
| 03080681 | | BTC[0], CRO[0], FTM[0], FTT[0], TONCOIN[0], USD[0.00002592], XRP[0] | | |
| 03080686 | | AVAX[0], TRY[0.00], USD[0.00] | | |
| 03080690 | | AVAX[0], NFT (481683916349039387/FTX Crypto Cup 2022 Key #11291)[1], USD[0.05], USDT[0.00826850] | Yes | |
| 03080692 | Contingent | AAPL-0624[0], AAVE-PERP[0], ABNB-0624[0], ADA-PERP[0], ALCX-PERP[0], AMC-0624[0], AMD-0624[0], AMZN-0930[0], AMZNPRE-0624[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DKNG-0624[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[0.00], FB[0], FTM[0], FTM-PERP[0], FTT[0.02326168], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.97044950], LUNA2_LOCKED[2.26438218], LUNC[209626.95225567], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSTR-0624[0], NEAR-PERP[0], NIO[0], NIO-0624[0], NVDA-0624[0], OP-PERP[0], PERP-PERP[0], PYPL-0624[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SOL[.00172062], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SQ-0624[0], TRX-PERP[0], TSLA[.00000002], TSLA-0624[0], TSLAPRE[0], UNI-PERP[0], USD[-40.18], USDT[0], USTC[.85042], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03080694 | | BAO[3], KIN[1], NFT (360915685692729272/FTX EU - we are here! #26772)[1], NFT (467952424722760931/FTX EU - we are here! #26426)[1], NFT (472188358077450911/FTX EU - we are here! #28027)[1], TRY[0.00] | | |
| 03080695 | | BTC-PERP[0], TRX[.568556], USD[0.00], USDT[0] | | |
| 03080698 | | BNB[0], FTT[0.12297844] | | |
| 03080702 | | DOGE-PERP[0], USD[0.00] | | |
| 03080703 | | USD[25.00] | | |
| 03080704 | Contingent | LUNA2[0.24675586], LUNA2_LOCKED[0.57576369], USD[0.00] | | |
| 03080705 | | BAO[1], GBP[7.43], SHIB[515623.29307754], SOL[.05881193], USD[0.00] | Yes | |
| 03080706 | | AVAX[0], USD[0.19], USDT[0.00000050] | | |
| 03080708 | Contingent | BEAR[988.98], BTT[25989550], DOGE[38], GALA[8.75948677], JST[489.9316], KIN[270000], LUNA2_LOCKED[13.832064], SHIB[42943033.35993631], SHIB-PERP[-4400000], SOS[24693572.54178674], SPELL[1500], USD[79.33], USDT[0] | | |
| 03080710 | Contingent | AVAX[0.27025797], ETH[0.00020930], ETHW[0.00020930], FTT[2.0985202], SOL[0.34920157], SRM[22.90747219], SRM_LOCKED[.08070638] | | |
| 03080712 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNA2[0.00193252], LUNA2_LOCKED[0.00450922], LUNC[420.81102711], LUNC-PERP[0], SHIB-PERP[0], SOL[65.02053016], SOL-PERP[0], USD[0.76], XRP[0], XRP-PERP[0] | | USD[0.76] |
| 03080714 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.73], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.0279], NEAR-PERP[0], RUNE-PERP[0], USD[-0.15], USDT[0.00791373], XRP-PERP[0], ZIL-PERP[0] | | |
| 03080718 | | AVAX[3.39630442], BAO[2], KIN[1], SOL[7], USD[8.00] | | |
| 03080723 | | USD[0.00] | | |
| 03080726 | Contingent | 1INCH[71.40991057], APT[2.03560152], ATOM[0], AVAX[0], BTC[0.23378405], CHZ[149.9715], COMP[14.67956969], DOT[14.64190478], ENJ[21.99582], ETH[0.04308198], ETHW[0.04290864], FTM[0], FTT[13.09547648], GALA[619.883226], GRT[360.20862911], LINK[5.29973553], LTC[0], LUNA2[0.00031563], LUNA2_LOCKED[0.00073648], LUNC[68.73040624], LUNC-PERP[0], MANA[213.960024], MATIC[59.69361992], PEOPLE[1749.673713], SAND[122.9770062], SKL[141.9738294], SOL[0.00000001], STORJ[41.99211291], TONCOIN[27.794718], TRX[4999.05000000], USD[1420.00], USDT[0], WAVES[5.997625], XRP[0.54535762] | | APT[1.999631], ETHW[.042905], XRP[.544953] |
| 03080728 | | BTC-PERP[0], ETC-PERP[0], ETH[0.02194545], ETH-PERP[0], ETHW[0.02194545], FTT[.00000008], LINK-PERP[0], LTC-PERP[0], USD[1.85], USDT[398.67318957], XRP-PERP[0] | | |
| 03080729 | | TONCOIN[41.99594], TONCOIN-PERP[0], USD[0.07] | | |
| 03080731 | Contingent, Disputed | SOL[0] | | |
| 03080736 | | AVAX[0], USDT[0] | | |
| 03080738 | | GODS[.0526], MBS[.7176], USD[0.00] | | |
| 03080742 | | BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], USD[0.41], USDT[8.494112] | | |
| 03080745 | | BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[2], SAND-PERP[0], USD[0.00] | | |
| 03080753 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03080754 | | AVAX[0], USDT[0] | | |
| 03080765 | | KIN[1], USD[0.00] | | |
| 03080768 | | GOG[405.28883176], USD[0.00], USDT[0] | | |
| 03080771 | | AVAX[0], BNB[0], SOL[0.00663748], SOL-PERP[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 03080775 | Contingent | BTC[0.00004673], CRO[1661.72763933], CRO-PERP[0], ETH[5.73446164], ETHW[0.0086174], FTT[1100.22374543], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00984030], SOL[0.00259912], TRX[.000418], USD[232.37], USDT[3596.69907341] | Yes | |
| 03080778 | | AVAX[1] | | |
| 03080779 | | BTC[0] | | |
| 03080787 | | ARS[99.00], BTC[.05657872], BTC-PERP[.0004], ETH[.1949746], ETHW[.1949746], PEOPLE[0], USD[-8.79], USDT[1.206098] | | |
| 03080790 | | BNB[4.409098], BTC[0.00003319], CRO[1409.78], ETH[.4089182], ETH-PERP[0], ETHW[.4089182], EUR[0.00], MANA[59.988], SAND[50.9918], SHIB[99980], USD[60.89], USDT[0], XRP[1101.7796] | | |
| 03080791 | | USD[10.00] | | |
| 03080796 | | BNB[.00023883], BTC-PERP[0], ETH-PERP[0], FTT[.01367869], USD[0.04], USDT[0] | | |
| 03080797 | | TONCOIN[.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03080802 | | NFT (425366111198701025/Hungary Ticket Stub #15)[1] | Yes | |
| 03080807 | | USDT[2946.47705357] | | |
| 03080811 | | BTC[0.04064392], ETH[.1328519], EUR[0.00], USD[0.00], USDT[0.00008313] | Yes | |
| 03080812 | | AKRO[4.03995514], APE[0], AUD[0.00], BAO[13.21783250], CRO[0], CTX[0], DENT[0.14792529], DOGE[0], KIN[10301.11353314], OXY[0], PRISM[0], REEF[0], RSR[1], SKL[.00184744], SOL[.00004291], SOS[0], UBXT[3], UMEE[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03080815 | | AVAX[0], AVAX-PERP[0], FTT[.399924], USD[0.01], USDT[0.00776910] | | |
| 03080817 | | AVAX[0], BNB[0], BTC[0.00000233], SNX[.0962], USD[0.17], USDT[0.00335539] | | |
| 03080820 | | BCH[.00060396], BTC[0.11988389], DYDX[100], FTT[25.9], LTC[.01818365], NEAR[500], USD[0.31], USDT[1001.45374637] | | |
| 03080821 | | USDT[2.28881159] | | |
| 03080822 | | AVAX[0], TRX[.000001], USDT[1.83629295] | | |
| 03080825 | | DOGE[4410.84056] | | |
| 03080827 | | USDT[102.29983605] | | |
| 03080828 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ONE-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 03080832 | | IMX[3.19936], USD[0.36], USDT[0] | | |
| 03080842 | | AKRO[1], ATLAS[0.01422443], AVAX[0], BADGER[0], BAO[12], BNB[0], CRO[0.21139722], DENT[1.56484495], ENJ[0.00007897], ENS[.00002018], FTM[0], FTT[.00289429], HNT[0.00000567], HT[.00265419], KIN[13], KSHIB[0], LINA[.01463412], MANA[0], MATIC[0], SAND[0], SHIB[8.53469588], TRX[2], UBXT[4], USDT[0.01282465] | Yes | |
| 03080866 | | NFT (386408419603792584/FTX EU - we are here! #43302)[1], NFT (421180570760307634/FTX EU - we are here! #43502)[1], NFT (488693903302353731/FTX EU - we are here! #43098)[1] | | |
| 03080868 | | AKRO[2], AURY[0], BAO[4], DENT[3], DOGE[1], ETH[0], EUR[0.00], KIN[6], SOL[0], TRU[1], TRX[1], UBXT[3], USD[0.00] | | |
| 03080890 | | ATLAS[805.761867], ETH[0.06545692], FTT[10], IMX[19.878456], SOL[0.00093663] | | |
| 03080894 | | NFT (485605117828574929/FTX Crypto Cup 2022 Key #23063)[1] | | |
| 03080898 | | TONCOIN[9.9], USD[0.00] | | |
| 03080900 | | AVAX[0.00059536], NFT (308752734275068403/FTX EU - we are here! #285668)[1], NFT (371671666281079518/FTX EU - we are here! #285672)[1], USDT[0] | | |
| 03080903 | | USD[0.00] | | |
| 03080904 | | BTC[.00947231] | | |
| 03080907 | | BNB[0.00694141], USDT[48.04421742] | | |
| 03080911 | | NFT (288300278714656752/FTX Crypto Cup 2022 Key #13218)[1], NFT (291385843580438134/FTX EU - we are here! #132535)[1], NFT (364829082130306737/FTX EU - we are here! #132975)[1], NFT (461472534549252316/FTX EU - we are here! #134767)[1] | | |
| 03080912 | | USDT[0.00000695] | | |
| 03080916 | | BTC[.00102774] | | |
| 03080920 | Contingent, Disputed | USD[25.00] | | |
| 03080923 | | TONCOIN[.056] | | |
| 03080925 | | AVAX[0.26353627], USDT[0.06610821] | | |
| 03080927 | | USD[0.00], USDT[0.00000001] | | |
| 03080928 | | USD[183.16], USDT[184.89698460] | | USD[179.75], USDT[180] |
| 03080942 | | BAO[1], DENT[1], USD[0.00] | | |
| 03080944 | | IMX[9.81101481], USD[0.04], USDT[0] | | |
| 03080947 | | AVAX[0], EUR[0.00], FTT[0], NFT (349369242371160494/FTX Crypto Cup 2022 Key #23050)[1], NFT (491937395716852206/The Hill by FTX #45708)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 03080950 | | AAVE-0325[0], AAVE[0.00], FTT[0], NFT (349369242371160494/FTX Crypto Cup 2022 Key #23050)[1], AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-2021123[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000065], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021123[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03080966 | | AVAX[0], ETH[.001], ETHW[.001], SOL[.02520406], TRX[0], USD[0.00] | | |
| 03080969 | | AVAX[0], LTC[.00008864], USD[0.00], USDT[2.63293372] | | |
| 03080974 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[26.61607429], LUNA2[0.00121626], LUNA2_LOCKED[0.00283795], SOL[0], USD[4337.50], USDT[0.00000001], USTC[0] | | |
| 03080976 | | AVAX[0], BTC[0], LTC[0], NFT (493184709558732270/FTX Crypto Cup 2022 Key #23013)[1], TRY[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 03080979 | | BTC[.00224886], USD[0.00] | | |
| 03080982 | | ETH[0] | | |
| 03080983 | | USD[25.00] | | |
| 03080985 | | BAO[4], TRX[1], USD[0.60], USDT[0] | | |
| 03080999 | | BAO[2], EUR[0.00], SHIB[1158725.95270223] | Yes | |
| 03081003 | | FTT[0.02750940], USDT[0] | | |
| 03081004 | | USD[0.10], USDT[0.00049371] | | |
| 03081006 | | MOB[1677], USDT[747.38054825] | | |
| 03081009 | | BTC[0.00001032], DOT[145.2], ETH[.836], ETHW[.836], FTT[474.82515401], GBP[0.00], LRC[3119], USD[1.32] | | |
| 03081010 | | ATLAS[5536.93079442], BAO[1], GBP[0.00] | Yes | |
| 03081011 | | FTT[2.3], USD[1.28] | | |
| 03081012 | | AVAX[0], FTT[0.00308049], MATIC[0], NFT (404613826364663836/FTX Crypto Cup 2022 Key #9522)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03081017 | | AVAX[0], ETH[0], SXP[.08888], USD[0.00], USDT[0.00001180] | | |
| 03081018 | | ATOM[0.00004500], AVAX[0], BNB[0], BTC[0.00000008], GENE[0], SOL[0.00052243], TRX[0], USDT[0.07762932] | | |
| 03081025 | | AVAX[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03081031 | | ATLAS[210.72456099] | | |
| 03081033 | | AVAX[0], TRX[0], USDT[0.00000056] | | |
| 03081041 | | 0 | | |
| 03081045 | | GENE[1.1], GOG[10], LUNC-PERP[0], SPELL[15400], USD[6.42] | | |
| 03081050 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.04041338], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00092248], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03081051 | Contingent, Disputed | USD[25.00] | | |
| 03081055 | | 0 | | |
| 03081056 | | AAVE[2.25019823], BNB[0], CRV[55.69260794], DYDX[38.35526511], EUR[0.00], FTM[764.49382467], GRT[674.66107781], HNT[4.48741374], USDT[0], XRP[128.00743057] | | |
| 03081057 | | ATLAS[.23458342], AVAX[0.00000001], BNB[.00000001], USD[0.00], USDT[0] | | |
| 03081061 | | BNB[0] | | |
| 03081068 | | BRZ[.25512833], BTC[.02], ETH[.1715], ETHW[.1206] | | |
| 03081069 | | USD[1.62], WNDR[551] | | |
| 03081071 | Contingent, Disputed | BTC-PERP[0], ETH[.00001838], ETH-0930[0], ETHW[.00001838], GBP[0.00], TRX[0.00610366], USD[0.51], USDT[0] | | |
| 03081073 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.73], TRX-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03081080 | | AVAX[.01808067], USD[0.00] | | |
| 03081082 | | BAO[4], BNB[.64140979], BTC[.00000001], CRO[.0196787], EUR[0.00], KIN[4], TRX[2], UBXT[1], USD[4.29] | Yes | |
| 03081093 | | BTC[0.00143907], ETH[0.00800000], ETHW[0.00800000], USD[0.00] | | |
| 03081094 | | BTC[0.00101353], USD[1.51] | | BTC[.001009], USD[1.50] |
| 03081105 | | AVAX[0], FTT[0.02154168], USDT[0] | | |
| 03081107 | | ATLAS[1890], USD[0.02], USDT[0] | | |
| 03081108 | | GST[128.71] | | |
| 03081109 | | USD[26.46] | Yes | |
| 03081111 | | USD[0.00] | | |
| 03081114 | | AVAX[0] | | |
| 03081120 | | AVAX[0.0054093], USDT[0] | | |
| 03081121 | | TONCOIN[.07], USD[1.48] | | |
| 03081138 | | AVAX[0], AVAX-PERP[0], BNB[0.00300000], USD[0.00] | | |
| 03081138 | | USDT[10.75673738] | Yes | |
| 03081141 | | APE[-0.10137379], AVAX[0], FTT[0.01113170], NFT (386640053709485815/The Hill by FTX #24920)[1], TRX[-0.91468319], USD[0.69], USDT[0], XRP[0.22329050] | | |
| 03081143 | | SOL[0], USD[0.00] | | |
| 03081144 | | USDT[0.00017196] | | |
| 03081149 | | AVAX[0] | | |
| 03081150 | | AAVE[0.42027589], ADAHEDGE[0], AUDIO[0], AVAX[1.28946110], BNT[0], CRO[0], FTM[124.54590197], FTT[3.51544986], HNT[0], JOE[0], LINK[0], MATIC[118.77345063], SOL[4.70096963] | | |
| 03081151 | | AVAX[0.00053797], USDT[0.03893732] | | |
| 03081155 | | ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], NFT (235905), SXP[.08273595], SXP-PERP[0], USD[2.66], USDT[0], XRP[0.67758269] | | XRP[.6] |
| 03081159 | | AVAX[0.03350974], NFT (349627804988961567/FTX EU - we are here! #254053)[1], NFT (448261087451571889/FTX EU - we are here! #254060)[1], NFT (497166738275248711/FTX EU - we are here! #254065)[1], USDT[0.05372507] | | |
| 03081160 | | USD[1.49] | | |
| 03081166 | | BTC[0], NFT (408525034799794384/The Hill by FTX #27022)[1], NFT (538720892390184044/FTX Crypto Cup 2022 Key #18300)[1], USD[0.21], USDT[0], WAXL[2.364759] | | |
| 03081168 | | AVAX[0] | | |
| 03081169 | | ATLAS[16097.304], USD[0.08] | | |
| 03081183 | | MATIC[.00000001], TONCOIN[.018], USD[0.00], USDT[.008249] | | |
| 03081200 | | AURY[46.581765] | | |
| 03081205 | | AVAX[0], FTT[0], FTT-PERP[0], TRX[0], USD[0.23] | | |
| 03081210 | | USD[0.00], USDT[0] | | |
| 03081212 | | ATLAS[2929.9905], MANA[16], USD[0.29], USDT[.002] | | |
| 03081219 | | ALCX-PERP[0], ANC-PERP[0], BAND-PERP[0], DOT-0325[0], DOT-2021123I[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT[0.08999197], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], MNA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[675.65], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03081222 | | BTC-PERP[0], BULL[.0004561], EUR[8307.95], USD[0.00], USDT[0] | | |
| 03081224 | | DOGE[0.20515813] | | |
| 03081225 | | XRP[501.513166] | | |
| 03081226 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS[169.966], AVAX[0], BTC[.006999], CRV[9.998], DOGE[.9778], ETH-PERP[.08], ETHW[.014997], EUR[3.67], FTT-PERP[5.2], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[59988], LUNA2[0.00309740], LUNA2_LOCKED[0.00722726], LUNC[.0053], LUNC-PERP[0], MANA-PERP[0], RAY[3.5824931], SAND-PERP[0], SHIB[99980], SOL-PERP[0], SPELL[899.82], SRM2.036592671, SRM_LOCKED[.03156305], STEPI[35.79284], STEP-PERP[0], TRX-PERP[0], UBXT[193.9612], USD[15.20], USTC-PERP[0], XRP[.9998] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03081232 | | AKRO[3], AVAX[0], BAO[12], DAI[0], DENT[4], ETH[0], KIN[11], MATIC[0], RSR[1], SOL[0], TRYB[0], UBXT[3], USD[0.00], USDT[0.00000208] | | |
| 03081233 | | MATIC[0] | | |
| 03081235 | | USD[1.11] | | |
| 03081237 | | AVAX[0.26298797] | | |
| 03081238 | | AKRO[5], APT[0], AVAX[0], BAO[44], DAI[0], DENT[11], DOT[.00000001], ETH[0], IMX[0], KIN[49], MATIC[0], NFT (374231087390788623/FTX Crypto Cup 2022 Key #9251)[1], NFT (442337084393299965/FTX EU - we are here! #48644)[1], NFT (466273746256020673/FTX EU - we are here! #48554)[1], NFT (468664961867425050/FTX EU - we are here! #48214)[1], NFT (523295242386226456/The Hill by FTX #22483)[1], RSR[3], UBXT[4], USD[2.16], USDT[0.00634984], USTC[0] | Yes | |
| 03081239 | | AVAX[0], USDT[.48384232] | | |
| 03081240 | | USD[0.00] | | |
| 03081246 | | BTC[0.00626191], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00183025], HT[10.3], KIN[1], TRX[1], USD[67.10], USDT[0] | Yes | |
| 03081250 | | AVAX[0.00193507], TRX[0], USDT[0] | | |
| 03081253 | | AVAX[0], TRX[0], USDT[.0411695] | | |
| 03081255 | | BNB[0], ETH[0], FTT[0], LRC[0], SAND[0], USD[0.00], USDT[0], XRP[0] | | |
| 03081263 | | AVAX[0.28249787], USDT[3.55292574] | | |
| 03081265 | Contingent | AKRO[2], BAO[4], DENT[2], ETH[0.00026548], ETHW[0.00026548], KIN[11], LUNA2[0.28906296], LUNA2_LOCKED[0.67246275], MATIC[.00000001], NFT (353730014036434223/FTX Crypto Cup 2022 Key #12381)[1], NFT (354477506638789264/FTX EU - we are here! #65958)[1], NFT (437029609309272989/The Hill by FTX #16178)[1], NFT (438189812803694869/FTX EU - we are here! #66376)[1], NFT (445170317652733866/FTX EU - we are here! #66189)[1], RSR[2], TRX[2.000777], UBXT[4], USD[0.00], USDT[2.24163054], USTC[42.00412436] | Yes | |
| 03081272 | | AVAX[0.28370571], RAY[24.995], USD[1.61] | | |
| 03081283 | | AVAX[0] | | |
| 03081287 | | LTC[.00999], TONCOIN[19.26616], USD[0.02], USDT[0] | | |
| 03081289 | | MATIC[0], TRX[.000001] | | |
| 03081298 | | USDT[0] | | |
| 03081301 | | AVAX[0], USD[0.05] | | |
| 03081303 | | USDT[0] | | |
| 03081304 | | AVAX[0], USDT[0.12731075] | | |
| 03081305 | | ALGO[179.049403] | Yes | |
| 03081312 | | BAO[6359.27908455], DENT[308.04643658], KIN[5], NFT (477172058065369345/FTX EU - we are here! #183573)[1], NFT (510018081459105336/FTX EU - we are here! #183319)[1], NFT (555853369200799338/FTX EU - we are here! #183678)[1], TONCOIN[3.2], TRX[0], USD[0.00], USDT[0] | | |
| 03081314 | Contingent, Disputed | AVAX-PERP[0], BTC[.00020344], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-2.07], XRP-PERP[0], YFI-PERP[0] | | |
| 03081315 | | AVAX[0.26359250], TRX[-0.24495871], USDT[0.03369676] | | |
| 03081319 | | AVAX[0], USD[0.11], USDT[0] | | |
| 03081325 | | AVAX[0], MATIC[0], TRX[0], USD[0.00] | | |
| 03081327 | | USD[0.00], USDT[0] | | |
| 03081329 | | USD[0.08] | | |
| 03081340 | | USDT[0] | | |
| 03081341 | | USD[0.00], USDT[0] | | |
| 03081344 | | AVAX[0], CQT[40.16914758], FTT[0], TRX[0], USD[0.00] | | |
| 03081347 | | AVAX[0], TRX[0], USDT[0] | | |
| 03081350 | | AVAX[0.00060758], USD[0.13] | | |
| 03081354 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SKL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03081356 | | ETH[.00000112], ETHW[.00000112], USD[0.00] | Yes | |
| 03081359 | | AVAX[1.3282596], AVAX-0325[0], DOT[5.7], FTM[503], GALA[390], MATIC[30], MBS[1], SAND[28], SOL[8.55941831], USD[0.54], USDT[0.00000001] | | |
| 03081369 | | TONCOIN[.08], USD[0.04] | | |
| 03081370 | | BNB[0], BTC[0], TONCOIN[1.12], TRY[0.00], USD[0.00], USDT[-0.00001811] | | |
| 03081373 | | AVAX[0], FTT[0.04376745], USD[0.01] | | |
| 03081382 | | AKRO[1], BAO[2], RSR[1], USD[0.00] | | |
| 03081383 | | USD[0.04], USDT[0.21240598] | | |
| 03081385 | | BCH[0], ETH[0.00647390], ETHW[0.00647390], FTT[0.00000054], USD[0.00], USDT[0], XRP[0] | | |
| 03081386 | | AVAX[0] | | |
| 03081389 | | AVAX[0], TRX[0], USD[0.03], USDT[0] | | |
| 03081392 | | ALPHA[1], BTC[.00000087], DOGE[1], MATIC[1.00042927], TRU[1], TRX[2], USD[0.02], USDT[0.00000001] | Yes | |
| 03081396 | | AVAX[0.26352379], USD[0.06], USDT[0] | | |
| 03081408 | | AVAX[0] | | |
| 03081409 | | AVAX[0.26372593], USD[0.00], USDT[0] | | |
| 03081412 | | USDT[0.77680231] | | |
| 03081417 | | ATLAS[4659.23447964], USD[0.00] | | |
| 03081420 | | REEF-PERP[0], USD[0.00] | | |
| 03081422 | | AVAX[0.00000583], USD[0.00], USDT[0] | | |
| 03081435 | | BTC[.00021105], USD[0.00] | | |
| 03081437 | | AKRO[2], BAO[3], HOLY[.00002739], KIN[2], RSR[1], TRX[2], UBXT[2], USDT[0.00470871] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03081441 | | NFT (2939236097594237847/FTX EU - we are here! #49696)[1], NFT (3426707620796594409/FTX EU - we are here! #49744)[1], NFT (4800628889712772464/FTX EU - we are here! #49625)[1], USD[0.06], USDT[0.00800000] | | |
| 03081442 | | SOL[0], SWEAT[.9518], USD[0.10] | | |
| 03081443 | Contingent | ALGO[0], AMZN[.55450291], ARKK-0325[0], BTC[0], ETH[0.08615079], ETHW[0.08615079], IOTA-PERP[0], LUNA2[0.07135493], LUNA2_LOCKED[0.16649485], LUNC[.229862], USD[0.00], USDT[0.344781806] | | |
| 03081446 | | BNB[0], BTC[0], TRX[.000028], USD[0.00], USDT[222.83996785] | | |
| 03081449 | | CEL-PERP[0], TRX[.000789], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03081451 | | 1INCH-PERP[0], FTT[3.99922100], USD[-0.01], USDT[9.83699344] | | |
| 03081472 | | USD[10.76] | Yes | |
| 03081474 | | CRO[110], USD[1.23], USDT[0] | | |
| 03081484 | | AVAX[0.26298797] | | |
| 03081494 | | USD[0.00] | | |
| 03081496 | | AVAX[1.32298797] | | |
| 03081504 | Contingent, Disputed | USD[25.00] | | |
| 03081506 | | USDT[134.86772019] | | |
| 03081512 | | XRP[343.08129352] | Yes | |
| 03081514 | | AVAX[0], TRX[0], USDT[0] | | |
| 03081515 | | AKRO[1], BTC[.00137411], ETH[.03104607], ETHW[.03066275], EUR[54.21], KIN[1], TRX[1] | Yes | |
| 03081517 | | AVAX[0] | | |
| 03081518 | | 1INCH[0], AVAX[0.00079949], COMP[0], GRT[0], LINK[.007701], NFT (3314806134503624 13/FTX EU - we are here! #135355)[1], NFT (4474745136134897 10/FTX EU - we are here! #135055)[1], ORBS[0], TRX[0], USD[0.03], USDT[0.00000001] | | |
| 03081519 | | AVAX[0], USD[0.00], USDT[0.00000032] | | |
| 03081525 | | AVAX[0], TRX[0] | | |
| 03081529 | | BTC[0.00073370], ETH[0], ETHW[0.00900114], LTC[0.00420413], USD[0.00] | | |
| 03081533 | | AXS[.00000627], BAO[6], CHZ[.0004955], CQT[24.24516766], CRO[2.20526857], ENJ[11.36346466], FTM[.00005487], GALA[2.99617182], GBP[0.00], GODS[16.03131843], MANA[.0001234], SAND[12.1641609], TRX[1.00353433], UBXT[1], USDT[0.00277091] | Yes | |
| 03081540 | | USD[2.59] | | |
| 03081546 | Contingent, Disputed | TRX[9.952503], USDT[0.06353800] | | |
| 03081552 | | BTC[0], LTC[0], TRX[0.00388500] | | |
| 03081555 | | USD[-0.01], USDT[0.02003595], XRP[0] | | |
| 03081564 | | AVAX[.00644286], EUR[0.00], USDT[0.31148040] | | |
| 03081569 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.00000043], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], GAL-PERP[0], LINA-PERP[0], NEAR-PERP[0], NFT (4492903325179727 21/The Hill by FTX #18680)[1], NFT (4705494319597 20231/FTX AU - we are here! #2269)[1], NFT (5650761461473621 82/FTX AU - we are here! #2258)[1], OMG[0], SAND-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 03081571 | | USD[0.00] | | |
| 03081573 | | AVAX[0], NFT (3768112739684285 58/FTX EU - we are here! #182370)[1], NFT (4007556104315496 71/FTX EU - we are here! #182182)[1], NFT (4190448060724094 71/FTX EU - we are here! #182298)[1], USDT[0.01646933] | | |
| 03081577 | | POLIS[.08922], USD[0.00], USDT[0] | | |
| 03081580 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], HNT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03081583 | | AVAX[0] | | |
| 03081600 | | AVAX[0], NFT (3144344011158873 77/FTX EU - we are here! #284365)[1], NFT (4398229922415189 62/FTX EU - we are here! #284357)[1], USDT[0.00000056] | | |
| 03081604 | | GODS[711.58364247], USDT[.00091324] | Yes | |
| 03081607 | | USD[1.79] | | |
| 03081610 | | MBS[.00225], USD[1.43] | | |
| 03081616 | | AVAX[0] | | |
| 03081619 | | AKRO[2], BAO[2], DENT[1], KIN[4], RSR[1], TRX[1.000901], USDT[0.00000815] | | |
| 03081625 | | USD[25.00] | | |
| 03081628 | | ATLAS[100], POLIS[5.93306474], USD[0.00] | | |
| 03081629 | | AVAX[0] | | |
| 03081630 | | USD[0.01] | | |
| 03081639 | | USD[0.00], USDT[0] | | |
| 03081644 | | ENJ-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 03081647 | | DENT[5.12236386], EUR[0.00], TRX[457.05902028], UBXT[1], XRP[470.136848] | Yes | |
| 03081655 | | 0 | | |
| 03081660 | | BTC[.035993], ETH[3.1045428], ETHW[3.1045428], EUR[7.32], SOL[6], USD[33.82] | | |
| 03081664 | | ETH[.3965], ETH-PERP[0], ETHW[.3965], USD[-3.70] | | |
| 03081666 | | AVAX[1.80055686], ETH[.0389998], ETHW[.0389998], LOOKS-PERP[256], SOL[.96867611], USD[813.73] | | |
| 03081667 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], LDO-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03081673 | | AVAX[0.04874913], USD[0.04], USDT[0] | | |
| 03081674 | | AVAX[0] | | |
| 03081676 | | ETH[.0002372], ETHW[.0002372], SPELL[4000], USD[1.05] | | |
| 03081681 | | 1INCH-PERP[0], AAVE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHR-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03081686 | | TONCOIN[.02], USD[0.00] | | |
| 03081687 | | GMT[0], SAND[1.12148480], USDT[0.00000001] | | |
| 03081691 | | ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03081692 | | AVAX[1.84298797] | | |
| 03081698 | | DENT[1], KIN[1], UBXT[1], USDT[0] | | |
| 03081700 | | AVAX[0], GST[.00000135], NFT (329234785377513437/FTX EU - we are here! #283471)[1], NFT (347649694186744908/The Hill by FTX #20437)[1], NFT (350500922035451143/FTX EU - we are here! #24509)[1], NFT (485886437788748135/FTX EU - we are here! #24380)[1], USD[0.00], USDT[0] | | |
| 03081701 | | BTC[.00199336], CHZ[1110], CQT[603], USD[-4.85], USDT[0] | | |
| 03081707 | | BTC[0], ETH[.00000001], FTT[0], USD[0.30], USDT[0] | | |
| 03081709 | | BTC-MOVE-20211214[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], MATICBULL[4978], USD[0.03] | | |
| 03081710 | | USD[25.00] | | |
| 03081714 | | AVAX[0.00130041], USDT[0.05663209] | | |
| 03081715 | | GBP[0.00] | | |
| 03081722 | | AAVE[.41974], ALGO[5.9578], APE[.3975], ATOM[1.1974], BCH[.0068478], BTC[.00006641], DOGE[129.5638], DOT[1.39482], ENJ[38], KNC[32.78088], LINK[.9968], LTC[.09944], MANA[39.996], NEAR[9.59538], SHIB[3098140], SOL[.899776], TRX[1500.7272], UNI[1.29476], USD[7.93], XRP[253.478739] | | |
| 03081725 | | AAVE[0.13129448], ETH[0], FTM[12.50421539], LINK[0.42634503], LTC[0], SOL[0], TRX[.00000031], UNI[0.35938794], USD[0.00] | | |
| 03081726 | | AVAX[0.00053498] | | |
| 03081731 | Contingent | AAVE[0.42445409], AXS[2.39349807], BTC[0.01001836], DOT[2.06786297], ETH[0], EUR[0.00], FTM[.99487], LUNA2[0.00294102], LUNA2_LOCKED[0.00686239], LUNC[1.27224945], MATIC[86.01252162], RNDR[85.683717], RUNE[0.04736304], SHIB[1499715], SOL[1.406796741, USD[0.60], USDT[0] | | AVAX[.418285], AXS[2.172268], BTC[.009994], DOT[2.033837], MATIC[85.14307], SOL[1.37887251] |
| 03081735 | | AVAX[0], USDT[0] | | |
| 03081738 | | AVAX[1.35298797] | | |
| 03081740 | | AVAX[0.27233668], USDT[2.26555692] | | |
| 03081746 | | EUR[0.00], USD[0.00] | | |
| 03081748 | | USDT[0.05399143] | | |
| 03081751 | | AVAX[0], SAND[0], TRX[0], USD[0.00], USDT[.01710645] | | |
| 03081753 | | ATLAS[525.52262563], ATLAS-PERP[0], CUSDT[0], TRX[1.48672903], USD[-0.03] | | |
| 03081754 | | BTC[.12493975], EUR[2766.62], KIN[1] | Yes | |
| 03081756 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX[15.098002], AVAX-PERP[0], BNB-PERP[0], BTC[0.07588950], BTC-PERP[0], CRV[37.97246], DOT[216.085408], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.31095788], ETH-PERP[0], EUR[0.18], FTM[.90947509], GALA[799.919], GALA-PERP[0], HBAR-PERP[0], HNT[.097462], IOTA-PERP[0], LINK[.098146], LINK-PERP[0], LTC[.00635289], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007328], LUNC-PERP[0], MANA[489.87184], MANA-PERP[0], MATIC[129.97696], NEAR[88.684034], ONB-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND[289.95428], SAND-PERP[0], SHIB[2199658], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[558.80], USDT[35.73873037], XRP-PERP[0], YFI-PERP[0] | | |
| 03081759 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[4.75775267], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 03081760 | | NFT (294487207287581634/Singapore Ticket Stub #13)[1], NFT (302788643754468892/Hungary Ticket Stub #9)[1], NFT (332985614449179521/Japan Ticket Stub #9)[1], NFT (334094683296965941/Baku Ticket Stub #1002)[1], NFT (393451589558389388/Belgium Ticket Stub #17)[1], NFT (416324730837058233/Austin Ticket Stub #18)[1], NFT (438865410498371134/Monza Ticket Stub #30)[1], NFT (461820992125870400/Netherlands Ticket Stub #11)[1], NFT (560675711074474862/Mexico Ticket Stub #4)[1], SOL[.01] | | |
| 03081764 | | ETH[0], LTC[0], SOL[0], TRX[.001558], USD[0.00], USDT[0] | | |
| 03081771 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000507], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[13.15], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 03081772 | | AVAX[0] | | |
| 03081776 | | ATLAS[.9333844], BNB[0], TONCOIN[.08086033], USD[0.00] | | |
| 03081778 | | USD[0.14] | | |
| 03081780 | | AVAX[0], USDT[0.05343180] | | |
| 03081782 | | USD[0.00] | | |
| 03081785 | | AVAX[0], SOL[0], USD[0.00] | | |
| 03081790 | | BTC[0], SOL[0] | | |
| 03081798 | | AVAX[0], BTC-PERP[0], SOL[.00936863], USD[0.51], USDT[0.16985887] | | |
| 03081802 | | AVAX[0] | | |
| 03081818 | | SOL[.0287955], TRX[.052793] | | |
| 03081820 | | ATLAS[0], AVAX[0], NFT (421562322188898222/FTX EU - we are here! #216934)[1], NFT (454262826660072341/FTX EU - we are here! #216850)[1], NFT (479954408490033739/FTX EU - we are here! #216949)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03081821 | | BTC[.01541712], BTC-PERP[0], DOGE[242.98879], DOGE-PERP[0], ETH-PERP[0], SHIB[400000], SHIB-PERP[0], USD[0.19] | | |
| 03081825 | | USD[0.00], USD[0.00], USDT[0] | | |
| 03081826 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 03081844 | | DOT[.06], USDT[16.72248790] | | |
| 03081845 | | EUR[0.00] | | |
| 03081847 | | ATLAS[174.59652562], USD[0.00], USDT[0] | | |
| 03081851 | | AVAX[0.00622667], USD[-0.01], USDT[0] | | |
| 03081853 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.70], USDT[0] | | |
| 03081859 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 03081864 | | BTC-PERP[0], USD[0.02] | | |
| 03081866 | | TONCOIN[.03], USD[0.00] | | |
| 03081876 | | ETH[.099982], ETHW[.099982], EUR[0.00], FTT[7.39112031], MANA[45.9919684], MATIC[4.998254], SAND[16.9970318], SOL[1.17979397], TRX[2556.5535478], USD[3.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03081879 | Contingent | 1INCH[0], AAVE[0], ADABULL[0], AMPL[0], ANC-PERP[0], AVAX[0], BCH[2.75184087], BNB[0], BRZ[0], BTC[0.01442737], BTC-PERP[0.0049], BULL[0], CEL[90.92182118], DAI[0], DOGE[0], DOT[0], ETH[0.0008005], ETHBULL[0], ETH-PERP[.074], ETHW[15.81020143], EUR[25.51], FTT[11.43692031], GAL-PERP[0], LINK[0], LOOKS[.87365], LTC[0], LUNA2[0.95572468], LUNA2_LOCKED[2.23002427], LUNC[0.02788518], LUNX-PERP[0], PAXG[0], RUNE[0], SOL[0.29257847], SOL-PERP[0], SUSHI[0], TRX[0], UNI[0], USD[72.71], USDT[16.67760439], WAVES-PERP[0], XRP[0] | | |
| 03081884 | | APE-PERP[0], AUDIO-PERP[0], AVAX[-0.00000001], AVAX-PERP[0], BCH-PERP[0], CELO-PERP[0], CHZ-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], JOE[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE[9.944], SOL-PERP[0], TLM-PERP[0], TRX[41.97710238], USD[-0.87], WAVES-PERP[0], XRP[0] | | |
| 03081887 | Contingent | APE-PERP[0], CONV[0], DOGE[0], GMT[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.02483364], LUNA2_LOCKED[0.05794516], MAPS[0], MATIC[0], USD[-0.01], USDT[.00958495], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03081890 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03081892 | | DOGE[.54675], DOT[.29753], FTM[.98955], FTT[.099297], LINK[.090728], MATIC[9.9886], SAND[500.06034], TRX[.03673], USD[1.39], USDT[0.00271577], XRP[.97074] | | |
| 03081899 | | USD[0.00], USDT[0.00017701] | | |
| 03081900 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[164.85987544], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01132919], LUNA2_LOCKED[0.02643478], LUNC[2466.95584550], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SAND[3.99924], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | USD[0.06] |
| 03081901 | | AVAX[0], AVAX-PERP[0], USD[0.03], USDT[0] | | |
| 03081907 | | ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03081910 | | ADAHALF[.00000012], USD[0.00] | | |
| 03081915 | | ATLAS[9.522], BICO[.9674], CLV[.00486], DYDX[.0849], GODS[.08228], NEXO[.53660204], RAY[.8846], USD[11.68] | | |
| 03081916 | | BAO[2], BRZ[0] | | |
| 03081924 | | AVAX[0], FTT[18.99346696], NFT (337422271482260467/FTX EU - we are here! #269052)[1], NFT (340279998585038002/FTX EU - we are here! #269060)[1], NFT (474473493569146559/FTX EU - we are here! #269058)[1], USD[2.00] | | |
| 03081932 | | AVAX[0], TRX[0], USDT[0.12685909] | | |
| 03081935 | | BTC[.00000047], ETH-PERP[0], LTC[.00025022], USD[0.00] | | |
| 03081938 | | TONCOIN-PERP[0], UNI[0.00401484], USD[0.00] | | |
| 03081944 | | CHZ-PERP[1960], FTM-PERP[368], SAND-PERP[0], TRX[.00029], USD[-2497.47], USDT[4406.565501], YFI-PERP[.048] | | |
| 03081954 | | 1INCH[0.00008093], AKRO[4], AVAX[.68123662], BAO[81], BAT[1], BTC[0.14872038], CHZ[78.60466822], DENT[2], DOT[40.92415054], ETH[.764215], ETHW[.76389391], EUR[4.00], FTM[0], FTT[.24300951], GODS[10.50837917], KIN[75], LTC[.0845474], MATIC[.00135964], RSR[2], SAND[4.98280684], SOL[10.56338544], TONCOIN[468.77018895], TRX[1], UBXT[7], USD[0.00], USDT[0], XRP[15.19713239] | Yes | |
| 03081955 | | TONCOIN[.07], USD[0.00] | | |
| 03081965 | | AVAX[0.26298797] | | |
| 03081967 | | CAKE-PERP[0], EUR[50.00], USD[0.00], XRP-PERP[0] | | |
| 03081970 | | USD[0.00], USDT[0] | | |
| 03081974 | | ADA-PERP[0], ATOM-PERP[0], AUD[10.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04], USDT[947.30000002], XRP-PERP[0] | | |
| 03081977 | | BTC[.05189603], DOGE[314.21718983], STETH[0.54858177], TRX[4724.40707024] | Yes | |
| 03081980 | | USD[25.00] | | |
| 03081983 | | EUR[2.47] | | |
| 03081986 | | NFT (369900192224837185/FTX EU - we are here! #265839)[1], NFT (509191004950784488/FTX EU - we are here! #265838)[1], NFT (570761443798733094/FTX EU - we are here! #265836)[1] | | |
| 03081988 | | ALICE[0], AVAX[0], TRX[0], TRY[0], USD[0.00] | | |
| 03081993 | | USDT[0] | | |
| 03081994 | | USD[0.00] | | |
| 03081995 | | 1INCH[159.968], AURY[39.992], BICO[274.945], COPE[1999.6], CREAM[10.0074], DMG[899.76], DYDX[79.984], EMB[1999.6], FRONT[1749.65], GARI[1499.7], GENE[60.0774], MBS[300], MTA[249.95], PROMES.9988], PTU[94.981], SLP[59988], USD[22.76], YGG[104.986] | | |
| 03081996 | | TRX[7.9984], USD[0.12], USDT[0.00000001] | | USD[0.12] |
| 03082005 | | ETH[0], USD[0.00], USDT[0] | | |
| 03082008 | | BAO[1], DENT[1], SOL[.00006657], UBXT[1], USD[0.01] | Yes | |
| 03082025 | | BNB[.00211835], BTC[0.00093391], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[38.9761292], MATIC[42.59977679], RSR[3978.91651715], SOL[.1865744], USD[599.90], USDT[2.60823917] | | |
| 03082026 | | USDT[0.00002758] | | |
| 03082028 | | KIN[1], USDT[53.03250861] | | |
| 03082030 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[49.53], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03082039 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[207643.278], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS[4.15063], AXS-PERP[0], BIT-PERP[0], BTC[0.00005518], BTC-PERP[-0.00799999], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.52032874], ETH-PERP[0], ETHW[0.52032874], FLM-PERP[0], FTM[390.3702], FTM-PERP[494], FTT[0.18016778], FTT-PERP[0], GALA-PERP[0], GMT-PERP[556], HBAR-PERP[0], ICP-PERP[0], IMX[13.52192], IMX-PERP[0], KNC-PERP[155.29999999], LOOKS[3462], LOOKS-PERP[-1500], LUNC-PERP[0], MANA-PERP[0], MATIC[7.8405], MATIC-PERP[0], MCB[10053], MTA[1105.1205], MTA-PERP[0], NFLX-0624[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND[.2178], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[2753.09033], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5237.85], USDT[2634.63493143], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 03082042 | | BAO[1], USD[0.00] | | |
| 03082054 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.32578210], LUNA2_LOCKED[0.76015825], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[11.06], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03082057 | | SPELL[12599.84], USD[1.32], USDT[0] | | |
| 03082067 | | BTC[.00205956], ENS[5.04899], ETH[.03251001], ETHW[.03251001], FTT[1.12918756], SLP[3288.984], SOL[2.27269589], TONCOIN[.06032], USD[0.19] | | |
| 03082068 | | AVAX[1.35298797] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03082070 | | SOL[6.65143], USD[2776.97], USDT[3.94345869] | | |
| 03082071 | | ATLAS[957.64008443], AUDIO[3.83240056], BAT-PERP[0], BNB[0], BTC[.01259026], CRO[313], ENJ[178.45530697], ETH[.72072393], ETHW[.72072393], EUR[0.00], LUNC-PERP[0], MBS[1719.72243396], SAND[112.28392443], SOL[1.03617465], SOL-PERP[0], USD[8.89], USDT[0.00002535] | | |
| 03082072 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03082073 | | AKRO[11], BAO[38], BNB[.00089354], BTC[.00031446], BTC-PERP[0], DENT[11], DOGE[1], HOLY[1], KIN[34], LTC[.0273425], LUNC-PERP[0], MATH[1], NFT (341660849548786458/FTX EU - we are here! #173594)[1], NFT (452460517203502354/FTX EU - we are here! #173966)[1], NFT (462857696494314857/FTX EU - we are here! #173482)[1], RSR[4], SOL-PERP[0], TRU[1], TRX[.000032], UBXT[11], USD[0.01], USDT[96.73534988] | | |
| 03082079 | | ETH[.0483], ETH-PERP[0], ETHW[0.04830000], HNT-PERP[2.6], LUNC-PERP[0], ONE-PERP[540], USD[51.55] | | |
| 03082080 | Contingent | AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00402783], LUNC-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 03082089 | | AVAX[0], SHIB[0], TRX[0], USD[0.00], XRP[0] | | |
| 03082092 | | AVAX[0] | | |
| 03082094 | | AVAX[.091], BIT[11], MOB[1], USD[0.60], USDT[2.08637475] | | |
| 03082100 | | ATLAS[14918.882], FTT[0.00774523], USD[0.00] | | |
| 03082107 | | AVAX[0], FTT[0], GST[.01], GST-PERP[0], SOL[.004544], USD[0.01], USDT[0] | | |
| 03082108 | | USDT[0.00000079] | | |
| 03082110 | | USD[0.00], USDT[0] | | |
| 03082117 | | USD[25.00] | | |
| 03082122 | | ATLAS[560], USD[0.02], USDT[0] | | |
| 03082124 | | USD[0.00], USDT[0] | | |
| 03082126 | | AURY[271.952], USD[0.06] | | |
| 03082130 | | ETH[0], EUR[0.74], SHIB[1200000], USD[0.09], USDT[0.00000001] | | |
| 03082134 | | AVAX[0] | | |
| 03082138 | | AR-PERP[0], BNB-PERP[0], BTC[.00129974], BTC-PERP[0], REN-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[2.32], USDT[9.06700002], XTZ-PERP[0] | | |
| 03082143 | | AVAX[0], TRX[0], USD[0.00], USDT[0] | | |
| 03082144 | | AKRO[3], ATLAS[3982.99854223], BAO[5], BAT[2], BTC[.00000064], CAD[0.00], CEL[0], DENT[8], ETH[.00000304], HOLY[2.0358816], KIN[5], MATH[4], RSR[3], TOMO[1], TRU[1], TRX[7], UBXT[5], USDT[0.00015155] | Yes | |
| 03082150 | Contingent | ATLAS[1.14966926], LUNA2[0.08025405], LUNA2_LOCKED[0.18725946], LUNC-PERP[0], MATIC[.00515324], USD[0.00], USDT[0] | | |
| 03082152 | | AVAX[0] | | |
| 03082154 | | BRZ[0.83893409], BTC[0], DOT[0], MATIC[0], USDT[0] | | |
| 03082165 | | AVAX[0], TRX[0] | | |
| 03082165 | | TRX[0], TRY[0.00], TRYB[.00000001], USD[0.00] | | |
| 03082173 | | AVAX[0], JOE[0] | | |
| 03082174 | | TRX[.982456], USDT[1.66760949] | | |
| 03082176 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03082191 | | AVAX[0.00064218], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 03082213 | | SOL[.00994], USD[0.29], USDT[0] | | |
| 03082218 | | USD[0.00] | | |
| 03082219 | | SOL[.0000058], USDT[0.00000005] | Yes | |
| 03082222 | | ATLAS[1120], MANA[67], POLIS[46], SOL[1.99], USD[1.04] | | |
| 03082223 | | BOBA[.0273], USD[0.01] | | |
| 03082228 | | AKRO[1], ATLAS[6963.55587543], BAO[1], USD[0.00] | | |
| 03082230 | | AVAX[0.26298797], USDT[0] | | |
| 03082232 | | USD[0.00] | | |
| 03082243 | | NFT (341573610980007978/FTX EU - we are here! #234535)[1], NFT (500582299517397768/FTX EU - we are here! #234604)[1], NFT (544337586709424313/FTX EU - we are here! #234509)[1], TRX[.010091], USD[0.01] | | |
| 03082247 | | AVAX[0], USDT[0] | | |
| 03082248 | | AVAX[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], LEO[0], LTC[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], YFI[0] | | |
| 03082252 | Contingent | BTC[0.00001600], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.39933804], LUNA2_LOCKED[0.93178877], LUNC[86956.7], MATIC[0], MSOL[0], RAY[0], SOL[0], USD[-16.60], USDT[0.11427985] | | |
| 03082254 | | BTC[0] | | |
| 03082256 | | AVAX[0], MATIC[0], USDT[0] | | |
| 03082257 | | EUR[100.00] | | |
| 03082261 | | ATLAS[949.8195], USD[0.69] | | |
| 03082265 | | CRO[9.962], USD[0.01] | | |
| 03082269 | | KIN[1], USD[0.00] | Yes | |
| 03082271 | | ANC[45.81968856] | | |
| 03082276 | | NFT (455305041371207108/The Hill by FTX #16180)[1], TONCOIN[.07], USD[0.00] | | |
| 03082278 | | SOL[.00025095] | Yes | |
| 03082281 | | AVAX[0], LUNC-PERP[0], USD[0.00], USDT[0.00000118] | | |
| 03082286 | | BNB[.00000001] | | |
| 03082287 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[3.39], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03082289 | | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AVAX[-0.05568993], AVAX-0930[0], AVAX-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0.00015530], BTC-0325[0], BTC-0930[0], BTC-PERP[0], CUSDT[0.25574860], CUSDT-PERP[0], DOT[0.07912388], DOT-0325[0], DOT-0624[0], DOT-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[0.00221232], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00221231], LTC-0325[0], LTC-PERP[0], MATIC[1.29567126], MATIC-PERP[0], OMG[-0.09972569], OMG-0325[0], OMG-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], USD[263176.70], USDT[0.04996175], USDT-0930[0], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 03082292 | | KIN[1], UBXT[1], USDT[0] | | |
| 03082293 | | ETH[.000716], ETHW[0.00071600], USD[0.88] | | |
| 03082297 | Contingent | ADA-PERP[0], AVAX[2.33131551], BTC[0.00101233], DOT[7.71270800], DOT-PERP[0], ETH[0.01227114], ETHW[0.01220538], MANA[15], MATIC[75.15036197], SAND[9], SOL[5.10798781], SRM[24.45549814], SRM_LOCKED[.38665046], USD[3.20] | | AVAX[2.19956], BTC[.001], DOT[7.099356], ETH[.012003], MATIC[70.002123] |
| 03082299 | | DENT[2], GBP[0.00], GRT[1], KIN[1], MATH[1], RSR[1], TRU[1] | Yes | |
| 03082302 | | ETH[.00000001], SOL[0] | | |
| 03082303 | | AVAX[0], USDT[0] | | |
| 03082307 | | AVAX[0], KAVA-PERP[0], NFT (440236479054020294/FTX EU - we are here! #42608)[1], NFT (486116366847680127/FTX EU - we are here! #42382)[1], NFT (544829693423097302/FTX EU - we are here! #42501)[1], USD[0.00], USDT[0] | | |
| 03082313 | | ADA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], ENS[.0000086], ENS-PERP[0], ETH-PERP[0], FTT[0], FTXDXY-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LTC[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00156200], USD[0.00], USDT[0.00187174], XRP[0] | | |
| 03082314 | | ADA-0325[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[.00647907], AVAX-PERP[0], BNB-PERP[0], CEL-0624[0], CEL-0930[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA[.96593382], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN[1], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[0.78492995], USD[0.33], USDT[0.00501296], WAVES-PERP[0], YFI-PERP[0] | | |
| 03082324 | | USDT[0.00000714] | | |
| 03082330 | | BTC[.0000695], LTC[.04005779], MATIC[10], USDT[14.4334628] | | |
| 03082337 | | ATLAS[476.48610628], BRZ[50], POLIS[27.3], USD[0.00], USDT[.00959] | | |
| 03082338 | | AKRO[1], BAO[2], TRX[1], USDT[0.00000196] | | |
| 03082340 | | BTC[.00002414] | | |
| 03082341 | | ATLAS[3400.32425492], KIN[1], USD[0.00] | | |
| 03082345 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.099525], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0.11439704], GALA-PERP[0], HBAR-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03082354 | | BTC[0.02389711], ETH[.15597036], ETH-PERP[0], ETHW[.15597036], GBP[99.98], SRM-PERP[0], USD[739.98] | | |
| 03082358 | | ATLAS-PERP[0], AVAX[0], AVAX-20211231[0], BTC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00030896] | | |
| 03082367 | | ATLAS[159.938], KSHIB[19.996], USD[0.01] | | |
| 03082372 | | BTC-PERP[0], TRX[.000778], USD[0.45] | | |
| 03082377 | | AVAX[0], SOL[0], USDT[0] | | |
| 03082380 | | ATOM-PERP[0], BTC[0.00000112], BTC-PERP[0], CVX-PERP[0], ETH[.00000635], ETHW[.00000507], EUR[0.00], FTM[.00000001], FTT[0.06355792], RUNE-PERP[0], USD[2.58] | Yes | |
| 03082381 | | FTT[26.996], USDT[64.76897627] | | |
| 03082385 | | ETH[.00619581], ETHW[.00619581], USD[0.00] | | |
| 03082393 | | NFT (373885919004744041/FTX EU - we are here! #131794)[1], NFT (394053746963630958/FTX EU - we are here! #123873)[1], NFT (470791010902852688/FTX EU - we are here! #131288)[1] | | |
| 03082398 | | AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[1.62], USDT[8.417636] | | |
| 03082400 | | HT[.2], USD[0.04], USDT[0] | | |
| 03082407 | | SAND-PERP[0], USD[0.77], USDT[0] | | |
| 03082411 | | FTT[3.86920321] | | |
| 03082419 | | BTC-PERP[.0043], ETH-PERP[0], USD[7.01] | | |
| 03082421 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 03082422 | | AAPL-20211231[0], EUR[70.00], USD[19.50] | | |
| 03082428 | | BTC[.00006368], FTT[7.89842] | | |
| 03082432 | | AVAX[0.26298797], BTC[0], FTT[.599892], NFT (485021250134513090/The Hill by FTX #17233)[1], USD[0.00], USDT[1.76799421] | | |
| 03082434 | | DOGE[.4513], USDT[0] | | |
| 03082439 | | BAO[2], GBP[23.39], USD[0.00], XRP[.00527608] | Yes | |
| 03082446 | | AKRO[2], BAO[3], DOGE[1], GBP[0.00], HOLY[.00024673], HUM[.02443924], KIN[1], LRC[.00153], SNY[0.03947274], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03082447 | | TONCOIN[.001], USD[0.00], USDT[0] | | |
| 03082448 | | SNX-PERP[0], USD[20.50] | | |
| 03082455 | | TRX[.000001], USD[0.00] | | |
| 03082457 | | ADABULL[0], BNB[0], BTC[0], DAI[0], ETH[0], ETH-PERP[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000002], XRP[0], XRPBULL[0] | | |
| 03082458 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.99], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03082459 | | EUR[0.00], KIN[1] | | |
| 03082460 | | AVAX[1.30298797] | | |
| 03082461 | | APT-PERP[0], USD[0.03] | | |
| 03082463 | | ATLAS[3925.39704409], BAO[224941.98902601], DENT[35559.42629726], FTM[135.08314817], FTT[11.33657004], UBXT[3314.77499674] | | |
| 03082469 | | ATOM-PERP[0], BRZ[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.00126193], LUNC-PERP[0], NIO-0624[0], SHIB-PERP[0], USD[2.87], USDT[0.00000001] | | |
| 03082470 | | ETHW[1.74231184], GMT-PERP[0], GST[.06441819], GST-PERP[0], SHIB[3237.11896412], TONCOIN[7.03553925], TRX[.000777], USD[0.03], USDT[0.13424205] | | |
| 03082475 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03082485 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00000680] | | |
| 03082487 | | ATLAS[1122.10865322], GBP[0.00], TRX[1], USD[109.48] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03082489 | | BRZ[.00206], BTC[0], USD[0.00], USDT[0.98008723] | Yes | |
| 03082492 | | FTT[.1], MOB[365.4686], USDT[6.55643833] | | |
| 03082494 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03082497 | | AVAX[0], TRX[0], USDT[0] | | |
| 03082500 | | ETH-PERP[0], FTT[2.22410693], USD[0.00], XRP[152.97112] | | |
| 03082504 | | AVAX[1.34189797] | | |
| 03082505 | | BTC[0] | | |
| 03082508 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03082510 | | NFT (293850923918121463/FTX EU - we are here! #76919)[1], NFT (301459287794368531/FTX EU - we are here! #77056)[1], NFT (537118737269312194/FTX EU - we are here! #76742)[1], SAND[1.68], TRX[0], USD[0.00], USDT[0] | | |
| 03082513 | Contingent, Disputed | BTC[0], FTT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 03082516 | | BTC[.00627001], ETH[.08816082], EUR[0.00], RSR[12437.08184255], USDT[159.06711785], XRP[319.70347655] | | |
| 03082522 | Contingent | BTC[.09997381], EUR[19492.68], FTT[25.9953254], LUNA2[0.55107735], LUNA2_LOCKED[1.28584715], LUNC[119998.254], LUNC-PERP[10000], USD[-3.18], USDT[424.27062535] | | |
| 03082523 | | AVAX[0.00002621], TRX[0], TRY[0.04], USD[0.05], USDT[-0.00748828] | | |
| 03082535 | | AKRO[2], BAO[2], BTC[0.00003610], DENT[1], EUR[0.75], KIN[1], SXP[.00018277], UBXT[3], USD[0.01] | Yes | |
| 03082536 | | AKRO[1], BAO[2], ENJ[1858.64131593], FTT[0.00040054], GBP[0.01], HOLY[1.06579028], KIN[2], LINK[86.94342685], MATIC[880.57538323], REEF[181197.87353334], RSR[1], SRM[1.03849387], TRX[1], UBXT[3] | Yes | |
| 03082537 | | USD[97.43] | | |
| 03082538 | | USD[0.00], USDT[0] | | |
| 03082542 | | USD[1.48] | | |
| 03082549 | | AVAX[0.00055760], FTT[0.19243338], USDT[0] | | |
| 03082550 | | ETH[0] | | |
| 03082552 | | ALPHA[1], BAO[4], CAD[0.00], ETH[0], HT[.00073176], KIN[1], MATIC[1.01694277], RSR[1], TRU[1], TRX[1], USDT[0.11364595] | Yes | |
| 03082556 | | ATLAS[724.362905] | | |
| 03082570 | | LTC[.00524868], USD[0.07] | | |
| 03082572 | | USDT[0.01749462] | | |
| 03082576 | | DOGE[5.92080246], USD[0.00] | Yes | |
| 03082580 | | USD[0.52] | | |
| 03082584 | | AVAX[0], USD[0.05], USDT[0.10974226] | | |
| 03082585 | | AVAX[0], USD[0.00], USDT[0.05015862] | | |
| 03082590 | | AVAX[1.10041719], USDT[6.78290093] | | |
| 03082593 | | ADABULL[1408.633], BTC-PERP[0], EOSBEAR[45295220], EOSBULL[481287020], ETHBULL[34.344568], LTCBULL[5372620], SUSHIBULL[1026000000], TRX[.000777], USD[199.18], USDT[0.00000001] | | |
| 03082596 | | USD[25.00] | | |
| 03082602 | Contingent | ETHW[.4279294], LUNA2[0.68473660], LUNA2_LOCKED[1.59771874], USD[251.05], USDT[0] | | |
| 03082608 | | NFT (371068677147106767/FTX EU - we are here! #109819)[1], NFT (412337579547366176/FTX EU - we are here! #108752)[1], NFT (520729640509996513/FTX EU - we are here! #108335)[1] | | |
| 03082609 | | BNB[0], MATIC[0], TRX[0.00402452], USDT[0] | | |
| 03082611 | | BAO[0], BTC[.08056011], DENT[0], ETH[1.20751083], ETHW[1.03719979], KIN[1366.10924115], TRX[51.02199719], UBXT[0], USD[2.06], USDT[0] | | |
| 03082613 | | AKRO[1], BAO[2], BRZ[0], BTC[0], KIN[1], LINK[0] | | |
| 03082618 | Contingent | AGLD-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[2.59998], GALA-PERP[0], LUNA2[0.00345590], LUNA2_LOCKED[0.00806377], LUNC[752.53], LUNC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00000001], YFII-PERP[0], ZEC-PERP[0] | | |
| 03082619 | | BAO[1], MANA[4.72535413], USD[90.31] | Yes | |
| 03082623 | | AKRO[2], ATLAS[149999.99997701], AUD[3.82], BAO[15], CHR[1000], DENT[350002.00004484], FRONT[1], KIN[14], RNDR[534.99996681], RSR[1], SPELL[350097.1123658], TRX[5], UBXT[3], XRP[1000.99996291] | | |
| 03082625 | | AKRO[11], ATLAS[21094.45065647], BAO[44], BAT[1], DENT[11], ETH[0], ETHW[1.80914596], FIDA[.00006391], GBP[0.00], GRT[2], KIN[51], RSR[8], TRX[15], UBXT[11], USD[0.00] | Yes | |
| 03082629 | | ATLAS[819.836], FTT[.9998], USD[2.09] | | |
| 03082634 | | USD[0.04] | | |
| 03082640 | | GBP[0.39], KIN[3], RSR[1], SECO[1.07212547], SXP[1.02861099], UBXT[2], USD[0.01] | Yes | |
| 03082644 | | USDT[0.87795365] | | |
| 03082648 | | AVAX[0] | | |
| 03082649 | Contingent | 1INCH-PERP[10], AAVE-PERP[0], ADA-PERP[-19], ALGO-PERP[0], ALICE-PERP[2.79999999], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[-4.09999999], APT-PERP[0], AR-PERP[-0.09999999], ATOM-PERP[0], AUDIO-PERP[43.49999999], AVAX-PERP[-0.59999999], AXS-PERP[-0.40000000], BAL-PERP[2.56999999], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.20303608], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[27], CELO-PERP[0], CHR-PERP[49], CHZ-PERP[0], COMP-PERP[0.00130000], CRV-PERP[-15], CVC-PERP[85], CVX-PERP[-0.09999999], DASH-PERP[0], DENT-PERP[0], DODO-PERP[65.10000000], DOGE-PERP[-46], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[.44], ENJ-PERP[0], ENS-PERP[0.10000000], EOS-PERP[-3.50000000], ETC-PERP[-0.49999999], ETH[2.00001511], ETH-PERP[0], ETHW[2.00001511], FIL-PERP[0], FLM-PERP[-15.39999999], FLOW-PERP[-0.09999999], FTM-PERP[-2], FTT[406.71191715], FTT-PERP[-3.89999999], GALA-PERP[0], GAL-PERP[0], GMT-PERP[53], GRT-PERP[-52], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[2600], ICP-PERP[0.91000000], ICX-PERP[0], IMX-PERP[0], INJ-PERP[-1], IOST-PERP[780], IOTA-PERP[0], JASMY-PERP[600], KAVA-PERP[0.09999999], KLAY-PERP[40], KNC-PERP[3.40000000], KSHIB-PERP[-636], KSM-PERP[0.03999999], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[-1.60000000], LUNC[0.00214303], LUNC-PERP[111000], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[-7], MKR-PERP[0], MTL-PERP[0.60000000], NEAR-PERP[0.40000000], NEO-PERP[0], NFT (305067731460858540/FTX Crypto Cup 2022 Key #1393)[1], NFT (308119713592825395/Monaco Ticket Stub #91)[1], NFT (308524442685089720/FTX EU - we are here! #143863)[1], NFT (398761022204012213/Belgium Ticket Stub #1377)[1], NFT (481285874263777206/Monza Ticket Stub #1906)[1], NFT (511045828121122336/FTX EU - we are here! #143439)[1], NFT (545364039821378258/The Hill by FTX #5362)[1], NFT (547475972359757069/FTX EU - we are here! #143654)[1], OMG-PERP[-0.40000000], ONE-PERP[-410], ONT-PERP[35], OP-PERP[15], PEOPLE-PERP[0], PERP[4.30000000], RAY-PERP[2], REEF-PERP[11710], REN-PERP[32], ROSE-PERP[0], RSR-PERP[-1520], RUNE-PERP[8.19999999], SAND-PERP[9], SC-PERP[0], SKL-PERP[-133], SNX-PERP[4.59999999], SOL-PERP[0.23999999], SPELL-PERP[0], SRM[6.30599459], SRM_LOCKED[107.81400541], SRM-PERP[1], STG-PERP[28], STMX-PERP[-530], STORJ-PERP[0], SUSHI-PERP[-0.5], SXP-PERP[3.40000000], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[233737], TRX-PERP[0], UNI-PERP[1.90000000], USD[600755.57], USDT[80121.82858286], VET-PERP[24], WAVES-PERP[1], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0.09999999], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[-0.00299999], YFI-PERP[-0.00099999], ZEC-PERP[0.34999999], ZIL-PERP[50], ZRX-PERP[11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03082650 | | ATLAS[2684.42046396], POLIS[47.72882589], USDT[6.00000003] | | |
| 03082654 | | APE[0], ATLAS[5220.42452], FTT[5.53200000], POLIS[99.99999080], SHIB[500000], SOL[1.94658173], USD[0.00] | | |
| 03082658 | | AVAX[0], TRX[0], USD[0.01] | | |
| 03082659 | | BTC[1.20494056], ETH[2.6833068], ETHW[2.6833068], USD[1.87] | | |
| 03082683 | | SPELL[20400], USD[0.63] | | |
| 03082686 | | NFT (487562481640920065/FTX Crypto Cup 2022 Key #11798)[1] | | |
| 03082688 | | AVAX[0], USD[0.00] | | |
| 03082700 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-123.62], USDT[419.82419915] | | |
| 03082702 | | ADABULL[083], ALGOBULL[299940], BCHBULL[199.96], BNBBULL[.28754248], DOGEBULL[.08], EOSBULL[8998.2], MATICBULL[1.5], THETABULL[1.319736], USD[0.05], XLMBULL[5] | | |
| 03082706 | | AVAX[0] | | |
| 03082709 | | BTC[.00202276], USD[0.00] | | |
| 03082710 | Contingent | FTT[6.01165045], LUNA2[0.50155984], LUNA2_LOCKED[1.17039964], NFT (452954759308477206/FTX EU - we are here! #9362)[1], NFT (485739008605329088/FTX EU - we are here! #9274)[1], NFT (555971056051042844/FTX EU - we are here! #9090)[1], USD[0.31], USDT[0.00766995] | | |
| 03082711 | | ETH[.12057345], ETHW[0.12057344], OMG-20211231[0], OMG-PERP[0], USD[0.00] | | |
| 03082713 | | USD[25.00] | | |
| 03082715 | | GOG[9], USD[0.88] | | |
| 03082723 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 03082726 | | BTC[0.02017810], ETHW[.012], SAND[2], USD[0.00] | | |
| 03082728 | Contingent | AKRO[75.1652541], AUDIO[98.02868357], AVAX[0.00004315], BNB[0], BTC[0], CHF[0.00], CVX[0], ETH[.00022295], EUR[0.00], FTT[6.21082717], GALA[538.7184295], LUNA2[0.00000984], LUNA2_LOCKED[2.51283789], LUNC[11.80087269], MANA[155.59081547], MATIC[.00030085], SAND[363.36992832], SOL[0], STETH[0.00000001], TRX[.000011], UBXT[60.98841], USD[10.10], USDT[0.00248678], YGG[.00023314] | Yes | |
| 03082731 | | AURY[347.998], ETH[.00025465], ETHW[0.00025464], FTM[449.969], SPELL[799.88], TRX[.469181], USD[0.06], USDT[.00161278] | | |
| 03082737 | | USD[25.00] | | |
| 03082741 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], GMT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.43], WAVES-PERP[0], XEM-PERP[0] | | |
| 03082743 | | ATOM-PERP[0], BTC[0.00270724], BTC-PERP[0], ETH[0.03411497], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], GMT-PERP[0], SOL[1.22014069], SOL-PERP[0], USD[22.76], XRP[42.10520122] | | ETH[.013], SOL[.479908], XRP[42.00187] |
| 03082749 | | AUD[0.00], BAO[3], DENT[1] | Yes | |
| 03082750 | | GOG[43.04861283], KIN[1] | Yes | |
| 03082755 | | GOG[1], USD[0.25] | | |
| 03082768 | | AVAX[0], BTC[0], BTC-PERP[0], COMP[0], USD[-4.20], USDT[11], ZIL-PERP[0] | | |
| 03082774 | | BNB[.00920733], BTC[0] | | |
| 03082777 | | FTM[67.84641091], GBP[74.63], USD[0.00] | | |
| 03082783 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (304466873530939710/FTX EU - we are here! #227222)[1], NFT (334996331162692477/FTX EU - we are here! #227248)[1], NFT (404135803835663866/FTX EU - we are here! #227284)[1], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.15], XTZ-PERP[0] | | |
| 03082784 | | BNB[0], USD[0.00] | | |
| 03082786 | | CRV[19.9962], GBP[124.87], MATIC[19.9962], USD[2.14] | | |
| 03082794 | | MATIC[31], USD[0.38], USDT[0.00883531] | | |
| 03082795 | | ATLAS[945.312168], BAO[1], USDT[0] | | |
| 03082796 | Contingent | ARK6-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.50473083], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.10217917], LUNA2_LOCKED[0.23841806], SOL[0.00038032], SOL-PERP[0], TRX[2933.000068], TRX-PERP[0], TSM[0], USD[10.41], USDT[0] | | USD[10.41] |
| 03082798 | | USD[25.00] | | |
| 03082805 | | USD[25.00] | | |
| 03082808 | | BTC[.016998], DOT[5.6], ETH[.0589882], ETHW[.0589882], FTT[.69986], GBP[150.00], GRT[268.9462], LINK[10.69786], SOL[1.149874], USD[0.18], USDT[1.25537545] | | |
| 03082811 | | BTC[.00169966], GOG[13.9986], USD[7.21] | | |
| 03082812 | | STG[.9886], USD[0.07] | | |
| 03082818 | | AVAX[0.06942479], USD[0] | | |
| 03082831 | | AKRO[10], ALPHA[2.00202846], AUDIO[2.04103617], BAO[15], BAT[1], BTC[.00000115], DENT[7], DOT[0.00883353], ENJ[0.00006996], ETH[.00000576], ETHW[.00000576], FRONT[1], FTM[0.02189998], FTT[0.00006179], GALA[0], GODS[0.00006564], GRT[2.00196619], HOLY[0.00002156], IMX[0.00002156], MANA[.00233748], MATH[1], MATIC[0.01094048], PAXG[0], RSR[6], SOL[.00001027], TOMO[1.0211426], TRX[11], UBXT[7], USD[0.00] | Yes | |
| 03082833 | | ATLAS[45.75283957], BAO[1], BTC[.00005741], FTT[.0752024], USD[0.00055911] | Yes | |
| 03082836 | | AKRO[3], AUD[0.00], BAO[1], DENT[1], IMX[.00061878], KIN[2], NFT (349288319639721507/Ape Art #687)[1], NFT (391413068975487136/Angry Rhino #13)[1], NFT (439560398766858010/Crypto Rat Club #29)[1], NFT (520640721520976152/Angry Rhino #15)[1], SOS[266.03900311], TRX[1], UBXT[1], USD[0.00], XRP[.00359009] | Yes | |
| 03082838 | | BNB[0.00000001], USD[0.00] | | |
| 03082845 | Contingent, Disputed | USD[400.00] | | |
| 03082856 | | GBP[0.00], KIN[2], MTA[.00482171], XRP[.00076438] | Yes | |
| 03082858 | | ETH[.00000226], ETHW[0.00000226], RSR[1], USDT[0.00917652] | Yes | |
| 03082859 | | USD[25.00] | | |
| 03082860 | | ADA-PERP[0], AVAX-PERP[0], BTC-20211231[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03082861 | | AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00009589], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.07478531], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[7427.26] | | |
| 03082871 | | IMX[2.88411368], USD[0.00], USDT[0] | | |
| 03082872 | | AVAX[0.00053956], USDT[0.05056416] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03082874 | | APT-PERP[0], BTC[.00004752], BTC-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], USD[19.30], XRP-PERP[0] | | |
| 03082879 | Contingent | ETH[0], LUNA2[0.08439400], LUNA2_LOCKED[0.19691935], NFT (456629670559770292/FTX EU - we are here! #284504)[1], NFT (468013281978509646/FTX EU - we are here! #284513)[1], SOL[0.03317209], USD[0.00], USDT[0] | | |
| 03082880 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0.02735837], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC[.17315586], LTC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SLP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[4.46], USDT[0.00000001] | | |
| 03082883 | | DFL[579.932], ETH[5.0119974], ETHW[5.0119974], FTM[.7818], GALA[1390], GOG[2346.9024], LINK[.06308], MATIC[9.4], SAND[115.9768], SOL[.0098], TRU[.6606], USD[0.04] | | |
| 03082884 | | BTC[0], DOT[8.1153955], USDT[1.07752753] | | |
| 03082885 | | AURY[44.63125866], BAO[1], USDT[0.00000001] | Yes | |
| 03082886 | | AKRO[2], BAO[2], DENT[1], USD[0.00], USDT[0] | Yes | |
| 03082892 | | AVAX[1.00055420], USDT[.24406802] | | |
| 03082893 | | AVAX[0], BTC[.00279944], EUR[0.00], USD[53.15] | | |
| 03082894 | | USD[0.04] | | |
| 03082901 | | TONCOIN[.08], USD[25.00] | | |
| 03082907 | Contingent | 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-1230[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0930[0], MID-1230[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-1230[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PSG[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00130453], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-0930[0], XTZ-1230[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03082912 | | AKRO[1], BAO[220579.51941636], CAD[0.00], DENT[1], DFL[1957.61047345], ETHBEAR[49708220.13325977], GMT[52.91777598], GST[71.66757892], KIN[2913890.82794731], SOS[9788735938.23670396], STARS[823.01722773], STEP[1607.72406553], UBXT[1], USD[0.00] | Yes | |
| 03083014 | | AVAX[0.09983521], BNB[.00201132], BTC[.00009984], DOT[.09986], ETH[.007], ETHW[.007], FTT[.09952], LINK[.09898], USDT[0.26980308] | | |
| 03082915 | Contingent | FTT[.00966772], SRM[16.76550422], SRM_LOCKED[97.75591215] | Yes | |
| 03082918 | | ATLAS[45.26135998] | Yes | |
| 03082923 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03082932 | | AVAX[0] | | |
| 03082937 | | AVAX[0], USD[0.00] | | |
| 03082943 | Contingent | SRM[6.09306751], SRM_LOCKED[ 10118361], USD[0.70], USDT[0] | | |
| 03082952 | | BAO[1], BTC[.00240196], KIN[2], RSR[1], USD[0.00], USDT[0.01048418] | Yes | |
| 03082954 | | ETH[.00708491], ETHW[.00700277], KIN[2], MATIC[3.87857263], SOL[.20932256], USD[0.00] | Yes | |
| 03082960 | | BTC[0], FTT[0.00000098], USD[0.49] | | |
| 03082966 | | AKRO[1], AUD[0.28], RUNE[.00212518], UBXT[1] | Yes | |
| 03082968 | | AR-PERP[0], BTC-0325[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RNDR-PERP[0], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 03082986 | | AVAX[0], FTT[0.00007835], REAL[.004373], USD[0.00], USDT[0] | | |
| 03082989 | | BNB[0], USD[25.00] | | |
| 03082999 | | USD[0.34], XRP[206] | | |
| 03083000 | | BNB[0], CRO[0], POLIS[0], USDT[0.00000005] | | |
| 03083014 | Contingent | BNB[0], DFL[0], ETH[0], EUR[86.58], JOE[0], SOL[0], SRM[0.00031584], SRM_LOCKED[0.00194971], XRP[0] | | |
| 03083032 | | ATLAS[3875.44161736], USDT[0] | | |
| 03083042 | | DOGE-PERP[147], ETC-PERP[0], FTM-PERP[0], USD[11.02], USDT[0.00000001], XRP[.209329], XTZ-PERP[-6.08000000] | | |
| 03083053 | | BTC[.00253052], USD[0.00] | | |
| 03083058 | Contingent, Disputed | USDT[0.00632022] | | |
| 03083064 | | AVAX[0], USD[1.39], USDT[1.26579523] | | |
| 03083065 | | BTC-PERP[0], SOL[0], USD[220.65], XRP-PERP[0] | | |
| 03083067 | | ROOK[16.5409428], USD[9.69] | | |
| 03083068 | | DOT[0], SOL[0], TRX[1.70363670] | | |
| 03083081 | | GENE[1.3], USD[0.15] | | |
| 03083089 | | BAO[1], KIN[1], USD[0.00] | | |
| 03083090 | | ATLAS[159.968], MBS[67.9864], USD[0.09], USDT[0] | | |
| 03083101 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03083104 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[0.15], USDT[14.11549651], XMR-PERP[0] | | |
| 03083106 | | REAL[7.1], USD[0.12], USDT[24.00000001] | | |
| 03083111 | | CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETHW[.05181141], FTT-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00058582], TRX[0.77786784], USD[0.00], USDT[0.14554448] | | |
| 03083114 | | TONCOIN[.02], USD[0.00], USDT[0] | | |
| 03083117 | | AVAX[0], ETHW[1.7472455], TONCOIN[15.725], USDT[0] | | |
| 03083124 | | USD[0.00] | | |
| 03083129 | | USD[0.00], USDT[0] | | |
| 03083137 | | CRO[950.83662866], EUR[0.00], USDT[0.00000001] | Yes | |
| 03083138 | | ATLAS-PERP[0], POLIS-PERP[0], USD[1.67], USDT[1.95] | | |
| 03083139 | | IMX[34.03417984], USDT[0.00000001] | | |
| 03083141 | | AVAX[0], BNB[0], USDT[0.00000225] | | |
| 03083157 | | TRX[.627485], USDT[1.87865453] | | |
| 03083159 | | ALT-0325[0], ALT-PERP[0], AMD[0], AMD-0325[0], AUD[7900.21], BTC[.001], BTC-0325[0], BTC-0331[.2], BTC-0624[0], BTC-0930[0], BTC-1230[.8], BTC-20211231[0], BTC-MOVE-0416[0], BTC-MOVE-0428[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], USD[-3025.34], USDT[0] | | |
| 03083161 | | AVAX[0], USD[0.00] | | |
| 03083169 | | ATLAS[1999.62], GALA[579.8898], GODS[345.93426], POLIS[89.9829], USD[0.22] | | |
| 03083171 | | AKRO[1], DENT[1], UBXT[1], USD[0.00] | Yes | |
| 03083178 | | USD[0.02] | | |
| 03083188 | | FTT[2.099601], USD[0.58], USDT[.0033] | | |
| 03083190 | | AVAX[0], ETH-PERP[0], EUR[3067.50], FTT[0.00568479], REN-PERP[0], SOL-PERP[0], USD[0.77] | | |
| 03083193 | | USD[0.24], USDT[.009619], XTZBULL[11667.7827] | | |
| 03083194 | Contingent | LUNA2[0.00101789], LUNA2_LOCKED[0.00237507], LUNC[221.6478789], TONCOIN[100], USD[0.00], USDT[.00051815] | | |
| 03083198 | | USDT[1.83520585] | | |
| 03083214 | | BAO[0], BRZ[0], DENT[0], FTT[0], HNT[0], KIN[0], KSHIB[0], MATIC[0], SHIB[442.29743164], TRX[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 03083223 | | USD[0.00], USDT[.00550722] | | |
| 03083224 | | USD[25.00] | | |
| 03083226 | | EUR[254.58], USDT[0] | | |
| 03083236 | | NFT (305898522264590679/FTX AU - we are here! #46176)[1], NFT (309164643308956623/FTX EU - we are here! #36327)[1], NFT (315364026883717243/FTX EU - we are here! #36284)[1], NFT (411693309319272568/FTX AU - we are here! #46156)[1], NFT (428016502897011954/FTX EU - we are here! #36177)[1] | | |
| 03083243 | | ATLAS[.05402944], AUD[0.00], BAO[9], CRO[32.70075632], CRV[10.52209369], DENT[3], DOT[1.54169805], KIN[4], LINK[.0013027], MANA[4.70204531], RAY[.00381862], SOL[.70397651], SRM[3.78680065], UBXT[1] | Yes | |
| 03083244 | | BCH[.2120188], BTC[0.00119141], ETH[0], MATIC[0], SGD[0.00], USD[36.89], USDT[0], WBTC[0] | | |
| 03083246 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000009], USDT[0.00000054] | | |
| 03083247 | Contingent, Disputed | SOL[.00000001] | | |
| 03083256 | | USDT[0] | | |
| 03083264 | | TRX[.540792], USD[2.28] | | |
| 03083267 | Contingent | ETH[.074985], ETHW[.074985], FTT[2.19956], LUNA2[1.24443289], LUNA2_LOCKED[2.90367676], LUNC[270977.883582], REN[129.974], SAND[9.998], SOL[6.28892222], SPELL[999.8], STEP[99.98], USD[19.72] | | |
| 03083272 | | USDT[0] | | |
| 03083275 | | AVAX[0], FTT[0], USDT[0] | | |
| 03083276 | | USD[0.00], XRP[.04704] | | |
| 03083280 | | HT[0], SOL[0], TRX[.009753], USDT[0] | | |
| 03083281 | | BTC[.02209892], USD[2.30] | | |
| 03083287 | | USDT[0] | | |
| 03083288 | | BTC[.00013107], MOB[0] | | |
| 03083292 | | BRZ[0], BTC[0], USD[0.00] | | |
| 03083298 | | USDT[0] | | |
| 03083299 | | BTC[.00069] | | |
| 03083303 | Contingent | LUNA2[0.00001091], LUNA2_LOCKED[0.00002547], LUNC[2.37749838], TRX[0.00388500], USD[0.00], USDT[0.90790556] | | |
| 03083308 | Contingent, Disputed | AVAX[.00000001], ETH[0], IMX[0], LRC[0], MATIC[0], SAND[.29135144], USD[0.00], USDT[0] | | |
| 03083310 | | USDT[0001] | | |
| 03083311 | Contingent | SRM[.00338654], SRM_LOCKED[.00268259], USD[0.00], USDT[0.00536878] | | |
| 03083314 | | GBP[0.00], LRC[837.70037115] | | |
| 03083317 | | BAO[2], BNB[0], BTC[.00000125], EUR[19.83], FTT[4.63681194], KIN[1], TRX[1], USD[0.29], USDT[0.00018977] | Yes | |
| 03083321 | | AAVE-0325[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[13.97], YFI-20211231[0], YFI-PERP[0], YFII-PERP[0] | | |
| 03083324 | | AKRO[3], AUD[0.37], AUDIO[1.01562748], BAO[2], DENT[2], ETH[3.9898163], ETHW[3.98814057], FIDA[1.02689386], KIN[5], RSR[1], TRX[2], UBXT[4] | Yes | |
| 03083325 | | USDT[0] | | |
| 03083327 | | USD[0.00] | | |
| 03083328 | | ATLAS[4.42126015], PERP[.0307182], USD[0.00], USDT[0] | | |
| 03083337 | | NFT (372019107633302204/FTX AU - we are here! #19683)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03083338 | | ETH[.00449677], ETHW[.00449677] | | |
| 03083339 | | BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], USD[-0.01], USDT[0.00883500] | | |
| 03083343 | | AVAX[0] | | |
| 03083346 | | USD[0.00], USDT[0.00000540] | | |
| 03083348 | | USDT[0] | | |
| 03083349 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT[0], DOT-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0.00000826], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[99], IMX-PERP[0], LINK[0], LINK-PERP[0], LUNA2[5.12124556], LUNA2_LOCKED[11.94957298], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[-0.02], USDT[0.02401016], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03083350 | | AURY[26.9946], USD[5.74] | | |
| 03083353 | | 0 | | |
| 03083360 | | USD[0.00] | | |
| 03083361 | | USDT[0] | | |
| 03083371 | | USD[0.09] | Yes | |
| 03083378 | | USDT[0] | | |
| 03083379 | Contingent, Disputed | ETH[0], ETH-0325[0], USD[0.00], XAUT-20211231[0] | | |
| 03083381 | | ETH[.574098], ETHW[.574098] | | |
| 03083382 | | BNB[0.00012754], ETH[0], MATIC[0], USD[0.00], USDT[0.38805273] | | |
| 03083386 | | USDT[0] | | |
| 03083398 | | BTC[0] | | |
| 03083399 | | BTC[0], BTC-PERP[0], ETH[0], LINK[0], SAND[0], USD[0.80], XRP[0] | | |
| 03083402 | | USDT[0] | | |
| 03083403 | | LTC[0], TRX[0], USDT[0] | | |
| 03083414 | | DENT[1000], KIN[9998.1], TRX[0], USD[0.00] | | |
| 03083418 | | BTC[0.30101434], BTC-PERP[0], USD[4.39] | | |
| 03083420 | | USDT[0] | | |
| 03083423 | | USD[0.00] | | |
| 03083430 | | CITY[3.29934], FTT[34.39862], GENE[34.39784], USD[25.01], USDT[0] | | |
| 03083431 | | USD[0.00], USDT[0] | | |
| 03083434 | | USD[0.00] | | |
| 03083437 | | USDT[0] | | |
| 03083439 | | TRX[0] | | |
| 03083445 | | AKRO[1], AMZN[.00000012], AMZNPRE[0], AUD[0.00], AXS[0.00000402], BAO[5], BTC[0], ETH[0.00001671], ETHW[0.00001671], FTM[0.00018131], GALA[0], KIN[4], LINA[0], LOOKS[0], MANA[0.00329626], SAND[0], SHIB[0], SOL[0.00200000], TRX[2], UBXT[2], USD[1.02], USDT[0], XRP[0.00020180] | Yes | |
| 03083447 | | AVAX[0.26298797] | | |
| 03083453 | | ATLAS[536.48228145], USD[0.00] | | |
| 03083459 | | USD[0.00] | | |
| 03083477 | | USD[0.00] | | |
| 03083489 | | TONCOIN[.0795499], USD[0.00], USDT[0] | | |
| 03083490 | | USDT[0] | | |
| 03083491 | Contingent | AVAX[0.09329401], BNB[0], BTC[0.00000552], COIN[10.0043], DOT[35.096295], ETH[0.13583590], ETHE[.0715], ETHW[0.08597172], GBTC[.0006], LUNA2[0.13393853], LUNA2_LOCKED[0.31252325], LUNC[9165.3988], MATIC[5.8981], NFT (332170627351323534/The Hill by FTX #5615)[1], NFT (336169489423777189/FTX EU - we are here! #169527)[1], NFT (371903408065567297/FTX EU - we are here! #170530)[1], NFT (437326833085128020/FTX EU - we are here! #170307)[1], NFT (523354888708059518/FTX Crypto Cup 2022 Key #4180)[1], NFT (546790156490618647/Austria Ticket Stub #1284)[1], RAY[516.687183281], SAND[.970361], SNX[.0051], SOL[.999431], TRX[.001734], UNI[6.566446], USD[-216.24], USDT[0.00] | | |
| 03083493 | | AVAX[0], EUR[0.00], USD[19.06] | | |
| 03083496 | | USD[0.00] | | |
| 03083499 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[-0.00000002], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GALM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MXN[0.00], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03083502 | | USDT[0] | | |
| 03083513 | | BTC[.0090647], USDT[0.00078394] | | |
| 03083517 | Contingent | ETH[0.50466534], ETHW[0.50515991], FTT[25.99525], LUNA2[1.40763278], LUNA2_LOCKED[3.16854166], RSR[1], USD[0.00], USDT[0], USTC[199.25723429] | Yes | |
| 03083519 | | USDT[0] | | |
| 03083520 | | USDT[9] | | |
| 03083523 | Contingent | SRM[.000095], SRM_LOCKED[.00048445] | | |
| 03083527 | | TONCOIN[.07] | | |
| 03083528 | | AVAX[0], EUR[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03083530 | | AGLD[6.10735117], BAO[3226.8175288], CONV[80.66355347], CUSDT[97.71715645], DOGE[.002456], ETH[.01939677], ETHW[.01915103], EUR[0.00], GALA[20.92321124], KIN[5], KSHIB[57.74314687], LINA[21.21037602], MATIC[5.09982711], PRISM[44.12314354], REEF[52.5032274], RSR[49.3319247], SHIB[1049865.44693595], SPELL[651.09978501], STMX[45.58683491], SUN[44.55355318], USD[0.01], XRP[29.902315] | Yes | |
| 03083532 | | ADA-PERP[0], ALICE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[-293.23], USDT[322.89917959], XRP-PERP[0] | | |
| 03083533 | | USD[5.48] | | |
| 03083539 | | USDT[0] | | |
| 03083545 | | USD[10.00] | | |
| 03083547 | | AVAX[0], EUR[0.00], USD[19.06], USDT[0] | | |
| 03083548 | | AVAX[0.00176385], EUR[0.00], USDT[0] | | |
| 03083551 | | USD[0.00] | | |
| 03083563 | Contingent, Disputed | AVAX-PERP[0], GALA-PERP[0], USD[0.16] | | |
| 03083570 | | USD[0.00] | | |
| 03083579 | | USD[0.00] | | |
| 03083583 | | BTC[.001], ETH[.06199525], ETHW[.02499525], SOL[.499905], USDT[1703.00342336] | | |
| 03083587 | | FTT[.0671565], RAY[.989511], SAND[.0048], USD[0.00], USDT[0] | | |
| 03083591 | | GOG[.4564], IMX[.09514], USD[2.14], USDT[0.00000001] | | |
| 03083594 | | AVAX-PERP[0], USD[0.00] | | |
| 03083599 | | BTC[.000015], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 03083604 | | FTT[.81182027], USDT[0.00000006] | | |
| 03083609 | | USD[0.00] | | |
| 03083622 | | ATOM[820.238006], ATOM-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOT[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], LOOKS[.33988061], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STETH[0.00008856], TRX[.000006], USD[403.70], USDT[0.00000001] | | |
| 03083628 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03083635 | | USDT[0] | | |
| 03083638 | | USD[0.00] | | |
| 03083639 | | FTT[0.03968041], USD[0.06], USDT[0] | | |
| 03083644 | | USDT[0] | | |
| 03083645 | | AVAX[0] | | |
| 03083646 | | AVAX[0], EUR[0.00], USD[19.06], USDT[0] | | |
| 03083649 | | USD[0.00] | | |
| 03083650 | | BAO[1], KIN[1], USD[0.00] | | |
| 03083652 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03083653 | | USDT[0] | | |
| 03083654 | | 0 | | |
| 03083657 | Contingent | BTC[.00014786], DOGE[9.9981], GST[158.3], LINK[.499924], LUNA2[0.00144288], LUNA2_LOCKED[0.00336672], LUNC[314.1902925], USD[0.00] | | |
| 03083659 | | ANC[208.89842915], DOGE[0], DOT[0], ETH[0], MANA[0], SAND[0], SOL[0] | | |
| 03083662 | | TONCOIN[14.96], USD[0.00], USDT[0] | | |
| 03083665 | | USD[0.00], USDT[0] | | |
| 03083666 | | ETH[.018579], ETHW[.018579] | | |
| 03083667 | | USDT[0] | | |
| 03083669 | | USD[0.00] | | |
| 03083681 | | USDT[0] | | |
| 03083682 | | BRZ[0], BTC[.00000112], USD[0.00] | | |
| 03083683 | | USD[0.00] | | |
| 03083688 | Contingent | LUNA2_LOCKED[639.0740763], NFT (32195011581420047/FTX AU - we are here! #47278)[1], NFT (332865023532054557/FTX EU - we are here! #240136)[1], NFT (390854495261890890/FTX EU - we are here! #240176)[1], NFT (456467798558663920/FTX AU - we are here! #13166)[1], NFT (493936175241160931/FTX AU - we are here! #13139)[1], NFT (556695313862892052/FTX EU - we are here! #240201)[1], SOL[11], USD[0.00], USDT[0.27654628] | | |
| 03083689 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03083690 | | AVAX[0], USDT[0] | | |
| 03083691 | | SOL[0.00323784] | | |
| 03083692 | Contingent | HNT[2.9994], LUNA2[0.68871894], LUNA2_LOCKED[1.60701086], SHIB[4299140], TRX[.000787], USD[0.28], USDT[565.32908747] | | |
| 03083694 | | AVAX[0], FTT[0], USD[0.00] | | |
| 03083699 | | AVAX[0.00202033], AVAX-20211231[0], USD[0.00], USDT[0] | | |
| 03083702 | | ETH[.662], ETHW[.662], SHIB[18100000], USD[1878.40] | | |
| 03083704 | Contingent | BTC[.19850148], ETH[.24380268], ETHW[.24380268], LUNA2[0.01966274], LUNA2_LOCKED[0.04587974], USD[15740.41], USTC[2.783357], XRP[2252] | | USD[15581.84] |
| 03083705 | Contingent | ANC[0], ATLAS[0], BTC[0.00000001], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT-PERP[-3.2], KLAY-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[53.79126851], LUNC-PERP[0], TRX[0.77916267], USD[10.15] | | |
| 03083708 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03083709 | | APE[42.791868], AVAX[0], CRV[98.98119], FTM[149.9715], SHIB[41588866], SOL[3.5293293], USD[193.73] | | |
| 03083716 | | ATLAS[16980], USD[0.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03083720 | | USD[0.00] | | |
| 03083721 | | USD[350.00] | | |
| 03083722 | | BNB[.401], BTC[0.03887595], ETH[.23568632], ETHW[.23568632], USD[101.00] | | |
| 03083723 | | RAY[127.19496581], SOL[2.10914832], XRP[0] | | |
| 03083724 | | AVAX[0], USD[0.10], USDT[0] | | |
| 03083734 | | SOL[1.09092887] | | |
| 03083738 | | AVAX[0], FTT[0.04253354], LTC[0], USDT[0] | | |
| 03083740 | | BTC[.00000589], BTTPRE-PERP[0], SAND-PERP[0], SOL[0.00070947], TRX[0.00938431], USD[-1.57], USDT[3.05608668] | | |
| 03083743 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03083744 | | EUR[0.00], USDT[0] | | |
| 03083753 | Contingent, Disputed | AVAX[0.00135908], AVAX-20211231[0], TRX[.000045], USD[5.72], USDT[0] | | |
| 03083755 | | BTC[0], FTT[0], TRX[0], USD[0.00] | | |
| 03083762 | | ATLAS[0], BTC[0], ETHW[.09157696], NFT (288761210716830753/FTX Crypto Cup 2022 Key #4140)[1], NFT (290391972509575932/The Hill by FTX #7953)[1], NFT (417957711629500272/FTX EU - we are here! #27796)[1], NFT (425365796308248828/FTX EU - we are here! #28250)[1], NFT (560426212936803327/FTX EU - we are here! #27988)[1], TRX[.608573], USD[0.00], USDT[0] | Yes | |
| 03083764 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03083775 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.44505721], LUNA2_LOCKED[1.03846683], LUNC-PERP[0], NFT (479923801899198022/The Hill by FTX #13854)[1], SOL-PERP[0], USD[1.11], USDT[0.03677221], USTC[63] | | |
| 03083776 | | ATLAS[300], FTT[1.02278297], USD[0.00], USDT[0] | | |
| 03083781 | | USD[0.00], USDT[0.00001289] | | |
| 03083786 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03083790 | | ETH[2.117], ETHW[2.117], USD[0.01] | | |
| 03083791 | | SAND[1.99962], USD[3.33] | | |
| 03083793 | | NFT (319402272646041505/FTX Crypto Cup 2022 Key #7986)[1], NFT (508754719675558728/The Hill by FTX #19312)[1], SOL[.0086738], SOL-PERP[0], TRX[.000052], USD[1.99], USDT[0.85942803] | | |
| 03083794 | | USD[25.00] | | |
| 03083795 | | UBXT[1], USD[6592.99] | Yes | |
| 03083823 | | USD[0.00] | | |
| 03083827 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03083829 | | STEP[74.7], USD[0.01], USDT[0] | | |
| 03083830 | Contingent, Disputed | AVAX[0], BTC[.00000981], BTC-PERP[0], CEL-PERP[0], DOGE[.41838166], ETH[.00076784], ETH-0930[0], ETH-PERP[0], ETHW[.00076784], MANA-PERP[0], SOL-PERP[0], TRX[.055952], USD[0.01], USDT[0] | | |
| 03083837 | | AVAX[0], EUR[0.00] | | |
| 03083840 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00057364], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03083842 | | BAO[2], DENT[2], ETH[.18615383], ETHW[.18591583], KIN[2], RSR[1], TRX[.000028], USD[18.96], USDT[0] | Yes | |
| 03083844 | | LINK[.01955606], RUNE[78.62939937] | Yes | |
| 03083847 | | ETH[.008], ETHW[.008], SOL[.18], USD[0.79] | | |
| 03083849 | | BTC[0], EUR[0.00], SHIB[7600000], SOL[1.39], USD[0.00] | | |
| 03083850 | | AVAX[0.00119777], USDT[0] | | |
| 03083851 | | ATLAS[1924.21923197], BAO[1], USD[0.01] | Yes | |
| 03083855 | | TONCOIN[15.38588387], USD[0.00] | | |
| 03083856 | | AVAX[.01113096], ETH[0], USD[-0.08] | Yes | |
| 03083864 | | ATLAS[9.61546300], AVAX[0], MANA[8.08537849], USDT[0] | | |
| 03083867 | | AKRO[1], ALPHA[1], BAO[2], DENT[1], HXRO[1], KIN[1], RSR[1], USD[0.02] | Yes | |
| 03083874 | Contingent | ADABULL[0.00000014], ALGOBULL[1013306561.55306849], ATOM-0325[0], BNB[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRO[0], DENT[0], DENT-PERP[0], ETH[0], FTT[0], GRT[0], MATICBULL[0], ONE-PERP[0], RNDR-PERP[0], SOS-PERP[0], SRM[.0003429], SRM_LOCKED[.0018486], SXP-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XRP[0], XRPBULL[767257.98921105], XRP-PERP[0], XTZ-PERP[0] | | |
| 03083883 | | AVAX[0], BNB[.00000001], FTT[0], USD[0.00], USDT[159.17265114] | | |
| 03083884 | | ETH[0] | | |
| 03083887 | | AVAX[0.00119917], USDT[0] | | |
| 03083890 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[.0190287], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[48.93869081], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[206.33887341], TRX-PERP[0], USD[0.13], WAVES-PERP[0], XAUT-PERP[0], YFII-PERP[0] | Yes | |
| 03083895 | Contingent | BTC[0.00010739], CEL-PERP[0], FTT[0.02603553], FTT-PERP[0], JPY-PERP[20500], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024582], MSTR-0624[0], NFT (389001989056690638/FTX AU - we are here! #17181)[1], USDT[1.64], USDT[0] | | BTC[.000106] |
| 03083896 | | AVAX[0], EUR[0.00], USD[0.00000001] | | |
| 03083897 | | BTC-PERP[0], FTT[26.09505145], SAND[.6], SOL-PERP[0], TRX[.000014], USD[200.01], USDT[1806.74291919] | | |
| 03083898 | | BNB[.00000001], SOL[0] | | |
| 03083904 | | USD[25.00] | | |
| 03083910 | | AKRO[1], BAO[6], COMP[.00000034], DENT[1], KIN[4], NFT (385251800964381004/The Hill by FTX #24093)[1], NFT (412018530423099889/FTX EU - we are here! #66537)[1], NFT (485556016831565847/FTX EU - we are here! #189245)[1], NFT (522700920599303933/FTX EU - we are here! #66358)[1], UBXT[4], USD[0.00], USDT[0.00000017] | Yes | |
| 03083913 | | TONCOIN[.01432681] | | |
| 03083923 | | ETH[.00000002], ETHW[.00000002], SOL[0], TRX[.000878], USD[0.00], USDT[0.00302599] | | |
| 03083924 | | AVAX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03083931 | Contingent | ATLAS[3.34436792], AVAX[.00004314], DOT[.0000569], ETH[.07796384], FTM[.00121258], FTT[0.28802876], LUNA2[2.90346485], LUNA2_LOCKED[6.53466212], LUNC[0], SAND[.0005032], SOL[32.92966795], USD[0.23], USDT[0.00000001] | Yes | |
| 03083944 | | TONCOIN[.06984021] | | |
| 03083946 | | AKRO[1], AUD[0.00], USD[0.00] | | |
| 03083950 | | AUD[0.00], FTT[.0999], USD[31.84], USDT[0] | | |
| 03083951 | | AUDIO[0], FTT[0.01058573], USD[0.00], USDT[0] | | |
| 03083957 | | BOBA[35.69758], BOBA-PERP[0], USD[0.00] | | |
| 03083961 | | AUD[.03], AVAX[2.39310088], BAO[1], DENT[1], DOT[7.55674792], ETH[.54116601], ETHW[.54093877], KIN[2], SOL[1.69293235], TRX[1], UBXT[2] | Yes | |
| 03083962 | | BTC[0.00007092] | | |
| 03083970 | | 0 | | |
| 03083996 | | OP-PERP[0], USD[0.98], USDT[0] | | |
| 03084009 | Contingent | APE[.0699354], APE-PERP[0], AXS-PERP[0], ETH-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.24769537], LUNC[23115.51], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], USD[0.00], USDT[.00116218] | | |
| 03084013 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03084021 | | ATLAS[0], KIN[1], XRP[.00046036] | Yes | |
| 03084032 | | 0 | | |
| 03084035 | | ETH[0], GBP[0.00] | | |
| 03084038 | | ETH[.00000001], USDT[0] | | |
| 03084040 | Contingent | ATLAS[.012], AVAX[0.00288355], AVAX-PERP[0], DOGE[.9694], ETH-PERP[0], GODS[.09332], LUNA2[0.52928296], LUNA2_LOCKED[1.23499358], LUNC-PERP[0], MATIC-PERP[0], SOL[.00087358], SOL-PERP[0], USD[182.64], USDT[0.93424668] | | |
| 03084041 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-MOVE-0123[0], BTC-PERP[-0.2094], COMP-PERP[0], DOT[1.054], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[1.34713289], MANA-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL[.18461932], SOL-PERP[0], USD[3708.57], USDT[0.00543921] | | |
| 03084045 | | BNB[0] | | |
| 03084053 | | 0 | | |
| 03084064 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[-0.35], USDT[10.48], XRP-PERP[0] | | |
| 03084081 | | 0 | | |
| 03084085 | Contingent | ADA-0624[0], ADA-PERP[0], AUD[0.00], C98-PERP[0], CEL[0], GALA-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[20.19778574], LUNA2_LOCKED[47.12816672], LUNC[4398110.36819517], MTA[0], MTL[0], MTL-PERP[0], ONT-PERP[0], PEOPLE[0], PEOPLE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB[77289073.77014398], SHIB-PERP[0], SOL[0], SRN-PERP[0], TLM[0], USD[1.96], USDT[0.00026765] | | |
| 03084086 | | COPE[.91036611], USD[56.28], USDT[0] | | |
| 03084095 | | LTC[0] | | |
| 03084096 | Contingent, Disputed | USD[0.00] | | |
| 03084105 | | SAND-PERP[0], SOL[.00000001], SOS[1300000], USD[0.13] | | |
| 03084107 | | TRX[.000001], USDT[0] | | |
| 03084109 | | NFT (373627641682976234/The Hill by FTX #27604)[1], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 03084114 | | 1INCH-PERP[0], AAVE[.0099604], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[37.99316], APE-PERP[0], AR-PERP[0], ATOM[.099712], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.299676], AVAX-PERP[0], AXS-PERP[0], BAL[.0092962], BAL-PERP[0], BCH-PERP[0], BNB[.0290712], BNB-PERP[0], BTC[0.12437682], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[9.982], CHZ-PERP[0], CLV-PERP[0], COMP[.0003], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.19955], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.11799656], ETH-PERP[0], ETHW[0.11799656], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[175.786212], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.29919], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.197246], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.19919], LINK-PERP[0], LOOKS[891.83944], LOOKS-PERP[0], LRC[651.88264], LRC-PERP[0], LTC[.0496796], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.098848], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[56.02988985], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.093086], TOMO-PERP[0], TRX-PERP[0], USD[1817.69], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00099982], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03084123 | | BNB[0.00722835], BTC[0.00067171] | Yes | |
| 03084130 | | AVAX[0], EUR[0.00], USD[0] | | |
| 03084135 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0], GMT[0], GMT-PERP[0], GST[0], LUNA2[0.60511203], LUNA2_LOCKED[1.41192807], LUNC[0], NFT (571238093305014875/NFT)[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000059] | | |
| 03084153 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-0325[0], BTC[.00003195], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FB-0325[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GDX-0325[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[212.3], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UBER[1], USDC-13.56], XRP-PERP[0], XTZ-PERP[0] | | |
| 03084158 | | BNB[.00008352], ETH[.00001176], ETHW[.00001176], KIN[2], SOL[.0007236], TRX[1], UBXT[1], USD[0.08] | Yes | |
| 03084160 | | AVAX[0], EUR[0.00], USD[0] | | |
| 03084169 | | AVAX[0], EUR[0.00] | | |
| 03084170 | | HT[0], USD[0.30], USDT[0.06666006] | | |
| 03084179 | | BNB[.00000001], MATIC[0], SOL[0], TRX[0] | | |
| 03084189 | | RAY[1172.64637562], SOL[28.97712445], USD[0.00], USDT[0] | Yes | |
| 03084190 | | SHIB[0], SOL[0], USDT[0] | | |
| 03084205 | | ATLAS[0], AVAX[0.26391642], BTC[-0.00005089], CRV-PERP[0], DOGE[.99297], KIN[9998.1], SOL[.01473865], USD[0.00], USDT[0.09859601] | | |
| 03084206 | | MATIC[8.46049571], SHIB[49999.99999997], USD[22.89] | | |
| 03084208 | | BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03084209 | | USDT[0] | | |
| 03084217 | | ETH[1.22492875], ETHW[1.22492875], FTT[.07342449], USD[0.00], USDT[0] | | |
| 03084219 | | TRX[0] | | |
| 03084221 | | USD[1.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03084230 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 03084234 | | APE-PERP[0], AXS-PERP[0], BNB[.00978806], BTC[0], ETH[0.00057163], ETH-PERP[0], ETHW[0.00057163], FTT[0.05388883], FTT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[23674.59], USDT[0.00219927], USDT-PERP[0] | | |
| 03084239 | | NFT [332807993534767317/FTX EU - we are here! #92645][1], NFT [456124008731574523/FTX EU - we are here! #92811][1], NFT [512772692333538650/FTX EU - we are here! #92488][1] | | |
| 03084242 | | USDT[0] | | |
| 03084243 | | BNB[0], TRX[.70909], USD[2.68] | | |
| 03084249 | | AUD[0.00], BAO[3], ETH[.00482894], ETHW[.00477418], KIN[5], NFLX[.07241232], SOL[.05683165], TSLA[.05084412], USD[0.11], XRP[20.87177614] | Yes | |
| 03084252 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03084253 | | USD[25.00] | | |
| 03084260 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000477], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1.21], MATIC-PERP[0], SOL-PERP[0], USD[0.19], USDT[2107.54693776] | | |
| 03084262 | | BTC-PERP[0], FTT[25.69486], USD[92378.36] | | |
| 03084263 | | AAPL[.02854778], AKRO[1], BAO[1], BTC[.00023251], DOGE[81.89452945], ETH[.00155297], ETHW[.00153928], NFLX[.00948688], SOL[.07100029], UBXT[1], USD[21.40] | Yes | |
| 03084264 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03084265 | Contingent, Disputed | AVAX[0] | | |
| 03084268 | | NFT [424632823990518981/The Hill by FTX #15571][1], USD[0.03], USDT[.58871882] | | |
| 03084272 | | SOL[41.071802], USD[0.00] | | |
| 03084273 | | BTC[0.03758455], ETH[.32391013], ETHW[.32391013], SHIB[26892533], SOL[15.70825574], USD[2.68] | | |
| 03084275 | | AUD[17.32], GOOGL[.00000011], GOOGLPRE[0] | Yes | |
| 03084277 | Contingent | BTC[0], ETH[.00004], ETHW[.00004], FTT[150.23], SRM[73027552], SRM_LOCKED[159.27214011], TRX[.000066], USD[15.72], USDT[0.00245600], USTC[0] | | |
| 03084288 | | NFT [357202780985751955/FTX EU - we are here! #184126][1], NFT [411021963652337299/FTX EU - we are here! #184221][1], NFT [457415554760720012/FTX EU - we are here! #184382][1] | | |
| 03084290 | | BNB[.00000001], USDT[0] | | |
| 03084293 | | ETHW[.84436629], MATIC[9.8983], TONCOIN[.059], USD[298.10] | | |
| 03084301 | | USDT[3.07089579] | | |
| 03084303 | | USDT[.17] | | |
| 03084305 | | MATIC[9.998], SOL[.02], USD[1.21] | | |
| 03084308 | | BNB[0], USD[0.00] | | |
| 03084310 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03084314 | | ETH[.09291568], ETHW[.09291568], USD[0.00], USDT[0] | | |
| 03084320 | | USDT[0] | | |
| 03084325 | | BAO[0], DOGE[0], EMB[0], FTM[0], KIN[0], PSY[0], RNDR-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 03084327 | | POLIS[239.26767077], TRX[1], USDT[0.00000005] | | |
| 03084331 | | USD[0.01] | | |
| 03084332 | | NFT [397384479730600449/FTX EU - we are here! #93838][1], NFT [442861985359218218/FTX EU - we are here! #93999][1], NFT [544243849617728599/FTX EU - we are here! #94472][1] | | |
| 03084339 | | AMD[1.4], DOT[5.0269], ETH[0], FB[.38], FTT[25.0193498], LINK[5.27800472], NVDA[1.01], SOL[.305], SPY[.22], TSLA[.5], USD[6.45], USDT[19.30524775] | | |
| 03084353 | | NFT [306303315802061525/FTX EU - we are here! #8635][1], NFT [437946698642766956/FTX EU - we are here! #4919][1], NFT [475035619001331511/FTX EU - we are here! #7141][1] | | |
| 03084355 | | APT[0], AVAX[0.00000001], BNB[0], ETH[0], FTM[0], GARI[0], HT[0], LTC[0], MATIC[0.00000001], SOL[0], TRX[0], USD[98.61], USDT[0.00000147] | | |
| 03084363 | | NFT [353973452039859433/FTX AU - we are here! #14998][1], NFT [357646989260645409/FTX AU - we are here! #15026][1], NFT [515780415395274289/FTX AU - we are here! #28374][1], USDT[10.415518] | | |
| 03084364 | | LTC[0] | | |
| 03084368 | | AVAX[0], BNB[0], BTC[0] | | |
| 03084369 | | AVAX[0], EUR[0.00] | | |
| 03084370 | | BAO[1], KIN[1], TRX[.000843], UBXT[1], USD[0.00] | Yes | |
| 03084371 | | AVAX[0], BTC[0], FTT[0.27449975], USD[0.02], USDT[0] | | |
| 03084376 | | APE[.96318465], AUDIO[26.63331974], AVAX[.319686], BNB[.6029852], BTC[0.00067395], DOGE[484.92532167], ETH[.27033326], ETHW[.27013813], FTT[1.16488854], SHIB[1612558.06302919], SOL[2.17506556], USD[0.00], USDT[0] | Yes | |
| 03084386 | | USDT[1.27318262] | | |
| 03084390 | | ALPHA[1], BAO[3], CRO[0], DENT[5], ETH[0], NFT [321112250989518589/FTX EU - we are here! #205472][1], NFT [336664398259724970/FTX EU - we are here! #205384][1], NFT [549358250909835685/FTX EU - we are here! #205433][1], RSR[1], TRX[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03084397 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03084402 | | USDT[.44409248] | | |
| 03084403 | | USD[25.00] | | |
| 03084406 | | USDT[0.00000339] | | |
| 03084407 | | ATLAS[1204.28592605], KIN[1], USDT[0] | | |
| 03084412 | | BICO[.82584667], BNB[0.00534203], FTT[3.17811351], KSM-PERP[0], TONCOIN[0.08809029], USD[5.04], USDT[0], XMR-PERP[0] | | |
| 03084413 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.09049201], DEFI-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00099590], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02863633], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[25.37308237], LUNA2_LOCKED[12.53719221], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.56], USDT[56.43735900], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03084414 | | USD[0.00] | | |
| 03084416 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[1221.45], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[400], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[25752.13], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[10000], GST-PERP[0], IOTA-PERP[40000], KAVA-PERP[20700.8], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02701397], LUNA2_LOCKED[0.06303260], LUNC[5882.35], LUNC-PERP[0], MATIC-PERP[-52520], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[2000000], RUNE-PERP[0], SNX-PERP[5000], SOL[.00000001], SOL-PERP[1000], TRX-PERP[0], USD[244.22], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03084419 | | TRX[10] | | |
| 03084422 | | AVAX[0.00052102], NFT (310265501646113495/The Hill by FTX #43291)[1], USDT[0] | | |
| 03084424 | | ATLAS[430], USD[0.00], USDT[0] | | |
| 03084425 | | USD[0.00] | | |
| 03084427 | | USD[0.00], USDT[0] | | |
| 03084428 | | XRP[107.44473573] | Yes | |
| 03084430 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03084431 | | ETH[.0009996], ETHW[.0009996], MANA[.9992], SOL[.00994], USD[0.00], USDT[0.00000001] | | |
| 03084432 | | STEP[4263.8], USD[0.03] | | |
| 03084434 | | EUR[0.00] | | |
| 03084436 | | ADABULL[12.31], USD[0.12] | | |
| 03084439 | | USD[0.00], USDT[0] | | |
| 03084440 | | DOGEBULL[132], FTT[0.02292975], TRX[.0014], USD[0.02], USDT[0] | | |
| 03084446 | | SOL[.00407555], USD[0.01], USDT[0.00000001] | | |
| 03084447 | | ATLAS[2422.57857897], FTT[3.22752186] | | |
| 03084455 | | AVAX[0], EUR[0.00], USD[0.00] | Yes | |
| 03084457 | | ETH[.00000005], KIN[1], NFT (291587033480521526/The Hill by FTX #12530)[1], NFT (389008548293475452/FTX Crypto Cup 2022 Key #6621)[1], TRX[.000014], USD[0.00], USDT[0.00000192] | Yes | |
| 03084459 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06860111], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT (393666833683230998/The Hill by FTX #5915)[1], NFT (411583614300089125/Hungary Ticket Stub #1732)[1], PAXG-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.0007778], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03084462 | | NFT (342005271903554873/FTX EU - we are here! #98731)[1], NFT (444564315472988618/FTX EU - we are here! #98463)[1], NFT (484370558428808534/FTX EU - we are here! #98553)[1] | | |
| 03084469 | | TRX[0.00460200], USDT[0] | | |
| 03084473 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03084481 | | TRX[0.00000100], USDT[0.00586121] | | |
| 03084485 | | SGD[0.92], USD[100.00], USDT[0] | | |
| 03084491 | | NFT (489316225341317944/The Hill by FTX #36900)[1], TRX[74.94355095], USDT[.775826] | Yes | |
| 03084503 | | ETH[0] | | |
| 03084505 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-0417[0], BTC-MOVE-0422[0], BTC-MOVE-0511[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[19112.83], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03084513 | | AVAX[0], BNB[.00000001], GENE[0], NFT (333873426450288658/FTX EU - we are here! #10305)[1], NFT (452352471751223648/FTX EU - we are here! #10558)[1], NFT (522138904850096465/FTX EU - we are here! #10434)[1], SOL[0], TRX[.976933], USD[0.00], USDT[0.26160354] | | |
| 03084515 | | BTC-PERP[0], ETH-PERP[0], USD[3.51] | | |
| 03084516 | | USD[0.00] | | |
| 03084520 | | SOL[0], TRX[.007924] | | |
| 03084527 | | NFT (335658158774194358/FTX EU - we are here! #277319)[1], NFT (351778344078575021/FTX EU - we are here! #277322)[1], NFT (540178649209474593/FTX EU - we are here! #277326)[1] | | |
| 03084533 | | AVAX[0], EUR[0.00] | | |
| 03084538 | | BTC[0.00000099], NFT (315097954861835687/FTX EU - we are here! #42521)[1], NFT (340497809242343972/FTX EU - we are here! #42286)[1], NFT (468554386152387674/FTX EU - we are here! #42430)[1] | | |
| 03084545 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-0325[0], FTM-PERP[0], FTT[32.77151835], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.92], USTC-PERP[0], WAVES[3.5], WAVES-PERP[0], XRP-PERP[0] | | |
| 03084550 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0847228], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123110], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], TRX[.000914], TRX-PERP[0], USD[.01], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03084551 | | CHZ[35.98488584], DOGE[42.83895067], MBS[222.24846232], SLP[2223.19213670], USD[0.00], XRP[65.02033065], ZAR[0.00] | | |
| 03084554 | | AVAX[1.44298797] | | |
| 03084557 | | NFT (411356635313146107/FTX EU - we are here! #95242)[1], NFT (509054479563111109/FTX EU - we are here! #95346)[1], NFT (550166024009144304/FTX EU - we are here! #95070)[1] | | |
| 03084560 | | AKRO[1], FTT[115.15085328] | | |
| 03084561 | | BTC[0], USD[0.00], USDT[0] | | |
| 03084562 | | XRP[250.7771] | | |
| 03084565 | | DOGE[44.03301405], DOGE-PERP[0], USD[2.01] | | |
| 03084570 | | TONCOIN[.005], USD[1.19] | | |
| 03084575 | | USD[0.99] | | |
| 03084587 | | USD[25.00] | | |
| 03084589 | | ATOM-PERP[-13.69], BTC-PERP[-680], CHZ-PERP[0], USD[338.15], USDT[0] | | |
| 03084591 | | ETH[0] | | |
| 03084592 | | MOB[389.444235], USD[7.46] | | |
| 03084595 | | EUR[0.00], USD[0.09] | | |
| 03084597 | | ATLAS[159431.2972], EUR[0.00], SOL[100], USD[0.82] | | |
| 03084604 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03084609 | | AVAX[.281398], BTC[.02448189], ETH[.02937725], ETHW[.0290249], USD[784.63] | Yes | |
| 03084611 | | 1INCH[42.55585936], AKRO[4562.93063307], AUD[1441.00], BAO[28], BNB[.30015483], BTC[.00235575], CEL[30.15657801], DENT[1], DOT[4.46401112], ENJ[37.63627103], ETH[.01489564], ETHW[.01470959], KIN[19], LTC[.0735784], MATIC[18.57807697], RSR[1], SOL[3.13787359], TRX[1], UBXT[1] | Yes | |
| 03084612 | | BTC[.01718108], ETH[.672], ETHW[.672], USD[0.00] | | |
| 03084613 | | ATLAS[1860], TONCOIN[102], USD[51.27] | | |
| 03084614 | | AURY[0], GBP[0.39], MSOL[0], SOL[0], USD[0.00] | Yes | |
| 03084615 | | USD[0.00], USDT[0.68793112] | | |
| 03084617 | Contingent | ATOM-PERP[0], BTC-PERP[0], ETH[39.46516572], FTM-PERP[0], INJ-PERP[0], LUNA2[1.44388407], LUNA2_LOCKED[3.36906283], LUNC[314408.796228], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[1999] | | |
| 03084628 | Contingent | AKRO[1], BAO[128], BTC[.05972733], DENT[12], DOGE[.00190168], ETH[.39095841], ETHW[.39852853], KIN[114], LUNA2[0.00003316], LUNA2_LOCKED[0.00007738], LUNC[7.22254983], SOL[.00020616], TRX[648.44097988], UBXT[8], USD[1594.95], USDT[323.23171646] | Yes | |
| 03084629 | | USD[0.09] | | |
| 03084631 | | AUD[0.00] | | |
| 03084645 | | AAVE[.52025719], AKRO[3], AVAX[7.03739086], BAO[5], BTC[2.00370723], DOT[16.02860034], DYDX[13.69547532], ETH[0.18914639], ETHW[0.18891976], FTM[50.60575227], KIN[6], MATIC[171.44465254], SOL[8.1494136], UBXT[5], USD[39.62] | Yes | |
| 03084648 | | ADA-PERP[0], BTC[0], BTC-MOVE-2021122 1[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00007411], ETHW[0.00007411], LUNC-PERP[0], MAPS-PERP[0], SHIT-PERP[0], USD[0.01], USDT[0.00291865], XRP-PERP[0], YFI-PERP[0] | | |
| 03084651 | | ATLAS[6722.56196281], FTT[0.01604989], USD[0.02], USDT[0] | | |
| 03084654 | | AURY[2], BNB[.00537141], SPELL[2500], USD[0.91] | | |
| 03084656 | | ETH[.00000034], USD[0.00], USDT[0.00997379] | Yes | |
| 03084660 | | DOT[9.6970318], FTT[16.79092], PRISM[9.606203], TRX[30.9938], USD[0.09], USDT[.03556037] | | |
| 03084662 | | AVAX[0], EUR[0.00] | | |
| 03084666 | | 0 | | |
| 03084668 | | AVAX[0], USD[0.00], USDT[2.79272593] | | |
| 03084669 | | TONCOIN[.05], USD[0.00] | | |
| 03084685 | | DOGE[1.56193584], ETH[-0.00022896], ETHW[-0.00022752], NFT (361427653041194861/The Hill by FTX #38053)[1], NFT (380148185596778097/FTX Crypto Cup 2022 Key #4845)[1], NFT (472654148710358684/FTX EU - we are here! #74417)[1], NFT (548377617903017635/FTX AU - we are here! #59412)[1], NFT (573507844851460929/FTX EU - we are here! #71428)[1], USD[-1850.94], USDT[2149.88525971], XRP[-127.25420897] | | |
| 03084686 | | BTC[.0003995], ETH[.000552], ETHW[.000552], FTT[0.08979836], TRX[.001206] | | |
| 03084691 | Contingent, Disputed | USDT[0] | | |
| 03084692 | | USD[25.00] | | |
| 03084695 | | BTC[0], BTC-PERP[0], FTT[0.0000021], KIN[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03084697 | Contingent | ATOM[9.29828601], AVAX[.59929738], BNB[0.65981938], BTC[2.00959883], ETH[0.12996701], ETHW[0.12996701], FTT[6.09885867], IMX[3.69931809], LINK[14.69467373], LUNA2[0.02735716], LUNA2_LOCKED[0.06383338], LUNC[5957.08019626], NEAR[.0226], SOL[1.92964430], USD[0.35], USDT[2.27846122] | | |
| 03084702 | | FTT[.01946894], USD[0.00], USDT[0] | | |
| 03084705 | | BTC[0.02669466], DOGE[742], FTT[4.86356412], USD[359.29], USDT[0] | | |
| 03084709 | | BNB[.009848], DOGE[1687.9], ETH[.09955252], ETHW[.09955252], FTM[384.923], SHIB[32948469.05], TRX[6221], USD[89.45], XRP[169.023568] | | |
| 03084711 | | AUD[0.00], UBXT[1] | Yes | |
| 03084714 | | AKRO[3], ALPHA[1], AUD[0.00], BAO[6], BTC[.00000626], HXRO[1], KIN[4], MATH[1], RSR[3], TRU[1], TRX[3], UBXT[3], USD[0.00], USDT[.00320393], XRP[.01214429] | Yes | |
| 03084718 | | BAO[2], BTC[.0958178], ETH[2.88632744], ETHW[.00503944], KIN[1], NFT (324653485080639020/The Hill by FTX #2742)[1], UBXT[1], USD[10.00], USDT[0.00000680] | Yes | |
| 03084719 | | 0 | | |
| 03084722 | | LUNC[0], TONCOIN[1589.24281043], USD[0.00], USDT[0.00000001] | | |
| 03084724 | | FTT[.895098], FTT-PERP[0], NEAR[.0635], NFT (558772193064819601/The Hill by FTX #3768)[1], USD[0.10], USDT[0] | | |
| 03084725 | | AVAX[0], EUR[0.00] | | |
| 03084726 | | ATLAS[0], BNB[0], SOL[0] | | |
| 03084733 | | BTC-PERP[0], USD[19.93], USDT[79] | | |
| 03084734 | Contingent, Disputed | AVAX[0.00060541] | | |
| 03084735 | | NFT (315056641404508240/FTX EU - we are here! #11770)[1], NFT (419159585302507673/FTX AU - we are here! #48254)[1], NFT (443676747363915044/FTX AU - we are here! #48285)[1], NFT (475555173520906675/The Hill by FTX #21158)[1], NFT (519587464610222351/FTX EU - we are here! #117832)[1], NVDA[2.5775], USD[0.63], USDT[0] | | |
| 03084736 | | ATLAS[10], BTC[0.01111738], RON-PERP[0], SOL[.00008064], USD[0.00] | | |
| 03084741 | Contingent | FTT[0], LUA[17], LUNA2[0.00100906], LUNA2_LOCKED[0.00235447], LUNC[219.72528900], MEDIA[.03], NFT (410522335033245304/The Hill by FTX #19501)[1], NFT (485322156287992398/FTX Crypto Cup 2022 Key #16688)[1], REN[0], ROOK[.009], TRX[0], USD[0.00] | | |
| 03084745 | | USD[0.00] | | |
| 03084751 | | USD[0.00] | | |
| 03084753 | | AUD[0.00], AUDIO[92.15284358], BAO[1], KIN[2], OMG[29.93637942], SPELL[29379.78582576] | Yes | |
| 03084760 | | BTC[.00000003], ETH[.00000053], FTT[9.04191003], USD[0.00] | Yes | |
| 03084767 | | BIT[0.00308222], BTC[0], USD[395.64] | | |
| 03084772 | | NFT (515645919663656321/The Hill by FTX #21426)[1], NFT (559709793564654461/FTX Crypto Cup 2022 Key #19805)[1] | | |
| 03084779 | | USD[0.00] | | |
| 03084783 | | USDT[8] | | |
| 03084786 | | ALICE[.09874], AVAX[.09962], BTC[0.00009837], CRV[1.9884], FTM[.9818], FTT[.09903], SOL[.00978078], USD[930.68], USDT[0.00000002] | | |
| 03084789 | | AVAX[0], EUR[0.00], TRX[.000777], USD[0.00] | | |
| 03084790 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00047546], ETH-PERP[0], ETHW[0.00047545], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (436985794145895046/FTX EU - we are here! #93784)[1], NFT (506816654714525756/FTX EU - we are here! #93657)[1], NFT (575379481483415913/FTX EU - we are here! #93572)[1], SOL-PERP[0], TRX[.000028], USD[0.31], USDT[0.00053993], USTC-PERP[0], XRP-PERP[0] | | |
| 03084791 | | BTC[.00000044], TRX[2.43969272] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03084798 | | TRX[.000784], USDT[0.29584200] | | |
| 03084801 | | USD[0.01], USDT[0.06681839] | | |
| 03084804 | | NFT (308331765211651197/The Hill by FTX #42927)[1] | | |
| 03084814 | | AVAX[0.07252497], MAPS[.9], NFT (330962514006547150/FTX EU - we are here! #285028)[1], NFT (490790419799051100/FTX EU - we are here! #285035)[1], USD[0.00], USDT[0] | | |
| 03084815 | | AKRO[1], CHZ[1], KIN[1], TRX[.001914], USD[0.00], USDT[0] | | |
| 03084817 | | SOL[0] | | |
| 03084820 | | USD[0.00] | | |
| 03084825 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03084827 | | BAO[1], ETH[.00000014], ETHW[.00000014], TRUMP2024[0], USD[0.12], USDT[0.00011534] | Yes | |
| 03084831 | | BAO[1], KIN[1], NFT (388282326947556282/FTX EU - we are here! #122394)[1], NFT (389683603858812341/FTX EU - we are here! #122273)[1], NFT (543332321455150076/FTX EU - we are here! #122439)[1], USD[0.00], USDT[0.00001289] | | |
| 03084832 | | AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00010000], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03084835 | | GBP[0.00], USD[0.58] | | |
| 03084839 | | TONCOIN[.05], USD[0.00] | | |
| 03084845 | | BTC[.0089949], TRX[.00079], USD[1.47], USDT[.25952708] | | |
| 03084844 | Contingent, Disputed | TRX[.000001] | | |
| 03084852 | | BTC[0], FTT[0.00041965], USD[11.74], USDT[0.00255000] | | |
| 03084867 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03084872 | | USD[0.00] | | |
| 03084874 | | BNB[0] | | |
| 03084876 | | AKRO[1], BTC[.00539942], ETH[.08389543], ETHW[.08286625], NFT (336383226488071184/FTX EU - we are here! #148836)[1], NFT (364354132907163697/FTX.AU - we are here! #28059)[1], NFT (384084351880304759/FTX EU - we are here! #148914)[1], NFT (402011393006562457/FTX.AU - we are here! #27995)[1], NFT (506341504185194921/FTX EU - we are here! #149024)[1], UBXT[1], USD[1792.31], USDT[0.00000001] | Yes | |
| 03084877 | | USD[25.00] | | |
| 03084878 | | USD[25.00] | | |
| 03084879 | | DFL[8.6833], FTM[243], USD[2.93], USDT[0] | | |
| 03084880 | | NFT (399698732749749439/FTX EU - we are here! #115393)[1], NFT (436241331365067536/FTX EU - we are here! #116390)[1], NFT (544419977908976587/FTX EU - we are here! #116049)[1] | | |
| 03084884 | | BAO[1], BTC[.00155063], ETH[0.00685008], ETHW[0.00676794], SOL[.28714606] | Yes | |
| 03084885 | | AVAX[0], EUR[0.00] | | |
| 03084887 | | AVAX[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03084888 | | AVAX[0], EUR[0.00] | | |
| 03084892 | | AURY[135.97416], USD[14.59] | | |
| 03084894 | | USD[0.11] | | |
| 03084896 | | ETH[0] | | |
| 03084898 | | USD[0.00] | | |
| 03084900 | | ATOM-PERP[0], BTC[0.02200000], ETH[.11], ETHW[.11], USD[0.15], USDT[0] | | |
| 03084901 | | AVAX[0], FTT[0.03868540], USD[0.10], USDT[58.55835036] | | |
| 03084911 | | BTC[.13582087], BTC-PERP[0], ETH-PERP[0], FIDA[1], TRX[0], USD[0.00], USDT[0.00013252], WBTC[.09438659] | Yes | |
| 03084918 | | USD[0.00] | | |
| 03084928 | | SOL[0] | | |
| 03084933 | | BTC[.00000003] | Yes | |
| 03084936 | | AKRO[1], ETH-PERP[0], UBXT[1], USD[0.00], USDT[0] | | |
| 03084940 | | USD[0.00] | | |
| 03084944 | Contingent, Disputed | AVAX[0.00060434], USDT[0] | | |
| 03084946 | | ETH[0] | | |
| 03084949 | | USDT[0.00000089] | | |
| 03084959 | | TONCOIN[7.8] | | |
| 03084962 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03084963 | | SOL[.0005], USD[0.00] | | |
| 03084965 | | GMT[.16076098], GMT-PERP[0], SOL[0], TONCOIN[.89], TRX[0.00084300], TRY[0.00], USD[4.41], USDT[0] | | |
| 03084968 | | ETH[.09903831], ETHW[.09903831] | | |
| 03084969 | | ATLAS[19.9981], FTT[0.99751073], USD[0.00] | Yes | |
| 03084972 | | USD[0.00] | | |
| 03084975 | | BTC[.00000275], ETH[0.01017808], TRX[.010838], USD[2.34], USDT[1211.54344838] | | |
| 03084976 | | USD[0.00], USDT[0.00000064] | | |
| 03084978 | | BAO[1], DENT[1], DFL[364.92768051], USD[0.00] | | |
| 03084981 | | EOSBULL[5187000], ETCBULL[319.7], MATICBULL[5015.6], SUSHIBULL[31170000], USD[0.08], USDT[0], XRPBULL[132900] | | |
| 03084986 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03084989 | | ATLAS-PERP[0], CEL-PERP[0], DAWN-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.02] | | |
| 03084995 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03084496 | | USDT[.02567884] | Yes | |
| 03084999 | | APT[0], AVAX[0], BNB[0], ETH[0.00017539], MATIC[0.01979819], SOL[0], USD[0.00], USDT[0] | | |
| 03085002 | | USD[0.02], USDT[0.10526187] | | |
| 03085011 | | USD[0.00] | | |
| 03085013 | | ATLAS[3469.8556], USD[0.00], USDT[35.55000000] | | |
| 03085014 | | TRX[2], USDT[1] | | |
| 03085018 | | ALICE[.38816], AXS[.49744], BAT[381.7924], BNB[1.008312], BTC[.00918608], CRV[193.8894], DOGE[21.9162], DOT[41.7619], ENJ[413.9032], ENS[.051582], ETH[.1518062], ETHW[.1518062], GALA[3289.348], GRT[1365.5524], HNT[.99556], IMX[100.10582], MANA[402.8884], SAND[131.9714], SNX[.871], SOL[7.06669], USD[0.00], USDT[82.96229483], XRP[532.0496] | | |
| 03085019 | | ALGO-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FIL-PERP[0], FLM-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[-32.21], USDT[35.17275769], ZEC-PERP[0] | | |
| 03085024 | | FTT[.092096], USD[0.00], USDT[0] | | |
| 03085026 | | TRX[61.502332] | | |
| 03085029 | | USD[0.00] | | |
| 03085033 | | ETH[0], NFT (336576133121946180/FTX AU - we are here! #49005)[1], NFT (416270638032035402/FTX AU - we are here! #48956)[1], NFT (532649868885327864/FTX EU - we are here! #202489)[1], NFT (551951000813604819/FTX EU - we are here! #202740)[1], TRX[.00008], USD[5.18], USDT[1.16633700] | | |
| 03085035 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03085038 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03085039 | | TONCOIN[.06], USD[0.00] | | |
| 03085045 | | BNB[.04], BTC[.07], ETH[.085], ETH-PERP[.006], ETHW[.085], USD[5.04] | | |
| 03085049 | Contingent | BNB[0], DOT[0], FTT[0], LUNA2[0.26179292], LUNA2_LOCKED[0.61085015], SOL[7.469433], USD[-0.25] | | |
| 03085053 | | NFT (358834731960427386/FTX EU - we are here! #38608)[1] | | |
| 03085061 | | ATLAS[179.9658], BNB[.01], BTC[.00004], ETH[.06699962], ETHW[.06699962], MANA[1], SAND[2], SOL[.1999962], USD[2.61] | | |
| 03085063 | Contingent, Disputed | AVAX[0] | | |
| 03085069 | | ETH[0], NFT (363133261120641328/FTX EU - we are here! #88479)[1], NFT (455672383207361657/FTX EU - we are here! #88294)[1], NFT (550521529543317667/FTX EU - we are here! #88087)[1] | | |
| 03085070 | | AKRO[3], ALPHA[1], BAO[3], BTC[.00000017], DENT[2], FTT[.00041212], KIN[2], RSR[3], SOL[.00000001], SXP[.0000184], TRX[1], UBXT[1], USD[9871.56], USDT[0] | Yes | |
| 03085073 | | TRX[.595018], USDT[3.35536484] | | |
| 03085075 | | USD[0.01] | | |
| 03085082 | | USD[0.00], USDT[0] | | |
| 03085083 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03085085 | | ALEPH[.78112], AVAX[0], DOGE[0], USD[0.00], USDT[0] | | |
| 03085086 | | DOGE[2336.87158005] | | |
| 03085088 | | BAO[1], TONCOIN[14.06833815], USD[0.00] | Yes | |
| 03085089 | | ETH[0.07930849], ETHW[0.07888094], UNI[86.98464], USD[2.23], USDT[2.62075723] | | ETH[.078042] |
| 03085092 | Contingent, Disputed | AVAX[0.00060435] | | |
| 03085095 | | BTC[.003], ETH[.074], ETHW[.074], USD[0.33] | | |
| 03085106 | | BOBA[310.46842], USD[0.12] | | |
| 03085107 | | AVAX[0], EUR[0.00] | | |
| 03085108 | | AVAX[0], USDT[0] | | |
| 03085110 | | SOL[0] | | |
| 03085119 | Contingent | DOGE[0], FTT[0.17335476], HT[0], MNGO[39.992], RAY[0.01240575], SHIB-PERP[0], SRM[.00747022], SRM_LOCKED[0.4348155], USD[0.82], USDT[0] | | RAY[.011614] |
| 03085123 | | FB[.07698473], KIN[1], LTC[.07512497], USDT[0] | Yes | |
| 03085125 | Contingent | 1INCH-PERP[0], AAVE[0.00055490], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.50838], ALPHA-PERP[0], AMPL[0.27890360], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1.7821], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[5415.23027], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00616000], BNB-PERP[0], BNT-PERP[0], BOBA[.069877], BOBA-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00014671], BTC-PERP[0], C98[846.00953], C98-PERP[0], CEL[0.04914615], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX[.012956], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.10846533], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00062379], ETH-PERP[0], ETHW[0.05242274], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.43893], FTM-PERP[0], FTT[1260.21572192], FTT-PERP[0], FXS[.075892], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.010527], HNT-PERP[0], HT[18492.082468], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[2.4428], KSHIB-PERP[0], KSOS-PERP[0], LDO[.58036], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0001525], LTC-PERP[0], LUNA2[0.00482665], LUNA2_LOCKED[0.01126219], LUNC-PERP[0], MAPS[.27846], MAPS-PERP[0], MATIC[65548.85002], MATIC-PERP[-105510], MCB[.00500626], MOB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO[17162.383605], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[-0.00167850], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE[.186], PEOPLE-PERP[0], PERP-PERP[0], POLIS[2132.222994], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP[.9712B5], RAMP-PERP[0], RAY-PERP[0], REEF[7.2231], REEF-PERP[0], REN-PERP[0], RNDR[.052282], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[60016017], SHIB-PERP[0], SKL-PERP[0], SLP[5.4157], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[-0.00196783], SOL-PERP[0], SPA[1.5099], SPELL-PERP[0], SRM[1.57015054], SRM_LOCKED[355.00547339], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[10000], SUSHI-PERP[0], SXP[.039319], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.5445005], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3297078.74], USTC[0.68323609], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[.8660158], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03085128 | | BTC-PERP[0], ETCBULL[8.5], ETHBULL[190.816252], USD[0.04], USDT[1.01836000], XRPBULL[1500], ZECBULL[90] | | |
| 03085134 | | AVAX[0], EUR[0.00], USD[0], USDT[0] | | |
| 03085139 | | ETH[.00000067], ETHW[.09417677] | Yes | |
| 03085143 | | TONCOIN[47], USD[0.00] | | |
| 03085150 | | BULL[0.05955473], SOL[5.0042775], USD[112.52] | | |
| 03085152 | | AUD[0.48] | Yes | |
| 03085157 | | AVAX[0], USDT[0] | | |
| 03085165 | | AVAX[0.26415549], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03085171 | | BTC[0.00504164], ETH[.04876304], ETHW[.04876304], LINK[3.5], SOL[1.49779746], USD[36.03] | | |
| 03085174 | | USD[0.00], XRP[0] | | |
| 03085178 | | BTC[.00000005], DENT[1], ETH[.00000183], ETHW[.00000183], KIN[2], NFT (353141852533444129/FTX EU - we are here! #224608)[1], NFT (397757583317847386/FTX EU - we are here! #224624)[1], NFT (462439107003590295/Baku Ticket Stub #1733)[1], NFT (478907309361578040/FTX EU - we are here! #224619)[1], USD[0.00] | Yes | |
| 03085183 | | TRX[66.084436] | | |
| 03085187 | | ATLAS-PERP[0], BEAR[800], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000004] | | |
| 03085190 | | AVAX[0], EUR[0.00] | | |
| 03085195 | | BNB[.00000001], USDT[0.00040473] | | |
| 03085196 | | AVAX[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03085198 | | AAVE[2.86023999], APE[14.18267889], ATLAS[5835.09251181], BAO[5], BTC[.14296249], CHZ[1408.72886543], ETH[2.9621985], GRT[1], KIN[2], LINK[33.64260732], SECO[1.00311903], SRM[23.30956079], USD[3.74], USDT[0.00000002], XRP[879.37848417] | Yes | |
| 03085200 | | USD[0.00] | | |
| 03085207 | | AKRO[1], BAO[4], DENT[2], ETH[0], KIN[3], TRX[3], TRY[0.00], UBXT[1], USDT[0.00001974] | | |
| 03085209 | | AVAX[0], KIN[203.58428689], TRX[0], USD[0.00], USDT[0] | | |
| 03085210 | | LRC[10.6] | | |
| 03085212 | | GALA[219.50356324] | | |
| 03085214 | | AVAX[0], EUR[0.00] | | |
| 03085218 | Contingent | BTC[.0129974], FTT[0.43601087], GMT[616.60467539], GST[2095], LUNA2[2.53036819], LUNA2_LOCKED[5.90419245], USD[0.77], USDT[0] | | |
| 03085220 | | ATLAS[44256.49320022], BTC[.00000431], POLIS[651.16002218], XRP[0.46] | | |
| 03085222 | | BTC[0.17236724], TRX[.420423], USD[8.83], USDT[0.00496773], XRP[4.647924] | | |
| 03085228 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03085240 | | USD[25.00] | | |
| 03085247 | Contingent | BTC[0.00123115], FTT[0.00000521], LUNA2[0.21264643], LUNA2_LOCKED[0.49617502], USD[0.78], USDT[0] | | |
| 03085248 | | NFT (409362237480248470/FTX EU - we are here! #234571)[1], NFT (466279936906887188/FTX EU - we are here! #234559)[1], NFT (492426202792563590/FTX EU - we are here! #234582)[1] | | |
| 03085255 | | ETH[0], TRX[.000006], USD[0.01], USDT[0.69700000] | | |
| 03085257 | | USDT[0] | | |
| 03085260 | | CHF[0.00], EUR[570.00], TRX[.00002], USDT[.36854005] | | |
| 03085261 | | AVAX[1.90198797] | | |
| 03085264 | | AVAX[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03085267 | | BTC[.02327451], ETH[.29635342], ETHW[.29635342], USD[0.00] | | |
| 03085270 | | AVAX[0], EUR[0.00] | | |
| 03085274 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03085276 | | AVAX[0], FTT[.099563], TRX[0] | | |
| 03085282 | | BTC[.0007], DOGE[15], GRT[1.9994], SHIB[400000], SOL[.2], TONCOIN[31], USD[1.17], XRP[10] | | |
| 03085283 | | ETH[.00000001], SLRS[0] | | |
| 03085302 | Contingent | APT[0], BNB[0], ETH[0], HT[0], LUNA2[0.00179693], LUNA2_LOCKED[0.00419284], LUNC[1.2856416], NFT (443687601748924314/FTX EU - we are here! #54418)[1], NFT (479230597970037765/FTX EU - we are here! #54604)[1], NFT (550693728291515921/FTX EU - we are here! #54709)[1], TRX[0.01309100], USD[0.00], USDT[0.00477591] | | |
| 03085307 | | BAO[1], NFT (345533692018722710/Japan Ticket Stub #524)[1], NFT (372746770448520562/Belgium Ticket Stub #1374)[1], NFT (390705606023560847/FTX AU - we are here! #62832)[1], NFT (408093871371479532/FTX AU - we are here! #15112)[1], NFT (435128131168122273/Singapore Ticket Stub #1388)[1], NFT (473414627203721123/FTX AU - we are here! #116410)[1], NFT (500644481419166433/FTX AU - we are here! #15083)[1], NFT (532902324361334716/FTX EU - we are here! #261702)[1], NFT (576023946771265484/FTX AU - we are here! #116513)[1], TRX[.000006], USD[3366.06], USDT[3200.31985311] | Yes | |
| 03085311 | | ATLAS[960], GARI[89], GODS[22.7], GOG[36], IMX[20.496105], MBS[125], OXY[84.97606], USD[0.35], USDT[0.00000303] | | |
| 03085312 | | AVAX[0] | | |
| 03085316 | | AVAX[0], EUR[30.38] | | |
| 03085319 | | BTC[0] | | |
| 03085321 | Contingent, Disputed | AVAX[0] | | |
| 03085322 | | AVAX[0.05306297], USD[0.94] | | |
| 03085324 | | JOE[0], SAND[0], USD[0.00], XRP[-0.00000004] | | |
| 03085328 | | BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.01], USDT[.70990255] | | |
| 03085339 | | USD[0.00], USDT[1.20580758] | | |
| 03085340 | | BTC[.00000441] | | |
| 03085342 | | USDT[0] | | |
| 03085343 | | ETH[.89784458], ETHW[.60188562], EUR[329.03], FTT[.09525], USD[0.30] | | |
| 03085349 | | AVAX[0] | | |
| 03085350 | | GALA[0], SHIB[51670.18480685], SUSHI[0], USD[0.00] | | |
| 03085351 | Contingent | ATLAS[949.9], GOG[61], LUNA2[0.00673971], LUNA2_LOCKED[0.01572599], LUNC[1467.586424], USD[0.00], USDT[0] | | |
| 03085352 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03085356 | | USDT[0] | | |
| 03085359 | Contingent | LUNA2[0.03778865], LUNA2_LOCKED[0.08817353], LUNC[8228.56], USDT[0.00004097] | | |
| 03085370 | | ATLAS[19101.96463015], USDT[0] | | |
| 03085371 | | BTC[0.00488887], ETH[.00499905], ETHW[.00499905], MATIC[9.9981], SOL[.2899449], USD[55.76] | | |
| 03085373 | | BNB[0], USD[0.00], USDT[2.71446160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03085374 | | SOL-PERP[0], USD[1.05], USDT[.00488046] | | |
| 03085380 | | BNB[0], USD[0.00] | | |
| 03085384 | | USDT[0] | | |
| 03085387 | | SOL[.00963095], USD[0.00], USDT[0] | | |
| 03085388 | | LTC[.12908184] | Yes | |
| 03085389 | | TRX[.283739], USD[3.61] | | |
| 03085390 | | BCH[0], USD[0.00], USDT[0.00000007] | | |
| 03085392 | | SOL[69.64941122] | | |
| 03085397 | | TSLA[.03], USD[40.60] | | |
| 03085408 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.37], USDT[0.37401537] | | |
| 03085415 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTCPERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.09641159], FTT-PERP[0], LTC-PERP[0], LUNA2[0.04592381], LUNA2_LOCKED[0.10715557], LUNC[0.00763507], MATIC-PERP[0], NFT [334167642930123814/The Hill by FTX #5903][1], OKB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[50.98] | Yes | |
| 03085419 | | USD[0.00], USDT[0] | | |
| 03085423 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03085428 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], COMP-1230[0], COMP-PERP[0], CUSDT[0], ETC-PERP[0], ETH-PERP[0], FTT[150.09018634], FTT-PERP[0], GOG[0], LUNA2[1.22049566], LUNA2_LOCKED[2.84782320], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-NEAR-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS[2400000], STEP-PERP[0], TRX[0], USD[12.92], USDT[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0] | Yes | |
| 03085434 | | BOBA[.0745897], USD[0.67] | | |
| 03085440 | | AVAX[0], TRX[0] | | |
| 03085444 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03085450 | | SOL[0] | | |
| 03085452 | | AKRO[1], BAO[1], BTC[0.00322614], CRV[0.00024596], DENT[2], ETH[.00000121], ETHW[.00000121], GBP[0.00], KIN[5], MTA[11.8725578], RSR[.0152932], SAND[6.8098765], SPELL[0], UBXT[1], USD[0.02] | Yes | |
| 03085454 | Contingent, Disputed | AVAX[0.26434567], USDT[0] | | |
| 03085459 | | FTT[0.00000003], SHIB[0], SOL[0], USDT[0] | | |
| 03085475 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03085484 | | USDT[0] | | |
| 03085485 | | SHIB[9447004.60829493], SHIB-PERP[0], USD[0.00], USDT[0.05645999] | | |
| 03085490 | | BAO[1], BTC[.00000001], DENT[1], KIN[1], LTC[.52177304], TRX[1], USD[0.00] | Yes | |
| 03085493 | | AVAX[0], FTT[0.65633096] | | |
| 03085499 | | AVAX[0], USD[0.02], USDT[0] | | |
| 03085501 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.54], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 03085510 | | DOGE[16], MANA[4], MTA[16], SLP[70], SUSHI[.5], TRX[138], USD[0.02], USDT[0.03391212] | | |
| 03085511 | | SOL[0], TRX[.000006], USDT[0] | | |
| 03085515 | | ATLAS[619.8936], MANA[9.9981], TONCOIN[3.424], USD[1.69] | | |
| 03085519 | | AVAX[0.00054922] | | |
| 03085523 | | AVAX[0], USD[0.00] | | |
| 03085524 | | NFT (295128238991857590/The Hill by FTX #22140)[1], NFT (306278695060712872/The Hill by FTX #19436)[1], NFT (306873664839398563/The Hill by FTX #21031)[1], NFT (308678134083281808/The Hill by FTX #14195)[1], NFT (317764367936950312/The Hill by FTX #22128)[1], NFT (385417319640553235/The Hill by FTX #11599)[1], NFT (391646096349173034/The Hill by FTX #11125)[1], NFT (424625057128723614/The Hill by FTX #21038)[1], NFT (462130844749266135/The Hill by FTX #21033)[1], NFT (531299794772408922/The Hill by FTX #21079)[1], NFT (536967329949245576/The Hill by FTX #22214)[1], NFT (550047315362981022/The Hill by FTX #22298)[1], NFT (569342238172602029/The Hill by FTX #22107)[1], USD[0.08] | | |
| 03085536 | | AVAX[0], USDT[0] | | |
| 03085537 | | CHZ[41.32241427], DENT[1735.0024103], DOT[.20573594], HNT[2.75633836], KIN[81967.21311475], MATIC[.00435521], RSR[915.38040463], SHIB[4826632.10525333], TRX[149.04254957], USD[0.14] | | |
| 03085540 | | RUNE[18.698841], USDT[0.13763576] | | |
| 03085543 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03085545 | | FTT[0.54696143], USD[0.00], USDT[0] | | |
| 03085546 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], APE[280.0008], APE-PERP[0], ATOM[50.0001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[5.000025], BAT[0], BNB[4.000005], BOBA-PERP[0], BTC[0.49550168], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO[5000], CRO-PERP[0], CRV-PERP[0], DENT[200424.60478826], DOGE[2000], DOGE-PERP[0], DOT[110.00025], DOT-PERP[0], DYDX-PERP[0], ENJ[200.00050000], ETC-PERP[0], ETH[9.96762523], ETH-PERP[0], EUR[0.00], FTM[1823.71808850], FTM-PERP[0], FTT[414.66777318], FTT-PERP[0], GALA[17000.03000000], GMT-PERP[0], GODS[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICP[0], IMX[200.000275], LINK-PERP[0], LOOKS[3600.16672662], LOOKS-PERP[0], LRC[0], LUNA2[23.1118958], LUNA2_LOCKED[53.92773687], LUNC[5032663.97], LUNC-PERP[0], MANA[40.0002], MANA-PERP[0], MATIC[2694.83581515], MATIC-PERP[0], NEAR[100.0005], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PRISM[10000], RUNE[254.042516], RUNE-PERP[0], RVN-PERP[0], SAND[200], SAND-PERP[0], SNX-PERP[0], SOL[64.14294018], SOL-PERP[0], SPELL-PERP[0], SRM[508.48894995], SRM_LOCKED[8.12929688], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI[30.2067921], USD[0.06], USDT[0.00000005], VET-PERP[0], WAVES[35.000125], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | AXS[5], MATIC[100.0005] |
| 03085548 | | DOGE[2677.8378], USD[1542.86], USDT[0] | | |
| 03085549 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03085555 | | ATLAS[7.53432943], AVAX[0], USD[0.50], USDT[0.00000087] | | |
| 03085558 | | USD[0.00] | | |
| 03085560 | | BNB[.0095], FB[9.268146], USD[0.00] | | |
| 03085561 | | ALGO[439.20322843], ATOM[18.94805291], AVAX[69.41558978], BNB[12.68539043], BTC[1.33805623], DOT[31.76755398], ETH[4.72771716], ETHW[2.15252784], FTM[806.68390451], FTT[11.99882604], LINK[2275.674394], PAXG[20.02938441], SOL[26.1887136], SRM[30.3270304], SXP[615.79401352], TRY[0.00], USD[1619.24], USDT[36551.62246744], XRP[194.46076659] | Yes | |
| 03085563 | | DOGE[.481], ETH-PERP[0], TONCOIN[.0963], TONCOIN-PERP[0], USD[2.18], USDT[2.23934853] | | |
| 03085564 | | USD[333.68], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03085565 | Contingent | BTC[0], LTC[0], LUNA2.65549199], LUNA2_LOCKED[10.86281465], LUNC[14.99715], USD[0.00] | | |
| 03085570 | | BAO[1], TONCOIN[8.04486627] | Yes | |
| 03085577 | | AVAX[0], USD[0.00] | | |
| 03085578 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03085580 | | ETH[.00006501], ETHW[.00006501], RSR[1], USD[0.09] | Yes | |
| 03085581 | | AVAX[0], BNB[0], USDT[0] | | |
| 03085584 | | FTT[0], MATIC[0], USD[1.56], XRP[0] | | |
| 03085585 | Contingent | AKRO[.0712], BEAR[60.16], LUNA2[0.00294095], LUNA2_LOCKED[0.00686222], LUNC[.00672], USDT[0] | | |
| 03085586 | | AVAX[0.26364618], TRX[0], USD[0.00] | | |
| 03085588 | | AVAX[0.00054922] | | |
| 03085589 | | NFT [420396778799053460/FTX EU - we are here! #222158][1], NFT [422132569628196040/FTX EU - we are here! #222068][1], NFT [445610365376185802/FTX EU - we are here! #222110][1] | Yes | |
| 03085591 | | LTC[.00009807], MATIC[.00000408], SHIB[0.84488970], SOL[.00000512], TRX[.104861], USD[0.06], USDT[0.00859625] | | |
| 03085596 | | AVAX[0], BNB[0], BTC[0], ETH[0], NFT [443151205554969105/FTX Crypto Cup 2022 Key #11854][1], TRX[0], USD[0.00], USDT[0.00001187] | | |
| 03085600 | | USD[0.16] | | |
| 03085606 | | AVAX-PERP[0], FTT[.03953281], USD[0.00] | | |
| 03085611 | | BNB[0], ETH[0.00073943], ETHW[1.26199101], FTT[30], TRX[0.51821700], USD[0.17], USDT[0], XRP[.097679] | | |
| 03085612 | | USDT[0] | | |
| 03085625 | Contingent | BTC[0], LUNA2[3.47972249], LUNA2_LOCKED[8.11935249], USDT[0.76121391] | | |
| 03085630 | | MANA[70.56975080], MATIC[35.84665944], SAND[9.37574887] | | |
| 03085631 | | BNB[0], USD[0.01], USDT[0] | | |
| 03085632 | | USDT[0] | | |
| 03085633 | | AVAX[0.00054929] | | |
| 03085636 | | IMX[513.59726], USD[0.86] | | |
| 03085638 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[.038], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.06], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.38644182], LUNA2_LOCKED[0.90169758], LUNC[84148.52], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO[0.00497468], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPY[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3343.26], USDT[0.00276501], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03085653 | | FTT[0.00350065], USD[0.00], USDT[0] | | |
| 03085661 | | BAO[3], DENT[2], TRX[1], TRY[0.00], UBXT[1], USDT[0] | | |
| 03085662 | Contingent | AKRO[8], ATLAS[2356.33451907], AUD[0.01], AUDIO[121.96159213], BAO[50], DENT[4], ETH[.71585003], ETHW[.56783031], FIDA[1], GALA[4209.06661718], KIN[39], LUNA2[0], LUNA2_LOCKED[0.86477012], RSR[5], SHIB[1963391.15004841], SPELL[2271.14752273], TRU[1], TRX[11], UBXT[7], YFI[.00000097] | Yes | |
| 03085663 | | USDT[0] | | |
| 03085665 | | USD[0.00] | | |
| 03085668 | Contingent, Disputed | AVAX[0.00054959], TRX[.000045], USDT[-0.00000308] | | |
| 03085669 | | BTC-PERP[0], ETH-PERP[0], USD[4970.89] | | |
| 03085673 | | ALGO[.889037], AVAX[0], USD[0.00], USDT[0.38361492] | | |
| 03085674 | | USDT[0] | | |
| 03085675 | | NFT [321908442012423690/FTX AU - we are here! #63899][1] | | |
| 03085680 | | BF_POINT[100], FTT[58.19034], USD[0.00], USDT[0.08084097] | | |
| 03085685 | | AVAX[0], BTC[0], ETH[0], FTM[0], MATIC[0], NFT [346951739223704636/FTX Crypto Cup 2022 Key #10294][1], SOL[0], TRX[0.90104400], USD[0.00], USDT[0] | | |
| 03085687 | | ETH[0] | | |
| 03085688 | | USDT[0] | | |
| 03085691 | Contingent | ETH[.286], ETHW[.286], EUR[0.00], FTT[0.03776290], LUNA2[0.00119062], LUNA2_LOCKED[0.00277812], LUNC[259.2607311], TONCOIN[301.65766994], USD[0.00] | | |
| 03085693 | Contingent | ADA-PERP[0], ETH-PERP[0], GBP[5369.92], LUNA2[11.48094525], LUNC[2500000], SAND-PERP[0], USD[0.00] | | |
| 03085694 | | NFT [374245208764983451/FTX AU - we are here! #42778][1], NFT [573586910481041923/FTX AU - we are here! #18969][1], SOL[8.37923329], USDT[0] | | |
| 03085702 | | BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03085710 | | AAVE-PERP[0], COMP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.11316683] | | |
| 03085712 | | APE-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTM[0], FTM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], THETA-PERP[0], USD[0.02], USDT[0.00000001], XRP[-0.01696133], XRP-PERP[0] | | |
| 03085713 | Contingent, Disputed | EUR[0.00], HXRO[1] | | |
| 03085714 | | ETH[.055], ETHW[.055], TONCOIN[72.9112297], USD[0.00], USDT[0] | | |
| 03085718 | | USDT[0] | | |
| 03085719 | | AXS[0], BNB[0], ETH[0], USD[0.00] | | |
| 03085721 | | ATLAS[8.006], PORT[.05488], TRX[.000001], USD[0.00], USDT[0] | | |
| 03085726 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03085733 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MTA-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[26.17], USDT[0] | | |
| 03085738 | | AVAX[0], EUR[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03085739 | | ETH[.417], TRX[.00014], USD[0.00], USDT[108.68598291] | | |
| 03085741 | | USD[0.00] | | |
| 03085742 | Contingent | LUNA2[0.00000595], LUNA2_LOCKED[0.00001389], LUNC[1.29670869], NFT (439196677196145672/FTX EU - we are here! #191684)[1], NFT (537127406372469977/FTX EU - we are here! #191737)[1], TRX[.000777], USD[0.02], USDT[0.00000003], USTC[0.00000008] | | |
| 03085746 | | NFT (300272398021131542/FTX AU - we are here! #12396)[1], NFT (499431085081961181/FTX AU - we are here! #12387)[1] | | |
| 03085750 | | BAO[1], BAT[1], BTC[0], GRT[1], SOL[0.34161357], UBXT[1] | | |
| 03085751 | | SOL[.099981], USD[1.08], USDT[0] | | |
| 03085754 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007801], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3845.35338036], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03085756 | | USD[10000.00] | | |
| 03085774 | Contingent | AMPL[0], AVAX[0], BNB[.00000005], ETH[.00000001], FTT[25.99506], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], NFT (292417514199079620/FTX EU - we are here! #121001)[1], NFT (352711308259932540/FTX AU - we are here! #4958)[1], NFT (486267165016368855/FTX Crypto Cup 2022 Key #4049)[1], NFT (506904142484416417/FTX AU - we are here! #4945)[1], NFT (535627418844740648/The Hill by FTX #3111)[1], USD[309.30], USDT[0.00000001] | | |
| 03085777 | | AKRO[1], BAO[5], CRO[74.12314319], ENJ[3.93609014], GALA[78.68520898], KIN[7], LTC[.08043421], SOL[.17925709], USD[2.74], XRP[83.82627039] | Yes | |
| 03085779 | | BTC[.00810728], CHZ[39.04042606], SLP[12228.58654491], SOL-PERP[0], USD[42.02], USDT[0] | | |
| 03085781 | | AVAX[0], EUR[0.00] | | |
| 03085783 | | AKRO[17], ALPHA[1], ATOM[.00003912], AUDIO[.00813361], BAO[70], CHZ[437.50399243], DENT[8], GBP[0.00], KIN[1], MANA[408.25158651], MATH[.00365927], MATIC[862.6405692], OMG[.00121206], SAND[.00229803], SLP[.29666547], SOL[.00002597], STGI.00470573], TRU[.01917121], UBXT[12], USDT[0.00000001], XRP[.01447942] | Yes | |
| 03085785 | | BTC[0], ETH[.00053604], ETHW[0.00053604], MATIC[.00000001], RUNE[.099753], USD[0.00], USDT[0.80309731] | | |
| 03085794 | | BTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[1.04], USDT[0.00000001] | | |
| 03085795 | | AVAX[0.30924665], USD[0.14] | | |
| 03085796 | | ATLAS[1029.9468], USD[0.14], USDT[.001] | | |
| 03085797 | | TONCOIN[.0119077], TRY[0.00], USD[0.00], USDT[-0.02222688] | | |
| 03085802 | | NFT (360247540161423139/FTX EU - we are here! #285023)[1], NFT (464468676678838863/FTX EU - we are here! #285012)[1] | | |
| 03085804 | | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03085807 | | AKRO[1], BAO[6], DENT[4], ETH[2.73824402], ETHW[.28603818], FTT[20.14635373], KIN[5], NFT (294275334179010306/FTX AU - we are here! #3513)[1], NFT (308430278936947786/Japan Ticket Stub #775)[1], NFT (331025978375909182/FTX EU - we are here! #91916)[1], NFT (379209163903782141/Baku Ticket Stub #1148)[1], NFT (409292542549915008/Austin Ticket Stub #306)[1], NFT (416625584584242666/Monaco Ticket Stub #851)[1], NFT (449034723267172705/FTX EU - we are here! #91978)[1], NFT (453486716686736758/Monza Ticket Stub #1895)[1], NFT (491361157813103603/Austria Ticket Stub #20)[1], NFT (498593790787560843/The Hill by FTX #4255)[1], NFT (505727336914355749/FTX EU - we are here! #91735)[1], NFT (531323089663844338/FTX AU - we are here! #1862)[1], NFT (549062364532795134/Singapore Ticket Stub #682)[1], SOL[25.5773983], TRX[.000006], UBXT[1], USD[2403.16], USDT[100.51302451] | Yes | |
| 03085813 | | SOL[.0079], USD[0.00] | | |
| 03085816 | | USD[0.00] | | |
| 03085817 | | USD[0.01], USDT[1.63450644] | | |
| 03085819 | Contingent | BTC[0.02618610], LUNA2[3.05917340], LUNA2_LOCKED[7.13807127], USD[0.74] | | |
| 03085822 | | FTT[0.08998645], USDT[1.26548174] | | |
| 03085824 | | BNB[0], GALA[0.00271791], KIN[57730.71501469], USD[0.00] | Yes | |
| 03085825 | | TONCOIN[.022] | | |
| 03085828 | Contingent | APE[0.00415070], DOGE[0.09228087], GALA[3.10963375], LUNA2[0.00058382], LUNA2_LOCKED[0.00136224], LUNC[.12826654], MANA[0.00006774], MATIC[0], SAND[1131.58242238], USD[0.00] | | |
| 03085836 | | USD[0.00], USDT[0] | | |
| 03085839 | | CRO[0], DOGE[0], KIN[1], RSR[0], USDT[0], XRP[0] | Yes | |
| 03085843 | Contingent | ATOM[0], AVAX[0], BAL[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTM[0], FTT[47.88697971], FTT-PERP[0], GBP[0.00], LTC[0], LUNA2[0.00000358], LUNA2_LOCKED[0.00000835], MATIC[0], USD[8.33], USDT[0] | | |
| 03085845 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03085856 | | USD[0.00] | | |
| 03085860 | Contingent | FTT[0], LUNA2[0.00012622], LUNA2_LOCKED[0.00029452], LUNC[27.486184], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03085862 | | AVAX[0.05238789], JOE[0.73269806], USD[0.00] | | |
| 03085864 | | APE[20.456796], DOT[22.62851547], ENJ[41.81241904], GRT[180.16471914], MANA[272.22218003], SAND[182.06333995], TRX[.000175], USDT[135.19259407] | Yes | |
| 03085865 | | USDT[2.17720515] | | |
| 03085869 | | AVAX[0] | | Yes |
| 03085871 | | ALCX-PERP[0], ALGO[1], APE-PERP[0], BCH[.0003], BTC-PERP[0], DOT[0.07141855], DOT-PERP[0], LTC[.00046171], SOL[.00351527], SPELL-PERP[0], USD[0.00] | | |
| 03085873 | | ETH-PERP[0], USD[0.00], USDT[0.98643302] | | |
| 03085874 | | CRO-PERP[0], ETH[.00055558], ETH-PERP[0], ETHW[.00055558], SOL[.00981229], USD[0.00] | | |
| 03085877 | Contingent | LUNA2[2.44499964], LUNA2_LOCKED[5.70499916], LUNC[532403.819634], USD[0.01], USDT[0.01416007] | | |
| 03085880 | | ATLAS[1080.20792195], GBP[0.00], KIN[1] | Yes | |
| 03085881 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BNB-20211231[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000006], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000006], FTT[0], FTT-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.79678249], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 03085882 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03085883 | | DOGE[371.70483722], FTT[0], TRX[0], USD[0.08], USDT[0] | | |
| 03085889 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03085890 | | AKRO[1], ATOM[0], AVAX[0], BAO[5], ETH[0.00455913], ETHW[0.00455913], KIN[2], LUNC[0], MATIC[0], TRX[1.000028], USDT[0.00000939] | | |
| 03085896 | | EUR[0.00], LTC[2.21], USD[0.70], USDT[0.95723479] | | |
| 03085899 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03085901 | | USD[0.00] | | |
| 03085902 | | ATLAS[.01532668], BAO[1], KIN[3], USD[0.00], USDT[0] | Yes | |
| 03085904 | | USD[0.00] | | |
| 03085908 | | MATIC[10], TONCOIN[.03419123], USD[0.00] | | |
| 03085914 | | ALCX-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 03085916 | | USD[0.01] | | |
| 03085917 | | ATLAS[9.562], ENJ[.985], MANA[573.9546], SAND[384.9824], USD[0.00], USDT[0.16173557] | | |
| 03085918 | | BAO[4], DENT[1], KIN[3], TRX[1], UBXT[1], USD[0.00] | | |
| 03085919 | | USD[0.00] | | |
| 03085920 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0421[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.49], USDT[0.00476517], WAVES-PERP[0], XMR-PERP[0] | | |
| 03085931 | | AKRO[1], ATLAS[1677.31052398], BAO[4], GBP[0.00], KIN[2], MANA[73.62191087], SAND[25.35715416], XRP[.0553806] | Yes | |
| 03085935 | | ATLAS[2.24597066], SOL[.00921239], USD[0.38], USDT[0] | | |
| 03085936 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[5638.63], USDT[3660.83445749], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03085937 | | APE[10.58774465], BNB[0], BTC[0], CHZ[197.60781821], DAI[0], DOT[.00002166], USD[0.00], USDT[0.00225299] | Yes | |
| 03085939 | | USD[0.00], USDT[0] | | |
| 03085940 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03085941 | Contingent | AVAX[0], BNB[0], ETH[0], LUNA2[0.00000373], LUNA2_LOCKED[0.00000871], LUNC[0.81362434], SOL[0], TRX[0], USDT[0] | | |
| 03085943 | | USD[0.00] | | |
| 03085944 | Contingent | AXS[.299943], ETH[.01899506], ETHW[1.02580373], LUNA2[0.03381201], LUNA2_LOCKED[0.07889470], LUNC[7362.6381645], MATIC[.99981], SOL[.7798518], TONCOIN[22.99962], USD[0.38], USDT[0.00089937] | | |
| 03085946 | Contingent | DYDX[48.42813227], LUNA2[0.12967292], LUNA2_LOCKED[0.30257014], LUNC[28236.55156], RUNE[111.94000886], USD[0.00] | | |
| 03085947 | | NFT (319511889703469386/FTX EU - we are here! #237421)[1], NFT (349598281216178717/FTX AU - we are here! #49305)[1], NFT (368351033367387082/FTX EU - we are here! #237420)[1], NFT (380186412922646233/FTX AU - we are here! #49301)[1], NFT (568661982399427930/FTX EU - we are here! #237413)[1] | | |
| 03085954 | | USD[0.01] | | |
| 03085958 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03085962 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03085963 | | AVAX[0], USDT[0.00000035] | | |
| 03085965 | | USD[0.00], USDT[0.00000002] | | |
| 03085973 | | BNB[0], USD[0.05] | | |
| 03085978 | | POLIS[.07546], USD[0.02], USDT[0] | | |
| 03085985 | | USD[25.49] | | |
| 03085988 | | SOL[0], USD[0.00] | | |
| 03085991 | | POLIS[13.79994], PSG[3.1], USD[0.21], USDT[0] | | |
| 03085993 | Contingent, Disputed | AVAX[0.00057193] | | |
| 03085998 | Contingent | ETH[.00000001], KIN[1], LUNA2[0], LUNA2_LOCKED[14.48962992], UBXT[1], USD[0.00] | | |
| 03086001 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03086008 | | USDT[0] | | |
| 03086009 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03086013 | | ETH-PERP[0], NFT (351360792642627159/FTX AU - we are here! #19800)[1], TRX[.000004], USD[0.01], USDT[0.00000676] | | |
| 03086015 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03086022 | Contingent | GST-PERP[0], LUNA2_LOCKED[201.1814497], USD[2.82] | | |
| 03086032 | | BAO[1], ETH[.00009937], KIN[1], USD[0.00], USDT[0] | | |
| 03086040 | | USDT[0] | | |
| 03086042 | | BAND-PERP[0], DYDX-PERP[0], USD[0.15], USDT[0.00006821] | | |
| 03086043 | | AVAX[0.00057598] | | |
| 03086045 | | USD[0.00] | | |
| 03086047 | | AKRO[2], KIN[1], NFT (402057048982759318/The Hill by FTX #15239)[1], TRX[.000088], USD[0.00], USDT[0] | | |
| 03086049 | | NFT (397974608882715344/FTX AU - we are here! #12358)[1], NFT (428348242171053802/FTX AU - we are here! #12314)[1], NFT (559540527716309165/FTX AU - we are here! #25171)[1] | | |
| 03086056 | | BTC[.03963983], ETH-PERP[0], USD[-195.18] | | |
| 03086057 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03086059 | | USD[0.00] | | |
| 03086060 | | BNB[0.00246710], EUR[37.79], TRX[0], USD[0.00], USDT[0.00000148] | | |
| 03086061 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03086062 | | BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH[.9599418], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], ONE-PERP[0], SUSHI-PERP[0], USD[0.26], WAVES-PERP[0] | | |
| 03086063 | Contingent | APE[190], APE-PERP[0], AVAX[20], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHW[5.0009], ETH-PERP[0], ETHW[5.0009], EUR[0.00], FTM[248], FTM-PERP[0], FTT[25.0992725], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[3.60384122], LUNA2_LOCKED[8.40896285], LUNC-PERP[0], MATIC[600], MATIC-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[17.1], RAY-PERP[0], SOL[20], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[846.62], USTC-PERP[0], WAVES-PERP[0] | | |
| 03086066 | Contingent | BTC[0], EUR[0.06], FTT[0], LUNA2[0.00053449], LUNA2_LOCKED[0.00124716], LUNC[116.3882355], USD[0.00] | | |
| 03086070 | Contingent, Disputed | USD[25.00] | | |
| 03086080 | | USD[0.00] | | |
| 03086083 | | APT[.51759999], BTC[.00002114], DOGE[.40588418], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR[.079943], PROM-PERP[0], SOL-PERP[0], TRX[.000163], USD[128.93], USDT[0.00134559] | | |
| 03086085 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03086086 | | AVAX[0] | | |
| 03086087 | | FTM[17.23346879], USD[25.00] | | |
| 03086092 | | USDT[0] | | |
| 03086093 | | AVAX[0], USDT[0] | | |
| 03086094 | | AVAX[0], TRX[0], USDT[0.02767044] | | |
| 03086102 | | USD[0.00] | | |
| 03086103 | | USD[0.34] | | |
| 03086108 | | KIN[2], USDT[0] | | |
| 03086109 | | NFT (508588179453777085/The Hill by FTX #598)[1] | | |
| 03086115 | | AVAX[0.00057556], TRX[.000027] | | |
| 03086119 | Contingent, Disputed | USD[25.00] | | |
| 03086125 | | USDT[0] | | |
| 03086129 | | BTC[.00001054], USD[0.00] | | |
| 03086142 | Contingent, Disputed | AVAX[0.00060357] | | |
| 03086143 | | USDT[732.55158869] | | |
| 03086145 | | DFL[3474.78194325] | | |
| 03086146 | | BTC[0.00007351], EUR[1055.45] | | |
| 03086156 | | USDT[0] | | |
| 03086161 | Contingent, Disputed | USDT[.8] | | |
| 03086164 | | AVAX[0.00065128] | | |
| 03086166 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03086176 | | USDT[0] | | |
| 03086177 | | BADGER-PERP[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 03086179 | Contingent, Disputed | TONCOIN-PERP[0], USD[3.55] | | |
| 03086187 | | AVAX[0], BTC[0.00529295], FTT[0], LRC[424.30287029], SHIB[0], SLP[0], SOL[0], USD[220.79], USDT[25.35604860] | | |
| 03086189 | | USD[8482.16], USDT[1.07586024] | Yes | |
| 03086190 | | BNB[0], SOL[0] | | |
| 03086192 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03086197 | | USDT[0] | | |
| 03086200 | | BTC[.01115308], USD[64.03] | | |
| 03086202 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03086203 | | BTC[0], ETH[.00000001], SUSHI[0] | | |
| 03086215 | | USDT[0] | | |
| 03086216 | | AVAX[0], USD[0.00] | | |
| 03086224 | | BTC[0], EUR[1.75] | | |
| 03086226 | | TRX[.702301], USDT[0.50378351] | | |
| 03086227 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], EUR[39.16], FIDA-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USDI-0.29] | | |
| 03086228 | | BTC[.0001], TRX[.000001], USD[25.00], USDT[4.54170737] | | |
| 03086230 | | NFT (347820723777798815/FTX EU - we are here! #173714)[1], NFT (390497801849546480/FTX AU - we are here! #12243)[1], NFT (408257737109210260/FTX EU - we are here! #173825)[1], NFT (468213824600560849/FTX EU - we are here! #173872)[1], NFT (485719124582327873/FTX AU - we are here! #12276)[1] | | |
| 03086231 | | USD[0.00] | | |
| 03086232 | | USDT[0] | | |
| 03086236 | | CHZ[0], EUR[0.00], KSHIB[0], TRX[0], USDT[0] | | |
| 03086239 | | ASDBULL[.995], BALBULL[3.964], BCHBULL[59.848], COMPBULL[.9952], EOSBULL[988.8], KNCBULL[.978], LINKBULL[.9892], LTCBULL[9.962], USDT[0], VETBULL[.9918], XRPBULL[99.34] | | |
| 03086241 | | USD[0.00] | | |
| 03086244 | | BNB[.0097169], FTT[.09924], SOL[.00962], USD[540.06] | | |
| 03086248 | | TRX[.391032], USD[0.01] | | |
| 03086251 | | ATLAS[90], USD[1.04], USDT[.007] | | |
| 03086252 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03086255 | | USDT[0] | | |
| 03086256 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03086259 | | ADA-PERP[0], ASD[0], BEAR[0], BNT[0], ETH-PERP[0], FTT[0], JOE[0], MATIC[0], RAY[0], REN[0], TRYB[0], USD[0.00], USDT[0], XRP[12.85983075] | | |
| 03086267 | | JASMY-PERP[0], SOL-PERP[0], USD[-23.14], XRP-PERP[112] | | |
| 03086268 | | NFT (298468209507485680/NFT)[1], USD[0.00] | | |
| 03086269 | | EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 03086270 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03086273 | | FTT[.098], OKB[12.79744], USD[1.48], USDT[0] | | |
| 03086276 | Contingent, Disputed | AVAX[0], EUR[30.38], USD[101.92] | | |
| 03086277 | | FTT[.48000001], HT[.00381175], NFT (364176215258320393/FTX EU - we are here! #5974)[1], NFT (369702658113019714/FTX EU - we are here! #85859)[1], NFT (416387790156490913/The Hill by FTX #4006)[1], NFT (420102238880620974/FTX EU - we are here! #85993)[1], NFT (481365455781747486/FTX AU - we are here! #29802)[1], NFT (514444641041488165/FTX EU - we are here! #85591)[1], NFT (568317189897242508/FTX AU - we are here! #9950)[1], NFT (570818856422444527/FTX Crypto Cup 2022 Key #2987)[1], USD[0.00], USDT[1482.49380259] | | |
| 03086278 | | USDT[.1] | | |
| 03086280 | | USDT[0] | | |
| 03086281 | | AAVE[0], ALGO[1052.9207316], BNB[.008], BTC[0.00007225], DOGE[.7974235], FTT[.09654789], MATIC[8], USD[541.95], USDT[1.64559026] | | |
| 03086282 | | BNB[0], BTC[0], CRO[0], DOGE[0], ENJ[0], FTM[0], FTT[0], GALA[0], LOOKS[0], MANA[0], MBS[0], SAND[11.80240618], TLM[0], USD[0.00], USDT[0.00000146], WAVES[2.57204871], XRP[0] | | |
| 03086284 | | ATLAS[638.99142380], POLIS[0] | | |
| 03086285 | | ATLAS[436.52958677], UBXT[1], USD[0.00] | Yes | |
| 03086289 | | USD[0.00] | | |
| 03086291 | | AKRO[2], AVAX[1.51073142], BAO[10], BTC[.18853414], DENT[5180.46582859], ETH[1.24428603], ETHW[1.24376348], EUR[0.00], FTM[15.57375003], FTT[9.74345381], KIN[7], MATIC[10.79244123], REN[32.24971185], RSR[1], SOL[.19220142], SPELL[.09843957], SRM[82.94006185], TRX[5], UBXT[620.72532565], XRP[738.85443052] | Yes | |
| 03086296 | | USD[0.01] | | |
| 03086298 | | USDT[0] | | |
| 03086300 | | ETH[.0005], ETHW[.0005], TRX[.460177], USD[2.29] | | |
| 03086304 | | AUD[0.00] | | |
| 03086306 | | BTC[0.07590784], BTC-PERP[0], DOGE[0], FTT[8.00337909], USD[-0.03], USDT[968.35660925] | | |
| 03086307 | | USD[0.00] | | |
| 03086308 | | TRX[.000002], USD[0.22], USDT[0] | | |
| 03086311 | | NFT (427889907488134960/FTX EU - we are here! #173202)[1], NFT (490447569799288120/FTX EU - we are here! #173275)[1], NFT (575286408728276309/FTX EU - we are here! #173322)[1], USD[0.00] | Yes | |
| 03086316 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03086317 | | USD[0.00], USDT[0] | | |
| 03086318 | | AVAX[0], TRX[0], USD[0.00], USDT[.00892745] | | |
| 03086319 | | EUR[0.00], USDT[6.76224533] | | |
| 03086321 | | BTC[0], BTC-PERP[0], TRX[19.93461917], USD[0.00], USDT[0.63327088] | | |
| 03086322 | | GBP[0.00], KIN[2], TRX[1], USDT[0.00000001] | Yes | |
| 03086323 | | NFT (410587748735792059/NFT)[1], NFT (557474676047905331/NFT)[1], USDT[0] | | |
| 03086324 | | USD[0.00] | | |
| 03086326 | | 0 | | |
| 03086330 | | TRX[.1394], USD[0.01], USDT[.14] | | |
| 03086339 | | BNB[0], DOGE[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000074] | | |
| 03086340 | | AVAX[0], USD[0.00] | | |
| 03086342 | | USDT[0] | | |
| 03086344 | | BTC[.0043], FTT[7.5], USD[1.03] | | |
| 03086347 | | BTC[.15283215] | Yes | |
| 03086348 | | USD[0.00] | | |
| 03086352 | | BAO[4000], BCHBEAR[2000], BEAR[31997.8], BNB[.0005], DEFIBEAR[999.8], EOSBEAR[10000], KIN[20000], LTCBEAR[1999.6], USD[0.22], USDT[0.00000001], VETBEAR[99980], XRPBEAR[2000000], XTZBEAR[300000] | | |
| 03086355 | | BNB[0.00000003], FTT[1], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03086356 | Contingent | ETH[0], LUNA2[.00527182], LUNA2_LOCKED[0.01230092], LUNC[843.677805], NFT (323329043157760998/FTX EU - we are here! #78218)[1], NFT (380630167959003165/FTX EU - we are here! #78071)[1], NFT (472271107134260299/FTX EU - we are here! #66214)[1], SOL[0], TRX[.000007], USD[0.00], USDT[0], USTC[.1978] | | |
| 03086357 | | BTC-PERP[0.01180000], USD[-114.08] | | |
| 03086361 | Contingent | BNB-PERP[0], BTC[.0045], BTC-0930[0], BTC-PERP[0], CRO[40], ENJ[10], ETH[.09], ETH-0930[0], ETH-PERP[0], ETHW[.09], EUR[0.00], FTM[8.99905], FTT[1.1], LUNA2[0.02416656], LUNA2_LOCKED[0.05638864], LUNC[5262.32], SHIB[700000], SOL[.18], USD[102.93], USDT[0.00418311], XRP[.04824008], ZIL-PERP[0] | | |
| 03086362 | | AVAX[0.00000001], BNB[-0.00000001], USDT[1.34415367] | | |
| 03086365 | | AVAX[0], EUR[0.00] | | |
| 03086366 | | BAO[1], USDT[3.46385428] | Yes | |
| 03086368 | | AVAX[0], USD[0.00] | | |
| 03086370 | | DOGEBULL[35.26632544], USDT[0] | | |
| 03086372 | | USDT[0] | | |
| 03086379 | | USD[0.00] | | |
| 03086380 | | BTC-PERP[0], ETH-PERP[0], EUR[3.52], USD[24.53], USDT[0] | | |
| 03086387 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03086388 | | BAO[3], DENT[2], KIN[4], RSR[1], TRX[.000057], USD[0.00], USDT[0] | Yes | |
| 03086389 | Contingent | AAVE[.009372], BNB[.009782], BTC[0.05879001], BTC-PERP[0], DOGE[4925.0148], ETH[.0009356], FTM[.562], LINK[.09136], LUNA2_LOCKED[0.00000001], LUNC[.00127], MATIC[9.882], NEAR[.03548], SAND[.8562], USD[2.27], USDT[10632.43108301], WAVES-0930[0], XAUT[.00008794], XRP[.8686] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03086401 | | USD[3.09] | | |
| 03086403 | | USD[0.00] | | |
| 03086412 | | NFT (531010828738732928/The Hill by FTX #17043)[1] | | |
| 03086413 | Contingent | ETH[0.00013257], ETHW[0.00013257], LUNA2[15.25408343], LUNA2_LOCKED[35.59286134], LUNC[297973.32271356], MATIC[0], SOL[0.00725125], USD[-6.32], USDT[0.28676807], USTC[0] | | |
| 03086418 | | USDT[0] | | |
| 03086419 | | NFT (475727592263265407/FTX EU - we are here! #128115)[1], NFT (522520375212367357/FTX EU - we are here! #175754)[1], NFT (554663243555791703/FTX EU - we are here! #177357)[1] | | |
| 03086424 | | USD[0.00] | | |
| 03086427 | | 0 | | |
| 03086435 | | USD[0.00], USD[0.01] | | |
| 03086439 | | TONCOIN[.043], USD[0.01] | | |
| 03086440 | | USDT[0.00001643] | | |
| 03086442 | | AVAX[0] | | |
| 03086450 | | USD[0.00] | | |
| 03086452 | | AVAX[0.02185633], USDT[0] | | |
| 03086453 | | APE-PERP[0], BTC[0], BTC-PERP[0], CRO[3015.47736199], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[3], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.07], USDT[170.92055832], YFI-PERP[0], ZIL-PERP[0] | | USDT[170.54] |
| 03086455 | | SOL[3.9881], USD[0.50], USDT[.0005322] | | |
| 03086457 | Contingent | LUNA2[2.71046354], LUNA2_LOCKED[6.32441494], LUNC[590209.1439977], USD[0.06] | | |
| 03086458 | | AKRO[1], APE[2.2965533], ATLAS[85.19652509], AVAX[.12222718], BNB[.03497892], BTC[.00447865], DENT[1492.1952944], DFL[154.02417329], ETH[.01629414], ETHW[.01608879], HMT[14.37568754], KIN[6], MKR[.00864437], SOL[.06129832], SUSHI[7.61310022], USD[0.00], XPLA[4.74165649], XRP[19.21976236] | Yes | |
| 03086459 | | NFT (307951425692441087/FTX EU - we are here! #159786)[1], NFT (424587322716989874/FTX EU - we are here! #159430)[1], NFT (533947947447997576/FTX EU - we are here! #159694)[1] | | |
| 03086460 | | AUD[0.00] | | |
| 03086461 | | TONCOIN[.06], USD[0.00] | | |
| 03086462 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03086463 | | ETH[0], GALA[0], LOOKS[0], LOOKS-PERP[0], USD[1.20] | | |
| 03086466 | Contingent | BNB[.00000001], ETH[-0.00000001], LUNA2[0.30583291], LUNA2_LOCKED[0.71361013], MATIC[.31432975], NEAR[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03086475 | | USD[0.00] | | |
| 03086476 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03086483 | | BTC[0], POLIS[14.3], USD[0.29] | | |
| 03086488 | | USDT[1] | | |
| 03086490 | | USD[25.00] | | |
| 03086492 | | TRX[.95155], USD[0.00] | | |
| 03086501 | | AVAX[0], USD[0.00] | | |
| 03086503 | | ETH[.00044313], ETHW[.00011757], USD[35686.50] | | |
| 03086507 | | GALA[450], USD[2.06] | | |
| 03086517 | Contingent, Disputed | DAI[0], ETH[0], USDT[0.00001489] | | |
| 03086521 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03086524 | | FTT[150.9722], TRX[.000002], USDT[275.45005992] | | |
| 03086527 | Contingent, Disputed | AVAX[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03086529 | | BTC[0.05059089], ETH[.20396328], USD[0.26] | | |
| 03086530 | | USD[1600.01] | | |
| 03086536 | | AR-PERP[0], USD[1.82] | | |
| 03086537 | | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00896878], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.09500000], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[2.05149534], FTT-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC[0], Q[.00000001], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[1.74], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 03086545 | | AVAX[0], NFT (376195289231922961/The Hill by FTX #17956)[1] | | |
| 03086546 | | USDT[0] | | |
| 03086556 | | TONCOIN[.1], USD[0.00] | | |
| 03086557 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03086559 | | EUR[0.00], USD[0.00] | | |
| 03086560 | | ETH[0], ETH-PERP[0], TRX[.000777], USD[0.00] | | |
| 03086562 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX[36.99804728], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[392.4], CRO[9449.89852082], EGLD-PERP[23.19000000], ETH-PERP[0], ETHW[32.07031898], FTT[302.60869632], FTT-PERP[0], GRT[1703.01606972], GRTBULL[174042885.1], HOLY[4], IMX[252.00011708], KLUNC-PERP[0], KNC[495.09710289], KNC-PERP[0], LUNA2[30.60151713], LUNA_LOCKED[71.40353997], LUNC[6662544.78296503], LUNC-PERP[0], MATIC[1206.00530067], MATICBULL[1059787.92208226], NEAR[154.54199797], ROSE-PERP[0], SHIB[88302092.51075866], SOL[100.30891757], TRX[33], USD[9551.65], XRP[2770.22606457], XRP-PERP[0], XTZBULL[86.91], XTZ-PERP[0] | | |
| 03086563 | | USDT[0] | | |
| 03086567 | | AVAX[0.01442614], BNB[.00000001], USDT[0] | | |
| 03086574 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03086575 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[-0.07], USDT[.08775791], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03086580 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], ONE-PERP[0], SHIB[4340410.51616006], SHIB-PERP[0], USD[0.15] | | |
| 03086582 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03086584 | | BNB[.0000002] | | |
| 03086585 | | AVAX[0], BTC[0.00110000], CEL[0], DAI[0], ETH[0], FTM[0.03684908], SOL[0], USD[0.98] | | |
| 03086587 | | USD[1935.25], XLM-PERP[-2237] | | |
| 03086593 | | AVAX[0.00054520] | | |
| 03086594 | | AVAX[0], EUR[0.00] | | |
| 03086596 | | BTC-PERP[0], ETH[.083], ETH-PERP[0], ETHW[.00036749], USD[1.06] | | |
| 03086598 | | BTC-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 03086600 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03086602 | | USD[25.00] | | |
| 03086611 | | BTC[0], MATIC[0], USD[0.00] | | |
| 03086613 | | TRX[.000004], USD[0.00] | | |
| 03086618 | | CRO[579.902], FTT[77.06962512], HT[.29258], USD[99.26] | | |
| 03086619 | | USDT[4514.936025] | | |
| 03086624 | | USD[0.53], USDT[0.00000001] | | |
| 03086625 | Contingent, Disputed | AVAX[0], EUR[0.00], USD[101.92], USDT[0] | | |
| 03086626 | Contingent | BNB[.0088], LUNA2[2.19365142], LUNA2_LOCKED[5.11851999], LUNC[477672.216446], SOL[.002148], USDT[0.09902389], XRP[.7] | | |
| 03086628 | | AVAX[0], EUR[0.00] | | |
| 03086629 | | BTC[0.02713614], ETH[.07745986], ETHW[.00045986], USD[21613.26], USDT[0] | | |
| 03086635 | | AVAX[0], USDT[0] | | |
| 03086636 | | BTC[.00379782] | | |
| 03086639 | Contingent, Disputed | AVAX[0], EUR[0.00], USD[103.92] | | |
| 03086643 | | USD[8654.53], USDT[0] | Yes | |
| 03086646 | | USD[25.00] | | |
| 03086653 | | AKRO[3.25346856], BAO[7], CRO[622.05143941], DOGE[191.40718824], FTM[113.03911669], FTT[.00006349], GBP[0.00], HXRO[1], JOE[.00014144], KIN[10], LINK[43.12974676], MATIC[129.60669683], MBS[.00347106], RSR[1], SPELL[.75916542], SUSHI[69.07688916], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 03086655 | | ADABULL[.39034], ALEPH[.9956], ATOMBULL[.9582], BTC[0.00002513], DOGE[0.986], DOGEBULL[9.778], DOT[.09788], ETHBULL[.008536], INTER[.0996], LINKBULL[967.4], MATICBULL[83], PORT[.03228], SPA[9.324], STARS[.9826], TRX[.96], UBXT[.7588], USD[0.02], USDT[0], VETBULL[950.2], XRP[.9842], XRPBULL[656] | | |
| 03086658 | Contingent, Disputed | USD[0.00] | | |
| 03086659 | | AVAX[0] | | |
| 03086660 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03086662 | | GMT[0] | | |
| 03086663 | | NFT (404786585969152517/FTX EU - we are here! #97085)[1], NFT (548340740985644963/FTX EU - we are here! #94931)[1] | | |
| 03086666 | | EUR[0.00], FTM[186.93081386], SOL[1.04291204], SPELL[13021.10192041], XRP[100.47503347] | | |
| 03086668 | | USDT[0] | | |
| 03086671 | | AUDIO[0], BCH[0], BIT[0], DOGE[0], DOT[0], FIDA[0], MATH[0], TRX[.000781], USD[0.00], USDT[0] | | |
| 03086672 | | AVAX[0], TRX[0], USD[0.00], XLM-PERP[0] | | |
| 03086674 | | SOL[0] | | |
| 03086676 | | TONCOIN[.03], USD[0.00], USDT[0] | | |
| 03086677 | | GMX[.0093635], TRX[.000257], USD[0.00], USDT[0], XPLA[9.8062] | | |
| 03086678 | Contingent, Disputed | AVAX[0], EUR[0.00], USD[104.92], USDT[0] | | |
| 03086683 | | NFT (345594537148368231/FTX EU - we are here! #102487)[1], NFT (348818299417606257/FTX EU - we are here! #101919)[1], NFT (543843635826367420/FTX EU - we are here! #100827)[1] | | |
| 03086685 | | USDT[.222] | | |
| 03086686 | Contingent | APE-PERP[0], ATOM[.005371], ATOM-PERP[0], AVAX[.04780103], BTC[.12367774], DOT[.06738608], ENJ[.29556309], FTM[.49120536], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LRC[24010.00000001], LRC-PERP[0], LTC[1.60935768], LUNA2[0.00846144], LUNA2_LOCKED[0.01974338], LUNC[.5094454], MATIC[7.7266], MATIC-PERP[0], NEAR[401.827658], SAND[.0643442], SAND-PERP[0], SOL[109.38598637], USD[31916.65], USDT[0], USTC[.885487] | | |
| 03086687 | | TRX[.000002] | | |
| 03086690 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03086691 | | ATLAS[1409.718], USD[0.25], USDT[0] | | |
| 03086693 | | USDT[0] | | |
| 03086697 | | NFT (349709289811770942/FTX EU - we are here! #198747)[1], NFT (405202131800633603/FTX Crypto Cup 2022 Key #10288)[1], NFT (454299840018991601/FTX EU - we are here! #198833)[1], NFT (459389940253885625/FTX EU - we are here! #198962)[1], NFT (479490743467477734/The Hill by FTX #28360)[1] | | |
| 03086701 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00137436], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00031402], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.02046886], LTC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[315.32], USDT[0], XRP-PERP[0] | | |
| 03086707 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0402[0], BTC-MOVE-0417[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0618[0], BTC-PERP[0], ETH-0930[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002208], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[2020.88], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03086708 | | ETH[.0909818], ETHW[.0909818], USDT[2.91310988] | | |
| 03086709 | | BTC[0], USD[0.00] | | |
| 03086711 | | NFT (292356132313068426/FTX EU - we are here! #187930)[1], NFT (293426672350690186/FTX EU - we are here! #187831)[1], NFT (562696415443604616/FTX EU - we are here! #187896)[1] | | |
| 03086712 | | BNB[.00547909], USD[0.24] | | |
| 03086716 | | AVAX[0.02200356], USD[0.01], USDT[0] | | |
| 03086717 | Contingent, Disputed | AVAX[0] | | |
| 03086718 | | ETH[0.00000001], FTT[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03086719 | | COPE[37.9981], USD[0.24] | | |
| 03086722 | | ANC-PERP[0], AVAX-PERP[0], BTC[.0000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 03086727 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[74.03186072], XRP-PERP[0] | | |
| 03086729 | | USDT[0] | | |
| 03086732 | | AVAX[1] | | |
| 03086733 | | NFT (380880372495874457/The Hill by FTX #14554)[1], USD[0.00] | | |
| 03086734 | | AVAX[0.00033330], USDT[0] | | |
| 03086735 | | BTC[0], DOGE[8.99543777], DOGEBULL[0], USD[0.03], USDT[0.00612251] | | |
| 03086738 | | ATLAS[5.30000000] | | |
| 03086743 | | USDT[0.00000779] | | |
| 03086745 | | AAVE-PERP[0], APE-0930[0], ATOM-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[30.49], FTT[0], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03086749 | | ETH[.00000001], GENE[.05], LTC[.00787566], MATIC[.6001], NEAR[.03503847], NFT (378456727284020981/FTX Crypto Cup 2022 Key #11449)[1], TRX[.000002], USD[0.23], USDT[.28780199] | | |
| 03086750 | | USD[0.00], USDT[.00000088] | | |
| 03086752 | | USDT[0] | | |
| 03086755 | | TRX[.000003], USDT[86.5] | | |
| 03086756 | Contingent, Disputed | AVAX[0] | | |
| 03086764 | | APE-PERP[0], AUDIO-PERP[0], DODO-PERP[0], IOTA-PERP[0], SKL-PERP[0], STORJ-PERP[0], TRX[.000777], USD[7.76], USDT[0] | | |
| 03086765 | | BAO[7], BNB[0], ETH[0.00000001], GALA[0], KIN[3], MATIC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 03086768 | Contingent, Disputed | SOL[.0021], USD[0.08], USDT[.00886427] | | |
| 03086769 | | BTC[0.00000007], LTC[0.00066665], USD[0.00], USDT[0.00000098] | | |
| 03086778 | | AKRO[1], BAO[4], BNB[.00001641], KIN[3], RSR[1], TOMO[1], TRX[1], USD[0.00] | Yes | |
| 03086784 | | BTC[0.0000986], GST[.09600883], SOL[2.6279427], TONCOIN[.01177], USD[0.31], USDT[0.08893583] | | |
| 03086789 | | USDT[970.11618568] | | |
| 03086792 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.69962000], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO[199.9449], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[19.99449], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[65.33], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03086793 | | USDT[0.00018724] | | |
| 03086797 | | ATLAS[3179.3958], USD[0.48], USDT[.000596] | | |
| 03086798 | | BIT[261.949172], BTC[0.01479733], ETH[.32994561], ETHW[0.29595220], FTT[14.1972302], SOL[20.4160285], TRX[.00003], USD[0.27], USDT[0.00000001] | | |
| 03086804 | | KIN[2], UBXT[1], USD[0.00], XRP[.00146119] | Yes | |
| 03086810 | | USDT[0] | | |
| 03086818 | | AVAX[0.01520176], BNB[-0.00000001] | | |
| 03086820 | | USD[25.01], USDT[.5822928] | | |
| 03086821 | | ATLAS[0.00006850], USD[0.00], USDT[0] | | |
| 03086829 | | AKRO[7], AVAX[0], BAO[8], BAT[3], CHZ[0], DENT[7], DOGE[.05693674], ETH[0], EUR[15.23], FIDA[2], GRT[2], HXRO[1], KIN[8], MATH[1], MATIC[1], RSR[2], SOL[0], TOMO[1], TONCOIN[.47364664], TRX[3], UBXT[4], USD[0.00], USDT[0] | | |
| 03086831 | | LUNC-PERP[0], USD[244.60] | | |
| 03086832 | | USDT[0] | | |
| 03086834 | Contingent | LUNA2[0.00028729], LUNA2_LOCKED[0.00067036], LUNC[62.56], TONCOIN[.09], USD[0.00] | | |
| 03086840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[46], TRX-0325[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3977.31], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03086846 | | USD[0.01] | | |
| 03086848 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[43.97423783], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.77], USDT[6.14484328], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03086856 | | USDT[0] | | |
| 03086856 | | AVAX[3.04408356], BOBA[4.334279], BTC[.0009981], EUR[100.00], MATIC[439.8062], USD[0.06], USDT[0.02468344] | | |
| 03086858 | | ETH[2.21582231], ETHW[2.21493724] | Yes | |
| 03086859 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03086861 | | AVAX[0], BAO[5], ETH[0.00309261], ETHW[0.00408383], KIN[7], MATIC[0], NFT (339785069404684951/The Hill by FTX #17164)[1], NFT (344674081894850225/FTX EU - we are here! #137495)[1], NFT (482094407431445927/FTX EU - we are here! #137432)[1], NFT (504083621337084035/FTX EU - we are here! #137536)[1], RSR[1], SAND[0], UBXT[1], USD[0.05], USDT[0] | | |
| 03086868 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03086870 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK[17.7], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[1.83], USDT[89.00000001] | | |
| 03086871 | | USD[0.00] | | |
| 03086874 | | TONCOIN[.05], USD[0.00] | | |
| 03086878 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.19981], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[8962], BAND-PERP[0], BCH-PERP[0], BNB[.0099905], BNB-PERP[0], BTC[0.00006394], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[4.599126], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DMG[117.577656], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.023], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.199145], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.99677], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.099544], PERP-PERP[0], PORT[372.448225], RNDR-PERP[0], ROSE-PERP[0], SHIB[100000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.2499905], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBEAR[1000000], SXPBULL[198.062], SXP-PERP[0], THETABEAR[10000000], TONCOIN-PERP[0], TRX[1.27043663], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[40.25], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[37.24297], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03086882 | | BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], REN[0], SOL[0], TRX[0.00000048], USD[0.00], USDT[0.00000096], XRP[0.00000086] | | |
| 03086891 | | USDT[0] | | |
| 03086894 | | AVAX[0], USDT[0] | | |
| 03086902 | Contingent | AMPL[0.34933192], AMPL-PERP[0], BTC[0], KSOS[1000], LUNA2[12.37497357], LUNA2_LOCKED[28.87493834], LUNC[2692676.55], LUNC-PERP[18000], PEOPLE[30], SAND[1], SOS[1000000], SOS-PERP[0], USD[0.99], USDT[0.00000001], USTC[0] | | |
| 03086903 | | USD[0.00] | | |
| 03086907 | | USDT[0] | | |
| 03086909 | | MBS[6.999], USD[0.00] | | |
| 03086910 | | ETH[.00837204], ETHW[.00837204], SOL[0.00998627], USD[0.00], USDT[0.15516755] | Yes | |
| 03086919 | | NFT (31318752675502351/FTX EU - we are here! #162904)[1], NFT (422949926713214157/FTX EU - we are here! #163182)[1], NFT (547575365839932689/FTX EU - we are here! #163049)[1], USD[2.24] | | |
| 03086921 | | TONCOIN[.08] | | |
| 03086924 | | TRX[1], USDT[0.00002258] | Yes | |
| 03086926 | | TRY[0.83], USD[0.00] | | |
| 03086927 | | USDT[0] | | |
| 03086929 | | AVAX[0], TRX[0], USDT[0] | | |
| 03086942 | | AKRO[2], BAO[2], BTC[.04415432], ETH[.30351912], ETHW[.30348588], EUR[0.41], KIN[2], RSR[1], UBXT[1] | Yes | |
| 03086946 | | USDT[0] | | |
| 03086947 | Contingent, Disputed | USD[25.00] | | |
| 03086950 | | TRX[.060869] | | |
| 03086952 | | SHIB[59600000], SHIB-PERP[0], USD[2.81] | | |
| 03086953 | | AKRO[3], BAO[20], BAT[1], BOBA[0.00085632], CRV[0], DENT[5], ETH[0], GODS[.0002827o], KIN[28], MATIC[0], RSR[1], SOL[0], TRX[1.000956], UBXT[33], USD[0.00], USDT[0.00000001] | Yes | |
| 03086957 | | FTT[4.52920361], USD[0.00] | | |
| 03086958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[-0.00404342], AXS-PERP[0], BADGER-PERP[0], BAND[-0.00019593], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.000079], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.06099042], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0025324], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[-0.03048460], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[-0.00644113], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.012], TONCOIN-PERP[0], TRU-PERP[0], TRX[2.03620156], TRX-PERP[0], TRYB-PERP[0], USD[320.38], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03086968 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03086969 | | USD[7.29] | | |
| 03086970 | | MOB[0.10000000] | | |
| 03086972 | | USDT[0] | | |
| 03086973 | | NFT (289680269833861434/The Hill by FTX #21724)[1], NFT (379883601781050171/FTX EU - we are here! #214820)[1], NFT (395753630962438047/FTX EU - we are here! #214787)[1], NFT (496315615506925607/FTX EU - we are here! #214804)[1] | | |
| 03086984 | | USDT[.027] | | |
| 03086987 | | USDT[0] | | |
| 03086993 | Contingent | APE-PERP[0], BTC-PERP[0], ETH[.29], FTT-PERP[0], GMT-PERP[0], LUNA2[7.76789256], LUNA2_LOCKED[18.12508265], SAND-PERP[0], SOL-PERP[0], USD[200.26] | | |
| 03086995 | | XRP[0] | | |
| 03086996 | | ATLAS[2] | | |
| 03087000 | | USDT[0] | | |
| 03087003 | | AXS[-0.19488526], BTC[.00002788], CEL[.06836], FTT[1003.34924], TRX[.000006], USD[0.98], USDT[1.17605857] | | |
| 03087007 | | ATLAS[0] | | |
| 03087012 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MNGO-PERP[0], OMG-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-2021123110[0], XRP-PERP[0] | | |
| 03087019 | | USDT[0] | | |
| 03087021 | | AVAX[0], BAO[1], BNB[0], CHZ[0], ETH[0], ETHW[0.00000001], KIN[8], MATIC[0], SOL[0], UBXT[2], USD[0.00], USDT[0.00000155] | Yes | |
| 03087027 | | MANA-PERP[0], NFT (458839267498045426/FTX EU - we are here! #232737)[1], SAND-PERP[0], USD[0.27], USDT[-0.07848207] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03087030 | | AKRO[1], BAO[4], KIN[2], NFT (292773591741568833/FTX EU - we are here! #270660)[1], NFT (308605925606717856/FTX EU - we are here! #270653)[1], NFT (537175781853556376/FTX EU - we are here! #270659)[1], TRX[.0010759], UBXT[1], USDT[0.00000626] | | |
| 03087032 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00048952], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GBP[10.00], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[8866.315082], UNI-PERP[0], USD[299.77], USDT[4945.63064198], XMR-PERP[0], YFII-PERP[0] | | |
| 03087036 | | AVAX[0], CREAM[0], TRX[0], USD[0.01] | | |
| 03087039 | | FTM[14], RAY[8.82295883], SOL[.17360865], USD[1.55] | | |
| 03087041 | | BTC[.0155], ETH[.076], FTT[0.01775033] | | |
| 03087043 | | ATLAS[0] | | |
| 03087045 | Contingent, Disputed | AVAX[0], EUR[0.00], USD[101.92], USDT[0] | | |
| 03087048 | | USDT[0] | | |
| 03087050 | | AVAX[0], LTC[0], USD[0.00], USDT[0.00491582] | | |
| 03087054 | | AVAX[0], USD[0.02], USDT[0.02144828] | | |
| 03087058 | | ATLAS[0] | | |
| 03087064 | | ETH[0], NFT (415473479150914456/FTX EU - we are here! #95009)[1], NFT (482921410730599997/FTX EU - we are here! #95181)[1], SOL[0], TRX[0.00008500], USD[0.00], USDT[0] | | |
| 03087066 | | 0 | | |
| 03087072 | | BTC[0.38382073], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH[.00056669], ETH-0325[0], ETH-0624[0], ETHW[.00056669], EUR[31.01], FTT[28.7], LTC[.031], LTC-0325[0], SXP[.07], SXP-0325[0], USD[227.55], XRP[.219879], XRP-0325[0] | | |
| 03087080 | | BTC-PERP[0], FTT[0], USD[114.76] | | |
| 03087085 | | USDT[0] | | |
| 03087087 | Contingent | 1INCH[.98993], AAVE[0.09824966], APE[40.46802851], ATOM[1.385199], AVAX[.098024], AXS[.198423], BADGER[.0175072], BAND[.484211], BCH[.00474806], BNB[.069677], CEL[.834966], CREAM[0], CRV[7.95877], DOGE[24.63509], DOT[.592305], DYDX[.469695], ENS[.0070189], ETH[0.30592158], ETHW[0.30592158], FIDA[.98176], FTM[1264.2150283], FTT[1.08917171], GAL[46.277102], GMT[10.73685], IMX[.199411], LINK[67.472583], LTC[.0389892], LUNA2[0.01211974], LUNA2_LOCKED[0.02827939], LUNC[.0390424], MANA[.9943], MATIC[12.7722926], MKR[.00198917], OMG[.496295], PERP[.164033], RAY[1805.66712], RSR[84.3915], RUNE[.098537], SAND[308.87802], SNX[.196941], SOL[3.66659520], STEP[.097837], STG[6.90975], STSOL[.0097967], SXP[.074692], TONCOIN[.284933], TRX[5.50923], UNI[1.18282267], USD[743.13], XRP[1147.85934866] | | |
| 03087093 | | USDT[0] | | |
| 03087094 | | AKRO[5], BAO[4], DENT[3], EUR[0.00], FIDA[1], FRONT[1], HXRO[1], KIN[3], MATIC[1], RSR[2], SXP[2], TRX[6], UBXT[4], USD[0.00] | | |
| 03087095 | | ATLAS[23.6] | | |
| 03087099 | | AVAX[0.00013583], CRO[243.72085262], JOE[1.9996], USD[0.85] | | |
| 03087101 | | USD[25.00] | | |
| 03087102 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00009997], BTC-PERP[0], DOGE-PERP[0], ETH[0.00099521], ETH-PERP[0], ETHW[0.00099521], FTT-PERP[0], GMT-PERP[0], LUNA2[0.51274399], LUNA2_LOCKED[1.19640265], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03087104 | | AVAX[0], NFT (377204418651761009/The Hill by FTX #26287)[1], NFT (406516813757550814/FTX EU - we are here! #126452)[1], NFT (424550592519988276/FTX EU - we are here! #127844)[1], NFT (550208399525113577/FTX EU - we are here! #128348)[1], NFT (552783589665819014/FTX Crypto Cup 2022 Key #8979)[1], USD[0.01] | | |
| 03087105 | | TRX[.000002], USDT[1.84021959] | | |
| 03087107 | | AVAX[0], BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03087108 | | USDT[0] | | |
| 03087111 | | FTT-PERP[0.09999999], GRT-PERP[0], USD[0.43], USDT[1.224371] | | |
| 03087113 | | BTC[-0.00002558], BTC-PERP[.7912], ETH-PERP[0.04899999], IOTA-PERP[0], SOL-PERP[-12352.05], XRP-PERP[0] | | USD[1521.03] |
| 03087116 | Contingent, Disputed | AVAX[0], EUR[0.00], USD[0] | | |
| 03087122 | | LRC[1340.76972], USD[1.39] | | |
| 03087129 | | BTC-PERP[0], ETC-PERP[0], USD[0.00], USDT[0] | | |
| 03087130 | | ATLAS[0] | | |
| 03087131 | | AVAX[0.00072530], NFT (401315403699436934/FTX EU - we are here! #239710)[1], NFT (429311704150879726/The Hill by FTX #25296)[1], NFT (546375851226671357/FTX EU - we are here! #239733)[1], NFT (567229668449839514/FTX EU - we are here! #239742)[1], USD[0.00], USDT[0] | | |
| 03087133 | | BNB[0], BTC[0] | | |
| 03087138 | | ATLAS[0] | | |
| 03087147 | | ETH[0.45914724], ETHW[0.45811202], USDT[3.69285850] | | ETH[.188962], USDT[2.823741] |
| 03087149 | | USDT[0] | | |
| 03087150 | | POLIS[0] | | |
| 03087152 | | USD[1.51] | | |
| 03087157 | | BAO[1], KIN[8], TRX[1.000862], USDT[0.00001342] | | |
| 03087158 | | POLIS[.10388305] | | |
| 03087164 | | BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03087167 | Contingent | BTC[0.02144938], ETHBULL[36.5401827], FTT[742.790104], LINKBULL[138900.6945], SRM[911.56945937], SRM_LOCKED[145.15703469], TRX[.000785], USDT[.1526426] | | BTC[.021282] |
| 03087172 | | ETHW[.51778566], USD[25.00] | | |
| 03087176 | | USDT[0] | | |
| 03087177 | | AVAX[1.25970597], USDT[1.57685602] | | |
| 03087183 | | ATLAS[2463.96443993], KIN[1], POLIS[51.90242944], RSR[1], USD[0.00] | Yes | |
| 03087186 | | NFT (323287241764757517/FTX AU - we are here! #50088)[1], NFT (334297465186859314/FTX AU - we are here! #50077)[1] | Yes | |
| 03087192 | | USDT[0] | | |
| 03087197 | | TRX[.000002], USD[25.00], USDT[5.66923623] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03087200 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[2], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000008], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN2], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00617722], LUNA2_LOCKED[0.01441352], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0.00000001], SOL-0624[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00690001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03087201 | | AKRO[1], BAO[3], ETH[0.00000096], ETHW[0.00000096] | Yes | |
| 03087209 | | USDT[0] | | |
| 03087211 | | AVAX[0.00057697] | | |
| 03087220 | | BTC[0], ETH[0], FTT[.00000001], USD[0.00], USDT[0.00027972], XRP[0] | | |
| 03087223 | | BNB[0], TRX[0.00077700], USD[0.00], USDT[0.0000037] | | |
| 03087224 | | ETH[.77658677], KIN[1], USD[0.25] | Yes | |
| 03087228 | | BTC[.16260427], DOGE[16451.59885033], USDT[0.00000484] | | DOGE[16351.8518] |
| 03087232 | | USDT[0] | | |
| 03087234 | | APT[.00000001], AXS[.08408385], BCH[.00389355], BTC[0], FTT[25.53164997], LTC[0], TRX[0], USD[-0.21], USDT[0], XRP[0] | | |
| 03087239 | | USD[0.00] | | |
| 03087240 | | AVAX[0] | | |
| 03087241 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03087243 | | BAO[1], DENT[3], ETH[0], KIN[5], MATIC[0], UNI[0], USD[0.00], USDT[0] | | |
| 03087250 | | BTC-PERP[0], ETH-PERP[0], FTT[0.06010125], LUNC-PERP[0], MANA-PERP[0], NFT (364199706058904355/FTX EU - we are here! #38770)[1], NFT (375175822341776156/FTX EU - we are here! #38869)[1], NFT (509508032893663856/FTX EU - we are here! #38945)[1], SCRT-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0], USDT[0] | | |
| 03087256 | | USDT[9] | | |
| 03087257 | | USDT[0] | | |
| 03087261 | Contingent, Disputed | AVAX[0], EUR[0.00], USD[104.92] | | |
| 03087265 | | ATLAS[.7] | | |
| 03087280 | | USDT[0] | | |
| 03087283 | | AVAX[0.0057606] | | |
| 03087289 | | BTC[.0001098], USDT[7.00040395] | | |
| 03087291 | | USD[0.01] | | |
| 03087293 | | BAO[1], DENT[1], USD[0.00] | | |
| 03087294 | | USDT[21.57985503] | | |
| 03087295 | | GENE[0.02585265], HT[0], LUNC[0], MATIC[0], SOL[0], TRX[.000001], USD[0.00] | | |
| 03087297 | | NFT (346234821699499579/FTX Crypto Cup 2022 Key #2843)[1] | | |
| 03087299 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03087300 | Contingent | BULL[3.42212999], ETH-PERP[0], LUNA2[4.27585870], LUNA2_LOCKED[9.97700364], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.28], USDT[0.08073177] | | |
| 03087309 | | ADA-PERP[0], AVAX[.00000001], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], TRX[.000004], USD[9.83], USDT[0], VET-PERP[0] | | |
| 03087310 | | USDT[0] | | |
| 03087312 | | ATLAS[818.76499157], BAO[3], MANA[9.53675937], NFT (364589680091769937/FTX EU - we are here! #169172)[1], POLIS[5.41709473], USD[0.00], USDT[0.00007787] | Yes | |
| 03087317 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.35], USDT[0.22961122] | | |
| 03087321 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03087322 | Contingent, Disputed | USD[0.28], USDT[0] | | |
| 03087329 | | USDT[0] | | |
| 03087333 | | USD[0.00], USDT[0] | | |
| 03087334 | | TONCOIN[.03], USD[0.00], USDT[0] | | |
| 03087337 | | ATLAS[5.7] | | |
| 03087340 | | AVAX[0.00057792] | | |
| 03087342 | | USD[0.88] | | |
| 03087344 | | IMX[21.41003041], USDT[0.00000004] | | |
| 03087346 | | BTC[.274043] | | |
| 03087347 | | AGLD-PERP[0], BAO-PERP[0], BTC[.07988402], BTC-PERP[0], CHZ-0624[0], CLV-PERP[0], DOT-PERP[0], ETH[.499], ETHW[.499], FIL-PERP[0], FTM[350], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[100.1], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-0624[0], USD[67.31], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03087348 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[12.77], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03087350 | | AVAX[0], LTC[0], USDT[0.00000043] | | |
| 03087353 | | USDT[0] | | |
| 03087364 | | 1INCH[52.9894], ADA-2021123112[0], ADA-PERP[182], AVAX[4.10234466], AXS[4.8], BTC[.12998778], COMP[.6683663], DOT[17.5], ETH[.9298896], ETHW[.9298896], MATIC[39.992], SAND[97], SOL[7.53206508], USD[447.49] | | |
| 03087367 | | USDT[2.89130556] | | |
| 03087370 | | USD[0.67], USDT[0.00001973] | | |
| 03087373 | | AKRO[1], ETH[6.01077131], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03087376 | | AMPL-PERP[0], BOBA-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE[126.2388414], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.02], USDT[4.89555846], WAVES-PERP[0] | | |
| 03087379 | Contingent | LUNA2[28.56568398], LUNA2_LOCKED[4.29115029], USDT[325.89114279] | Yes | |
| 03087380 | | ATLAS[0.002], TLM[2], USD[25.10], USDT[0.00139000] | | |
| 03087384 | | BNB[.004], NFT (483530360832624002/FTX Crypto Cup 2022 Key #19727)[1], NFT (541861239569555716/The Hill by FTX #19581)[1], USD[2.67] | | |
| 03087390 | | USDT[0] | | |
| 03087391 | Contingent, Disputed | AVAX-PERP[0], ETH-PERP[0], EUR[0.00], LOOKS-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03087392 | | ATLAS[877.96411438], USDT[0] | | |
| 03087393 | | USDT[0.00000001] | | |
| 03087394 | | ATLAS[530], USD[0.31], USDT[0] | | |
| 03087395 | | AKRO[2], BAO[3], DENT[1], ETH[0], KIN[3], RSR[1], TRX[2.000039], UBXT[1], USD[0.00], USDT[0.00000626] | | |
| 03087400 | | AVAX[0.00056561] | | |
| 03087401 | Contingent | BTC[0.00726720], ETH[.000891], ETHW[.0259036], FTT[5.9988], LUNA2[7.20642678], LUNA2_LOCKED[16.81499583], LUNC[1482156.312022], SOL[7.37323682], SPELL[6098.78], TRX[.9998], USD[0.00], USDT[70.69431513] | | |
| 03087403 | | UNI[.00290031] | Yes | |
| 03087404 | | APE-PERP[0], BTC-PERP[0], DASH-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[.19185296] | | |
| 03087413 | | USDT[0] | | |
| 03087415 | | NFT (388260837966368479/FTX Crypto Cup 2022 Key #16217)[1], NFT (398812168410573272/FTX EU - we are here! #120055)[1], NFT (407998301235156397/FTX EU - we are here! #264731)[1], NFT (413030759154547955/FTX AU - we are here! #57790)[1], NFT (459670642773687543/FTX EU - we are here! #120252)[1] | | |
| 03087418 | | USD[0.00] | | |
| 03087421 | | SOL[73.29489615], USD[1.58], USDT[0.00000001] | | |
| 03087422 | | BNB-PERP[0], BTC-PERP[0], USD[0.07], USDT[0] | | |
| 03087425 | | EUR[0.19], USD[0.01] | | |
| 03087432 | | BTC[0], EUR[0.01], SOL[.00022156], USD[9.76] | | |
| 03087435 | | USDT[0] | | |
| 03087436 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03087438 | | AVAX[0.00056595] | | |
| 03087441 | | MBS[324.93825], STARS[.98442], USD[0.00] | | |
| 03087442 | | TONCOIN[11.3343301] | | |
| 03087444 | | SPELL[90.92], USD[0.00], USDT[0] | | |
| 03087445 | Contingent | LUNA2[0.14811172], LUNA2_LOCKED[0.34559401], TONCOIN[.00164001], USD[0.00], USDT[0] | | |
| 03087448 | | USD[0.00] | | |
| 03087450 | | BTC-PERP[0], ETHW[.02618539], USD[0.00], USDT[336.40992632] | | |
| 03087454 | | BTC[.0107], DOGE[652], LTC[.65], SHIB[12600000], SOL[2.24], USD[0.01], XRP[373] | | |
| 03087457 | | ETH[0.91073438], ETHW[0.00000003], MATIC[3.80941397], SOL[.00065345], USD[1567.03], USDT[0.00044508] | Yes | |
| 03087458 | | USDT[0] | | |
| 03087459 | Contingent | EUR[0.00], HBAR-PERP[0], LUNA2_LOCKED[82.46405257], TRX[.75825063], USD[0.43] | | |
| 03087463 | Contingent, Disputed | AVAX[0] | | |
| 03087467 | | USDT[1896.39782900] | | |
| 03087469 | | AVAX[0], TRX[0] | | |
| 03087471 | | EUR[0.00] | | |
| 03087476 | | AVAX[0], BNB[0], BTC[0], ETH[0], SOL[0], TRX[0.00002000], USDT[0] | | |
| 03087479 | | USDT[0] | | |
| 03087480 | | 0 | | |
| 03087481 | Contingent, Disputed | AVAX[0.00056595] | | |
| 03087487 | | ATLAS[.02693106], BAO[2], GBP[0.00], SPELL[637.44105548], USD[0.00] | Yes | |
| 03087488 | | NFT (345601850781493634/FTX EU - we are here! #149621)[1], NFT (369218434848542212/FTX EU - we are here! #149553)[1], NFT (507036525657830754/The Hill by FTX #25362)[1], NFT (514442290259402818/FTX EU - we are here! #149666)[1] | | |
| 03087490 | Contingent | LUNA2[0.00042314], LUNA2_LOCKED[0.00001071], USD[521.10], USDT[0.31399598] | | |
| 03087491 | | ALPHA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MCB-PERP[0], MTA-PERP[0], RAY-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-1.21], USDT[1.26432133] | | |
| 03087495 | | BAO[1], KIN[1], UBXT[2], USDT[0.00001530] | | |
| 03087501 | | AAVE-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[-0.07], USDT[8.570007] | | |
| 03087503 | Contingent, Disputed | AVAX[0], USD[0] | | |
| 03087506 | | USDT[0] | | |
| 03087508 | | BAO[4], DENT[2], ETH[0], KIN[2], RSR[1], UBXT[1], USDT[0.00000199] | | |
| 03087509 | | TRX[5] | | |
| 03087511 | | BTC[0], USD[0.00], XRP[1.05882004] | | |
| 03087513 | | AUD[0.00], KIN[1] | | |
| 03087515 | | AVAX[0.26353761], TRX[-1.23459202], USDT[0.11688398] | | |
| 03087516 | Contingent, Disputed | AVAX[0.00056637] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03087519 | | BNB[0.00000001], MATIC[0], SOL[0] | | |
| 03087520 | | AVAX[0.00000003], USDT[0] | | |
| 03087521 | | ALICE-PERP[0], ATLAS[30470.14756693], ATLAS-PERP[0], BAO[0], BAO-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PAXG-PERP[0], TOMO-PERP[0], TRX[0.00059], USD[-1.99], USDT[2.29850113], USTC-PERP[0], XRP-PERP[0] | | |
| 03087523 | | USD[0.00] | | |
| 03087525 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03087526 | | USDT[0] | | |
| 03087528 | | USD[0.01] | | |
| 03087529 | | BTC-PERP[0], ETH[0.00000059], ETH-PERP[0], ETHW[0.00000059], EUR[203.60], SOL[0.00585626], USD[0.00] | | SOL[.00573558] |
| 03087531 | | AKRO[1], BAO[1], BTC[0], DOGE[0], ETH[0], HT[.00000001], KIN[2], LTC[0], TRX[0.00000600], TRY[0.00], UBXT[1], USDT[0.00000008] | | |
| 03087537 | | AKRO[1], DENT[1], ETH[0], TRX[1], USD[0.00] | | |
| 03087538 | | BTC[0.00000321], SOL[0.03685564] | | |
| 03087539 | | AKRO[1], BAO[4], BAT[1], ETH[0], KIN[12], UBXT[1], USDT[0.00001400] | | |
| 03087542 | | USD[25.00] | | |
| 03087545 | | USDT[0] | | |
| 03087547 | Contingent | APE[.0883988], APE-PERP[0], BTC[0.00006310], DENT[1], DOGE[.34059298], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[525.18632359], FTT-PERP[0], LOOKS[.82500995], LOOKS-PERP[0], LUNA2[0.76476987], LUNA2_LOCKED[1.78446303], LUNC[166530.25], LUNC-PERP[0], MATIC[.7416226], NFT (522837980368439669/FTX Crypto Cup 2022 Key #21719)[1], SNX-PERP[0], USD[2506.98], USDT[100.03226066] | Yes | |
| 03087548 | | BTC[.0003099] | | |
| 03087549 | | AKRO[1], ALGO[51.67619424], AUD[0.00], AVAX[5.08123851], BAO[2], BAT[923.73099602], BNB[6.99537933], BTC[.00798728], DENT[2], FTT[73.18605202], SAND[57.54159014], SHIB[114.94080489], UBXT[1], USD[0.00], XRP[1147.93805442] | Yes | |
| 03087550 | | USD[25.00] | | |
| 03087552 | Contingent, Disputed | AVAX[0.00056777] | | |
| 03087554 | | BIT[11.99772], BTC[.0012], DOT[1.99962], ENJ[6.99867], ETH[.03599316], ETHW[.03599316], IMX[5.598936], MANA[5.99886], MATIC[9.9981], SHIB[599886], SOL[.299943], SUSHI[2.99943], USD[21.74], USDT[6.5973005] | | |
| 03087557 | | FTT[0.00010763], ICX-PERP[0], LINA-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 03087560 | | SOL[0], TRX[.1], USD[9.98] | | |
| 03087561 | | NFT (434846715361165755/FTX EU - we are here! #272828)[1], NFT (464126028414522183/FTX EU - we are here! #272854)[1], NFT (534223390737508794/FTX EU - we are here! #272848)[1], USD[0.00] | | |
| 03087564 | | BAO[1], TRX[1], USDT[0.00238983] | Yes | |
| 03087566 | | ADABULL[1.11170759], BTC[0.00902409], DOT[3.699297], ETH[.04099221], ETHW[.04099221], FTT[1.299753], LTC[.7298613], SOL[.6398784], USD[221.73] | | BTC[.002099] |
| 03087567 | Contingent | EUR[0.00], KSHIB[2.13358316], LUNA2[0.03859103], LUNA2_LOCKED[0.09004575], LUNC[8403.28], MATIC[37.16798155], ONE-PERP[0], USD[0.00] | | |
| 03087570 | | USDT[0] | | |
| 03087571 | | NFT (296944095861759394/FTX EU - we are here! #211640)[1] | | |
| 03087573 | | ALPHA-PERP[0], ASD-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], ETH[0], GALA[0], GALA-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0.00000001], USD[0.00] | | |
| 03087579 | | USD[0.00], USDT[0.00000429] | | |
| 03087580 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0.06036725], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00001684], FIL-PERP[0], FLOW-PERP[0], FTM[-0.00002125], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.00009873], LUNA2_LOCKED[86.33701280], LUNA2-PERP[0], LUNC[21.50011319], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[13384.16], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03087584 | | USD[0.07] | | |
| 03087596 | | USDT[0] | | |
| 03087598 | Contingent, Disputed | USD[0.00] | | |
| 03087604 | Contingent, Disputed | AVAX[0.00056759] | | |
| 03087605 | | BAO[1], KIN[1], TRX[.000777], USDT[0.00001273] | | |
| 03087614 | | ATLAS[1829.718], USD[1.27], USDT[.002] | | |
| 03087617 | | ETH[.38692647], ETHW[.38692647], SOL[10.6379784], USD[0.42] | | |
| 03087621 | | BNB[0], TRX[0], USD[0.00], XRP[0] | | |
| 03087623 | | USD[0.20], USDT[0] | | |
| 03087624 | | USDT[0] | | |
| 03087625 | | TONCOIN[.095], USD[0.00], USDT[1.49588652] | | |
| 03087629 | | BRZ[0], BTC[0.00120051], MATIC[2.00249395], TONCOIN[0.00000001], USD[10.20] | | USD[10.18] |
| 03087633 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], C98-PERP[0], ETH-PERP[0], GLMR-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], USD[0.00] | Yes | |
| 03087634 | Contingent | LUNA2[1.10761105], LUNA2_LOCKED[2.58442578], LUNC[241184.6380425], TRX[.000777], USDT[33.26191518] | | |
| 03087637 | Contingent | AVAX[0], ETH[0], FTT[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[.00159549], TRX[.000029], USD[0.00], USDT[0.00000001] | | |
| 03087638 | | GENE[0], LUNC[0], NFT (340859431126915152/FTX AU - we are here! #46226)[1], NFT (356123581703205818/FTX EU - we are here! #22915)[1], NFT (389806675352570836/FTX EU - we are here! #22848)[1], NFT (465375736104257235/FTX AU - we are here! #46175)[1], NFT (506013995893328201/FTX Crypto Cup 2022 Key #14032)[1], NFT (554736322288928268/FTX EU - we are here! #22488)[1], USD[0.00].11] | | |
| 03087641 | | USDT[0] | | |
| 03087642 | Contingent, Disputed | AVAX[0.00056748] | | |
| 03087647 | | NFT (405988131711275962/FTX EU - we are here! #136182)[1], NFT (551822909979726675/FTX EU - we are here! #136265)[1] | | |
| 03087649 | | USD[0.00], USDT[2.66513080] | Yes | |
| 03087650 | | FTT[9.71312276], USDT[50.57727554] | | |
| 03087654 | | APE[0], APE-PERP[0], BTC[0.03577622], BTC-PERP[0], CRO[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], SOL[0], USD[0.00], XRP[134.39872900] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03087659 | | TRX[931.6664] | | |
| 03087660 | | ETH[0], GBP[0.01] | | |
| 03087661 | | KIN[1], SOL[3.1873103], USD[0.00] | Yes | |
| 03087663 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], GALA-PERP[0], GAL-PERP[0], JASMY-PERP[0], LUNA2[0.64139356], LUNA2_LOCKED[1.49658499], LUNC[139664.8], RSR-PERP[0], RUNE-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000045], USDI−13.47], USDT[0.00000001], ZEC-PERP[0] | | |
| 03087667 | | BAO[3], KIN[1], RSR[3], TRX[3], USDT[0.00002815] | | |
| 03087675 | | AVAX[0], FTT[0.01568790], USDT[0.00000018] | | |
| 03087677 | | USDT[0] | | |
| 03087678 | | AVAX[0], TRX[0], USDT[0.03935061] | | |
| 03087681 | Contingent | LUNA2[0], LUNA2_LOCKED[0.40439399], USD[0.00], USDT[0] | | |
| 03087685 | | AVAX[0], NFT (31398634247029483B/FTX EU - we are here! #120194)[1], NFT (36152923945003731106/FTX EU - we are here! #119917)[1], NFT (43719023857512605B/FTX EU - we are here! #120042)[1], USD[0.01], USDT[0] | | |
| 03087688 | | USD[0.03] | | |
| 03087692 | | AVAX-PERP[0], ETH-PERP[0], TRX[.000001], USD[1.44], USDT[0] | | |
| 03087694 | | NFT (485084317015160276/FTX AU - we are here! #1576)[1], NFT (566420044366571109/FTX AU - we are here! #1579)[1] | Yes | |
| 03087697 | | USDT[0] | | |
| 03087698 | | AKRO[1], AVAX[0], BAO[9], BTC[0], ETH[0], KIN[5], TRX[0.43709700], TRY[0.00], UBXT[1], USD[0.00], USDT[0.12968269], XRP[50.42713808] | | |
| 03087701 | | AVAX[0], BNB[0], BTC[0], DAI[0], DOT[0], EUR[0.00], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000142] | | |
| 03087705 | Contingent | BNB[0], ETH[0], LUNA2[0.07734657], LUNA2_LOCKED[0.18047534], LUNC[16842.38], USD[0.39], USDT[0.00923867] | | |
| 03087709 | Contingent | DOT[5.299335], LINK[13.79905], LUNA2[0.00000771], LUNA2_LOCKED[0.00001799], LUNC[1.6796808], SOL[4.2204775], USD[0.28] | | |
| 03087716 | | NFT (339983714773585096/FTX AU - we are here! #36106)[1], NFT (527160084728969274/FTX AU - we are here! #86071)[1], USD[0.04], USDT[0.00000001], XRP[0] | | |
| 03087717 | Contingent | LUNA2[0.04578153], LUNA2_LOCKED[0.10682358], LUNC[9969.025796], TRX[.000005], USD[0.01], USDT[.006984] | | |
| 03087718 | | USDT[0] | | |
| 03087720 | Contingent | AAVE[.6], ATOM[.05759558], AVAX[.06305211], BTC[.00033573], DOT[.1], ETH[0.00262731], ETH-PERP[0], ETHW[0.00262731], EUR[1.00], FTT[.00000009], LINK[9.3], LUNA2[24.75365848], LUNA2_LOCKED[57.75853646], MATIC[60], SANDI[240], SOL[.05877272], USD[9.411], USDT[44.16614766], USTCI[3504] | | |
| 03087726 | | SOL[0] | | |
| 03087727 | | BTC[.35296961], EUR[0.00], FTM[216], LUNC-PERP[0], USD[4678.02] | | |
| 03087732 | | CRO[13.83325312] | | |
| 03087735 | | BAO[5], ETH[.00000012], ETHW[.00000012], KIN[4], TRX[.000091], UBXT[1], USDT[0.00000806] | Yes | |
| 03087739 | | AKRO[2], BAO[4], DENT[3], EUR[0.01], KIN[4], TRY[0.00], UBXT[2], USDT[0] | Yes | |
| 03087740 | | USDT[0] | | |
| 03087745 | | TRX[.001554], USDT[.16100325] | | |
| 03087749 | | RUNE[146.17722902] | Yes | |
| 03087751 | | USD[0.00] | | |
| 03087759 | | AVAX[0], EUR[0.00], USD[123.98] | | |
| 03087761 | | EUR[43744.06], USDT[0] | Yes | |
| 03087764 | | USD[0.00] | | |
| 03087766 | Contingent | APE[12.5], APT[14.00007], AUD[0.00], BTC[.500002], DOGE[930], FTT[161.93515255], GAL[14.3], LUNA2[18.36956128], LUNA2_LOCKED[42.86230966], RAY[110.3315889], SOL[67.53826519], SRM[102.9038211], SRM_LOCKED[.99830054], USD[24127.06], WAVES[12.5] | | |
| 03087768 | | USDT[0] | | |
| 03087776 | | BOBA[.08673322], BTC-PERP[0], EOS-PERP[0], USD[7.73] | | |
| 03087780 | | AVAX[0.28251432], USD[0.01] | | |
| 03087781 | | BTC[0.00948757], DOT[7.00814853], DYDX-PERP[0], ETH[.12315164], FTT[2.14028567], MINA-PERP[0], RUNE[59.80196126], RUNE-PERP[0], SNX[56.9398024], SRM[123.53134219], SRM-PERP[0], USD[153.57] | | |
| 03087786 | | BTC[0.00003937], LINK[.00613353], SOL[.002995] | | |
| 03087790 | | USDT[0] | | |
| 03087791 | | EUR[0.01], USD[0.50] | | |
| 03087792 | | ATOM-PERP[0], AXS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (570858548432597742/The Hill by FTX #23051)[1], PEOPLE-PERP[0], SOL-PERP[0], STG-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03087794 | Contingent | BTC[0.00995162], BTC-PERP[0], DOGE[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[387.38] | | |
| 03087798 | | USD[0.01], USDT[0.00760946] | | |
| 03087800 | | BAO[1], KIN[3], USDT[0.00000814] | | |
| 03087804 | | USD[1.55] | | |
| 03087806 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[.00020626] | | |
| 03087809 | | APE[.799848], AVAX[1.00009117], JOE[0.31949979], NFT (402163823065193679/FTX EU - we are here! #278179)[1], NFT (57559005028302783/FTX EU - we are here! #278486)[1], USD[2.40] | | AVAX[1] |
| 03087810 | | USD[0.44], USDT[0] | | |
| 03087811 | | BTC[0.00029649] | | |
| 03087812 | Contingent, Disputed | USD[25.00] | | |
| 03087813 | | USDT[0] | | |
| 03087818 | Contingent, Disputed | AVAX[0.00054613], ETH[0], USDT[0] | | |
| 03087822 | | USD[25.00] | | |
| 03087825 | | ETH[8.83190019], ETHW[8.82022867], USDT[.00485213] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03087828 | | BTC-PERP[0], ETH-PERP[0], USD[-32.89], USDT[100.66799762] | | |
| 03087831 | | USD[0.00] | | |
| 03087832 | | FTT[3.199424], FTT-PERP[0], USD[0.00], USDT[29.63753245] | | USDT[29.2323] |
| 03087842 | Contingent, Disputed | AVAX[0.00056812] | | |
| 03087846 | | AKRO[1], BAO[3], BNB[.00000001], GBP[0.00], KIN[2], MATIC[1], USDT[0.00000001] | | |
| 03087849 | | BTC[0.00129975], EUR[2.59] | | |
| 03087850 | | 0 | | |
| 03087853 | | SOL[0.01379669], TRX[.000985], USD[0.00], USDT[0.20592528] | | |
| 03087855 | | USDT[1] | | |
| 03087856 | | BNB[0], BTC[0], ETH[0], FTM[0], LOOKS[0], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03087873 | Contingent, Disputed | AVAX[0] | | |
| 03087874 | | TONCOIN[17.06], USD[25.00] | | |
| 03087875 | | GMT[3.37793149], KIN[1], USD[12.00] | | |
| 03087879 | Contingent | AVAX[0], BTC[.01457114], BTC-PERP[0], DOGE-PERP[0], ETH[1.25276835], ETH-PERP[0], LUNA2[16.86057020], LUNA2_LOCKED[39.34133047], PERP-PERP[0], SHIB-PERP[0], TRX[5697], USD[0.00] | | |
| 03087882 | Contingent | ETH[1.0087982], ETHW[1.0087982], IMX[699.86], LUNA2[0.00009182], LUNA2_LOCKED[0.00021426], LUNC[19.996], MANA[7.9984], RUNE[.058], USD[0.12], USDT[0] | | |
| 03087884 | | USDT[3832.915856] | | |
| 03087886 | | ETH[0] | | |
| 03087890 | | BNB[0] | | |
| 03087891 | | SOS-PERP[0], UBXT[147], USD[0.00] | | |
| 03087898 | | TONCOIN[1.9326], USD[0.29], USDT[0.00002624] | | |
| 03087900 | | AVAX[0.06355809], USDT[0] | | |
| 03087906 | | BNB[0.00000003], BTC[0], ETH[0], MATIC[0.00000002], SOL[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 03087907 | | BTC[0], TRX[0], USD[0.00] | | |
| 03087913 | | BTC-PERP[0], ETH[.015], ETH-PERP[0], ETHW[.015], EUR[0.07], FTM[191], TRX[.01573581], USD[1.66], USDT[0.00041120] | | |
| 03087914 | | USD[25.00] | | |
| 03087920 | | AVAX[0], EUR[0.00], USD[119.91], USDT[0.00000001] | | |
| 03087921 | | AVAX[0], EUR[0.00], USD[120.98], USDT[0] | | |
| 03087924 | | AKRO[1], BTC[.07070108], ETH[1.07712386], EUR[2574.57], SOL[1.28790169], USD[3195.56], USDT[0] | Yes | |
| 03087925 | | ETH[.0001], ETHW[.0001] | | |
| 03087930 | | AKRO[2], BAO[5], KIN[3], RSR[1], TRX[2], UBXT[2], USDT[0.00002541] | | |
| 03087933 | | BTC[0], ETHW[.52391431], EUR[0.00], USD[0.01], USDT[0] | | |
| 03087936 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03087939 | | BTC[0.01059933], ETH[.07599388], ETHW[.07599388], USDT[1047.28086050] | | |
| 03087941 | | NFT (300025182095034181/FTX EU - we are here! #183609)[1], NFT (404481099213155841/FTX AU - we are here! #9911)[1], NFT (467419636512506859/FTX AU - we are here! #9913)[1], NFT (539474098577853812/FTX EU - we are here! #183634)[1], NFT (550569478212295403/FTX EU - we are here! #183578)[1] | | |
| 03087943 | | TRX[.000001] | | |
| 03087946 | | USDT[0] | | |
| 03087947 | | GENE[3.2], USD[0.00], USDT[28.87870596] | | |
| 03087949 | | CONV-PERP[0], LUNC-PERP[0], USD[13.64], XRP[.049647] | | |
| 03087954 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03087955 | | AVAX[0], BAO[2], DOGE[0], KIN[2], LTC[0], NFT (355499858700711245/FTX EU - we are here! #217343)[1], NFT (399544249542849625/FTX EU - we are here! #217282)[1], NFT (543228571099493217/FTX EU - we are here! #217189)[1], SOL[.00000024], TRY[0.00], UBXT[1], USD[0.98], USDT[0] | | |
| 03087963 | Contingent, Disputed | AVAX[0.00056769] | | |
| 03087968 | | NFT (341872132591521225/FTX EU - we are here! #161750)[1], NFT (363700005723246252/FTX EU - we are here! #161902)[1], NFT (377439964373642728/FTX EU - we are here! #161833)[1], SOL[0], TRX[.00935], USDT[0] | | |
| 03087973 | | BTC[0.00009998], USD[45.05] | | |
| 03087981 | | BAT[1], DENT[1], FIDA[1], FTT[0.02646854], RSR[1], USD[0.00], USDT[0], XRP[12502.75523294] | Yes | |
| 03087984 | | GBP[0.07], USD[0.00], USDT[0] | | |
| 03087986 | | USD[0.00] | Yes | |
| 03087988 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03087996 | Contingent, Disputed | AUDIO[1], BAO[5], DENT[1], KIN[4], UBXT[2], USDT[0.00002282] | | |
| 03087999 | Contingent, Disputed | AVAX[0] | | |
| 03088005 | Contingent, Disputed | AVAX[0.00056850] | | |
| 03088012 | | AVAX[0], USDT[0] | | |
| 03088015 | Contingent | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[1.12171183], LUNA2_LOCKED[2.61732760], LUNC[244255.1125638], TRX[.00011], USD[0.00], USDT[0] | | |
| 03088024 | | TONCOIN[1.1], USD[0.22] | | |
| 03088026 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03088040 | | AVAX[0], EUR[0.00], USD[121.98], USDT[0] | | |
| 03088043 | Contingent | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00014002], LUNA2_LOCKED[0.00032671], LUNC[30.49], LUNC-PERP[0], MANA-PERP[0], SOL[.0003448], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03088048 | | ETH[0], FTT[52.44300038] | | |
| 03088049 | Contingent, Disputed | AVAX[0] | | |
| 03088051 | | USD[0.76], USDT[53.25467840] | | |
| 03088054 | | ETH[0], FTT[35008071713975763O/FTX AU – we are here! #32834][1], NFT (46066418375072159O/FTX EU – we are here! #180857][1], NFT (48444382207614O486/FTX EU – we are here! #180733][1], NFT (55567801414978159/FTX EU – we are here! #180827][1], USD[0.06], USDT[0.419152960] | | |
| 03088055 | | AVAX[.080905], BCH[.0005], EUR[2553.80], USD[0.42], USDT[0] | | |
| 03088057 | | APE[.095986], SOL-PERP[0], USD[0.00] | | |
| 03088058 | | AKRO[1], KIN[2], USDT[0.00001318] | | |
| 03088060 | Contingent, Disputed | AVAX[0.00055163], USDT[0] | | |
| 03088064 | | CRO[57.29433666], TSLA[.20573304], USDT[0.00000085] | | |
| 03088072 | | DOGE[29.56260927], GALA[7.58263778], USDT[0] | | |
| 03088076 | | USD[0.01] | | |
| 03088078 | | CEL[0], SGD[0.11], USDT[0] | Yes | |
| 03088081 | | AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], GST[.04000006], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[.00974533], TRX[.000779], USD[0.01], USDT[0] | | |
| 03088085 | | AAPL[.11], TRX[.94714], USD[0.91], USDT[0] | | |
| 03088087 | | AVAX[0], EUR[0.00], USD[122.98], USDT[0] | | |
| 03088091 | | TRX[7.000519], USDT[.05] | | |
| 03088093 | | AKRO[1], BAO[6], BAT[1], DENT[4], KIN[2], MATIC[1], TRX[2], USDT[0.00001350] | | |
| 03088099 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[110], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[8.77], XRP-PERP[0] | | |
| 03088105 | | EUR[0.00], TRX[.002331], USDT[0.00000004] | | |
| 03088106 | | USD[0.01] | | |
| 03088108 | Contingent, Disputed | AVAX[0.00055205] | | |
| 03088109 | | FTT[150.00723925], USD[0.00], USDT[0] | | |
| 03088115 | | DENT[1], FTT[28.90718771], USD[0.00] | Yes | |
| 03088119 | | USD[0.00], USDT[0] | | |
| 03088123 | | BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[36.50], YFII-PERP[0], YFI-PERP[0] | | USD[15.00] |
| 03088125 | | EUR[100.00] | | |
| 03088127 | | BNB[.00000089], MATIC[0.00600859], NFT (298743539019059568/FTX EU – we are here! #120227][1], NFT (412778217286187688/FTX EU – we are here! #119800][1], TRX[.891921], USD[0.03], USDT[0.00954098] | | |
| 03088128 | | BTC[.00002675], TRX[.000778], USD[0.00] | | |
| 03088129 | | BTC[0], ETH[0], USD[0.00] | | |
| 03088135 | | KIN[1], NFT (337773922566911470/FTX EU – we are here! #221423][1], NFT (393585473405330944/FTX EU – we are here! #221416][1], NFT (410922101753698837/FTX EU – we are here! #221363][1], TRY[0.00], USD[0.00], USDT[0] | | |
| 03088138 | | TONCOIN[.07066], USD[0.00] | | |
| 03088139 | | AVAX[0], EUR[0.00] | | |
| 03088141 | | AVAX[1.72891797] | | |
| 03088142 | Contingent, Disputed | AVAX[0.00055205] | | |
| 03088143 | | USD[50.00] | | |
| 03088144 | | ETH[0], SOL[1], USD[0.00] | | |
| 03088145 | | USDT[0.00000102] | | |
| 03088147 | | USD[0.04] | | |
| 03088158 | | ALT-PERP[0], AVAX[91.9753616], BTC[.0007812], ETH[0.01101335], ETH-PERP[0], ETHW[0.01101335], FTT[1.71747044], LUNC-PERP[0], MATIC[69.5063], USD[194.44], USDT[.00264373] | | |
| 03088165 | | USD[1.00] | | |
| 03088172 | Contingent, Disputed | AVAX[0.00060680] | | |
| 03088174 | | BF_POINT[200], TRX[.899445], USD[0.00], USDT[0.47525571] | | |
| 03088176 | Contingent, Disputed | AVAX[0.00055161] | | |
| 03088179 | | AKRO[1], USDT[0.00002368] | | |
| 03088182 | | ATLAS-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 03088183 | | USDT[0.02273514] | | |
| 03088189 | | CRO[40], GALA[30], MANA[8], MATIC[10], SHIB[300000], SOL[.51], TRX[244], USD[0.20] | | |
| 03088191 | | BAO[1], USDT[0.00003319] | | |
| 03088193 | | BAO[2], KIN[2], NFT (295058092186918906/FTX EU – we are here! #35435][1], NFT (483648663790954031/FTX EU – we are here! #38649][1], NFT (504214311125169115/FTX EU – we are here! #38874][1], TRY[0.00] | | |
| 03088205 | | USDT[0.00000244] | | |
| 03088206 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.9998], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-0624[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09561409], LUNA2_LOCKED[0.22309954], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (394504611336687949/FTX EU – we are here! #260758][1], NFT (473915336189511902/FTX EU – we are here! #260939][1], NFT (527587246806257472/FTX EU – we are here! #260847][1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000062], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.009707020], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03088208 | | ATLAS[1589.736], TRX[.1235], USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03088211 | | ETH[0], USD[0.00], USDT[66.20201925] | | |
| 03088216 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03088218 | | NFT (334769523346460132/FTX EU - we are here! #276443)[1], NFT (367449137551458504/FTX EU - we are here! #195111)[1], NFT (418034075042464358/The Hill by FTX #10972)[1], NFT (528391386142680324/FTX EU - we are here! #276422)[1] | | |
| 03088223 | | AVAX[0.00055026], TRX[.000027] | | |
| 03088230 | Contingent, Disputed | AVAX[0.00060364] | | |
| 03088231 | | ATLAS[86.31077346], AVAX[.26974501], BAO[2], BTC[.00343589], ETH[.0171258], ETHW[.01691087], FTT[1.30206972], KIN[2], SOL[.31421825], STMX[222.05921073], USD[0.00] | Yes | |
| 03088235 | | TRX[.000001], USD[0.00], USDT[0.28843339] | | |
| 03088236 | | RSR[1], UBXT[1], USDT[0.00003020] | | |
| 03088241 | | TONCOIN[.01398], USD[0.03], USDT[0] | | |
| 03088242 | | BNB[.00000003], ETH[0], HT[.00005084], MATIC[.00028188], SOL[0], TRX[0.00714879], USD[0.00], USDT[0.00100591] | | |
| 03088243 | | ETH[.00021423], ETHW[.00021423], USDT[.99055961] | Yes | |
| 03088244 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[.00225728], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[7.04361068], LUNA2_LOCKED[15.85265148], LUNC[1582518.05172183], LUNC-PERP[0], ONE-PERP[0], SAND[35.29882194], SAND-PERP[0], SHIB[26950328.31403502], SOL[1.27548857], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 03088250 | | USD[0.00], USDT[0] | | |
| 03088251 | | USD[25.00] | | |
| 03088253 | | BTC[0], EUR[10.04], USD[0.00] | | |
| 03088260 | | BAO[2], FTM[186.41274571], GBP[0.96], TRU[1], USD[0.00] | | |
| 03088268 | | AVAX[0.00054756], TRX[.000018] | | |
| 03088270 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.27], USDT[0] | | |
| 03088271 | | BTC[0.00000166], SAND[0], TRX[0], USD[0.00] | | |
| 03088273 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03088278 | | ADA-20211231[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[-6.11], USDT[12.13857664], VET-PERP[0] | | |
| 03088298 | Contingent | AKRO[3], ALGO[0], ATOM[.00000777], BAO[11], DENT[4], SOL[0.00004294], EUR[0], FIDA[1], FTM[0], KIN[14], LUNA2[0.00004567], LUNA2_LOCKED[0.00010658], LUNC[9.94659863], MSOL[0], NEAR[.00005656], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 03088300 | Contingent, Disputed | AVAX[0.00060358] | | |
| 03088306 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], SOL-0325[0], SOL-PERP[0], USD[4.79], ZEC-PERP[0] | | |
| 03088308 | | SOL[.9998], USD[1.78], USDT[0] | | |
| 03088310 | | BAO[61764.95311377], BTC[.07374651], BTC-PERP[0], ETH-PERP[0], FTT[10.06552235], LINK-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[-891.80], VET-PERP[0] | | |
| 03088311 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[.799856], AXS-PERP[0], BNB[.008], BNB-PERP[0], BTC[0.00360000], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.033], ETH-0624[0], ETH-PERP[0], ETHW[.023], EUR[1.00], FIL-PERP[0], FLOW-PERP[0], FTM[13], FTM-PERP[0], FTT[.03535798], FTT-PERP[0], GENE[.199964], GRT-20211231[0], GRT-PERP[0], GST[.08000047], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.99612635], LUNA2_LOCKED[2.32429483], LUNC[110], MANA[.02216007], MATIC-PERP[0], NEAR[8.51724637], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[14.80032491], ROOK-PERP[0], SAND[.02783238], SHIB[4.90414507], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN[0.10386778], USD[0.01], USDT[31.06067309], USTC[141], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03088315 | Contingent | LUNA2[0.00008695], LUNA2_LOCKED[0.00020290], USD[0.00], USTC[.01230945], USTC-PERP[0] | | |
| 03088322 | | AVAX[0.00054772] | | |
| 03088328 | | BTC[0], DAI[0], USD[0.00], USDT[0] | | |
| 03088329 | | DENT[1], EUR[0.00], USDT[75.03934108] | | |
| 03088337 | | NFT (300979981485332566/FTX AU - we are here! #46008)[1], NFT (350185458879373245/FTX AU - we are here! #54478)[1] | | |
| 03088339 | | ATLAS[105.26417192], AXS[.14508104], BAO[2], DOT[.58604375], ENJ[3.31188009], GALA[19.20754255], KIN[1], MATIC[3.84124915], SAND[1.61121333], SOL[.0534562], USD[0.00] | Yes | |
| 03088341 | | APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 03088348 | | NFT (322251538056916133/FTX EU - we are here! #195725)[1], NFT (483701891156456358/FTX EU - we are here! #195827)[1], USD[25.00] | | |
| 03088353 | | AVAX[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 03088355 | Contingent | FTT[751.64764398], SRM[12.05668169], SRM_LOCKED[125.94331831] | | |
| 03088356 | Contingent, Disputed | AVAX[0] | | |
| 03088361 | | 0 | | |
| 03088365 | | AVAX[0.00049771], BTC-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03088371 | | SOL-PERP[.27], USD[1.76] | | |
| 03088372 | | POLIS[8.8], USD[0.56], USDT[0.00777200] | | |
| 03088385 | | EUR[0.00], USDT[.0060414] | | |
| 03088386 | | AVAX[0.00054738] | | |
| 03088388 | | USD[0.00] | | |
| 03088389 | Contingent | LUNA2[4.74760050], LUNA2_LOCKED[11.07773452], USD[0.00], USDT[0] | | |
| 03088392 | | BTC[0.00049656], ETH[0], FTT[0.09143567], SAND[1.01624397], USD[1.15], USDT[0] | Yes | |
| 03088396 | | USD[0.01] | | |
| 03088397 | | 1INCH[.00057797], BAO[1], DENT[1], DOGE[.00057188], DYDX[.00049782], KIN[7], MATIC[.00003909], SAND[.00001634], SOL[.00001009], SPELL[.00416411], TRX[1], UBXT[2], USD[0.02], XRP[.00437101] | | |
| 03088399 | | USD[0.61] | | |
| 03088400 | | AKRO[6], BAO[17], BTC[.00000005], DENT[5], ETH[.02471139], ETHW[.024407], EUR[0.00], KIN[19], TRX[4], UBXT[9], USD[26.96], USDT[0], XRP[90.23218139] | Yes | |
| 03088402 | | AVAX[0], USDT[0] | | |
| 03088405 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03088408 | | ALGO-PERP[0], ETHW[.0009524], MATIC[.004], SOL[.000092], USD[1157.11], USDT[0] | | |
| 03088409 | | ATLAS[1679.6808], USD[0.54], USDT[0] | | |
| 03088410 | | TRX[.000001], USD[0.85] | | |
| 03088416 | | AVAX[0.00066115], TRX[.000001], USD[0.00], USDT[0] | | |
| 03088417 | | USD[0.00] | | |
| 03088418 | Contingent, Disputed | AVAX[0] | | |
| 03088422 | | BTC[.0021], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[11.56420233], USTC[0] | | |
| 03088434 | | NFT (321705604877738232/FTX EU - we are here! #156555)[1], NFT (518847355826915840/FTX EU - we are here! #159035)[1], USDT[0] | | |
| 03088436 | | USD[35.32] | | |
| 03088438 | | USD[0.83], USDT[0] | | |
| 03088439 | | ATLAS[5.02242], USD[0.02] | | |
| 03088443 | | ETH[.087], ETHW[.087], EUR[0.50] | | |
| 03088444 | | AVAX[0], BTC[0], FTT[0.02716324], LTC[0], SOL[0], TRX[0], USD[0.03], USDT[0], XRP[0] | | |
| 03088448 | Contingent, Disputed | AVAX[0.00054634] | | |
| 03088458 | Contingent | LUNA2[0.01240289], LUNA2_LOCKED[0.02894009], USTC[1.75569] | | |
| 03088463 | Contingent, Disputed | HT[0] | | |
| 03088464 | | QI[1] | | |
| 03088482 | | TONCOIN[916.97492], USD[0.03], USDT[0.00000001] | | |
| 03088489 | | APE[.03358], APE-PERP[0], AR-PERP[0], BNB-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], TRX[.000002], USD[0.70], USDT[0] | | |
| 03088491 | | BNB[.0099372], BNB-PERP[0], BTC[.00049936], FTT[1.89946], FTT-PERP[0], HT[3.29788], TRYB[.02574], USD[0.78], USDT[.001186] | | |
| 03088494 | | AVAX[0], AVAX-PERP[0], BTC[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 03088495 | Contingent, Disputed | AVAX[0.00054721] | | |
| 03088507 | | USD[25.00] | | |
| 03088509 | | BAO[1], DENT[1], USDT[0] | | |
| 03088513 | | ETH[0], KIN[1] | | |
| 03088514 | | TRX[.2], USD[0.45] | | |
| 03088517 | | BNB[0], USD[0.00] | | |
| 03088522 | | USD[0.00] | | |
| 03088525 | | USD[0.08] | | |
| 03088528 | | USDT[1.78974147] | | |
| 03088533 | | BAO[2], BTC[.00067644], ENJ[6.54869546], ETH[.00797083], ETHW[.007875], EUR[0.01], KIN[3], MANA[5.55019819], SAND[4.27736015] | Yes | |
| 03088535 | Contingent, Disputed | BCH-PERP[0], BTC[.00000014], BTC-PERP[0], ETH-PERP[-0.06], EUR[0.00], LINK-PERP[-5.3], LTC-PERP[0], USD[478.69], XRP-PERP[0] | | |
| 03088536 | | USD[148.00], USDT[.27560557] | | |
| 03088545 | | 0 | | |
| 03088548 | Contingent, Disputed | AVAX[0.00056844], USDT[0] | | |
| 03088550 | | AVAX[0], USDT[0.00000034] | | |
| 03088552 | | SLP-PERP[0], USD[111.18] | | |
| 03088554 | Contingent | BIT[1241.08352688], LUNA2[1.71581114], LUNA2_LOCKED[4.00355934], LUNC[373621.49], USD[0.17], USDT[0] | | |
| 03088559 | | BTC[.0053], ETH[.039], EUR[54.90], USD[0.22], XRP[64] | | |
| 03088562 | | AVAX[0], NFT (385928925251325776/FTX EU - we are here! #284116)[1], NFT (405899632532527236/FTX EU - we are here! #284090)[1], USD[0.01] | | |
| 03088563 | | BAO[2], BTC[.00424767], ETHW[.00419291], KIN[3], TRX[.000003], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03088565 | | AVAX[0.00055152] | | |
| 03088566 | Contingent, Disputed | SOL[0] | | |
| 03088568 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[.00017124], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.18], USDT[0], ZIL-PERP[0] | | |
| 03088570 | | BAO[1], BTC[.000002], DENT[1], ETH[.000022], ETHW[.000022], FTT[.00023567], KIN[2], UBXT[1], USD[0.01] | Yes | |
| 03088573 | | BEAR[214049.12345076], BTC[0], BULL[9.87244273], TRX[.000009], USD[1344.10], USDT[3257.49816644] | | |
| 03088574 | | EUR[45.00] | | |
| 03088579 | | BTC[1.074631], ETHW[20.34019472], USD[29.08] | | |
| 03088581 | | AVAX[0], EUR[0.00], USD[121.98] | | |
| 03088584 | | NFT (381323514028389555/FTX EU - we are here! #54373)[1], NFT (485114561291934012/FTX EU - we are here! #54191)[1], NFT (557556212086819020/FTX EU - we are here! #53799)[1] | | |
| 03088589 | | USDT[0] | | |
| 03088590 | | BNB[.009], SOL[.009], USD[0.00], USDT[-0.35226335] | | |
| 03088593 | | USDT[0] | | |
| 03088595 | Contingent, Disputed | USD[0.02] | | |
| 03088597 | | ATLAS-PERP[0], BTC-PERP[0], ETHW[.02977841], EUR[157.90], LRC-PERP[0], REAL[2.2], USD[0.00], XRP-PERP[0] | | |
| 03088599 | | AVAX[0], USD[0.00] | | |
| 03088600 | Contingent, Disputed | BTC[.00000187] | | |
| 03088610 | | NFT (574734845706825065/The Hill by FTX #26566)[1], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03088611 | | FTT[2.99954], USD[1.31] | | |
| 03088613 | | USDT[0] | | |
| 03088617 | | ATLAS[660], USD[0.61] | | |
| 03088618 | | USD[0.00], USDT[0] | | |
| 03088620 | | AKRO[1], APE[6.76704375], ATLAS[5205.07686254], BAO[3], DENT[1], DOGE[0], ETH[0.11171692], ETHW[0.11061140], KIN[2], NFT (494147937127876456/The Hill by FTX #34698)[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03088628 | | AUD[0.00], BAO[1], BTC[.05323264], DAI[.07385502], GRT[1], KIN[1], MATIC[1.0108160 6], NFT (399018487547843629/FTX AU – we are here! #47)[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03088629 | | USDT[0] | | |
| 03088637 | | EUR[0.00], FIDA[1.03043465], USDT[.23593383] | Yes | |
| 03088639 | | ETH[.1], ETHW[.1] | | |
| 03088640 | | AVAX[0], USD[0.00], USDT[0.06872642] | | |
| 03088642 | Contingent | ATLAS[0], BNB[0], ETH[0], IMX[0], LUNA2[4.84402453], LUNA2_LOCKED[11.3027239], NFT (298014675102475359/The Reflection of Love #6162)[1], NFT (305412254347348796/FTX EU – we are here! #116910)[1], NFT (331955558900107422/FTX AU – we are here! #55936)[1], NFT (357724675097047213/FTX EU – we are here! #116609)[1], NFT (462538436056698396/FTX EU – we are here! #116991)[1], NFT (552060632248353163/Medallion of Memoria)[1], NFT (556887979207655910/Medallion of Memoria)[1], SOL[0], TRX[3215.80037585], USD[0.00], XRP[0] | | |
| 03088644 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.09], FTM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-0.07], XRP-PERP[0] | | |
| 03088645 | | ETHW[0], KIN[1] | | |
| 03088646 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03088647 | | BTC[.0177995], ETH[.084], ETHW[.084], MATIC[230], USD[115.83] | | |
| 03088648 | | AVAX[0], EUR[0.00], USD[0.00] | | |
| 03088652 | | SPELL[89846.13840554], USDT[0] | | |
| 03088656 | | TONCOIN[174.8], USD[24.70], USDT[26.67] | | |
| 03088663 | | USD[25.00] | | |
| 03088668 | | CRO[2680.64587206], ETH[.00001908], ETHW[.00001908], RAY[1241.14070717], USD[0.00], USDT[1.04614699] | Yes | |
| 03088669 | | XRP[1566.960771] | | |
| 03088676 | | ATOM-PERP[0], AVAX[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03088688 | | ATLAS[0], BTC[0.00157864], BTC-PERP[0], ETH[0], POLIS[0], REN[220.15670517], USD[0.01], YFI[0] | | |
| 03088691 | | AVAX[0], EUR[0.00] | | |
| 03088700 | | KIN[1], USDT[0.00001808] | | |
| 03088704 | | USD[0.00], USDT[0] | | |
| 03088707 | | BAO[1], BTC[.00000004], USD[0.00] | Yes | |
| 03088708 | | AVAX[0], TRX[0], USD[0.09], USDT[0.13158006] | | |
| 03088717 | | AVAX[0], EUR[0.00], USD[122.98], USDT[0] | | |
| 03088723 | | TRX[.913871], USDT[0.87356248] | | |
| 03088727 | | AVAX[0.00055145] | | |
| 03088732 | | AKRO[1], BAO[3], DENT[1], ETH[0], KIN[3], UBXT[1], USDT[0.00001723] | Yes | |
| 03088736 | | BAO[1], KIN[1], USDT[0.00009330] | Yes | |
| 03088746 | | TRX[406.70942722], USD[0.00], USDT[0] | | |
| 03088751 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03088753 | | ETH[.03496846], ETHW[.03453038], UBXT[1], USD[0.00], XRP[133.95782789] | Yes | |
| 03088754 | | AKRO[1], DENT[1], KIN[1], USD[0.00] | | |
| 03088755 | | ENS[1.1698062], USD[0.00], USDT[32.47823563] | | |
| 03088756 | | USD[25.00] | | |
| 03088762 | Contingent | LUNA2[2.42260196], LUNA2_LOCKED[5.50886904], USD[3.15], USDT[0.00000145] | Yes | |
| 03088763 | | AVAX[0], EUR[0.00], USD[19.06], USDT[104.35001288] | | |
| 03088768 | | ATOM-PERP[0], BTC-0325[0], BTC-PERP[0], DEFI-0325[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], USD[0.39], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 03088769 | | ETH[.035], ETHW[.035], TONCOIN[.02], USD[2.25] | | |
| 03088777 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], SOL[0], SOL-PERP[0], USD[16.68] | | |
| 03088782 | | AVAX[0] | | |
| 03088783 | | OKB-PERP[0], USD[0.00], USDT[.98] | | |
| 03088785 | | BAO[1], DENT[1], EUR[0.00], KIN[4], TONCOIN[177.09286333], TRX[1], UBXT[2], USD[0.00] | | |
| 03088789 | Contingent | AAVE[0], AVAX[0], BNB[0], BTC[0], CHZ[.00000001], DAI[0], ETH[0], ETHW[0], EUR[0.00], FTT[1000.01941077], SRM[.19243887], SRM_LOCKED[18.88775603], TRYB[0], USD[0.00], USDT[0] | | |
| 03088791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0101254], ETHW[.0101254], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000797], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03088796 | | USD[25.00] | | |
| 03088800 | | LTC[1.042] | | |
| 03088801 | | AVAX[0], TRX[0], USDT[0] | | |
| 03088802 | Contingent | JET[0.75865579], LOOKS[.8818], LUNA2[1.88781816], LUNA2_LOCKED[4.40490905], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03088811 | | BAO[1], USD[0.00] | | |
| 03088820 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], TRY[0.00], USD[271.26], USDT[0], XRP-PERP[0] | | |
| 03088821 | | AVAX[0], USDT[0] | | |
| 03088823 | | AVAX[0.00007629], ETH[0], FTM[0], USD[0.00] | | |
| 03088829 | | BTC[.00680969], BTC-PERP[0], DOGE[244.28919994], ETH[0.19221711], ETH-PERP[0], ETHW[0.19221711], LINK[.1246674], MATIC[330.06691126], MKR[.03130453], SHIB[1337186.57375455], SOL[.21453833], TRX[.000001], USD[12.00], USDT[0.54175548] | | |
| 03088830 | | ETH[.001], GMT[0.99992004], GST[.086], USD[0.30], USDT[1.01047583] | | |
| 03088834 | | TONCOIN[15.41] | | |
| 03088836 | | CRV-PERP[0], HBAR-PERP[0], LTC[.00415874], USD[-0.24], ZIL-PERP[0] | | |
| 03088837 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000128] | | |
| 03088841 | | APE-PERP[0.6], BOBA-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], ENJ-PERP[0], FIDA-PERP[0], GALA-PERP[0], LINK-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.52], XRP-PERP[0] | | |
| 03088848 | Contingent | AMD[.03], APE-PERP[0], BIL[0], DOGE[0.32811901], ETC-PERP[0], FIL-PERP[0], KNC[0.00004975], LUNA2[0.01351132], LUNA2_LOCKED[0.03152643], LUNC[2942.12], OP-PERP[0], PFE[0], SOS[0], USD[0.01], USDT[0.85700585], XRP[0.00224749], XRP-PERP[0] | | |
| 03088849 | | APT[0.00765835], AUDIO[0], FTT[1.00222710], KIN[0.00000001], SOL[0.00348521] | | |
| 03088854 | | AVAX[0], BTC[0], ETH[0] | | |
| 03088857 | | AVAX[0] | | |
| 03088858 | | ATLAS[290], USD[0.76], USDT[0] | | |
| 03088860 | | BTC[0.00059775] | | |
| 03088865 | | ADA-PERP[0], AVAX[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.46], USDT[0] | | |
| 03088868 | | TONCOIN[48.93], USD[0.00] | | |
| 03088870 | | USD[0.30], USDT[0.00806632] | | |
| 03088871 | | CQT[2438.39988233], USD[0.15] | | |
| 03088873 | | ETH[.39531797], ETHW[.39515191], USD[0.15] | Yes | |
| 03088878 | | BTC[0.00030000], DOT[0], EGLD-PERP[0], GALA[0], GMT[4.88681049], SOL[0], USD[0.00], USDT[0.00010063] | | |
| 03088879 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03088886 | | ETH[.001], ETHW[.001], TRX[.45946], USDT[8.33878897] | | |
| 03088891 | | USD[0.12], XRP[2816] | | |
| 03088895 | | TRX[.00258], USD[0.00], USDT[403.92891162] | | |
| 03088899 | | AVAX[0.07298797], BTC-0624[0], BTC-0930[0], CEL-0624[0], DOGE-1230[0], ETH-0930[0], ETH-1230[0], MATIC[650.06761115], STG[.99297], USD[0.00], USDT[0.00000001], USDT-0624[0] | | |
| 03088902 | | AVAX[0] | | |
| 03088906 | | USDT[0.60495130] | | |
| 03088909 | | NFT (298623816014161313/FTX EU - we are here! #143709)[1], NFT (400763169344811668/FTX EU - we are here! #144123)[1], NFT (574367037538264349/FTX EU - we are here! #143971)[1] | | |
| 03088910 | | SHIB[420201.39099299], USD[0.00] | Yes | |
| 03088912 | | BAO[1], NFT (446964044100201402/The Hill by FTX #17724)[1], USD[0.00] | | |
| 03088913 | | BAO[1], DENT[2], RNDR[211.69095321], TRX[1], USD[55.16], ZAR[0.00] | | |
| 03088915 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03088920 | | GODS[.016144], USD[0.01], USDT[0] | | |
| 03088922 | | AVAX[0.00055045] | | |
| 03088930 | | BNB[0], BTC[0], BTC-PERP[0], DOT[0], EUR[0.00], TRX[.000096], USD[0.00], USDT[0] | | |
| 03088931 | | APT[5.49570045], BNB[0], BTC[0], FTT[0.00000001], GENE[0], GST[0.00015218], MATIC[0], SOL[0], TRX[0.00003200], USD[0.00], USDT[20.81507379] | | |
| 03088938 | | BAO[3], KIN[2], USD[20.75], USDT[0], XAUT[.0000001] | Yes | |
| 03088944 | | COMP[.4464], FTT[3.4], LINK[19], USD[0.01], XRP[646] | | |
| 03088952 | | AUDIO[134], DYDX[23.8], ETH[4.99981], ETHW[2], EUR[320.54], LINK[72.8], MATIC[680], SOL[5], STARS[25], USD[1.50] | | |
| 03088953 | | ETH[0] | | |
| 03088954 | | ATOM[0], ETH[.00002004], ETHBEAR[940126], FTT[9185.184967], HT-PERP[0], LINK[0.67357398], LOOKS-PERP[0], MSOL[0], UNI[369.73511229], UNI-PERP[0], USD[0.01], USDT[0.06114598] | | |
| 03088957 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.0958], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[.00007535], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.04044], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA[6.05], GAL-PERP[0], GENE[.09452], HNT[.084745], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX[.08866], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.01007], UNI-PERP[0], USD[-0.93], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03088960 | | TONCOIN[3.5] | | |
| 03088961 | | ADA-PERP[0], ALT-0325[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00890861], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-0.27], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03088962 | | AVAX[0.00055020] | | |
| 03088963 | | AVAX[0], EUR[0.00] | | |
| 03088965 | | AVAX[.399964], CRO[30], ETH[.00899946], ETHW[.00899946], LINK[1.3], SOL[.0099856], USD[0.85], USDT[0.00953274] | | |
| 03088968 | | 0 | | |
| 03088975 | | AVAX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03088976 | Contingent | ETH[.00068371], ETHW[.00068369], LUNA2[0.90590833], LUNA2_LOCKED[2.11378611], LUNC[197263.446956], SOL[.00539957], USDT[455.19024205] | | |
| 03088979 | | USD[-0.14], XRP[3.17259123], XRP-PERP[0] | | |
| 03088981 | | AVAX-PERP[0.99999999], BTC-PERP[0], ETH-PERP[0.00099999], USD[183.05] | | |
| 03088983 | | AVAX[1] | | |
| 03088986 | | BTC[0.00558059], DOT[38.74581377], ETH[2.674198110], ETHW[2.69745767], EUR[0.00], RNDR[91.21262619], TRX[.000777], USDT[0.12243940] | | |
| 03088991 | | ATOM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03088992 | | DENT[1], GBP[0.00], USD[6.84] | | |
| 03089004 | | ATLAS[1700], ATOM[5.945], BCH[1], ETH[.414], ETHW[.414], FTT[3.5], LEO[26], LTC[13.008], SOL[2.08], USD[4.90] | | |
| 03089005 | | TONCOIN[.00148506], USD[0.03] | | |
| 03089007 | | BTC[0], SOL[0] | Yes | |
| 03089008 | | AVAX[0.00055000], USDT[0] | | |
| 03089021 | | AKRO[3], BAO[4], CHZ[1], DENT[4], ETHW[.38309752], EUR[0.00], HXRO[1], KIN[9], RSR[2], TRX[3], UBXT[2], USD[0.00] | | |
| 03089024 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03089025 | | TRX[.000041], USDT[0.58411708] | | |
| 03089026 | | USD[0.60] | | |
| 03089028 | | BTC[0], ETH[0], SAND[0.41244908], USD[1.63] | | |
| 03089030 | | SOL[.00000001], USD[0.00] | | |
| 03089032 | | USD[1.86] | | |
| 03089033 | | FTT[0.01946498], USD[0.01] | | |
| 03089034 | | NFT (424954663122471215/FTX EU - we are here! #146315)[1], NFT (480029694821548831/FTX EU - we are here! #146377)[1], NFT (533943245960109064/FTX EU - we are here! #146231)[1] | | |
| 03089037 | Contingent | LUNA2[0.00470872], LUNA2_LOCKED[0.01098702], LUNC[1025.334892], USD[0], XAUT[.00008948] | | |
| 03089042 | | BTC[.00469906], BULL[0.24599884], USD[3.50] | | USD[1.00] |
| 03089051 | | AKRO[1], BAO[1], DENT[1], KIN[1], NFT (325725695925463689/FTX EU - we are here! #273361)[1], NFT (436027114091191294/FTX EU - we are here! #205573)[1], NFT (482317665626082497/FTX EU - we are here! #273363)[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03089052 | | AKRO[1], AUDIO[1], BAO[16], BNB[.00001856], BTC[0.00059319], CRO[8.64077326], CRV[1.09052436], CVX[.19890319], DAI[0], DOGE[1], DOT[.15105324], ETH[0.00000001], ETHW[1.59393273], EUR[337.60], FTT[14.90199304], KIN[13], MSOL[0], NEXO[.00020386], RSR[1], SOL[0], STETH[0.00000366], TRX[1], UBXT[1] | Yes | |
| 03089053 | | ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], CELO-PERP[0], COMP-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], STORJ-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 03089057 | | AVAX[0], USDT[0] | | |
| 03089062 | | USD[2.90] | | |
| 03089063 | | AVAX[0.00055140] | | |
| 03089064 | | FTT[0], USDT[0.00146329], XRP[3.01635827] | | |
| 03089068 | Contingent, Disputed | BTC-PERP[0], UNI-PERP[0], USD[2.40], USDT[0] | | |
| 03089073 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TRY[0.00], USD[0.00], USDT[25.55174486], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03089074 | | ATLAS[760], USD[0.58], USDT[0] | | |
| 03089078 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03089080 | | SOL[.00000001], USD[0.00] | | |
| 03089081 | | USD[25.00] | | |
| 03089093 | | AVAX[0.00187857], USD[0.49] | | |
| 03089096 | | USD[0.00] | | |
| 03089097 | | AVAX[0.00052273], USDT[0] | | |
| 03089100 | | AVAX[0.00055204] | | |
| 03089101 | | AAVE[.00000076], AURY[1.87856646], BAL[.0000174], BAO[7], COMP[.00000076], DENT[3], DYDX[.00003743], KIN[9], SPELL[7642.75155338], SRM[.00008541], TRX[1], UNI[.00002988], USDT[0.00013379] | | |
| 03089105 | | USDT[3.07191597] | | |
| 03089106 | Contingent | LUNA2[0.34487148], LUNA2_LOCKED[0.80470012], USD[0.00], USDT[.13937826] | | |
| 03089107 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], RON-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03089112 | | USD[0.00] | | |
| 03089116 | | USD[20.00] | | |
| 03089117 | | TRX[.686191], USDT[1.87290108] | | |
| 03089118 | | BTC[0.00000004], SOL[4.9890519], USD[1.41], USDT[0.00000053] | | |
| 03089119 | | AKRO[1], USD[0.00] | Yes | |
| 03089120 | | USD[2755.87] | | |
| 03089121 | | CHR-PERP[0], USD[0.05] | | |
| 03089128 | | AVAX[0], EUR[0.00] | | |
| 03089130 | | BTC-PERP[0], USD[0.09], USDT[0] | | |
| 03089135 | | USD[0.00] | | |
| 03089136 | | IMX[12.63906704], USD[0.00], USDT[0] | | |
| 03089142 | | FTT[0.02431698], TONCOIN[20.23], USD[0.38] | | |
| 03089143 | | AVAX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03089144 | | AKRO[1], ATLAS[0], BAO[1], BNB[0], DENT[1], ETH[.00000001], KIN[6], RSR[1], TRX[1], TRY[0.00], UBXT[1], USD[0.00], USDT[0.00000193] | | |
| 03089146 | | ATLAS[790], AURY[7], USD[0.35], USDT[0] | | |
| 03089148 | | AVAX[1] | | |
| 03089151 | Contingent, Disputed | BTC[.0033], TRX[.000001], USDT[4.29381299] | | |
| 03089163 | | BTC[.0000001] | | |
| 03089166 | | USD[25.00] | | |
| 03089167 | | AVAX[0.00055465] | | |
| 03089168 | | ETHBULL[0.52273836], USD[41.98] | | |
| 03089169 | | BTC[0.00000042], USD[0.00], USDT[0] | | |
| 03089170 | | BNB-PERP[0], ETH-PERP[0], FTT[0.10685446], USD[1.36], XAUT-PERP[0] | | |
| 03089175 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03089179 | | USD[0.00] | | |
| 03089180 | | TRX[.000001], USDT[0.00002398] | | |
| 03089181 | | USD[25.00] | | |
| 03089182 | | DOT[3.54905245], USD[2.66] | | |
| 03089186 | | USDT[2.557] | | |
| 03089192 | | AKRO[1], BAO[1], ETH[.03426836], ETHW[.03384397], KIN[1], SAND[11.34091305], SOL[.32006999], USD[0.00] | Yes | |
| 03089193 | | AVAX[11.52929902], CRO[299.9418], DOT[16.996702], FTM[104.72951053], FTT[19.99606], GALA[299.94126], LINK[0.0703564], MATIC[957.72027721], SOL[3.73701243], USD[0.77], USDT[563.14646951] | | AVAX[8.998986], FTM[99.9806], LINK[5], MATIC[801.742441], USDT[500] |
| 03089196 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], HUM-PERP[0], IMX-PERP[0], LINK-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY[25.12328766], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.37], USDT[0.01354144], WAVES-PERP[0], XRP-PERP[0] | | USD[0.33] |
| 03089200 | | BAO[1], LOOKS[2.73778109], USD[0.19], USDT[.23811645] | Yes | |
| 03089204 | Contingent | BTC-PERP[0.00070000], LUNA2[0.00221292], LUNA2_LOCKED[0.00516350], LUNC[481.87], USD[-7.52], USDT[213.10376664] | | |
| 03089205 | Contingent | AVAX-PERP[0], BTC[0.00181678], BTC-PERP[0], DOT-PERP[0], ETH[0.00553956], ETH-PERP[0], ETHW[0.00553956], LUNA2[0.04649374], LUNA2_LOCKED[0.10848540], LUNC[660.85], LUNC-PERP[0], MATIC-PERP[0], SOL[.17], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 03089208 | | BRZ[0.00828449] | | |
| 03089211 | | USD[0.00] | | |
| 03089214 | | AVAX[0], EUR[0.00], STETH[0], USDT[0] | | |
| 03089215 | | BTC[.00212245] | Yes | |
| 03089219 | | USDT[0] | | |
| 03089220 | | BTC[.0000001] | | |
| 03089221 | | CRO[79.984], NFT (294846350100661401/FTX EU - we are here! #198968)[1], NFT (318175031385820011/FTX EU - we are here! #199012)[1], NFT (492416091566653491/FTX AU - we are here! #35487)[1], NFT (557757310462040590/FTX EU - we are here! #199046)[1], NFT (572239532648091607/FTX AU - we are here! #35138)[1], USD[0.00], USDT[5.09867882] | | |
| 03089222 | | NFT (337357490073818217/FTX EU - we are here! #153044)[1], NFT (431589547163300775/FTX EU - we are here! #153243)[1], NFT (545641014858504737/FTX EU - we are here! #153154)[1], USDT[0.15321604] | | |
| 03089232 | | AVAX[0], NFT (428008389705401813/FTX EU - we are here! #142494)[1], USD[0], USDT[.36392779] | | |
| 03089236 | | ETH[0], USD[0.00] | Yes | |
| 03089237 | | FTT[.00001826] | Yes | |
| 03089238 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03089239 | | BTC[0.01972421], ETH[0.40994120], ETHW[0.18098341], EUR[0.11], FTT[25.39848874], SOL[0.00939733], USD[143.53] | | |
| 03089242 | | SPELL[20376.10919039], USD[0.00] | | |
| 03089247 | | ATLAS[10850], USD[0.82], USDT[2.95596912] | | |
| 03089248 | | ETH[.001], ETHW[.001], USDT[3.19509279] | | |
| 03089251 | | BTC[.00002], LTC[.00555159], TONCOIN[16], USD[0.13] | | |
| 03089252 | | USDT[0] | | |
| 03089267 | | USDT[0] | | |
| 03089270 | | AVAX[0], EUR[0.00] | | |
| 03089271 | | ETH[.0524], ETHW[.0524], NFT (289552653799132362/FTX EU - we are here! #10395)[1], NFT (306325847950052700/FTX EU - we are here! #10170)[1], NFT (361220933725751729/FTX EU - we are here! #10308)[1], USDT[1] | | |
| 03089276 | | TRX[1], USDT[0.00002606] | | |
| 03089276 | | ETH[.0005], ETHW[.0005], EUR[6.00], FTM[.4], FTM-PERP[0], MATIC[39.968], SNX[.03102], SOL[.005958], USD[-3.60] | | |
| 03089277 | | BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], FTT[.000001], FTT-PERP[0], GALA[379.0462], HBAR-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL[16.9839168], SOL-PERP[0], USD[230.95], USDT[0.00000002] | | |
| 03089278 | | BTC[0], SOL-PERP[0], TRX[.003158], USD[23.73], USDT[0.00551646], XRP[2.382475] | | |
| 03089279 | | TRX[.000002], USD[0.00], USDT[.000788] | | |
| 03089290 | | AVAX[0], AVAX-PERP[0], CLV-PERP[0], TRX[0], USD[0.00], USDT[0.07155763] | | |
| 03089291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[386.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03089295 | | ATLAS[922.97952467] | | |
| 03089297 | | BAO[13], BTC[.0029655], ETH[.00000213], ETHW[.23373319], EUR[4.10], KIN[12], TRX[1], USD[0.00] | Yes | |
| 03089301 | | AVAX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03089302 | | AVAX[0], EUR[0.00], USD[0.00] | | |
| 03089306 | | USD[3.13] | | |
| 03089320 | Contingent | AAVE[0.16349351], AVAX[.1], BNB[0.08439815], BTC[0.00912714], CRV[7], DOT[1.3], ETH[0.10755554], ETHW[0.10741154], EUR[0.68], FTM[21], LINK[1.01469629], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], MANA[3], MBS[6], REN[13.19906136], SPELL[1000], SUSHI[3.26271454], USD[26.93], XRP[34.24097776] | | AAVE[.160066], BNB[.080155], BTC[.0022], ETH[.027], LINK[1], SUSHI[3.000006], USD[26.70] |
| 03089330 | | LTC[0] | | |
| 03089331 | | 1INCH[0.00326566], 1INCH-PERP[0], ATLAS[.94833434], AUDIO-PERP[0], BAO-PERP[0], BRZ-PERP[0], DENT-PERP[0], MANA-PERP[0], REEF-0325[0], SPELL-PERP[0], SRN-PERP[0], USD[0.01] | | |
| 03089334 | | AVAX[0], EUR[0.00], USD[0] | | |
| 03089336 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[56], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BRZ[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0.42999999], DAWN-PERP[0], DODO-PERP[434.49999999], DOGE-PERP[0], ETH[0.20462202], ETHW[0.20462202], FLM-PERP[29.40000000], FTT-PERP[0], GAL-PERP[2.79999999], GMT-PERP[0], GRT-PERP[0], GST-PERP[5.5], HNT-PERP[0], HOT-PERP[0], LOOKS-PERP[23], LUNA2[0.00321468], LUNA2_LOCKED[0.00750093], LUNC[700.00451279], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[6.2], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-138.75], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[1.5], XTZ-PERP[0] | | |
| 03089338 | | USD[1.47] | | |
| 03089342 | | BTC[0] | | |
| 03089346 | | AVAX[2.05117817], BF_POINT[100], FTT[1.82668461], KIN[1], LOOKS[0], SOL[5.60281786], TRX[0], USD[31.88] | Yes | |
| 03089348 | | ALGO-PERP[0], BTC[0.03730000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[1976.04], FTT[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.31] | | |
| 03089349 | | AVAX[0] | | |
| 03089351 | | BNB[.00001789], USDT[1.13811446] | | |
| 03089356 | | AVAX[0], EUR[0.00], FTT[0.24612606], USD[0.54], USDT[0] | | |
| 03089360 | | IMX[8.21528377], SPELL[5770.20722843], USD[0.00], USDT[0] | | |
| 03089364 | | USD[0.02], USDT[0] | | |
| 03089369 | | ADA-PERP[0], AVAX[0], BTC[0.00144341], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], GALA[90], IOTA-PERP[0], LINK[1], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[10.9942], STEP-PERP[0], USD[0.00], XRP[23] | | |
| 03089372 | Contingent | BTC[0.00540000], GMT[.9998], LUNA2[0.00258024], LUNA2_LOCKED[0.00602058], LUNC[3.29], SOL[.009203], USD[0.18], USDT[5.54800000], USTC[288.528313] | | |
| 03089377 | | KIN[1], NFT (412862228819011371/FTX EU - we are here! #135853)[1], NFT (560743556724073920/FTX EU - we are here! #135666)[1], NFT (574102869958483515/FTX EU - we are here! #135279)[1], USD[0.00] | | |
| 03089379 | | AAVE[.00987], ALICE[.09956], KIN[1749.79883285], LRC[.9968], TONCOIN[.0836], USD[1.18], USDT[1.0016565], XRP[.6924] | | |
| 03089380 | Contingent | BTC[0.26998491], ETH[3.29996203], ETHW[3.29996203], LUNA2[1.14787638], LUNA2_LOCKED[2.67837823], LUNC[249952.5], USD[2.61] | | |
| 03089382 | | FTT[34.05480266], USD[0.00], USDT[0] | | |
| 03089383 | | FTT[0.04827837] | | |
| 03089390 | | ATOM[5.80504507], BTC[0.18364548], FTT[0], GOOGL[.0005338], SOL[0.94541611], USD[6279.39], USDT[0] | Yes | |
| 03089394 | | ETH[.00402719], ETHW[.00397243], KIN[1], NFT (308881873865093090/FTX EU - we are here! #161263)[1], NFT (495517966490203174/FTX EU - we are here! #160750)[1], NFT (536380834151611915/FTX EU - we are here! #161057)[1], USD[0.00], USDT[0.00001403] | Yes | |
| 03089397 | | AKRO[1], BAO[5], DENT[2], DOT[.58252974], KIN[1], NFT (436111188403618972/The Hill by FTX #22134)[1], TRX[1.001495], UBXT[1], UMEE[12.26410634], USD[0.00], USDT[0] | Yes | |
| 03089404 | | BTC[0.00799420], ETH[0.00799848], ETHW[.00799848], USDT[1.50026201] | | |
| 03089410 | | USD[2.47], XRP[.485509] | | |
| 03089413 | | AKRO[1], BAO[2], FTT[.19946553], GMT[4.32475941], KIN[1], LTC[.000002], RUNE[1.06215251], UBXT[1], USD[0.08] | Yes | |
| 03089418 | | BULL[0.24599275], ETHBULL[1.65548667], USD[1.39] | | |
| 03089419 | | 0 | | |
| 03089424 | Contingent | BTC[0], ETH[.00687457], ETHW[.00687457], LUNA2[0.00608744], LUNA2_LOCKED[0.01420404], LUNC[1325.554836], TRX[.00001], USD[0.00], USDT[0.00001112] | | |
| 03089428 | | AVAX[0], EUR[0.00] | | |
| 03089436 | | EUR[3.81], USD[6.01] | | |
| 03089438 | | ETHW[.0009626], MATIC[0], TRX[147], USD[2821.36] | | |
| 03089440 | | ETH[0], USD[0.00] | | |
| 03089451 | | ETHBULL[.55155116], USD[0.18] | | |
| 03089455 | | EUR[0.00], LINK[0], LTC[0], RAY[0], SOL[0], USD[0.84], XRP[0] | | |
| 03089457 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00220219], LUNA2_LOCKED[1.99905176], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00242929], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.94], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03089462 | | ALICE[.00015679], BTC[.00000002], CHZ[.0132087], FTT[0], UNI[.00012376], USD[0.00], USDT[0] | Yes | |
| 03089467 | | TONCOIN[1410.036179], USD[0.66] | | |
| 03089471 | | AKRO[0], BAO[1], BF_POINT[200], BNB[0], BTC[0], CRV[0], ETH[0], EUR[0.00], FTM[0], KIN[1], MATIC[0], MBS[0], SOL[0], TONCOIN[0], USD[0.00], XRP[0] | | |
| 03089473 | | UBXT[1], USD[0.00] | | |
| 03089477 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03089479 | | BTC-PERP[0], DENT[125200], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[2125.20], XRP-PERP[0] | | |
| 03089481 | | TONCOIN[.582443], TONCOIN-PERP[0], USD[0.15] | | |
| 03089490 | | ALGO[500.38483], ATLAS[450], ATOM[5.798898], AVAX[1.8], CRO[1959.8461], DOT[110.80066094], ETHW[3.80727648], EUR[0.00], FTM[1062.73609], GALA[1049.943], IMX[40.46637], JOE[300.2684], MANA[14.10142], POLIS[15.6], RNDR[113.18252], RUNE[188.790424], SAND[11.9924], TRX[.000946], USD[0.00], USDT[0], YGG[118.37754] | | |
| 03089493 | | USD[5.61] | | |
| 03089496 | | EUR[0.00], JOE[105.9788], THETABULL[.006], USD[1.39], USDT[0] | | |
| 03089503 | | AKRO[.5], BAO[8], BTC[0], DENT[5], GBP[0.00], KIN[5], MATIC[1.0289461], RSR[3], SXP[1.03093922], TOMO[1.02737187], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 03089509 | | TONCOIN[2.1], USD[0.00] | | |
| 03089513 | | BAO[1], BTC[.06439503], ETH[.10309807], FTT[0.02868488], KIN[5.76775726], LINK[5.76775726], MATIC[51.82748476], PEOPLE[.00001], USD[1485.37], USDT[0.03715778], WBTC[.14104838] | Yes | |
| 03089519 | | BTC[.00004717], ETH[.001949], ETHW[.001949], TRX[.008441], TRY[178.74], USD[40.00], USDT[4972.77000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03089533 | | ATOM[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], NFT (473371119751808691/The Hill by FTX #43697)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 03089536 | | USD[0.00], USDT[0.00000967] | | |
| 03089545 | | AVAX[0.00044608], NFT (295323840602381075/FTX EU - we are here! #260963)[1], NFT (329041956439917710/FTX EU - we are here! #260996)[1], NFT (498117627952037313/FTX EU - we are here! #260988)[1], USD[0.00], USDT[0.03786910] | | |
| 03089561 | | NFT (360765683173561414/FTX EU - we are here! #218854)[1], NFT (493396732650081795/FTX EU - we are here! #217928)[1], NFT (517268434299930616/FTX EU - we are here! #218874)[1], POLIS[72.9], REAL[31.296732], USD[0.26], USDT[0] | | |
| 03089565 | | NFT (449106132607678173/The Hill by FTX #43433)[1] | | |
| 03089574 | | GOG[.17673427], NFT (308765620866780422/FTX EU - we are here! #283435)[1], NFT (479270808904489552/FTX EU - we are here! #283458)[1], USD[1.55] | | |
| 03089577 | | AVAX[0.00115717], TRX[.000003], USDT[0] | | |
| 03089582 | | TONCOIN[4.09], USD[0.00] | | |
| 03089585 | | USDT[0.01175000] | | |
| 03089592 | | ATLAS[219.9582], MBS[11], USD[15.71] | | |
| 03089595 | | APE[10.64150121], ETH[0.00001351], ETHW[0], EUR[0.00], SOL[0], USD[1.12] | Yes | |
| 03089597 | | AVAX[0], EUR[0.00] | | |
| 03089598 | | AVAX[0] | | |
| 03089599 | | ETH-PERP[0], FLOW-PERP[0], SOL[.06], USD[0.00], USDT[0.01873315] | | |
| 03089600 | | BAO[1], NFT (292666659653857194/FTX Crypto Cup 2022 Key #22844)[1], TRY[0.00], USD[0.00] | Yes | |
| 03089601 | | ATLAS[860], USD[0.37] | | |
| 03089604 | | AVAX[0] | | |
| 03089615 | | AVAX[0.26298797] | | |
| 03089616 | | ADA-PERP[0], BTC-PERP[0], ETH[0.00003617], ETH-PERP[0], ETHW[0.00003598], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XRP-PERP[0] | | ETH[.000035] |
| 03089617 | | EUR[0.27], USD[0.00] | | |
| 03089618 | | AKRO[4], ALPHA[1], BAO[5], DENT[5], KIN[9], RSR[2], TRX[4.000997], UBXT[1], USDT[0.00000691] | | |
| 03089620 | | AVAX[2.25098797] | | |
| 03089621 | | AKRO[1], BAO[2], FIDA[1], KIN[1], TRX[.000781], UBXT[1], USDT[0.00001225] | | |
| 03089627 | | BULL[0.07059430], USD[31.82], USDT[0] | | |
| 03089629 | | AVAX[0.00055926], USDT[0] | | |
| 03089633 | | AVAX[0], EUR[0.00] | | |
| 03089636 | | AVAX[1.27298797] | | |
| 03089638 | | AVAX[0], NFT (388294342583793499/FTX EU - we are here! #121852)[1], NFT (408959469664124533/FTX EU - we are here! #122361)[1], NFT (432844616546898311/FTX EU - we are here! #121604)[1], SOL[0] | | |
| 03089643 | | APE-PERP[0], AVAX[1.29994], BTC[0.01075213], BTC-PERP[0], ETH-PERP[0], FTT[0.00000676], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[.879888], SRM-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 03089647 | | AVAX[0], FTT[0.00000080], NFT (376388889768391374/The Hill by FTX #44777)[1], NFT (473972077508407723/FTX EU - we are here! #285807)[1], NFT (501116425065709274/FTX EU - we are here! #285796)[1], USDT[0] | | |
| 03089649 | Contingent, Disputed | AVAX[0.00057223] | | |
| 03089652 | | USDT[3.186208] | | |
| 03089657 | | BAO[1], DENT[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03089660 | | AVAX[0.00055575], TRX[.000027] | | |
| 03089666 | Contingent | AVAX[0], FTT[0.00000001], SRM[.00124029], SRM_LOCKED[.00600974], USDT[-0.00003773] | | |
| 03089667 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03089670 | | ADA-0325[0], ALT-PERP[0], ATOM-0325[0], AVAX-0325[0], BCH-0325[0], BNB-0325[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DEFI-PERP[0], DOT-0325[0], DRGN-PERP[0], EOS-0325[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.57646516], FTT-PERP[0], LINK-0325[0], LTC-0325[0], MID-PERP[0], OMG-0325[0], SHIT-PERP[0], SOL-0325[0], SXP-0325[0], UNI-0325[0], USD[-0.86], XTZ-0325[0], YFI-0325[0] | | |
| 03089673 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03089674 | | AVAX[0], BAO[1], CAD[0.00], FTT[0.00022608], REEF[0], SOL[0.79096096], USD[0.00] | Yes | |
| 03089676 | | ATLAS[678.76171116], BAO[2], DENT[1], FTM[23.17519099], KIN[1], PRISM[.00001535], USDT[5.91119233] | | |
| 03089678 | | AVAX[0], NFT (309542183444761947/FTX EU - we are here! #204902)[1], NFT (455821751008513191/FTX EU - we are here! #204857)[1], USD[0.00] | | |
| 03089680 | | ETH[0], EUR[1.33], FTT[32.35935193], USD[0.92], USDT[0.00000002] | Yes | |
| 03089683 | | BTC-PERP[0], USD[0.00] | | |
| 03089687 | | USD[25.00] | | |
| 03089690 | | AVAX[0.00230154], GALFAN[.09916], PUNDIX[1.09978], USD[0.06], USDT[0] | | |
| 03089691 | | ANC-PERP[0], ETH[.00001954], ETHW[0.00001953], PEOPLE-PERP[0], REEF[4200], TONCOIN[.043], TRX[.001554], USD[-0.01], USDT[0.22129994], USTC-PERP[0] | | |
| 03089692 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03089693 | | AKRO[5], AUDIO[322.43064767], AVAX[7.62603396], BAO[13], BTC[.11679787], CRO[2070.83107112], DENT[8], ENJ[189.07554509], ETH[.06278805], ETHW[.00001308], EUR[0.14], FTT[9.60009178], GALA[1508.56127593], HOLY[1.06294228], KIN[12], MANA[329.20383166], RSR[1], SAND[42.3759021], SOL[3.33227067], TRX[2], XRP[781.93398635] | Yes | |
| 03089696 | | BNB[0] | | |
| 03089699 | | TONCOIN[.07], USD[0.00], USDT[0] | | |
| 03089700 | | USD[0.00], XRP[.857844] | | |
| 03089704 | | AVAX[0], USDT[0] | | |
| 03089711 | | AVAX[0.00055692] | | |
| 03089715 | | NFT (381386079379611796/FTX EU - we are here! #81706)[1], NFT (548994419718908018/FTX EU - we are here! #80093)[1] | Yes | |
| 03089717 | | NFT (310148828276290268/The Hill by FTX #27009)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03089721 | | AVAX[0], EUR[0.00] | | |
| 03089722 | | AKRO[1], BAO[1], BTC[.00000003], ETH[1.03833424], FTT[311.99654948], NFT (342127693251829352/FTX EU - we are here! #102830)[1], NFT (349791207736555518/FTX EU - we are here! #102993)[1], NFT (391524647243315914/FTX EU - we are here! #102910)[1], NFT (407551683786590854/The Hill by FTX #7943)[1], UBXT[1], USD[52.05] | Yes | |
| 03089725 | | BTC[.026435] | | |
| 03089728 | Contingent | AVAX[0.30015053], BCH[.635], BTC[.02869582], DOT[22.04931988], ETH[.1829854], ETHW[.0009986], FTT[1], LTC[1.17387052], LUNA2[0], LUNA2_LOCKED[13.0904458], LUNC[5.63], NFT (319668745782562476/The Hill by FTX #14833)[1], RAY[7.21479416], TRX[.000782], USD[1.51], USDT[215.42628131], XLM-PERP[0] | | |
| 03089730 | | USD[98.38], USDT[0] | | |
| 03089733 | | USDT[0.00002084] | | |
| 03089735 | | AVAX[0.02041212], USDT[2.46301283] | | |
| 03089738 | | USD[25.00] | | |
| 03089742 | Contingent, Disputed | NFT (444216813593148802/FTX EU - we are here! #172071)[1], NFT (466283174775160768/FTX EU - we are here! #172268)[1], NFT (550045164583431013/FTX EU - we are here! #172415)[1] | | |
| 03089744 | | AKRO[1], AVAX[0], BTC[0.13695613], ENS[147.05295891] | Yes | |
| 03089746 | | AVAX[0.00064330], TRX[.000002] | | |
| 03089748 | | ETH-PERP[0], USD[1.57] | | |
| 03089753 | | AVAX[0], EUR[0.00] | | |
| 03089756 | | BNB[0], CAKE-PERP[0], ETH[.00000001], FTT[.01806474], HBAR-PERP[0], HOT-PERP[0], SHIB[0.07], USD[0.07], ZIL-PERP[0] | | |
| 03089761 | | AVAX[0.00055545] | | |
| 03089765 | | NFT (519917321966192907/FTX Crypto Cup 2022 Key #9619)[1] | | |
| 03089768 | | BTC[0.00003841], CRO[0], USDT[0.43309239] | | |
| 03089771 | | ETHW[25.83341812], TONCOIN[240.9], USD[0.00], USDT[0] | | |
| 03089773 | | AVAX[0.01808730], USDT[1.415816] | | |
| 03089778 | | USDT[0.00000166] | | |
| 03089779 | Contingent, Disputed | AVAX[0.00056728] | | |
| 03089780 | | BAO[3], KIN[2], TRX[.00078], UBXT[1], USDT[0.00001131] | | |
| 03089783 | | USDT[50] | | |
| 03089784 | | AVAX[0], EUR[0.00] | | |
| 03089786 | Contingent, Disputed | USD[0.65] | | |
| 03089789 | | BTC[0], LUNA2-PERP[0], TONCOIN[.09], USD[0.00] | | |
| 03089791 | | BNB[1.54257218], KIN[1], SOL[0] | Yes | |
| 03089801 | Contingent, Disputed | NFT (553639833907424396/The Hill by FTX #43080)[1] | | |
| 03089803 | | AVAX[0.26298797] | | |
| 03089810 | | KIN[1], USDT[0.00003151] | | |
| 03089811 | Contingent, Disputed | AVAX[0.00057016] | | |
| 03089816 | Contingent, Disputed | AVAX[0.00056927] | | |
| 03089825 | | AVAX[0.00055541] | | |
| 03089826 | | AVAX[4.87904381], BAO[4], DENT[1], DOGE[1640.3937359], ETH[.01436418], ETHW[.01436418], EUR[0.00], KIN[3], LINA[4296.65899286], SHIB[8357136.10443363], SPELL[14845.46039708], TRX[2] | | |
| 03089830 | | BAO[2], KIN[2], RSR[1], TRX[.000777], USD[0.00], USDT[0.00001774] | | |
| 03089844 | | AR-PERP[0], AXS[.89984], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[5.4991], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[0.28], USDT[0] | | |
| 03089845 | | ETH[.01000001], USD[0.00] | | |
| 03089848 | Contingent, Disputed | AVAX[0.00057170] | | |
| 03089850 | | ATLAS[11185.50233985], NFT (360604230287381646/FTX EU - we are here! #221082)[1], NFT (385455215721157385/FTX EU - we are here! #221064)[1], NFT (569164281397740400/FTX EU - we are here! #221005)[1] | | |
| 03089851 | | AVAX[1.93298797] | | |
| 03089853 | | SOS[102279540], USD[2.52] | | |
| 03089855 | | NFT (567769742236370139/FTX EU - we are here! #170723)[1] | | |
| 03089857 | | AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], USD[0.00], USDT[0.16331265], VET-PERP[0] | | |
| 03089858 | | BAO[1], MATIC[16.96086158], NFT (403401853958505239/The Hill by FTX #18039)[1], USD[0.00], USDT[0.00001068] | Yes | |
| 03089863 | | KIN[2], NFT (384819574115793663/FTX EU - we are here! #283482)[1], NFT (428854488368443648/The Hill by FTX #43204)[1], NFT (484321670130745932/FTX Crypto Cup 2022 Key #22937)[1], NFT (551032327799793801/FTX EU - we are here! #283488)[1], TRY[0.00], USD[19.06], USDT[0] | | |
| 03089866 | | AVAX[0], USD[0.01], USDT[0] | | |
| 03089868 | | CHZ-PERP[0], CRV-PERP[0], LUNA2[11.493644], RVN-PERP[0], USD[0.01] | | |
| 03089872 | | AVAX[0.26298797], USDT[0] | | |
| 03089877 | | TRX[.000005] | | |
| 03089878 | | 1INCH[0.24666280], BNB[0.00708477], DOGE-PERP[0], FTT[.09798], PERP[.08065563], USD[0.04], USDT[0] | | BNB[.006709] |
| 03089883 | | MATIC[5.09308644], USD[25.00], USDT[0] | | |
| 03089887 | | APT[0], AVAX[0.00073225], TRX[.000027], USDT[0] | | |
| 03089890 | | KIN[1], USD[0.00] | Yes | |
| 03089904 | | NFT (348322437801780092/FTX EU - we are here! #223469)[1], NFT (370066815399910898/FTX Crypto Cup 2022 Key #22840)[1] | | |
| 03089905 | | AVAX[0.00136382], NFT (487578104495141746/FTX EU - we are here! #226741)[1], USDT[0] | | |
| 03089910 | | BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[.59503462], WAVES-PERP[0] | | |
| 03089913 | Contingent, Disputed | AVAX[0.00057126] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03089920 | | NFT (2965120802558851519/FTX EU - we are here! #214425)[1], NFT (3024918824188022351/FTX EU - we are here! #211866)[1], NFT (349048996451222302/FTX Crypto Cup 2022 Key #25210)[1], NFT (5712568050345568852/FTX EU - we are here! #214508)[1], USD[0.00], USDT[0] | | |
| 03089921 | | FTT[.599886], USD[0.16] | | |
| 03089932 | | KIN[2], SOL[.32585518], SRM[28.77507597], USD[0.00] | Yes | |
| 03089938 | | SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 03089940 | | BAO[1], EUR[0.00], TRX[1] | | |
| 03089941 | Contingent | LUNA2[1.10558177], LUNA2_LOCKED[2.57969081], USDT[0.00000021], XRP[.5] | | |
| 03089942 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0126[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.81], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.31469449], LUNA2_LOCKED[5.40095382], LUNC[.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0] | | |
| 03089945 | | NFT (305043785678523046/FTX EU - we are here! #259419)[1], NFT (3554615742728034556/The Hill by FTX #16161)[1], NFT (4581299539574772362/FTX EU - we are here! #259438)[1], NFT (4751615221644122274/FTX Crypto Cup 2022 Key #23279)[1], NFT (4759603570395338358/FTX EU - we are here! #259432)[1] | | |
| 03089947 | | TRX[.000016], USDT[1145.860092] | | |
| 03089951 | | NFT (3225113056442694994/FTX EU - we are here! #112688)[1] | | |
| 03089954 | | BAO[2], BTC[.02368913], ETH[.15424972], USD[1567.31] | Yes | |
| 03089963 | | USD[25.00] | | |
| 03089967 | | USDT[0.00000999] | | |
| 03089972 | | NFT (3105740918728470035/FTX EU - we are here! #285737)[1] | | |
| 03089973 | | AVAX[0], USDT[0] | | |
| 03089975 | | ADA-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[1.94], USDT[5.210728] | | |
| 03089980 | | AVAX[0.35298797], SOL[.9298233], USDT[0.54200215] | | |
| 03089987 | | AVAX[0], BNB[0], EUR[0.00], FTT[0], NFT (2919989547181781181/FTX EU - we are here! #50914)[1], NFT (3517650128283376254/FTX EU - we are here! #51204)[1], NFT (4838462295307932327FTX EU - we are here! #51024)[1], SOL[.00000001], TRX[.00004], USD[0.01], USDT[110.87731732] | | |
| 03089992 | | SXP[1], UBXT[1], USD[0] | | |
| 03089996 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.006], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1.00], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03090000 | | AVAX[0], PAXG-PERP[0], TRY[3.23], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03090003 | | BTC[0.00447709], FTT[.09914], USD[0.75] | | |
| 03090004 | | AVAX[1] | | |
| 03090009 | | ATLAS[0], SAND[.24377948], SOL[0], USD[0.00], USDT[0] | | |
| 03090014 | | AVAX[0] | | |
| 03090018 | | AVAX[0], USD[0.01] | | |
| 03090037 | | AVAX[0.01883561], USD[0.04], USDT[0] | | |
| 03090041 | | TONCOIN[329.9385], USD[0.27] | | |
| 03090045 | | AVAX[0], USDT[.06386916] | | |
| 03090046 | | AVAX[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 03090047 | | 1INCH[0.00641953], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], SAND-PERP[0], SOL[.00000001], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 03090059 | | TRX[.384615], USD[0.00], USDT[0.05211013] | | |
| 03090060 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000001], BTC[0.00107818], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB[0.00000001], USD[0.18], USDT[0.00010936], WAVES-0325[0], WAVES-PERP[0], XRP[0.00000001] | | |
| 03090063 | | USD[0.00] | | |
| 03090074 | | SPELL[7362.57998342], USDT[0] | | |
| 03090078 | | 0 | | |
| 03090079 | | NFT (4280273157929454746/The Hill by FTX #42844)[1], NFT (4967996225002360001/FTX Crypto Cup 2022 Key #23114)[1], TRX[-0.99386282], USD[-0.33], USDT[0.45316434] | | |
| 03090082 | | AVAX[0], TRX[0], USDT[0] | | |
| 03090084 | | AVAX[0.26298797] | | |
| 03090087 | | USDT[20.42355059] | | |
| 03090091 | | AVAX[0] | | |
| 03090095 | | USD[0.00] | | |
| 03090096 | | AVAX[0], BTC[0], USD[0.00], USDT[0] | | |
| 03090099 | | AKRO[1], BAO[1], BNB[1.64372146], BTC[.00000096], ETH[13.05037636], ETHW[18.07102208], GMT[.00877549], MATIC[31.70924743], NFT (2888813437341950052/NFT)[1], NFT (3271973871830248552/FTX EU - we are here! #115714)[1], NFT (3763907285524037722/FTX AU - we are here! #61237)[1], NFT (4123087818912884923/FTX EU - we are here! #115568)[1], NFT (5108305793058653551/FTX EU - we are here! #115644)[1], SOL[.0003683], USD[159.26], USDT[0.0434858] | Yes | |
| 03090103 | | NFT (4062669232336168333/FTX EU - we are here! #256591)[1], NFT (5017228299850699546/FTX EU - we are here! #256587)[1], NFT (5658109508228757530/FTX EU - we are here! #256578)[1] | | |
| 03090107 | | BTC[0.10358037], TONCOIN[.01], TRX[.7412], USD[0.00], USDT[1.18342761] | | |
| 03090108 | | AVAX[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03090112 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00937267], LUNA2_LOCKED[0.02186957], LUNC[2040.92], USD[132.36], USDT[0] | | |
| 03090113 | | ATLAS[0] | | |
| 03090114 | | USD[25.00] | | |
| 03090117 | | AVAX[1.87542681] | | |
| 03090125 | | ATLAS[4119.812], USD[0.08], USDT[0.00000001] | | |
| 03090126 | | ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], USD[0.00] | | |
| 03090129 | | BTC-PERP[0], NEAR[3.1], USD[0.06], USDT[0], XAUT-PERP[0] | | |
| 03090131 | | AVAX[0.00137188], USDT[0] | | |
| 03090133 | | AVAX[0], USDT[0] | | |
| 03090137 | | FTT[25.01043532], GBP[0.00], SOL[.00001548], TRX[1], USD[0.32], USDT[0], XRP-PERP[0] | Yes | |
| 03090142 | | AVAX[0], TRX[0] | | |
| 03090147 | | AVAX[0], TRX[0], USDT[0.01928220] | | |
| 03090153 | | ETH[.233], ETHW[.233], USD[3.29] | | |
| 03090155 | | USD[25.01] | | |
| 03090159 | | BTC[.02675588], EUR[0.00], RUNE[6.1], SOL[.22], USD[1.15] | | |
| 03090160 | | SOL[.30500277], USD[22.50] | | |
| 03090162 | | USD[0.00] | | |
| 03090165 | | TRX[.0613011], USD[0.00] | | |
| 03090166 | | AVAX[1.36298797] | | |
| 03090176 | Contingent | ATLAS[979.824], DODO[46.9956], GRT[76.9874], LUNA2[0.00051846], LUNA2_LOCKED[0.00120975], LUNC[112.897416], USD[0.00], USDT[0.00000001] | | |
| 03090184 | | SOL[.00000001], USD[0.00] | | |
| 03090189 | | AVAX[0.00057409], USDT[0] | | |
| 03090190 | | ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.15] | | |
| 03090191 | | ETH[.44213138], ETHW[.00094692], TONCOIN[313.52183997], TRX[28], TRY[0.00], USD[0.09], USDT[0] | | |
| 03090193 | | ATLAS[379.94], POLIS[6.6], USD[0.14] | | |
| 03090194 | | AVAX[1.35241139], USDT[10.88692462] | | |
| 03090201 | | AVAX-PERP[0], USD[0.92], USDT[0] | | |
| 03090202 | | AKRO[1], AVAX[.18406664], BAO[8], BNB[.02605857], BTC[.00708413], DENT[1], ETH[.1269395], ETHW[.08444147], FTM[5.17015022], GALA[602.02286767], GBP[0.00], KIN[13], MANA[123.35890147], SAND[40.58925557], SOL[.36619512], SWEAT[1201.38158882], TRX[1], UBXT[1], USD[0.00] | | |
| 03090204 | | USD[0.00] | | |
| 03090205 | | ATOM-PERP[0], AVAX[131], DOT[242.2], ETHW[4.988], SOL[10.00165704], USD[0.48] | | |
| 03090210 | | AVAX[0], FTT[.0499145], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 03090211 | | SOL[.00000001], USD[0.00] | | |
| 03090214 | | BTC[0], LTC[0], MATIC[0], USD[0.00], USDT[0.00000120] | | |
| 03090216 | | AVAX[0], USDT[4.49737465] | | |
| 03090218 | | TRX[1], USD[25.00], USDT[0] | | |
| 03090222 | Contingent | AKRO[2], APE[0.00009133], BAO[24], BF_POINT[200], BTC[0], CEL[0], CRO[80.71253524], DENT[11], DOT[0], ETH[0], ETHW[0.03172777], FTM[0], FTT[0], GALA[0.00266520], GBP[0.00], KIN[12.56985904], LINK[0], LUNA2[0.05794011], LUNA2_LOCKED[0.13519360], LUNC[13028.38635241], MATIC[0], SAND[0], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03090224 | | AKRO[1], BAO[3], ETH[.00000001], GRT[1], KIN[3], UBXT[1], USDT[0.00000109] | | |
| 03090231 | | USD[0.00] | | |
| 03090235 | | AVAX[0] | | |
| 03090237 | | BNB[0], USD[0.00] | | |
| 03090247 | | AKRO[2], BAO[30], DENT[5], EUR[0.00], KIN[32], REEF[2.21921857], RSR[5], TRX[2], UBXT[7] | Yes | |
| 03090249 | | AKRO[3], BAO[1], ETH[.72836684], ETHW[.72836684], GBP[0.00] | | |
| 03090252 | | USD[25.00] | | |
| 03090253 | | USD[0.00] | | |
| 03090259 | | AVAX[0], TRX[0] | | |
| 03090268 | Contingent | 1INCH[52.9829], ALGO[82.95535], ATOM[.09981], DOT[7.195497], ETH-PERP[0], GALA[309.943], LUNA2[0.00309186], LUNA2_LOCKED[0.00721435], LUNC[.0099601], USD[147.78] | | |
| 03090271 | | BAO[1], KIN[4], USD[0.45], USDT[0] | | |
| 03090274 | | AVAX[0] | | |
| 03090277 | | GOG[216], TRX[.600001], USD[0.00] | | |
| 03090279 | | SHIB[6398784], USD[1.23] | | |
| 03090283 | | USD[25.00] | | |
| 03090285 | | TONCOIN[9.83], USD[0.00], USDT[0] | | |
| 03090295 | | MOB[.4979], NFT (532342808344392520/FTX AU - we are here! #63445)[1], TRX[.421023], USDT[-0.01056299], XRP[.978] | | |
| 03090297 | | FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 03090299 | Contingent | BTC[.0001244], EUR[0.00], LUNA2[0.00082981], LUNA2_LOCKED[0.00193622], USD[0.00] | | |
| 03090301 | | ETH[0], THETABULL[9.41870659], USD[0.00] | | |
| 03090305 | | FTT[.00008602], USD[0.00] | | |
| 03090307 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03090309 | | AVAX[0] | | |
| 03090310 | Contingent | ETH[0], LUNA2[0.23984333], LUNA2_LOCKED[0.55963445], LUNC[52226.3915066], RNDR[.070418], USD[0.00] | | |
| 03090318 | | FTT[2.61144248], LINK[10], MATIC[100], POLIS[15], SAND[20], SGD[2870.00], USD[16.40], USDT[400.07291315] | | |
| 03090319 | | BTC[.00019778], BTC-PERP[0], USD[8.15], USDT[24.05276467] | | |
| 03090322 | | AVAX[1.31144397] | | |
| 03090324 | | AVAX[0] | | |
| 03090330 | | FTT[0.08290271], SOL[4.32924398], TRX[.000001], USD[0.11], USDT[0] | | |
| 03090333 | | AVAX[0] | | |
| 03090335 | | USDT[0.00000056] | | |
| 03090337 | | BTC[0], EUR[0.00], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], RSR[0], SOL[0], USD[0.01] | | |
| 03090339 | | ATOMBULL[39.992], BTC[0], ETH[.00029586], ETH-PERP[0], ETHW[.00029586], USD[0.81] | | |
| 03090340 | | BAO[1], DENT[1], ETH[0], KIN[2], TRX[1868.44604966], TRY[0.00], UBXT[1], USDT[0.00000337] | | |
| 03090342 | | AVAX[1.04894], ETH[.0269946], ETHW[.0269946], MANA[14], SAND[11], USD[0.97] | | |
| 03090343 | | USD[0.00], USDT[.99620473] | | |
| 03090352 | | AVAX[0.26423792], BTC[0.00001732], USDT[0.00000053] | | |
| 03090358 | | BTC-PERP[0], FTT-PERP[0], USD[-0.23], USDT[0.75701262] | | |
| 03090359 | | AKRO[1], BAO[7], DENT[3], DOGE[1], ETH[0], KIN[11], TRX[.000019], UBXT[2], USD[0.00], USDT[0.00001187] | | |
| 03090361 | Contingent | ETH[0.00000001], ETH-PERP[0], ETHW[2.28850705], LUNA2[8.19683006], LUNA2_LOCKED[19.12593682], ROOK[.00068283], ROOK-PERP[0], SOL[0], USD[316.08] | | |
| 03090363 | | BTC-PERP[0], EUR[0.00], LTC[2.6375181], USD[0.01] | | |
| 03090368 | | AVAX[0.26298797], TRX[0] | | |
| 03090373 | | ETH[0], SOL[0], USD[0.00], USDT[0.00066812] | | |
| 03090375 | Contingent, Disputed | TONCOIN[.07231069], USD[0.01] | | |
| 03090378 | | ATLAS[.0000073], FTT[0.00000042], USD[0.00], USDT[0] | | |
| 03090380 | | DYDX-PERP[0], TRX[.9], USD[-0.03], USDT[0] | | |
| 03090382 | | ATLAS[9.8442], FTM[23.99544], USD[0.49] | | |
| 03090383 | | APE-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03090385 | | EUR[9.00], USD[0.35] | | |
| 03090387 | | USDT[.8279] | | |
| 03090394 | Contingent, Unliquidated | USD[4.00] | | |
| 03090395 | | BAO[1], EUR[0.00], MANA[1.7974205], UBXT[1] | Yes | |
| 03090401 | | USD[0.01], USDT[0] | | |
| 03090403 | | AVAX[0] | | |
| 03090404 | | APT[0.96789688], ETH[0], FTT[0.12201118], USDT[0.00000007] | | |
| 03090407 | | BTC[.00000094], DENT[1], ETH[.00003904], ETHW[4.90753829], TRX[1], USD[0.02], USDT[0.02834589] | Yes | |
| 03090409 | | AVAX[0], ETH[0] | | |
| 03090411 | | USD[0.00], USDT[0.00000001] | | |
| 03090416 | | AVAX[0], USD[0.00], USDT[138.21847418] | | |
| 03090418 | Contingent | LUNA2[0.38501576], LUNA2_LOCKED[0.89837012], USDT[0.00000216] | | |
| 03090421 | | BTC[0], EUR[121.54], LTC[0], SAND[0], USD[0.00], USDT[550.49751941] | | |
| 03090422 | | AVAX[0], USD[24.50], USDT[0] | | |
| 03090436 | | BTC[.0009291], USD[0.09] | | |
| 03090441 | | ATLAS[199.96], AVAX[0.01182797], CHZ[9.966], USD[0.32], USDT[53.50065846] | | |
| 03090443 | | AURY[13], SPELL[24200], SPELL-PERP[0], USD[2.03], USDT[0] | | |
| 03090444 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00007467], BTC-PERP[-0.0692], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN[1], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[1761.10], USDT[0.00529534], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.32706595], ZEC-PERP[0] | Yes | |
| 03090448 | | ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], GST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.77], USDT[0.000000011] | Yes | |
| 03090451 | | USD[0.00] | | |
| 03090453 | | BCH[0.00238253], BTC[-0.00000119], USD[0.11] | | |
| 03090454 | | BNB[2.9932683], MANA[783.06501], SOL[11.3932018], USD[5.76] | | |
| 03090458 | | TONCOIN-PERP[0], USD[0.07] | | |
| 03090463 | | FTT[13.68540644] | | |
| 03090466 | | ETH[0.00093057], ETHW[0.00093057], USD[0], XRP[.977838] | | |
| 03090475 | | ETH[.00093274], ETHW[.00093274], USD[0.00], USDT[0] | | |
| 03090477 | | BTC[0.12267761], FTT[.098765], USD[256.79], USDT[0] | | |
| 03090481 | | AVAX[0], USDT[0] | | |
| 03090487 | | SPELL[43800], USD[1.88] | | |
| 03090494 | | BTC[.004] | | |
| 03090496 | | USDT[1476.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03090497 | | USDT[.00018451] | Yes | |
| 03090499 | | BTC-MOVE-0218[0], MINA-PERP[0], SAND[.8596], SOL[.005364], USD[0.00] | | |
| 03090501 | | SLP[5.12], SLP-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 03090509 | | USD[0.00] | | |
| 03090513 | | BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], USD[25.06], USDT[0] | | |
| 03090517 | | EUR[0.00] | | |
| 03090520 | Contingent, Disputed | USD[25.00] | | |
| 03090532 | | ALCX[.00085694], ALCX-PERP[0], AXS[.1], AXS-PERP[0], BTC[12.28379197], BTTPRE-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FTT[100], TRU-PERP[0], TRX[.000071], USD[0.00], USDT[-91120.87992957] | | |
| 03090539 | | TONCOIN[.03], USD[0.00] | | |
| 03090546 | | USD[0.00] | | |
| 03090547 | | AVAX[0.00118047], USD[0.03], USDT[0.00000061] | | |
| 03090549 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.89], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1479.12279002], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03090550 | | AVAX[0.00015902], USDT[0] | | |
| 03090551 | | BAO[4], DENT[2], ETH[0.07692802], KIN[7], SOL[0], TRY[0.54], USDT[0.00000584] | | |
| 03090555 | | USD[0.07] | | |
| 03090566 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03090567 | | USD[0.00], USDT[.006915] | | |
| 03090569 | | AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[4.47], USDT[0.09030788], XRP-PERP[0] | | |
| 03090571 | | 1INCH[12], AURY[4.9992], USD[0.08] | | |
| 03090577 | | AVAX[1.27178797], USD[1.83] | Yes | |
| 03090579 | | ATLAS[6094.32910529], DYDX[9.998], GBP[0.61], USD[0.03], USDT[0.54508049], XRP[155.9688] | | |
| 03090583 | | USD[50.01] | | |
| 03090587 | | BTC[.00000182], BTC-PERP[0], CAKE-PERP[0], DOT[.4], ETH-PERP[0], SOL[.1], USD[0.00], USDT[0.42893052] | | |
| 03090591 | | 0 | | |
| 03090592 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO[496.8], DOGE-PERP[0], ETH[0], FTT[57.83641129], MATIC[49.992], MATIC-PERP[0], NEAR-PERP[0], SAND[78.9872], SOL[1.81314629], SOL-PERP[0], SRM[132.96293246], SRM_LOCKED[1.71960534], THETA-PERP[0], TLM[2239], USD[4977.39] | | |
| 03090594 | | BTC-PERP[0], DEFI-PERP[0], OP-PERP[0], USD[0.00], USDT[13.71188961] | | |
| 03090596 | | BNB-PERP[0], CRO[58.68165882], CRO-PERP[0], ETH[0.00023808], ETHW[0.17598486], EUR[0.57], FTT[11.0998], MATIC[.98393014], MATIC-PERP[0], ROSE-PERP[0], SOL[18.36387376], SOL-PERP[0], USD[2.05], USDT[0.00000190], VET-PERP[0] | | |
| 03090598 | | AVAX[0], BNB[0] | | |
| 03090602 | | DENT[2], EUR[0.00] | | |
| 03090603 | | USD[0.00] | | |
| 03090604 | | AVAX[1.10041595], USDT[.459] | | |
| 03090605 | | 0 | | |
| 03090616 | | BTC[.048], ETH[1], ETHW[1], FTT[10], SOL[.20489763], USD[2.01] | | |
| 03090617 | | BAO[3], EUR[0.00], KIN[1], MATH[1], RSR[1], SOL[2.39265149], UBXT[2], USD[0.01] | | |
| 03090620 | | USDT[0] | | |
| 03090627 | | DOGEBULL[22.48], TRX[.240801], USD[0.04] | | |
| 03090630 | | BOBA[91.4955402] | | |
| 03090632 | | USD[0.00] | | |
| 03090635 | | AVAX[0], GST[.01], USD[0.01], USDT[0] | | |
| 03090648 | | BNB[.0000311], HT[.00000001], SOL[0], TRX[0] | | |
| 03090652 | | USDT[0.00000002] | | |
| 03090653 | | KIN[1], TRX[.001555], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03090655 | | ATLAS[999.81], AVAX[0.30022546], DYDX[6.198822], FTT[.99981], MANA[19.9962], SOL[.2199582], USD[0.95], USDT[0.00000001] | | |
| 03090661 | | USD[0.01] | | |
| 03090662 | | 0 | | |
| 03090668 | | USD[0.00] | | |
| 03090676 | | USD[2.00] | | |
| 03090682 | | USDT[501.03478420] | | |
| 03090685 | | USDT[0.00031578] | | |
| 03090686 | | BTC[0], DOT[56.60995849], FTT[0.16394426], STETH[1.58063298] | | |
| 03090687 | | AVAX[0.00245790], USDT[0] | | |
| 03090688 | | AVAX[0] | | |
| 03090694 | | AVAX[0.01241315], BRZ[ 20087779], GALA[6.19159890], GOG[0], POLIS[0], USD[0.00] | | |
| 03090699 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], IOST-PERP[0], MTA-PERP[0], RNDR-PERP[0], USD[6.71], ZRX-PERP[0] | | |
| 03090700 | | AVAX[0] | | |
| 03090705 | | HOLY[1], NFT (325562841462993926/FTX EU - we are here! #209716)[1], NFT (329872849004439004/FTX EU - we are here! #209549)[1], NFT (348688006303296412/FTX EU - we are here! #209674)[1], NFT (509859778090709405/The Hill by FTX #15189)[1], NFT (550373911801920520/FTX Crypto Cup 2022 Key #11707)[1], USDT[0.91151037] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03090710 | | ATLAS[.37960061], USDT[0] | | |
| 03090711 | | NFT (310569775986648527/FTX EU - we are here! #224822)[1], NFT (319682143359084060/FTX EU - we are here! #224781)[1], NFT (536380624057200775/FTX EU - we are here! #224805)[1] | | |
| 03090716 | | USDT[1.3819354] | | |
| 03090719 | | USDT[0.00001842] | | |
| 03090723 | | 0 | | |
| 03090725 | | BAO[2], ETH[0], USD[0.00] | Yes | |
| 03090726 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[4.59], WAVES-PERP[0] | | |
| 03090730 | | SOL[0] | | |
| 03090732 | | BCH[0], BTC[0], TRX[0], USDT[0.00000001] | | |
| 03090735 | | BTC[0.00008286], SOL[.00166] | | |
| 03090744 | | AVAX[0.06244613] | | |
| 03090750 | | GST-PERP[0], USD[0.26] | | |
| 03090754 | | AVAX[0] | | |
| 03090762 | | AVAX[1.36298797] | | |
| 03090763 | | USD[0.00] | | |
| 03090765 | | NFT (319693408147527508/FTX EU - we are here! #142678)[1], NFT (372501004343805514/FTX EU - we are here! #142116)[1], NFT (379937967107300143/FTX EU - we are here! #142865)[1], NFT (438455780960102897/FTX Crypto Cup 2022 Key #8455)[1], NFT (496294469155611434/The Hill by FTX #30933)[1] | | |
| 03090766 | | BAO[1], DOT[.26860059], MANA[4.84429838], SAND[5.00631511], USD[50.02] | | |
| 03090767 | Contingent | AVAX[0], BNB[0], ETH[0], FTT[0], LUNA2[0.25361542], LUNA2_LOCKED[0.59176932], LUNC[55225.292732], SOL[0], TRX[0], USD[0.00], USDT[0.00000117] | | |
| 03090770 | | AVAX[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 03090771 | | AVAX[0], INTER[16.09791], USD[0.66] | | |
| 03090773 | Contingent, Disputed | USD[1.69] | | |
| 03090792 | | BRZ[429.44249724], KIN[1], SOL[.00000796] | Yes | |
| 03090794 | | USDT[0] | | |
| 03090795 | | AKRO[3], ALPHA[1], AVAX[0.10212456], BAO[4], DAI[0], DENT[3], ETH[.02505369], ETHW[0.02473882], FRONT[1], FTM[0], GALA[713.04798445], KIN[3], MANA[118.28445495], MATIC[1.02748494], RSR[2], SHIB[1103748.62899627], TRX[1], UBXT[3], USD[0.00], XRP[465.09309250], ZAR[0.00] | Yes | |
| 03090808 | | AKRO[3], APE[0.00029213], BAO[19], DENT[22.29688947], DOT[0], ENS[0], ETH[0.00000057], ETHW[0.00000057], EUR[0.00], FTM[0], GALA[.00407285], GRT[0.00759828], IMX[.6905336], KIN[26], NEAR[14.89659850], RSR[14539979], SHIB[39.78018520], SOL[0.00008291], TRX[6], UBXT[8], USD[0.00], WAVES[13.21958070] | Yes | |
| 03090810 | | USD[0.81], USDT[1.85] | | |
| 03090813 | Contingent | BTC[0], EUR[50.00], LUNA2[0.59681406], LUNA2_LOCKED[1.39256614], LUNC[.0050754], SOL[.009905], USD[0.00] | | |
| 03090816 | | DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03090819 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.5], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[69.21], USDT[10.86436234], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03090821 | | BTC[0], TONCOIN[3.18], USDT[0.00000001] | | |
| 03090835 | Contingent | EUR[0.32], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], USD[955.99], USDT[0], WAVES[0] | | |
| 03090842 | | KIN[2], SOL[.40490749], USD[0.00], USDT[0.76200593] | | |
| 03090849 | | AVAX[0.00056813], USDT[0.05396785] | | |
| 03090850 | | AVAX[0], BNB[.00026974], USD[0.00], USDT[0.00837891] | | |
| 03090851 | | AVAX[0], USD[0.05] | | |
| 03090852 | | AVAX[0.26298797] | | |
| 03090853 | | TRX[.143071], USDT[2.65845799] | | |
| 03090862 | | OJ[2.0398], USD[0.00] | | |
| 03090869 | | GODS[5.0671072], NEXO[0], USD[0.00], USDT[1.93853068] | | |
| 03090871 | | ADA-PERP[0], AMZN[.00000017], AMZNPRE[0], AVAX[0], BCH[0], BTC[0], CVC-PERP[2], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], EUR[35.78], FTM[0], FTT[0], LTC[0], LUNC-PERP[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.05], USDT[0.00000001], XRP[0] | | |
| 03090876 | | SPELL[15200], USD[0.47] | | |
| 03090877 | Contingent | BCH[0], BNB[0], BTC[0], BTC-PERP[0], DAI[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], MANA[0], MKR[0], RAY[0.03321681], SHIB[0], SOL[0.00104867], SOL-PERP[0], SRM[.00003517], SRM_LOCKED[.00026095], TRX[0.35183051], USD[-0.02], USDT[0], YFI[0] | | |
| 03090897 | | USD[0.01], USDT[0.00148772], XRP[0.70164321] | | |
| 03090900 | | USD[308.67] | | |
| 03090902 | | ETH[.165], ETHW[.165], FTT[14.8], SOL[9.96], USD[4.26] | | |
| 03090903 | | BIT[188.32018647], FTT[10.55355213], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03090909 | Contingent | ATOM-PERP[0], BTC[0.09180887], BTC-PERP[0], CHF[0.10], CLV-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], EUR[117.67], FTT[25.9951512], LTC[.00281031], LUNA2[1.85087943], LUNA2_LOCKED[4.31871867], LUNC[1.43], LUNC-PERP[0], NFT (405260901655749279/FTX EU - we are here! #162501)[1], SOL[3.006], SOL-PERP[0], TRX[267.40283823], USD[-6.22], USDT[3044.57820021], USTC[262], USTC-PERP[0], XLM-PERP[0], XRP[.872] | Yes | |
| 03090912 | | AUDIO[46.99107], BTC[0.00669969], ETH[.06699677], ETHW[.06699677], HNT[2.499525], SOL[7.95796652], SPELL[4999.449], USD[1.34] | | |
| 03090916 | | GENE[0], NFT (543292561796072325/Official Solana NFT)[1], USD[0.00] | | |
| 03090918 | | AKRO[2], DENT[1], ETH[.16212198], ETHW[.16164838], SOL[9.49913950], UBXT[2], USD[0.00] | Yes | |
| 03090919 | | IMX[192.52252921], USDT[0.00000002] | | |
| 03090921 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03090929 | | DOGE[.62745837], USD[0.00], USDT[13.04423018] | | |
| 03090936 | Contingent | BNB[0], ETH[0], LUNA2[0.00002452], LUNA2_LOCKED[0.00005722], LUNC[5.34], LUNC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.12882644] | | |
| 03090941 | | AVAX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03090942 | | BTC[.0000072] | | |
| 03090943 | | AVAX[0], FTT[3.26937749] | | |
| 03090947 | | APT[0], BNB[0], BTC[0], DOT[0], LTC[0], MATIC[0], SOL[0.03324304], USDT[0], XRP[0] | | |
| 03090949 | | LTC[.005], USD[0.57] | | |
| 03090952 | | AKRO[5], BAO[3], DENT[3], ETH[.00000001], EUR[0.00], KIN[2], RSR[1], TRX[2], USDT[0] | Yes | |
| 03090958 | | ADABULL[.40725991], DOGEBULL[.009024], EUR[2.69], LINKBULL[4861.25946], MATICBULL[804.574506], SOL[1.1389987], USD[4.63], USDT[2.752] | | |
| 03090965 | | AVAX[0] | | |
| 03090966 | | USD[25.00] | | |
| 03090968 | | GBP[0.00], HNT[2.51396351] | | |
| 03090983 | | AVAX[1.00067845], SAND[3.9992], USD[0.16], USDT[0] | | |
| 03090992 | | AKRO[1], BAO[2], BTC[0.00016929], EUR[0.00], KIN[5], RSR[1], SHIB[0], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 03090995 | | USDT[0] | | |
| 03090996 | | BTC[.0000174] | | |
| 03090999 | | USDT[0.00044736] | | |
| 03091000 | | BTC-PERP[0], USD[67.07], USDT[98.98] | | |
| 03091008 | | BTC[.00000219], ETH[.00002658], ETHW[3.21249676], HXRO[1146.06676202] | Yes | |
| 03091012 | | AVAX[0.00111849], USDT[0] | | |
| 03091016 | | AVAX[0], ETH[0], KIN[1], USD[0.00] | | |
| 03091021 | | AVAX[0], TRX[0], USDT[0] | | |
| 03091024 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL[.0093646], BAL-PERP[0], BTC[0.00889794], BTC-MOVE-0324[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.29], FLOW-PERP[0], FTT[.1974818], GALA-PERP[0], LOOKS[.98596], LUNA2[0.36728523], LUNA2_LOCKED[0.85699887], LUNC-PERP[0], MTL-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY-0624[0], STG[19.9964], USD[3106.28], USTC[51.991], USTC-PERP[0], XTZ-PERP[0] | | |
| 03091025 | | BTC[0.00002348], CAD[0.74], ETH[.00098936], ETHW[.00098936], FTT[52.1], PAXG[0.00008567], USD[2.95] | | |
| 03091035 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[-9.20000000], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SC-PERP[-3800], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[454.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03091037 | | AGLD[133.89280413], ALCX[.00089721], ALPHA[276.976497], ASD[133.997302], ATOM[4.499316], AVAX[3.29962], BADGER[4.029297], BCH[.1199772], BICO[10.99658], BNB[0.46985767], BNT[15.297397], BTC[0.01589718], CEL[.052424], COMP[1.46672299], CRV[.99848], DENT[3499.316], DOGE[357.8252], ETH[0.05794794], ETH-0930[0], ETHW[.01396276], FIDA[31.99259], FTM[107.9829228], FTT[4.699696], GRT[410.7853665], JOE[226.910757], LOOKS[75.99012], MOB[.49905], MTL[13.597416], NEXO[41], PERP[60.42284765], PROM[2.3388999], PUNDIX[.094965], RAY[108.9741628], REN[123.8912098], RSR[799.8955], RUNE[2.79848], SAND[48.9962], SKL[257.82482], SPELL[99.088], SRM[38.9990557], STMX[2869.6675], SXP[38.9807074], TLM[1457.93027], USD[685.36], WRX[124.98217799] | | |
| 03091039 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00384581], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00001616], LUNA2_LOCKED[0.00003771], LUNA2-PERP[0], LUNC[3.519782], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.24], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03091046 | | MATIC[0], USD[0.00] | | |
| 03091052 | | AVAX[0], TRX[.000777], USDT[0] | | |
| 03091059 | | BAO[1], BNB[.00000119], USD[0.00] | Yes | |
| 03091060 | | POLIS[2.4], USD[0.49] | | |
| 03091061 | | AVAX-PERP[0], BTC-PERP[0], EUR[0.01], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03091066 | | NFT (422651979453442033/FTX EU - we are here! #151982)[1], NFT (463833087565718519/FTX EU - we are here! #151767)[1], NFT (510222618294277223/FTX EU - we are here! #151882)[1] | Yes | |
| 03091069 | | USD[0.00], USDT[0] | | |
| 03091072 | | TRX[.000066], USD[0.00], USDT[0] | | |
| 03091076 | | AVAX[0] | | |
| 03091087 | | BTC[.00056113], USD[0.00] | | |
| 03091093 | | AVAX-PERP[0], BTC[.69064006], ETH[3.45704413], EUR[0.00], FTT[0], LUNC-PERP[0], SOL-PERP[0], USD[12178.02], USDT[0] | Yes | |
| 03091102 | | APE[144.19007658], BAO[1], CRO[3542.70829560], ETH[2.00158288], ETHW[5.36799506], SOL[.00000001] | Yes | |
| 03091105 | | USDT[14] | | |
| 03091106 | | BOBA[116.87] | | |
| 03091108 | | BTC-PERP[0], DOT-PERP[0], EUR[0.01], LINK-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03091118 | | SOL[0] | | |
| 03091128 | | BAO[1], DENT[1], GRT[1], KIN[2], RSR[1], USD[0.00], USDT[0] | | |
| 03091130 | | AVAX[0] | | |
| 03091133 | | USD[0.00] | | |
| 03091139 | | CRO[799.84], ETH[.0008798], ETHW[.0008798], USD[6.59] | | |
| 03091142 | | AVAX[0.00118632], USDT[0.00000045] | | |
| 03091143 | | AMPL[0], AVAX[0], FTT[0], LTC[0], LUNC[0], USD[0.00], USDT[0.00044389] | | |
| 03091146 | Contingent | ETH-0930[0], ETH-PERP[0], FTT[0.12596619], LUNA2[0], LUNA2_LOCKED[8.45030625], TONCOIN-PERP[0], USD[0.10], USDT-PERP[0], USDT[46.8477] | | |
| 03091151 | | BF_POINT[200] | | |
| 03091161 | | EUR[0.01] | | |
| 03091162 | | AURY[.9998], GOG[3], USD[0.00], USDT[0.88930477] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03091171 | | ATLAS[1627.0433626], BAO[1], USD[0.00] | | |
| 03091173 | | GENE[.00000001], NFT (320648488160886467/FTX Crypto Cup 2022 Key #11339)[1], NFT (391201762376091885/The Hill by FTX #11074)[1], SOL[.00000001], TRX[.001558], USD[0.01], USDT[0] | | |
| 03091178 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM[21.15302782], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[8399.16] | | |
| 03091179 | | AVAX[0], GBP[0.00], USDT[9.08599750] | | |
| 03091181 | | ATLAS[812.14943062], KIN[1], USD[0.00] | | |
| 03091182 | | USD[0.00], USDT[142.85] | | |
| 03091198 | | SOL[.54558848], USD[0.38] | | |
| 03091202 | | AKRO[1], BAO[1], BAT[1], DENT[1], EUR[0.00], GRT[1], KIN[3], RSR[1], SOL[0], USD[0.00] | | |
| 03091204 | | AURY[602.72453695], BRZ[.75], USD[845.12] | | |
| 03091208 | | BTC[.00500119], ETH[.02535525], ETH-PERP[.028], ETHW[.02535525], EUR[0.00], FTT[0.08008340], USD[-90.87], XRP[268.56924041] | | |
| 03091217 | | AVAX[0.00112844], USDT[0.00000005] | | |
| 03091219 | | AVAX[0.00068618] | | |
| 03091220 | | DENT[1], FTT[7.35213675], GBP[289.82], RSR[1], UBXT[1] | | |
| 03091228 | | NFT (481475092484080551/FTX Crypto Cup 2022 Key #4551)[1], USD[0.00], XRP[.00000001] | | |
| 03091234 | | ADA-PERP[0], ALT-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03091236 | | BTC[.00197883], KIN[1], USD[0.00] | | |
| 03091241 | | USD[1.51] | | |
| 03091242 | | PORT[3003.4], TRX[.000777], USD[0.06] | | |
| 03091248 | | AVAX[0], USDT[0.09650752] | | |
| 03091254 | | AVAX[0], FTT[1.01853040], INTER[0], NFT (378158248105483994/FTX EU - we are here! #284057)[1], NFT (423879552396914080/FTX EU - we are here! #284042)[1] | | |
| 03091256 | | ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STARS[.995], USD[0.11], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03091259 | | PROM-PERP[0], USD[0.01] | | |
| 03091265 | | LINK[0] | | |
| 03091273 | | SOL[1.4970286], USD[2.33] | | |
| 03091278 | | AVAX[0], USD[0.00], USDT[0.04212188] | | |
| 03091284 | | ATLAS-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03091292 | Contingent | AVAX[0], MER[104.97963], MNGO[139.97284], SRM[.00500959], SRM_LOCKED[.02744654], STEP[101.1803672], USD[0.02], USDT[0.00000001] | | |
| 03091293 | | FTT[.098011], USD[0.00], USDT[0.00006094] | | |
| 03091295 | | SOL[.96716806], USD[400.01] | | |
| 03091296 | | BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.24] | | |
| 03091314 | | BTC[0.00009228], BTC-MOVE-20211213[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[0.00] | | |
| 03091315 | | USD[1.85] | | |
| 03091322 | | AVAX[.00000001], BTC[0], USDT[0] | | |
| 03091329 | | USD[25.00], USDT[0.00000539] | | |
| 03091330 | | AVAX[0.00298797], USDT[0] | | |
| 03091333 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.02], USDT[0.00146200] | | |
| 03091334 | | AVAX[0.00056964] | | |
| 03091341 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 03091342 | | AVAX[0], BTC-PERP[0], ETH[0], ETHW-PERP[0], FTM-PERP[0], LTC[0], TRX[.000047], USD[0.00], USDT[15.11557269] | | |
| 03091344 | | AVAX[0], EUR[0.04], TRX[0], USD[0.00] | | |
| 03091351 | | TONCOIN[35.16822993], USD[0.00], USDT[0.00000001] | | |
| 03091352 | | FTT[.6], TRX[.00001], USD[185.71030764] | | |
| 03091361 | | AURY[1], FTT[.25021137], USD[0.00], USDT[0] | | |
| 03091369 | | BTC[0.00411158], ETH[0.10291303], ETHW[.10185742], EUR[0.00], FTT[1.01812366], SOL[1.06312348], USD[20.50] | Yes | |
| 03091376 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[9.44] | | |
| 03091377 | | AMZN[.00000944], AMZNPRE[0], BABA[0.02239379], FB[.00000021], KIN[1], MATIC[.00045718], RSR[1], TONCOIN[.00658247], TSLA[.00000078], USD[0.25] | Yes | |
| 03091386 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03091387 | | IMX[2.1], USD[0.20], USDT[0] | | |
| 03091388 | | LINK[.099856], TRX[16], USD[0.90], USDT[0.31136420] | | |
| 03091393 | | 1INCH[285.59226], AAVE[1.51843942], DOT[17.46358689], MATIC[57.85390953], SOL[3.52646321], USD[-121.90], USDT[0.00000001] | | |
| 03091395 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03091396 | | EUR[0.00], LTC[0], SHIB[0] | | |
| 03091398 | | AVAX[1.10034053], USDT[3.11] | | |
| 03091399 | | AXS-PERP[0], BNB[.00818311], BTC-PERP[0], USD[2.71], USDT[2.72314770] | | |
| 03091401 | | AKRO[1], BAO[9], BTC[0.03731039], ETH[.0001283], EUR[0.00], FTT[12.00210235], KIN[6], PAXG[0], RSR[2], SOL[0], TRX[1], USDT[0.00012718] | Yes | |
| 03091410 | | SOL[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03091411 | | BAO[2], ETH[.00102675], ETHW[0.00102674], USDT[0.00001417] | | |
| 03091412 | | USDT[0.00041487] | | |
| 03091413 | | AVAX[0.00074009] | | |
| 03091418 | | LOOKS[.66442434], USD[3468.00], USDT[2.92181635] | | |
| 03091420 | | AKRO[3], ALPHA[.05249937], ARKK[2.12208341], BAO[2], BTC[0.00995586], CEL[.00913347], DENT[2], KIN[6], SNX[.00073214], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 03091426 | | USD[1.30], USDT[1.19920342], XRP[.60432] | | |
| 03091431 | Contingent, Disputed | BTC[0], FTT[0.36721086], USD[3.63], USDT[0] | | |
| 03091438 | | FTT[58.96077] | Yes | |
| 03091446 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_00097183], SRM_LOCKED 00925835], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 03091447 | | EUR[0.01], SHIB[422.94434878] | Yes | |
| 03091444 | | AVAX[0.00234685], USDT[0] | | |
| 03091454 | | BAO[2], KIN[1], NFT (391458211511291419/FTX EU - we are here! #220775)[1], NFT (402871626704818280/FTX EU - we are here! #220830)[1], NFT (490166629105805216/FTX EU - we are here! #220808)[1], TRX[.000809], USD[11.72], USDT[2137.51977240] | Yes | |
| 03091457 | | 1INCH[0.00000004], APT[0.00000159], AXS[0.00005523], BAND[0.00820751], BNB[0.00000005], EUR[0.00], FTT[0], GMT[0.00000968], HT[0.00000729], LOOKS[0.00000008], RSR[0], TOMO[0], TRYB[0.00654593], USD[0.00], USDT[647.71035339] | | |
| 03091463 | | UBXT[1], USDT[0] | | |
| 03091472 | | AVAX[0.04298797], USDT[0] | | |
| 03091480 | | USD[0.00], USDT[0] | | |
| 03091483 | | FTM[0], USD[0.00], USDT[0] | | |
| 03091487 | | AVAX[0] | | |
| 03091493 | | AVAX-PERP[0], BTC-PERP[0], MANA-PERP[0], SAND-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03091495 | | USDT[0.00003957] | | |
| 03091501 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 03091502 | | BAO[1], DENT[1], DOT[0], USD[0.02] | Yes | |
| 03091507 | | NFT (535564789944506902/The Hill by FTX #23312)[1] | Yes | |
| 03091513 | Contingent | FTT[0.00393837], LUNA2[0.35186999], LUNA2_LOCKED[0.82102999], LUNC[76620.432848], USD[0.02], USDT[0] | | |
| 03091514 | | ETH[.01041209], KIN[2], USD[0.00] | | |
| 03091525 | | NFT (297718754327511103/FTX EU - we are here! #262213)[1], NFT (501127415099068924/FTX EU - we are here! #262223)[1], NFT (540873011828151293/FTX EU - we are here! #262200)[1], TRX[.37808817], USD[0.00] | | |
| 03091527 | | ADA-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[6.38], VET-PERP[0], XLM-PERP[0] | | |
| 03091538 | | ATLAS[0], SOL[0] | | |
| 03091539 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9866], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[3.99999999], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.001236], TRX-PERP[0], USD[-0.05], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03091540 | | BNB[0], GST-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[.00169], USD[0.00], USDT[0.08592901] | | |
| 03091541 | | AVAX[0], NFT (376810144135595267/The Hill by FTX #25938)[1], USD[0.00] | | |
| 03091542 | | AKRO[1], BAO[10], DENT[1], ETH[.00000001], KIN[14], RSR[3], TRX[.00110951], TRY[0.00], UBXT[1], USD[0.00] | Yes | |
| 03091543 | | BTC[0.01679680], SOL[16.7068251], USD[0.13] | | |
| 03091544 | | FTT[0.00012884], USD[0.00], USDT[0] | | |
| 03091547 | | AVAX[0], TRX[0], USD[0.00], USDT[0.06872031] | | |
| 03091552 | | CRO[0], CRO-PERP[0], ETH[0], USD[0.00] | | |
| 03091559 | | GODS[.013], SOL[0], USD[0.02], USDT[0.00000027] | | |
| 03091565 | | BNB[0], LTC[0] | | |
| 03091571 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 03091573 | | BTC[.012], ETH[0.04680770], ETHW[0.04680770], EUR[0.00], USD[0.00] | | |
| 03091574 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03091575 | | USD[5.00] | | |
| 03091580 | | ETH[0], SOL[0], USD[0.00] | Yes | |
| 03091583 | | ATOM[0], BNBBULL[2.9068455], BTC[0], ETHBULL[165.805291], EUR[0.00], LINKBULL[4931088.249], USD[0.00], USDT[131.14315258] | | |
| 03091584 | | NFT (356545284377743689/FTX EU - we are here! #222029)[1], NFT (408572738530387562/FTX EU - we are here! #222133)[1], NFT (450143238686514147/FTX EU - we are here! #222088)[1] | | |
| 03091587 | | TRX[.000045], TRY[0.00], USD[0.00] | | |
| 03091599 | | FTT[0], USD[0.00] | | |
| 03091602 | | BTC[0.00259589], BTC-PERP[0], DOGE-PERP[0], ETH[.03784247], ETH-1230[0], ETH-PERP[0], EUR[0.00], JPY[1124.18], KSHIB-PERP[0], PERP-PERP[0], SHIB[1947419.66893865], USD[0.00], XRP[62.03478554], XRP-PERP[0] | Yes | |
| 03091603 | | DOGE[.42509918], DYDX[.05878227], GRT[.22474836], LINK[.04619327], TRX[.000036], USD[0.01], USDT[1105.36327773] | Yes | |
| 03091615 | | TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03091624 | | BNB[0.00000001], LTC[0], MATIC[0], NFT (305808871537390431/FTX EU - we are here! #141394)[1], NFT (339280478754908405/FTX Crypto Cup 2022 Key #16270)[1], NFT (418974882502108244/FTX EU - we are here! #141773)[1], NFT (420158477146351342/FTX EU - we are here! #141631)[1], SOL[0], TRX[0] | | |
| 03091625 | | BNB[0], BTC-MOVE-0402[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000140] | | |
| 03091631 | | TONCOIN[137.75], USD[0.01] | | |
| 03091632 | | BAO[1], EUR[0.00], KIN[2], USD[0.00] | | |
| 03091633 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 03091636 | | AKRO[9], BAO[16], BAT[2.00537414], BNB[0.00001866], BTC[.0000031], CEL[1.01912104], CHZ[1], CRO[.13865658], DENT[10], DYDX[.00291785], EUR[0.03], FIDA[1.00369625], FTT[.00020997], GRT[1], HOLY[1.0462807], HXRO[1], KIN[8], MATH[1], RSR[9], RUNE[1148.19807046], TRX[8], UBXT[8], USD[0.00] | Yes | |
| 03091637 | | TRX[.00016] | | |
| 03091638 | | ATLAS[350], ATLAS-PERP[0], USD[0.91], USDT[5] | | |
| 03091640 | | AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EUR[109.62], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03091643 | Contingent | BTC[0], FTT[0.07291044], LUNA2[0.06688946], LUNA2_LOCKED[0.15607542], LUNC[14565.322912], SOL[0], USDT[0.03140304] | | |
| 03091644 | | CRO[9.9886], USD[0.24] | | |
| 03091645 | | BNB[0], BTC[0], ETHW[0], KIN[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03091651 | | BTC[.0013], DASH-PERP[0], ETH[0.00094460], ETHW[0.01199385], NEAR-PERP[0], USD[14.52], USDT[0] | | |
| 03091653 | | TONCOIN[.06], USD[0.00], USDT[0] | | |
| 03091654 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0207[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK[0], LRC-PERP[0], LUNA2[0.05042045], LUNA2_LOCKED[0.11764772], LUNC[590.52722045], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.18], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03091671 | | AVAX[16.29578812], BF_POINT[200], BTT[0], EUR[0.00] | Yes | |
| 03091672 | | TONCOIN[35.5], USD[103.42], USDT[11.68805801] | | |
| 03091674 | | EUR[0.14], USD[0.00] | | |
| 03091675 | | AVAX[0.05188797], USD[0.00], USDT[0] | | |
| 03091677 | | BAO[1], ETH[.26403636], ETHW[.26403636], SOL[6.50957435], UBXT[1], USD[0.01] | | |
| 03091680 | | BAO[1], BTC[.00000058], DENT[1], ETH[.00000092], ETHW[.00000001], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03091687 | | ATLAS[810], BAO[2000], USD[0.05] | | |
| 03091689 | | BTC[.00575829], EUR[0.00], KIN[1], SXP[1], USDT[0] | Yes | |
| 03091690 | | USD[0.00] | | |
| 03091694 | | ETH[0.32999806], USD[786.29] | | USD[785.96] |
| 03091701 | | BTC[0], SOL[0], TRY[0.00], USD[1.22], USDT[0.00024672] | | |
| 03091704 | | BAT[1.00643021], BTC[.03950329], ETH[.80828611], ETHW[.80794663], FIDA[1.02585645], GBP[2373.09], TRX[1], XRP[8058.29349897] | Yes | |
| 03091724 | | AVAX[0], NFT (326423134562415440/FTX EU - we are here! #246090)[1], NFT (387688330813566305/FTX EU - we are here! #246146)[1], NFT (566785593314110729/FTX EU - we are here! #246094)[1] | | |
| 03091727 | | USD[0.00] | | |
| 03091732 | | FTT[.00721568], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03091734 | | FTT[.0987598], USD[0.01], USDT[0] | | |
| 03091737 | | BNB[.0095], COMPBULL[2808878], EOSBULL[50000000], LINKBULL[149000], LTCBULL[375000], TRX[.000002], USDT[0.07730842], VETBULL[937302.2], XRPBULL[3200000] | | |
| 03091738 | | BNB[.00006195], BTC[.50422751], ETH[.0000979], ETHW[.0000979], MATIC[.0001], NFT (453448317127050615/Austin Ticket Stub #1619)[1], USDT[.04944443] | Yes | |
| 03091742 | | AKRO[1], BNB[0], ETH[.00320857], ETHW[.00320857], KIN[1], MATIC[0], TRX[1.001554], USDT[19.00003577] | | |
| 03091749 | | TRX[.000012], USDT[99] | | |
| 03091752 | Contingent | ADA-PERP[0], BTC-PERP[0], EUR[100.00], LTC-PERP[0], LUNA2[0.05908551], LUNA2_LOCKED[0.13786619], LUNC[12865.9949964], USD[428.54] | | |
| 03091755 | | EUR[0.00], MATIC[1545], TONCOIN[34.3], USD[0.00], USDT[0] | | |
| 03091757 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03091758 | | ATLAS[1859.22612468], BTC[.03792], BTC-PERP[0], ETH[.265503], ETH-PERP[0], ETHW[.265503], USD[0.00], USDT[65.42219788] | | |
| 03091762 | | USDT[0.00007514] | | |
| 03091763 | | USD[0.00] | | |
| 03091774 | | KIN[18235031.23908142] | Yes | |
| 03091778 | | LTC[.000024], USD[0.00] | Yes | |
| 03091786 | Contingent | LUNA2[0.02076115], LUNA2_LOCKED[0.04844269], LUNC[4520.785662], TRX[.001877], USDT[0.70508362] | | |
| 03091787 | | BTC[.01909226], SOL[5.278944], USD[21.24] | | |
| 03091791 | | AVAX[0], FTT[0], NFT (469516732092534368/FTX EU - we are here! #283640)[1], NFT (547836712392012807/FTX EU - we are here! #283657)[1], NFT (557235887878674704/FTX Crypto Cup 2022 Key #23065)[1], NFT (575319310977197509/The Hill by FTX #42978)[1], USD[50.00], USDT[0] | | |
| 03091792 | | EUR[0.23] | Yes | |
| 03091794 | | NFT (379226505987925837/FTX EU - we are here! #259995)[1], NFT (390153055085526508/FTX EU - we are here! #260176)[1], NFT (417078499236372134/FTX EU - we are here! #259886)[1] | | |
| 03091795 | | USD[0.01] | | |
| 03091801 | | SOL[1.05490292] | | |
| 03091804 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.02272960], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN[1], LUNC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDt-38.68], USDT[0.16043294], XRP-PERP[0] | | |
| 03091811 | | ATOM[4.08941661], MANA[86.54245971], SOL[.74677124], TONCOIN[91.57149745], UNI[15.60461858], USD[0.00], XRP[248.72913712] | | |
| 03091815 | | AVAX[1.34298797] | | |
| 03091831 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03091832 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 03091837 | | EUR[0.00], FTT[29.8435223] | | |
| 03091838 | | USD[10.00] | | |
| 03091841 | | ATLAS[21090], FTT[0], SAND[0], USD[0.00] | | |
| 03091842 | | BTC[.08341988], ETH[1.79008058] | Yes | |
| 03091847 | | BTC[.00008787], ETH[1.02087339], EUR[30.38] | | |
| 03091852 | | ETH[.001], ETHW[.001], USDT[.3217962] | | |
| 03091855 | | SOL[.06], USD[0.14] | | |
| 03091857 | Contingent, Disputed | USD[0.00] | | |
| 03091859 | | AVAX[0] | | |
| 03091860 | | AVAX[0.00073592], TRX[ 280001], USDT[0.34966728] | | |
| 03091869 | | ALGO[ 285503], ETH[0], TRX[.00017], USD[0.00], USDT[0] | | |
| 03091872 | | KIN[2], USD[69.07], USDT[0.00001066] | | |
| 03091878 | | BAO[2], DOGE[1], ETH[.00742122], ETHW[.00732539], GBP[0.02], KIN[2], MATIC[38.14391242], RSR[1], SHIB[417706.71552447], SOL[.17993111], TRX[2], XRP[1631.81316754] | Yes | |
| 03091881 | | AVAX[0], NFT (38746558953897 0330/FTX EU - we are here! #194324)[1], NFT (408551824743511352/FTX EU - we are here! #194204)[1], NFT (417448467065889235/FTX EU - we are here! #194280)[1] | | |
| 03091886 | | BAO[1], IMX[326.37037395], USDT[0.00000004] | | |
| 03091895 | | USD[47.90] | | |
| 03091899 | | 0 | | |
| 03091900 | | AVAX[0], USDT[0] | | |
| 03091905 | | BTC[0], ETH[.67334834], FTT[.06934649], USD[0.00] | | |
| 03091907 | | AAVE[.15095382], AKRO[1], BAO[7], BRZ[.01170824], DOT[.76687644], ETH[0.00000100], ETHW[0.00000100], KIN[8], LINK[1.93712309], LRC[10.54398513], SOL[.54139677], TRX[2.000777], UBXT[1], USDT[0.88637976] | Yes | |
| 03091909 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (514458846715280553/FTX EU - we are here! #283988)[1], NFT (558428752364228527/FTX EU - we are here! #284005)[1], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03091917 | | ALICE[0], ATOM[.00003749], AXS[.0003314], BAO[2], BTC[0.00000009], ETH[0.12913023], ETHW[0], EUR[0.00], FTM[0.00151621], GRT[1], PAXG[0], SOL[0], UBXT[2], USD[0.00], USTC[0] | Yes | |
| 03091920 | Contingent, Disputed | USD[2.00] | | |
| 03091925 | | REEF[0], USD[0.00], USDT[0] | | |
| 03091933 | | AKRO[3], BAO[6], DENT[3], DOGE[1], GBP[0.00], KIN[6], RSR[1], SOL[0], TRX[2], USDT[0.00009897] | Yes | |
| 03091944 | | ENJ[10.55851989], EUR[0.00] | | |
| 03091961 | | CHZ[779.9297], EUR[100.70], SOL[6.97943449], TRX[.000012], USDT[513.81407708], XRP[135.97416] | | |
| 03091967 | | AVAX[0.03190797], USDT[0.00631122] | | |
| 03091969 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.0838], ALICE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.8848], CHZ-0325[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00348738], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[0.93398102], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], XTZ-PERP[0] | | |
| 03091973 | | AVAX[0], USDT[0] | | |
| 03091974 | | USD[0.00], USDT[0] | | |
| 03091977 | | POLIS[115.46064532], USD[0.00] | | |
| 03091978 | | BCH[0], DOGE[0], LTC[0], SOL[0.00000001], USDT[0.05645783] | | |
| 03091981 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], XMA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000033], USD[302.34], USDT[29.20568622], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03091984 | | ETH[.5], ETHW[.5], USD[0.00], USDT[0], XRP[1745.42349932] | | |
| 03091986 | | USD[25.00] | | |
| 03091990 | | BTC[0], ETH[0], GBP[0.00], USD[0.00] | | |
| 03091996 | | ALEPH[.811], AVAX[1], EUR[471.90], MTA[.00484703], RNDR[.01658663], USD[500.00], USDT[9522.40174691] | | |
| 03091997 | Contingent | AURY[.00000001], FTT[0.06299433], LUNA2[0], LUNA2_LOCKED[10.86487898], LUNC[15], USD[0.00], USDT[124.27604026] | | |
| 03092002 | | BAO[6], ETH[0], KIN[3], UBXT[1], USDT[0.00000602] | | |
| 03092007 | | EUR[0.00] | | |
| 03092008 | | AURY[0], USD[0.00], USDT[0] | | |
| 03092010 | | USDT[.46] | | |
| 03092012 | | AVAX[.054], CRV[1], CRV-PERP[0], ETH[-4.48042600], ETHW[0.02999998], LDO[1], NEAR[1.8], SLP-PERP[0], SUSHI[1], TRX[.000013], USD[3.18], USDT[86121831] | Yes | |
| 03092015 | Contingent, Disputed | USD[0.57] | | |
| 03092016 | | AVAX[0], BNB[0], ETH[0], FTM[0], MATIC[0], NFT (440281810090416131/FTX EU - we are here! #283833)[1], NFT (483934867138820676/FTX EU - we are here! #283817)[1], USD[0.00] | | |
| 03092017 | | USD[25.00] | | |
| 03092023 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 03092024 | | ATLAS[110], POLIS[5.39892], TRX[ 452734], USD[0.84] | | |
| 03092029 | | AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (485611045178860085/FTX EU - we are here! #221131)[1], NFT (516589601884393371/FTX EU - we are here! #221104)[1], NFT (565454555761660019/FTX EU - we are here! #221072)[1], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03092031 | | AVAX[22.194473], BTC[.03059549], ETH[.09607014], EUR[0.00], FTT[44.3838351], MATIC[251.26128397], SAND[134.36589992], SOL[15.1309807] | Yes | |
| 03092033 | | ATOM-PERP[0], AXS[.2], BNB[.03], BTC[.00301385], BTC-PERP[0], CRO[300], DOT[2.2], ENJ[5], ETH[.011], ETHW[.011], EUR[0.00], HNT[1], HNT-PERP[0], LINK[7], LTC[.08], MATIC[10], RAY[1], SAND[2], SLP-PERP[0], SOL[11], SOL-PERP[0], USD[0.44], VET-PERP[0], XRP[11] | | |
| 03092034 | | TONCOIN[.07926], USD[2.03] | | |
| 03092036 | | BRZ[.5612669], ETH[.10969491], ETHW[.10969491], TRX[.000049], USD[551.56654600] | | |
| 03092039 | | USDT[0] | | |
| 03092040 | | GENE[13.29958], USD[25.39] | | |
| 03092044 | | NFT (421143056151467538/The Hill by FTX #26570)[1], NFT (465114347743533077/FTX EU - we are here! #224952)[1], NFT (475202896169414675/FTX Crypto Cup 2022 Key #17587)[1], NFT (561274661037417963/FTX EU - we are here! #224893)[1], NFT (575663325800103435/FTX EU - we are here! #224380)[1], TRX[82], USD[0.07] | | |
| 03092046 | | BTC[1.00313902], CRO[0], EUR[0.00] | Yes | |
| 03092048 | | AKRO[1], BAO[6], CRO[22.23940741], DOGE[582.23033934], DOT[1.23547256], EUR[0.80], GALA[106.27094739], KIN[6], MANA[7.76767174], SHIB[1184486.19658205], TONCOIN[21.59028202], TRX[1], USD[0.00], XRP[159.45840725] | Yes | |
| 03092055 | | USD[0.00], USDT[2.61163644] | | |
| 03092056 | | ALPHA[1], APE[0], BRZ[0.00435415], DENT[1], GOG[5120.74698098], KIN[1], RSR[1] | Yes | |
| 03092071 | | BTC[.01938509], USD[0.00] | | |
| 03092076 | | USD[25.00] | | |
| 03092081 | | BTC[0], GBP[0.00], LTC[0], USDT[0.00000001] | | |
| 03092088 | | LTC[.0159], USD[1.96], USDT[0] | | |
| 03092098 | | BTC[1.18492449], ETH[9.52488211], ETHW[9.52488211], XRP[2176.2797] | | |
| 03092100 | | BAO[2], USDT[0.00001632] | | |
| 03092102 | | USDT[.79] | | |
| 03092104 | | ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[0.00310000], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00400000], ETH-PERP[0], ETHW[0.03000401], FLUX-PERP[0], FTM-PERP[0], FTT[.8], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[3.90064564], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[.00872101], SOL-PERP[0], USD[157.51], USDT[0.00000001], XMR-PERP[0], ZIL-PERP[0] | | |
| 03092121 | | GOG[.9782], USD[0.00], USDT[0] | | |
| 03092122 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0.08490000], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[1], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1581.22], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03092126 | | USD[25.00] | | |
| 03092129 | | FTT[0.08655929], SOL[.00127013], TONCOIN[.087], USD[0.00] | | |
| 03092130 | Contingent, Disputed | USD[2.00] | | |
| 03092139 | | SOL[2.87], USD[1.61] | | |
| 03092145 | Contingent | BTC[0.00002622], BTC-PERP[0], ETH[0.00038000], ETH-PERP[0], ETHW[0.00038000], FTT[0.01510610], GBP[0.00], LUNA2[0.00120544], LUNA2_LOCKED[0.00281269], SOL[0.00207093], SOL-PERP[0], USD[0.00], USDT[0], USTC[.170636] | | |
| 03092153 | | USD[25.00] | | |
| 03092155 | Contingent | ATLAS[0], AVAX[0], BNB[0.30957171], BTC[0], ETH[0], ETHW[0.07631092], GODS[0], LUNA2[0.68885675], LUNA2_LOCKED[1.60733243], LUNC[150000.009617], MATIC[0], SOL[7.32071473], USD[0.00], USDT[0.00000100] | | |
| 03092161 | | AVAX[0] | | |
| 03092162 | | ADA-PERP[0], ATLAS-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SUSHI-PERP[0], USD[1.94], XRP-PERP[0] | | |
| 03092163 | | USD[10.00] | | |
| 03092171 | | USD[25.00] | | |
| 03092173 | | BTC[0], ETH[.00095263], ETHW[.00095262], MBS[.652353], USD[0.41] | | |
| 03092174 | | ATLAS-PERP[0], AURY[6.99867], CRO-PERP[0], PORT[117.81113802], REEF-PERP[0], SAND[29], TLM-PERP[0], USD[2.56], USDT[0.00065901] | | |
| 03092178 | | BTC[0], ETH[.00000001], USDT[0.00036847] | | |
| 03092183 | | TONCOIN[142.44472181], TRX[1], USD[0.04] | Yes | |
| 03092187 | | USD[0.00], USDT[0] | | |
| 03092188 | | SOL[.00847272], USD[0.05], USDT[0.00267155] | | |
| 03092192 | | BNB[0], TRX[0] | | |
| 03092193 | | USDT[0.00006580] | | |
| 03092194 | | TONCOIN[.05], TRX[.00001], USD[0.00] | | |
| 03092200 | | KIN[1], USDT[0.00000634] | | |
| 03092204 | | BNB[0], LTC[0], MATIC[0.00419313], SOL[0], TRX[0], USD[0.02], USDT[0.00000112] | | |
| 03092206 | | FTT[0.05107675], PERP[.063], USD[2.60] | | |
| 03092213 | | ATLAS[1.05150396], CRV-PERP[0], ENJ-PERP[0], MANA-PERP[0], RNDR-PERP[0], SOL-20211231[0], USD[0.00], USDT[0] | | |
| 03092214 | | USDT[0] | | |
| 03092215 | | ATLAS[9.944], AVAX[0.00144818], REEF[9.418], USD[57.64], USDT[0.00114317] | | |
| 03092219 | | USD[0.00] | Yes | |
| 03092221 | | AURY[2], IMX[1.5], USD[0.26] | | |
| 03092227 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.86], USDT[.89297718] | | |
| 03092233 | | APE-PERP[0], CRV[.867], EUR[0.00], FTT[234.7], FTT-PERP[0], MANA[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.52], USD[0.11], USDT[0.00013835] | | |
| 03092235 | | ADA-PERP[0], APE-PERP[0], AUD[500.00], AVAX-PERP[0], AXS-PERP[0], BNB[-0.00442907], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[-0.00041680], ETH-PERP[0], FTT[0.39114756], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2567.48], USDT[0.01080171] | | |
| 03092237 | | ATLAS[16550.54764849], BAO[1], TRX[1], UBXT[1], USD[0.00] | | |
| 03092242 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 03092248 | | BAO[2], ETH[0.00000438], ETHW[0.00000438], KIN[5], SOL[0], TRX[0.000008] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03092249 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MTL-PERP[0], USD[0.00] | | |
| 03092252 | | AVAX[0], AVAX-PERP[0], GBP[0.00], SOL[0.05], USDT[0] | | |
| 03092253 | | GBP[0.00], SOL-PERP[0], USD[2.08] | | |
| 03092269 | | KIN[1], USD[0.00] | | |
| 03092275 | | ALPHA[1], BAO[5], BTC[.00000361], ETH[0.00058283], ETHW[0.01545963], KIN[7], MATIC[.0019726], NFT (445116273357748746/FTX Crypto Cup 2022 Key #6146)[1], NFT (505389868507718151/FTX EU - we are here! #61307)[1], NFT (518032069165150085/The Hill by FTX #17315)[1], NFT (522882840455685206/FTX EU - we are here! #61076)[1], TRX[1], UBXT[1], USD[0.00], USDT[12.94340447] | Yes | |
| 03092281 | | USD[0.00] | | |
| 03092287 | | EUR[0.00], SOL[.00084923], USDT[58.32542066] | | |
| 03092293 | | ALGO[6483.466145], AVAX[185.3], BTC[.19810017], COMP[29.79494465], DOT[560], ETHW[.001], EUR[0.00], LINK[923.21956241], LTC[79], SOL[75], USD[0.01], USDT[0.32530263] | | |
| 03092296 | | BNB-PERP[0], BTC-PERP[0], EOSBULL[7000], ETCBULL[.1], ETC-PERP[0], ETH-PERP[0], FTT[.00000044], ICP-PERP[0], LUNC-PERP[0], MKR-PERP[0], OP-PERP[0], SAND-PERP[0], TRX[.000066], USD[0.00], USDT[0], VETBULL[2.684424], XRP-PERP[0], ZECBULL[.9] | | |
| 03092301 | | AKRO[1], BAO[1], DENT[1], GALA[0.64406078], GBP[1.07], IMX[.29024262], KIN[2], MANA[.00000198], TRX[2], UBXT[2] | Yes | |
| 03092303 | | 0 | | |
| 03092319 | | GOG[45], IMX[21.69378702], USD[0.51], USDT[0.00199500] | | |
| 03092320 | | BNB[0], USDT[0.00000210], WAVES[0.02822659] | | |
| 03092326 | | AAPL[1.64809271], AKRO[8], AMZN[1.94288972], APE[7.27573524], ATOM[4.65181465], AVAX[5.06808034], BAO[44], BTC[.01630458], CHR[130.67297485], CHZ[745.21529752], COIN[.64771182], DENT[7], DOGE[1507.64333241], DOT[22.29721273], ENJ[172.15997949], ETH[.20547835], ETHW[.20526242], FB[.71624491], FTM[206.59855128], GALA[1883.7617011], GMT[72.06688052], GODS[325.50686144], GOOGL[2.47466887], KIN[34], KNC[22.42038133], MANA[45.81499281], MATIC[257.32485015], MSTR[.0238339], NEAR[36.44551558], NVDA[.58763565], PYPL[2.43543692], RNDR[260.31196809], RSR[1], SAND[46.64295915], SOL[4.35641506], SQ[.59169669], TRX[6], TSLA[1.52722407], UBXT[5], USD[0.05], XRP[172.30817], YFI[.01354925], YGG[107.93747587] | Yes | |
| 03092333 | | 0 | | |
| 03092337 | | TONCOIN[55.701], USD[0.00] | | |
| 03092338 | | BRZ[279.98947822], USD[0.00], USDT[0.00000010] | | |
| 03092342 | Contingent | DOGE[0], GBP[0.00], LOOKS[0], LUNA2[0.00315053], LUNA2_LOCKED[0.00735125], LUNC[686.0365827], RUNE[0], SAND[0], SHIB[0], SOL[0], USTC[0] | Yes | |
| 03092343 | | BNB[0], GOG[0], USD[0.00] | | |
| 03092348 | | AURY[14.93482011], USD[0.20], USDT[.007] | | |
| 03092353 | | ATLAS[1009.866], USD[0.20], USDT[0] | | |
| 03092357 | | ATOM[0], BNB[.00000001], BRZ[0.05933690], BTC[0], FTM[0], FTT[.07068344], USD[0.00], USDT[0] | | |
| 03092358 | | USDT[0] | | |
| 03092360 | | AKRO[1], BAO[4], BYND[3.2199221], CRO[2.75906728], FTT[4.00232946], GDX[.88342791], KIN[7], NFT (522776154422237716/The Hill by FTX #42652)[1], SLV[1.71080911], USD[20.09], USDT[0], WNDR[70] | Yes | |
| 03092369 | | USD[25.00] | | |
| 03092372 | | BTC[0], USD[0.00], USDT[0] | | |
| 03092383 | | AUD[0.00], BTC[.14420379], DOT[29.69527202], ETH[1.90433072], ETHW[1.90433072], MATIC[680.1766435], SAND[113.28597475], SOL[.00000065], USD[155.63], XRP[6358.98685065] | | |
| 03092384 | | TONCOIN[.00000913], USD[0.00] | Yes | |
| 03092393 | | ATOM-PERP[0], BTC[.00002243], BTC-PERP[0], USD[0.00], USDT[.152182] | | |
| 03092399 | Contingent | AAVE[0], AKRO[3], APE[0], AXS[0], BAO[11], CHR[0], DENT[2], FTT[0], KIN[9], LUNA2[0.00095127], LUNA2_LOCKED[0.00221965], LUNC[207.14297729], MANA[0], MATH[1], MATIC[1.00042927], RSR[4], SAND[0], STORJ[0], SXP[0.00185741], TRX[2], UBXT[8], USD[0.00], WAVES[0], WRX[0] | Yes | |
| 03092404 | Contingent | ETH-PERP[.007], LUNA2[0.09564279], LUNA2_LOCKED[0.22316652], LUNC[20826.42], NFT (436018620121825895/FTX EU - we are here! #203081)[1], NFT (458145255493001056/FTX AU - we are here! #53971)[1], NFT (539246404837317621/FTX EU - we are here! #203106)[1], NFT (571723958620292482/FTX EU - we are here! #203020)[1], USD[-9.10], USDT[361.31287645] | | |
| 03092405 | | ETH[0] | | |
| 03092408 | | BAO[2], DENT[2], ETH[.0000452], ETHW[.0000452], FRONT[1], GRT[1], KIN[1], SOL[.00004219], TRX[2.000019], USD[228.45], USDT[580.00655897] | Yes | |
| 03092413 | | BAO[1], ETH[.1213408], KIN[2], SOL[.02107954], USD[0.00] | Yes | |
| 03092420 | Contingent | BTC[0.00007204], DOGE[936.38807361], ETH[20.91726201], ETHW[20.80425732], FTT[641.90037336], LUNA2[0.04664417], LUNA2_LOCKED[0.10883641], LUNC[172.62148764], SOL[115.58548900], SRM[4.60150097], SRM_LOCKED[79.63849903], SUSHI[211.91239295], UNI[1686.67638256] | Yes | ETH[20.627127], SOL[.29294752], SUSHI[211.354314] |
| 03092425 | | 0 | | |
| 03092426 | | AVAX[1.26398797] | | |
| 03092429 | | AKRO[1], BAO[3], CHZ[.00087133], GBP[0.00], GODS[.00020873], KIN[1], MBS[0], TRX[2], UBXT[.00500342], USD[0.00], XRP[0.00078538] | Yes | |
| 03092434 | | AVAX[0], MATIC[0], USD[10.43] | | |
| 03092439 | | AVAX[0] | | |
| 03092440 | | AVAX[0.10116051], FTT[1.19976], GALFAN[22.49552], MAPS[86.966], USD[0.01], USDT[2.45134566] | | |
| 03092445 | | BAO[1], CHZ[0], LTC[.00000001] | Yes | |
| 03092447 | | BTC[.0063737], SOL[0], USDT[0.00000091] | | |
| 03092448 | | KIN[2], MATIC[37.50662722], SOL[1.01279346], UBXT[1], USD[0.00], XRP[101.27934142] | Yes | |
| 03092449 | | TONCOIN[0] | | |
| 03092454 | | TRX[.000782], USDT[0] | | |
| 03092459 | Contingent | GST[0], LTC[.00200907], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062584], TRY[0.00], USD[0.00], USDT[0] | | |
| 03092466 | | KIN[1], NFT (340543327373561175/FTX EU - we are here! #202526)[1], NFT (353901346027683044/FTX EU - we are here! #207486)[1], NFT (357217164700049646/FTX EU - we are here! #207462)[1], USD[0.00] | | |
| 03092469 | | BAO[2], GBP[0.00], SOL[0.76332166] | Yes | |
| 03092479 | Contingent, Disputed | BTC[0], USD[0.01], USDT[0] | | |
| 03092480 | | LTC[.07] | | |
| 03092486 | | ATLAS[9.8936], ETH[0.00025545], ETHW[0.0025545], TONCOIN[.05], USD[0.00] | | |
| 03092487 | | USD[0.35], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03092491 | | USD[25.00] | | |
| 03092500 | | AKRO[1], DENT[1], KIN[2], UBXT[1], USDT[0] | | |
| 03092503 | | AVAX[0] | | |
| 03092504 | | ETHW[.00076435], TONCOIN[.05], USD[0.00] | | |
| 03092506 | | TONCOIN[39.35008591], USD[0.01] | | |
| 03092507 | | BNB[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03092509 | | BTC-PERP[0], CHR-PERP[0], LINK-PERP[0], USD[-14.71], USDT[16.17325469] | | |
| 03092518 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], APT-PERP[0], AXS-PERP[0], BAO[2], BNB[.00074635], BNB-PERP[-0.00660000], DOT-PERP[0], ETH[.0000001], ETH-PERP[0], ETHW[.0000001, KIN5], MNGO-PERP[0], REEF-PERP[0], USD[126.33], USDT[0.00111997], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | Yes | |
| 03092519 | | ATLAS[210], USD[0.49] | | |
| 03092521 | | AVAX[7.69121277], DOT[17.41590477], EUR[0.00], JOE[50.66222237] | | |
| 03092528 | | ETHW[.00036475], USD[0.34] | | |
| 03092534 | | 1INCH-PERP[0], ADA-PERP[0], ALICE[41.1], ALICE-PERP[0], BTC[0], DYDX-PERP[-5.2], ETH-PERP[0], FIDA[46], FTT[2.1], HOLY-PERP[0], LTC-PERP[0], MATIC-PERP[9], PEOPLE-PERP[-1250], THETA-PERP[0], TRX[.000102], USDT[92.18136764], WAVES-PERP[0] | | |
| 03092538 | | BTC-PERP[0], USD[0.37] | | |
| 03092544 | | USD[25.00] | | |
| 03092545 | Contingent, Disputed | USD[0.00] | | |
| 03092546 | | AVAX[0] | | |
| 03092556 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03092557 | | AKRO[1], BTC[.00107805], GBP[0.00], KIN[1], RSR[1] | | |
| 03092567 | | EUR[0.00] | | |
| 03092574 | | ALEPH[16.2034689], BAO[1], GBP[0.00] | | |
| 03092576 | | AVAX[0.00224457], USDT[0.00000032] | | |
| 03092580 | | USD[25.00] | | |
| 03092581 | | ETH[0] | | |
| 03092582 | | AVAX[0], FTT[0.07794136], TRX[0], USDT[0] | | |
| 03092584 | | RUNE[.00045995] | Yes | |
| 03092587 | | BTC[.0066541] | | |
| 03092589 | | AVAX[0.28363599], USDT[0] | | |
| 03092603 | | BNB[0], SAND[0], USD[0.00] | | |
| 03092604 | | SOL[0], USD[0.00] | | |
| 03092652 | | BTC-PERP[0], SOL-PERP[0], USD[9.14] | | |
| 03092662 | | EUR[2.00] | | |
| 03092673 | | AVAX[12.97034431], BTC[0.01829840], ETH[0.51243866], ETHW[0.51094025], NFT [573245155835778473/Lase Eye Buddha][1], SOL[9.89379964], USD[3851.20], USDT[0] | | AVAX[10.458294], BTC[.018275], ETH[.51095], SOL[.365754], USD[3240.98] |
| 03092678 | | LTC[0], TRX[.003001], ZRX[0.00000924] | | |
| 03092681 | | USD[9.23], USDT[0.00354862] | | |
| 03092684 | | BTC[0], GBP[0.00] | | |
| 03092685 | | USD[0.00] | | |
| 03092693 | | POLIS[4.1], POLIS-PERP[0], USD[0.11] | | |
| 03092698 | | STETH[0.10131676], TRX[.9586], USDT[1.42332111] | Yes | |
| 03092707 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.10], USDT[0.00000001] | | |
| 03092710 | | BTC[.04137091], ETH[.32746309], ETHW[.32746309], EUR[1030.38] | | |
| 03092713 | | NFT (361039190790377567/FTX EU - we are here! #120960)[1], NFT (408819309024570542/FTX EU - we are here! #120404)[1] | | |
| 03092714 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[5.00417004], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], TRX[.000172], USD[0.00], USDT[0] | | |
| 03092716 | | AKRO[1], USDT[0.00003825] | Yes | |
| 03092727 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 03092728 | | BAO[1], BNB[0], GOG[0], KIN[1] | | |
| 03092733 | | XRP[1] | | |
| 03092736 | | ATLAS[6198.31619278] | | |
| 03092743 | | CAKE-PERP[0], USD[2.06], USDT[13.22] | | |
| 03092778 | | ETH[0] | | |
| 03092787 | | USD[25.00] | | |
| 03092790 | | AVAX[0], TRX-0325[0], USD[0.20], USDT[0.00036225] | | |
| 03092791 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SXP-PERP[0], USD[59.97], USDT[0] | | |
| 03092798 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[26.92401693], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], USD[83.27], USDT[0.00000001] | | |
| 03092800 | | AAVE[1.07000001], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.04187155], BTC-PERP[0], ETH[0.18500001], ETH-PERP[0], ETHW[0.18500000], FTT[0], GALA[859.85960000], LINK[0], MATIC[110], MATICBEAR2021[0], MATICBULL[1049424.97000000], MATICHEDGE[0], MATIC-PERP[0], SOL[2.52], SOL-PERP[0], USD[829.78], USDT[0.00000001] | | |
| 03092801 | Contingent, Disputed | BRZ[.49770244], USD[0.00] | | |
| 03092811 | | CRO[3000], EUR[0.00], USD[0.00], USDT[0] | | |
| 03092814 | Contingent | AXS[9.22113784], BAT[94.49963727], CRV[21.71761158], DOGE[396.93039436], DOT[8.17991555], EUR[140.00], FTT[26.07527368], LTC[2.19169131], LUNA2[0.10878691], LUNA2_LOCKED[0.25383614], LUNC[23688.58030421], SHIB[2799552.07166853], TONCOIN[26.50574147], USD[0.42], USDT[109.43391948], XRP[91.27188003] | | DOT[7.74734] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03092815 | | USD[25.00] | | |
| 03092818 | | EUR[2150.62] | Yes | |
| 03092821 | | AVAX[0], NFT (373614653218626624/FTX EU - we are here! #217772)[1], NFT (374219771899796442/FTX EU - we are here! #217821)[1], NFT (548945007569966544/FTX EU - we are here! #217810)[1], USD[0.06] | | |
| 03092823 | Contingent | GBP[395.91], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], USD[0.00] | | |
| 03092845 | | TRX[1], USD[0.00] | | |
| 03092853 | | BTC[0], TONCOIN[.06], USD[0.00], USDT[.32572104] | | |
| 03092859 | | NFT (508742080635990308/FTX AU - we are here! #18024)[1], TRX[.001566], USDT[521.26084349] | | |
| 03092860 | | 1INCH-PERP[0], AAVE[.76971394], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[10406.295876], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[1.47420348], BNB[.039712], BNB-PERP[0], BTC[0.03602919], BTC-PERP[0], CHR-PERP[0], CHZ[39.77954], CLV-PERP[0], COMP[1.02550856], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00099600], ETHW[0.00099600], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.90184724], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[7.0978578], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[10.6822782], LINK-PERP[0], LOOKS-PERP[0], LTC[1.37821054], LUNC-PERP[0], MAPS-PERP[0], MATIC[179.94072], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[15.391685], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.65772156], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[3.993], STEP-PERP[0], SUSHI[39.921285], SUSHI-PERP[0], SXP[4464.022876], THETA-PERP[0], TULIP-PERP[0], UNI[.2826563], USD[37.41], USDT[167.51121437], VET-PERP[0], WAVES-PERP[0], XRP[535.460424], XRP-YFII[0.00498967], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03092878 | | MATIC[.03945211], SOL[.0583896], USD[0.00], USDT[9.68910510] | | |
| 03092879 | | CRO[0], GMT[0], SAND[0], SHIB[0], SPELL[0], USD[0.00], USDT[0] | | |
| 03092884 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3444.53], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03092894 | | ETH[0], USD[0.00], USDT[0.00000068] | | |
| 03092901 | | BTC[.1538], ETH[1.034], ETHW[1.034], USDT[2.0435857] | | |
| 03092906 | Contingent | AVAX[0], FTT[.6], NEAR[.099981], NFT (504764452098536642/The Hill by FTX #43066)[1], SRM[6.09259051], SRM_LOCKED[.08075573], USDT[0.10703647] | | |
| 03092910 | | TRX[.001554] | Yes | |
| 03092924 | | AKRO[1], DENT[1], KIN[1], TRX[.000005], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03092926 | | AKRO[2], BAO[5], BNB[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[0.00001052], GENE[0], KIN[2], LTC[0.00153775], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03092930 | | ADA-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 03092933 | | BAO[1], EUR[0.00], KIN[1], LINK[4.60274194], LTC[.00000194], SHIB[999439.19114242] | Yes | |
| 03092939 | | USD[0.00] | | |
| 03092940 | | ATLAS[675.99869939], USD[0.00] | | |
| 03092941 | | USD[0.00] | | |
| 03092953 | | ETH[0], ETHW[.56683176], TONCOIN[105], USDT[0] | | |
| 03092963 | | USD[21.39] | | |
| 03092968 | | AUD[0.00] | | |
| 03092971 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000779], UNI-PERP[0], USD[-116.67], USDT[129.51927730], VET-PERP[0], XRP-PERP[0] | | |
| 03092974 | | APE-PERP[0], APT[5.15814468], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0007], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.05248908], FXS[2], HNT-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000046], USD[45.09], USDT[0], XRP-PERP[0] | | |
| 03092979 | | BAO[1], BNB[0], DENT[1], GALA[.05159737], KIN[2], MATIC[.01666994], SOL[.00919831], TRX[2], USD[0.02] | Yes | |
| 03092987 | | MBS[518.286512] | | |
| 03092989 | | ATLAS[930], EUR[0.00], RSR[3640.03960363], USD[1.14], USDT[0] | | |
| 03092992 | | TRX[.000326], USD[0.00], USDT[.006006] | | |
| 03092997 | | ANC-PERP[0], ATLAS[5.70930513], CEL-PERP[0], ETHW[5.07743813], TRX[0.00001300], TRX-PERP[0], USD[0.63], USDT[0.51032648], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 03093019 | | ETH[.0001], ETHW[.0001], USD[0.00], USDT[0] | | |
| 03093028 | | ETH[0] | | |
| 03093033 | | USD[316.32], USDT[0.00938500] | | |
| 03093034 | | BEAR[18.88], SHIB[4000000], TRX[.001555], USD[0.06], USDT[0] | | |
| 03093058 | | USD[0.00] | | |
| 03093066 | | BTC[.0515], ETH[.38992434], ETH-PERP[0], ETHW[.38992434], FTT[2.9994], SOL[18.579709], USD[23.90] | | |
| 03093069 | Contingent, Disputed | SOL[0] | | |
| 03093077 | | IMX[26.59557268], USD[0.00], USDT[0] | | |
| 03093081 | | BULL[0], GME[.21], LUNC-PERP[0], USD[0.00], USDT[0.52193234] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03093083 | Contingent | AAPL[.229082], AAVE-PERP[0], ABNB[0.09991994], ACB[225.64768], ADA-PERP[-12], ALGO[73], ALGO-PERP[0], ALT-PERP[0], AMC[1.3965], AMD[4.329678], AMZN[3.73934942], ANC[315], APE[.0984], APE-PERP[0], APHA[12.86662], APT[8], APT-PERP[0], ARKK[21.70749668], AR-PERP[0], ATOM[2.09442], ATOM-PERP[1.76], AVAX[.79422], AVAX-PERP[0], AXS-PERP[0], BABA[1.017549], BB[.28896], BCH-PERP[0], BIL[23.33751], BIT-PERP[0], BITW[17.4973], BNB[.079928], BNB-PERP[0], BNTX[-0.00008611], BTC[0.03591181], BTC-PERP[0.00150000], BYND[0.57612544], CAKE-PERP[0], CEL[39.58658], CEL-PERP[16.6], CGC[8.662], CHZ-PERP[0], COIN[10.91866014], CRON[.67676], CRO-PERP[0], CRV-PERP[-29], CVX[3.2], CVX-PERP[0], DKNG[1.21391], DOGE[8.6742], DOGE-PERP[0], DOT[22.39558394], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[3.1], ETH[.0099278], ETHE[.097], ETH-PERP[-0.06599999], ETHW[.0159544], EUR[-4.02], FB[.168914], FIL-PERP[0], FLOW-PERP[-13.14], FTM[1751.57], FTM-PERP[0], FTT[41.3787042], FTT-PERP[23.3], FXS-PERP[0], GALA-PERP[-620], GBTC[.006], GDX[.069684], GDXJ[.039776], GLXY[154.2570084], GME[1.834384], GOOGL[0.43601545], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[.364098], HT-PERP[0], ICP-PERP[-4.31], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[17], LINK-PERP[0], LUNA2[3.42595177], LUNA2_LOCKED[7.99388747], LUNA2-PERP[0], LUNC[25.28], LUNC-PERP[0], MASK-PERP[8], MATIC-PERP[-37], MRNA[.343831], MSTR[2.30829231], MSTR-0930[0], NEAR[101.8794], NEAR-PERP[48.5], NFLX[2.06756504], NIO[22.240448], NOK[.79392], NVDA[2.1067945], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00918308], PENN[.158722], PEOPLE-PERP[0], PFE[.307522], PUNDIX-PERP[0], PYPL[.442761], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLV[2.2695], SNX-PERP[0], SOL[8.008404], SOL-PERP[0], SPELL-PERP[0], SPY[0.00690759], SPY-0930[0], SQ[.642284], SRM-PERP[0], STEP-PERP[0], STETH[0.0000694], STX-PERP[0], TLRY[88.88566], TRX[.9566], TRX-PERP[0], TSLA[.26946126], TSLAPRE-0930[0], TSM[3.168511], TWTR[0], UBER[.04549], UNI-PERP[-1.7], USD[9069.97], USDT[-499.28138671], USDT-PERP[-500], USO[.06944], USTC[484.9566], VET-PERP[0], VGX[184.719714], WAVES[32.5], WAVES-PERP[0], WNDR[211.874], XAUT[.0555], XLM-PERP[0], XMR-PERP[0], XRP[.05999999], XRP[11.8894], XRP-PERP[0], YFI-PERP[0], ZM[5.419428] | | |
| 03093085 | | FTT[.09607], USDT[312.500764] | | |
| 03093091 | | BRZ[.06392811], KIN[2], RSR[6470.29947737], SOL[2.49153858], TRX[1] | | |
| 03093097 | | BNB[0.00000001], BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03093099 | | BOBA[.07765945], USD[0.40] | | |
| 03093102 | | ATLAS[569.8917], POLIS[11.99772], TRX[.388258], USD[0.39] | | |
| 03093105 | | USD[25.00] | | |
| 03093128 | | USD[0.00] | | |
| 03093130 | | ETH[.37668995], ETHW[.37668995], USD[2.98] | | |
| 03093143 | Contingent | BTC-MOVE-20211219[0], DOGE[1328.38021652], DOGEBEAR2021[262.9], DOGEBULL[2158.86368568], DOGE-PERP[0], ETH-PERP[0], FTT[10.06872248], FTT-PERP[0], GME-0325[0], HT[2.7], LUNA2[11.93322147], LUNA2_LOCKED[27.84418344], LUNC[0.00000001], MAPS[78], SHIB[11794997.77], SOL[2.49716572], SOL-PERP[0], TRX[124], USD[115.78], USDT[0] | | |
| 03093150 | | LTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03093154 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[100.83], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03093157 | | KIN[1], USDT[0] | | |
| 03093158 | | AVAX[0], BOBA[3580.53033140], BTC[0], SOL[.00070276], USDT[0.00000001] | | |
| 03093160 | | BTC[0], LTC[.00000001] | | |
| 03093174 | | AKRO[1], BAO[1], USDT[0.00002343] | | |
| 03093187 | Contingent | BNB[.000895], BTC[.0000026], ETH[.00000001], IP3[8.9], LUNA2[0.45540557], LUNA2_LOCKED[1.06261300], MATIC[.01], NFT (353009891978398933/FTX AU - we are here! #46247)[1], NFT (402218503590668309/FTX EU - we are here! #81069)[1], NFT (406022796181600869/The Hill by FTX #9195)[1], NFT (416148711407707733/FTX AU - we are here! #46234)[1], NFT (437084730003845466/FTX Crypto Cup 2022 Key #5199)[1], NFT (530309610557815451/FTX EU - we are here! #81432)[1], NFT (530032319522646277/FTX EU - we are here! #81186)[1], SOL[.00169804], TRX[.130717], USD[1102.57], USDT[0.80806821], USTC[27.816695] | | |
| 03093190 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[9.7], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[3.44], USDT[25.78555719], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03093199 | | ATLAS[544.41890446] | | |
| 03093202 | | FTT[0.08296528], IMX[28.09438], USD[0.16], USDT[0] | | |
| 03093204 | | APT[0], BNB[0], ETH[0], NEAR[0], SOL[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 03093209 | | BTC-MOVE-0206[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], CRV[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH[.00958461], ETH-PERP[0], ETHW[0.00958461], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[2.20], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03093213 | | ETH[.00088453], ETHW[.00088453], USDT[0.01789049] | | |
| 03093220 | | SOL[0] | | |
| 03093226 | | SOL[.00762304], USD[0.05] | | |
| 03093233 | | AKRO[3], AVAX[0.00000416], BAO[8], CRO[.00029736], ETH[.00000153], FTM[.00007308], KIN[9], LTC[0], SAND[.00006482], SHIB[11.26801024], UBXT[2], USD[255.59], USDT[0] | Yes | |
| 03093237 | | BAO[2], BNB[.54518848], CEL[0], CHR[3488.99029357], DENT[1], EUR[0.00], KIN[1], Qi[816.22232453] | Yes | |
| 03093240 | | AKRO[1], DENT[1], KIN[2], TRX[1], USD[73.68], USDT[49] | | |
| 03093247 | | USD[0.85] | | |
| 03093250 | | AKRO[2], APE[7.66177724], BAO[12], BIT[56.59268449], BTC[.0587184], CHZ[1], CRV[19.45998655], DENT[4], DOGE[1561.12433353], ETHW[1.50041183], FB[1.06592802], FTM[36.50550714], HOLY[1.05983085], HXRO[1], KIN[6], MATIC[85.48135391], RSR[3], TRU[1], TRX[1], TSLA[.48769086], UBXT[4], USDT[0.00024876] | Yes | |
| 03093253 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 03093258 | | APE[0], ATOM-PERP[0], BNB[.00102201], BTC[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03093263 | | ANC[.3], USD[0.01] | | |
| 03093267 | | BTC-PERP[0], ETH[0], SOL-PERP[0], TRX[.000019], USD[0.06], USDT[0] | | |
| 03093287 | | BAO[7], BF_POINT[300], GBP[0.00], GRT[1], KIN[6], MATIC[1], RSR[1], TRX[1], USD[0.00] | | |
| 03093288 | | ETH[.003], ETHW[.003] | | |
| 03093298 | | USD[0.09] | | |
| 03093302 | | AURY[6], BTC[0.00000061], SPELL[4300], TRX[24], USD[0.06] | | |
| 03093306 | | ATLAS[8.86], BTC[.00009602], DOGEBULL[.001414], MATICBULL[.02098], POLIS[.0944], SOL[.009632], USD[0.00] | | |
| 03093307 | | USD[0.00] | Yes | |
| 03093308 | | ATLAS[0], POLIS[10.08825917], SAND[1.28079361], SHIB[0], USD[0.00] | | |
| 03093310 | | ATLAS[27219.6678], BTC[.0004], COMP[15.3012], LINK[116.77664], USD[192.93], USDT[0] | | |
| 03093313 | | BTC[0], FTT[25.092704], SOL[.006], USD[0.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03093317 | | BTC[0.01904579], SHIB[2814899.06226897], TRX[.000023], USDT[0.00000028] | | |
| 03093320 | | MBS[.30506616], USD[0.00], USDT[0.00000001] | | |
| 03093323 | | ALTBEAR[1000], ATLAS[70], TRX[10], USD[0.02] | | |
| 03093324 | | ETHW[.00074], NFT (389708347613791534/The Hill by FTX #8646)[1], USD[1.90], XRP[.521137], YFII-PERP[0] | | |
| 03093336 | | USD[0.00] | | |
| 03093342 | | BTC[0.00018344], BTC-PERP[0], USD[0.71], XRP[.491044], XRP-20211231[0] | | |
| 03093344 | | XRP[5.37552282] | Yes | |
| 03093356 | | SAND[.9908], TRX[.000777], USD[0.16], USDT[0] | | |
| 03093357 | | USDT[.43546938] | Yes | |
| 03093361 | | USDT[0] | | |
| 03093363 | | GST[.00000001], RAY[0], SOL[0], TRX[.000777], TRY[0.00], USD[0.00], USDT[0] | | |
| 03093364 | | ETH[.2319563], ETHW[.2319563], MANA[83.97796], SAND[33.99012], SOL[1.239715], USD[205.42], XRP[69.9867] | | |
| 03093369 | | SAND-PERP[0], SUN[25223.597], TRX-PERP[0], USD[0.00], USDT[0.00392418], XRP-PERP[0] | | |
| 03093380 | | NFT (298998381922112883/FTX AU - we are here! #45609)[1], NFT (381528381083730791/FTX EU - we are here! #271309)[1], NFT (464293281528328018/FTX AU - we are here! #49860)[1], NFT (492489424082509268/FTX EU - we are here! #271280)[1], NFT (557882574853980341/FTX EU - we are here! #271313)[1] | | |
| 03093422 | | SOL[0] | | |
| 03093425 | | BTC[.007752], ETH[.81359146], ETHW[.81359146] | | |
| 03093428 | | BNB[0], FTT[0], RAY[0], SOL[0.00000001], USDT[2.29437721] | | |
| 03093436 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.6], USD[0.35], USDT[0.00568502] | | |
| 03093441 | | USDT[0] | | |
| 03093443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.095716], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (357352885550529996/FTX AU - we are here! #40910)[1], NFT (388063587685500291/FTX AU - we are here! #40835)[1], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[.60120], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000032], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3630.98], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03093446 | | AUD[20.00], USD[2.51] | | |
| 03093447 | Contingent | ADA-PERP[0], ALTBEAR[6133000], AVAX[284.4431], AVAX-PERP[190.4], DOGE-PERP[42283], DOT[190.31347899], ETH[5.668], ETHW[5.668], FTM[16132.66863015], FTT[25.02471404], IMX[3107.00622], LOOKS-PERP[786], LUNA2[25.49831884], LUNA2_LOCKED[59.49607729], LUNC[82.14], LUNC-PERP[0], MATIC[6328.50188859], SAND[3066.3866], SHIB[7798440], SOL[127.0527917], USDt[-14686.79], USDT[99.98] | | DOT[179.2], FTM[15826.164152] |
| 03093457 | | BTC-PERP[0], USD[0.65] | | |
| 03093462 | | AKRO[1], BAO[8], ETH[.00000504], ETHW[.00000504], FTT[.00009892], IMX[.29549112], KIN[3], NEAR[.00056043], TRX[2], TRY[0.00], USD[327], USDT[533.77634583] | Yes | |
| 03093478 | Contingent | BTC[0.00003191], ETH[0], ETHW[1.84300000], FTM[246.87354719], FTT[25.09004284], LTC[.00478], LUNA2[0.14194977], LUNA2_LOCKED[0.33121613], LUNA2-PERP[0], LUNC[30909.86139880], LUNC-PERP[0], MATIC[0.25879534], SOL[5.78255555], USD[0.00], XRP[3] | | FTM[237.956136] |
| 03093479 | | AKRO[1], GRT[1], HXRO[1], STEP[3479.92428955], UBXT[1], USDT[0] | | |
| 03093487 | | USDT[0] | | |
| 03093493 | | BTC[.01160303], ETH[0.21048489], ETHW[0.21048489], GBP[0.00], USD[1.91] | | |
| 03093498 | Contingent, Disputed | USD[2.00] | | |
| 03093503 | | DENT[1], USD[1934.72], USDT[0.00000001] | Yes | |
| 03093507 | | TRX[.000037], USDT[81360.39319124] | Yes | |
| 03093515 | | BNB[0], TRX[0], HT[0.00060633], USDT[0] | | |
| 03093516 | Contingent | AAVE-PERP[0], AKRO[1], AVAX[.00007793], BAO[3], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV[1.00042013], ETH[0], ETH-PERP[0], FTT[.01624179], HXRO[1], KIN[4], LUNA2[1.34818522], LUNA2_LOCKED[3.14576552], LUNC[513.32252276], LUNC-PERP[0], OP-PERP[0], SOL[0], STETH[0], TRX[1], UBXT[1], USD[2.78], USDT[0.01276909] | Yes | |
| 03093555 | | TRX[.000018], USDT[0.00000093] | | |
| 03093556 | | TRX[.000007], USDT[0.00000860] | | |
| 03093561 | Contingent | ETH[3.56477947], ETHW[3.56477947], LUNA2[10.15207621], LUNA2_LOCKED[23.68817782], LUNC[32.7037851], SHIB[43851694.9358962], SOL[3.88407561], USD[0.00] | | |
| 03093564 | | BTC[.0024], ETH[.03099442], ETHW[.03099442], EUR[1.98] | | |
| 03093565 | | USD[8865.69] | | |
| 03093569 | | OKB-PERP[0], USD[0.00], USDT[0.00134531] | | |
| 03093573 | | APT[0], AVAX[0], BNB[0], BTC[0], CAKE-PERP[0], ETH[0], MATIC[0], TRX[.125626], USD[0.00], USDT[0.13664297] | Yes | |
| 03093579 | | NFT (292145397470438249/FTX EU - we are here! #229729)[1], NFT (295945831963683063/FTX EU - we are here! #229639)[1], NFT (329449151070578548/FTX AU - we are here! #13628)[1], NFT (371026532597202717/FTX Crypto Cup 2022 Key #2786)[1], NFT (381642526998450725/FTX AU - we are here! #46211)[1], NFT (429340832922178891/FTX EU - we are here! #229555)[1], NFT (508318549319267329/Austria Ticket Stub #1373)[1], NFT (510831220840183866/FTX AU - we are here! #13604)[1], NFT (540303977401246206/The Hill by FTX #5659)[1] | | |
| 03093580 | Contingent | LUNA2[0.07195623], LUNA2_LOCKED[0.16789788], LUNC[15668.622396], LUNC-PERP[0], SOL[0], USD[0.04], USDT[0] | | |
| 03093585 | | ETHW[.396126] | | |
| 03093589 | | TRX[.000871], USDT[1997.428033] | | |
| 03093603 | | BTC[0], USD[0.00], USDT[12.12990960] | | |
| 03093621 | | USDT[.7779] | | |
| 03093628 | | AVAX[0.00055295], USDT[0] | | |
| 03093630 | | TONCOIN[4.5] | | |
| 03093635 | | BTC[.6648], SGD[0.00] | | |
| 03093642 | | BTC[.32606266], ETH[1.96495686], ETHW[1.96495686] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03093643 | | AVAX[.099791], BOBA-PERP[0], GALA[9.8936], KSM-PERP[0], USD[0.57], USDT[0.00000001] | | |
| 03093647 | | SHIB[371223.02158273], USD[7.70] | | |
| 03093649 | | SOL[.00975919], USDT[1.55668216] | | |
| 03093661 | Contingent, Disputed | AVAX[0.00055265] | | |
| 03093668 | | BTC[.00000263], TRX[.000009], USD[0.00], USDT[0.03753552] | | |
| 03093674 | | NFT (548344201464008417/FTX Crypto Cup 2022 Key #18928)[1] | | |
| 03093678 | | BAO[1], KIN[1], MATIC[21.66637781], USD[0.00] | | |
| 03093681 | | USDT[0.00000114] | | |
| 03093691 | | USD[0.00] | | |
| 03093695 | Contingent | LUNA2[0.39992467], LUNA2_LOCKED[0.93315758], LUNC[.44047034], TRX[.000777], USD[0.00], USDT[0] | | |
| 03093700 | | ETH[.000001], ETH-PERP[0], ETHW[0.00052433], FTT[0.00124874], USD[427.45] | | |
| 03093701 | | USD[0.00], USDT[0] | | |
| 03093704 | Contingent | LUNA2[42.42349900], LUNA2_LOCKED[0.98816434], LUNC[92217.8], USD[0.00] | | |
| 03093708 | | APE[0], BNB[0], FTT[0], USD[0.00] | | |
| 03093720 | | AVAX[0], NFT (501334266825345999/FTX EU - we are here! #67364)[1], NFT (516360738588351104/FTX EU - we are here! #67283)[1], NFT (538076076763820510/FTX EU - we are here! #67460)[1], SAND[0], SOL[0], USDT[0.10089582], XRP[0] | | |
| 03093722 | | SOL[47.00070142], USD[16.12] | | |
| 03093729 | | AVAX[0], EUR[0.00] | | |
| 03093730 | | DOGE[210], USD[250.00] | | |
| 03093735 | | LTC[0], SGD[0.01], USD[0.00] | | |
| 03093748 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-WK-0204[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TLM-PERP[0], TRX[.000058], USD[0.41], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03093750 | | FTT[0], MINA-PERP[0], TRX[.0023333], USD[0.00], USDT[0] | | |
| 03093753 | | IMX[.00017409], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03093754 | Contingent | ANC-PERP[0], BTC[0.00000052], BTC-PERP[0], DOGE[0.69307749], ETH[0.00003979], ETH-PERP[0], ETHW[0.00004458], FTT[0.09964000], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.96767820], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], PEOPLE-PERP[0], RAY[4.00877192], SOL-PERP[0], TRX[0.00087448], USD[11.58], USDT[0], USTC-PERP[0] | | ETH[.000004], TRX[.000857], USD[11.54] |
| 03093757 | | BAO[1], BTC[.00055928], FTT[1.09354664], UBXT[1], USD[0.00] | Yes | |
| 03093759 | | BTC[0.25338225], BULL[10.36224], ETHBULL[140.5636], ETHW[.22], FTT[27.98221433], SOL[3.19932595], TRX[.001073], USD[0.63], USDT[0.00007353] | | |
| 03093767 | | TRX[.000838], USDT[1.29731065] | | |
| 03093769 | | AVAX[0], EUR[0.00], USD[0.00] | | |
| 03093773 | | BTC[0], DOGE[0], RSR[0], SOL[0], STG[0], USD[0.01], USDT[0] | | |
| 03093778 | | BNB[0], ETH[.53650749], ETHW[0.00050749], FTT[1.2], USD[-307.75], USDT[3.48909834] | | |
| 03093779 | Contingent | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[-0.03429999], DOGE-PERP[14606], ETH-PERP[1.50999999], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[11.49000000], TRX-PERP[0], USD[-1732.20], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03093783 | Contingent | 1INCH-PERP[0], AAVE-PERP[0.01000000], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0.09999999], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[-0.10000000], AR-PERP[-0.10000000], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0.09999999], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0.09999999], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0.09999999], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0.09999999], FLOW-PERP[-0.92000000], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[-0.10000000], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000019], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0.09999999], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0.10000000], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0.09999999], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0.10000000], SOL-PERP[0], SRM[.18508292], SRM_LOCKED[18.17491708], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[-0.09764999], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[1974.74950000], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0.10000000], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[90.11], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03093797 | | TRX[.000004], USD[1.59], USDT[0] | | |
| 03093798 | | USD[0.00] | | |
| 03093804 | | BTC[.04407554], ETH[.873], ETHW[.873] | | |
| 03093811 | | AKRO[1], BAO[1], BTC-PERP[0], DOGE-PERP[0], EUR[64.57], KIN[1], SOL-PERP[0], USD[2.07], USDT[-3.65581401], XRP[-92.20150708], XRP-PERP[0] | | |
| 03093817 | | USD[0.00] | | |
| 03093818 | | USDT[5.54355] | | |
| 03093820 | | BTC[.00952] | | |
| 03093822 | | BNB[0], ETHW[0], USD[0.00] | | |
| 03093823 | | USD[0.00] | | |
| 03093828 | Contingent | LUNC-PERP[0], SOL[0], SRM[3.23367948], SRM_LOCKED[20.37832108], USD[0.00], USDT[0.00388484] | | |
| 03093829 | | BTC-PERP[0], FTM[.9998157], FTT[.097853], LUNC-PERP[0], TRX-PERP[0], USD[1.09], USDT[0.00630804], USDT-PERP[0], XRP[.334973] | | |
| 03093836 | | BNB[0.00000001], USDT[0] | | |
| 03093839 | | APE-PERP[0], CELO-PERP[0], DOGE-PERP[0], NEAR-PERP[0], NFT (293179631073486027/FTX AU - we are here! #35280)[1], NFT (340389330101941468/FTX AU - we are here! #35339)[1], NFT (452581686939649480/FTX EU - we are here! #9718)[1], NFT (458791601327907391/FTX EU - we are here! #97593)[1], NFT (537970446252108116/FTX EU - we are here! #97654)[1], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.117541], USD[0.19], XRP[.30181] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03093841 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002], XMR-PERP[0] | | |
| 03093845 | | AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AXS-PERP[2], BAL-PERP[0], BTC-PERP[0.0034], CAKE-PERP[0], CVC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[-8], LUNC-PERP[0], SCRT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[351.78], USDT[42.91955054], WAVES-PERP[40], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03093847 | | BTC[.003877], ETH[.04021], ETHW[.04021], XRP[140.98] | | |
| 03093850 | Contingent, Disputed | AVAX[0] | | |
| 03093856 | | DENT-PERP[0], GALA-PERP[0], MANA-PERP[0], USD[0.07] | | |
| 03093864 | | BTC[0], TRX[0.00310800], USD[0.00] | | |
| 03093867 | | BTC[.02228187] | | |
| 03093873 | | RUNE[.081], SOL[0], USD[0.39] | | |
| 03093876 | Contingent | LUNA2_LOCKED[290.0117247], LUNC[0], USDT[.06810629] | | |
| 03093882 | | USD[0.00] | | |
| 03093897 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLUX-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[10.11], USDT[0], USTC-PERP[0] | | |
| 03093898 | | JOE[9.998], POLIS[41.4448], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03093903 | | BTC[0], USD[0.00], USDT[0] | | |
| 03093906 | Contingent | BTC[.0362], ETH[3.02183021], ETHW[3.02233021], LUNA2[0.26502641], LUNA2_LOCKED[.61839497], LUNC[57710.06], USD[1347.24], USDT[619.36807952] | | |
| 03093907 | | AVAX[0], EUR[0.00] | | |
| 03093919 | | USDT[.42] | | |
| 03093924 | | BTC[.05569], ETH[.915349], ETHW[.915349] | | |
| 03093928 | | NFT (393643586877897784/The Hill by FTX #28807)[1] | | |
| 03093933 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03093934 | | BTC[0], ETH[0], XRP[0] | | |
| 03093937 | Contingent | BNB[.00801049], BTC[0], FTT[.0972952], SRM[50.93337151], SRM_LOCKED[.80072855], USDT[3.1425909] | | |
| 03093940 | | ETHW[.00246098], USDT[1.70072523] | | |
| 03093943 | | ETH[0] | | |
| 03093948 | | AKRO[1], BAO[7], DENT[1], KIN[1], SHIB[3295740.69181842], USD[0.01], XRP[464.32580011] | | |
| 03093957 | Contingent | LUNA2[0.00146308], LUNA2_LOCKED[0.00341386], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03093961 | | BTC[0], ETHW[.327], SOL[1.76019043], USD[0.78] | | USD[0.76] |
| 03093963 | | BTC[0.00003470] | | |
| 03093967 | | AKRO[1], AUDIO[1], BAO[5], DENT[1], ETH[0], KIN[3], RSR[2], USDT[1.43812033] | | |
| 03093973 | | NFT (441896263156099593/FTX AU - we are here! #22374)[1] | | |
| 03093976 | Contingent, Disputed | AVAX[0.00114127] | | |
| 03093989 | | AKRO[5], ATLAS[260.72397294], BAO[21], CAD[0.00], DENT[2], ENJ[.00043639], IMX[0], KIN[12], LINK[2.08110605], MATIC[.00011321], SAND[.0000968], SPELL[3899.88061698], SRM[.00002957], SXP[1.02329904], TRX[4], UBXT[5], USD[0.00], XRP[5.07233365] | Yes | |
| 03093993 | | BTC[.045196], ETH[1.0655962], ETHW[1.0660962], SOL[8.83657421] | | |
| 03093995 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03093997 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], ALGO[41], ALGO-PERP[0], APT[0.39431692], APT-PERP[0], ATOM-PERP[0], AVAX[0.02002111], AVAX-0325[0], AVAX-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0.00001643], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00019138], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00048723], FTM-PERP[0], FTT[1000.895751], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], IMX-PERP[0], IND[8000], JPY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.00189566], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM[17.88587659], SRM_LOCKED[217.84752257], SRM-PERP[0], SUSHI-PERP[0], USD[1000.00], WAVES-0325[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03094004 | Contingent | ANC[1863], BTC[0.03031723], CEL[1587.7], ETH[.40709476], ETHW[.40709476], FTT[441.44858229], GARI[353], GST[358.7], LDO[939], LOOKS[247], LUNA2[20.68456394], LUNA2_LOCKED[48.26398252], SNX[4931], SOL[0], STEP[2356.81, TRX[1.000777], USD[813.11], USDT[0], USTC[2928] | | |
| 03094011 | | BTC[.00205685] | | |
| 03094013 | Contingent | BTC[0.13731138], DOT[16.797644], ETH[1.39289379], ETHW[1.27190956], EUR[0.00], FTM[711.9297], GODS[96.288429], LINK[93.287688], LUNA2[0.40355264], LUNA2_LOCKED[0.94162284], LUNC[1.3], MATIC[599.9639], SOL[12.8086073], USD[1.14], XRP[898.96713] | | |
| 03094020 | Contingent, Disputed | AVAX[0.00057042], USDT[0] | | |
| 03094024 | | SOL[1.21901367], USD[0.00] | | |
| 03094031 | | BTC[.091366], ETH[.35065], ETHW[.35065], USD[50.00] | | |
| 03094043 | | USD[0.00] | | |
| 03094045 | Contingent, Disputed | AVAX[0.00057615] | | |
| 03094046 | | TRX[97.01316], USDT[0.91100000] | | |
| 03094049 | | ETH[.00000066], ETHW[.00000066], USDT[0.00058325] | Yes | |
| 03094052 | | USD[0.71] | | |
| 03094055 | | USD[0.00] | | |
| 03094057 | | ETH[0] | | |
| 03094059 | | FTT[.00007349], NFT (458533833362749872/FTX AU - we are here! #46062)[1], NFT (517049576109994505/FTX AU - we are here! #46026)[1], TRX[.657658], USD[0.00], USDT[0.38080971] | | |
| 03094062 | | USD[0.00], USDT[0.00000001] | | |
| 03094064 | | NFT (363921876570970884/FTX EU - we are here! #152630)[1], NFT (371513781133358930/FTX EU - we are here! #152855)[1], NFT (517922802491973846/FTX EU - we are here! #152964)[1] | | |
| 03094065 | | BTC[0], BTC-1230[-0.01], BTC-PERP[0], DENT[1], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[150], FTT-PERP[-60], GALA-PERP[0], PAXG[.36922614], PAXG-PERP[0], UNI-PERP[0], USD[951.68], USDT[2.46050398] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03094066 | Contingent | LUNA2[5.93108556], LUNA2_LOCKED[13.83919966], TRX[.000789], USD[0.00] | | |
| 03094067 | | XRP[48.019607] | | |
| 03094068 | | USD[0.00] | | |
| 03094071 | Contingent, Disputed | AVAX[0.00056752] | | |
| 03094075 | Contingent, Disputed | AVAX[0.00057245], USDT[0] | | |
| 03094078 | | USD[0.00] | | |
| 03094093 | | BNB[0], XRP[.00028079] | Yes | |
| 03094102 | | BOBA[.06864], ETHW[.0000484], FTT[0], USD[0.50], USDT[0] | | |
| 03094103 | | FTT[25.095], TONCOIN[6427.3], USD[37570.75], USDT[10080.69359820] | | USD[37304.91], USDT[10038.906049] |
| 03094123 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 03094125 | | ALICE-PERP[0], AVAX-PERP[0], USD[-0.78], USDT[0.80632022] | | |
| 03094130 | | GENE[2.4], TRX[.000001], USD[0.31], USDT[0] | | |
| 03094138 | Contingent, Disputed | AVAX[0] | | |
| 03094140 | | ETH[0.00018361], ETHW[0.00018360], USDT[26.37491299] | | |
| 03094142 | | TRX[.000039], USD[10180.30], USDT[.00432848] | Yes | |
| 03094144 | | NFT (448950911644349671/FTX EU – we are here! #205041)[1], NFT (488606957248669814/FTX AU – we are here! #33293)[1], NFT (532550275303552947/FTX AU – we are here! #45176)[1] | | |
| 03094148 | | ATLAS[400], USD[1.09], USDT[0] | | |
| 03094150 | | USD[0.00], USDT[27.78735284] | | |
| 03094154 | | TRX[.880002], USD[0.04] | | |
| 03094160 | | BTC-PERP[0], FTT[25], SOL[0.00000748], USD[-3.43], XRP[0] | | |
| 03094162 | Contingent | BTC[0.16010549], ETH[0.97767591], ETHW[0.97236349], LUNA2[9.16051080], LUNA2_LOCKED[21.3745252], LUNC[1699387.70044293], SOL[3.91238262], USD[1226.39] | | BTC[.159701], ETH[.972001], SOL[3.84778], USD[622.95] |
| 03094163 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03094178 | | USD[0.01] | | |
| 03094180 | | FTT[7.3], RAY[90.99088], SOL[18.954995], STEP[1993.7], USD[2.27], USDT[0.00000001] | | |
| 03094183 | | BTC[.55926581] | | |
| 03094184 | | BNB[0], DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03094187 | Contingent, Disputed | AVAX[0] | | |
| 03094188 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0.00000018], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[58.00506521], USD[-1.30], USDT[0], YFI-2021123101], YFI-PERP[0] | | |
| 03094191 | | ADA-PERP[0], FTT-PERP[0], LOOKS-PERP[0], USD[0.41] | | |
| 03094197 | | USDT[1.54049478] | | |
| 03094202 | | ETH[0], TRX[.000006], USDT[0] | | |
| 03094205 | | BTC[.00099981], FTT[1.199772], NFT (529888323608014238/FTX EU – we are here! #188013)[1], NFT (534346726967672611/FTX AU – we are here! #57718)[1], NFT (547669601926826934/FTX EU – we are here! #188403)[1], NFT (562391824123647253/FTX EU – we are here! #187430)[1], USDT[3.384] | | |
| 03094208 | | TRX[.003836], USD[0.00], USDT[0.30775244] | | |
| 03094209 | | RSR[210], SAND[1], USD[0.03], USDT[0] | | |
| 03094217 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03094221 | | USD[25.00] | | |
| 03094222 | | TRX[.150123], USDT[1174.67033073], XRP[.64] | | |
| 03094228 | | AUD[0.03] | | |
| 03094231 | Contingent, Disputed | AVAX[0.00056630], USDT[0] | | |
| 03094232 | | USD[25.00] | | |
| 03094233 | | BNB[0], BTC[0], ETH[0.00000001], FTT[0], LUNC-PERP[0], MATIC[0], NFT (486400564189025028/earth- nature)[1], TONCOIN[.02004263], TONCOIN-PERP[0], TRX[.001577], USD[23254.95], USDT[7705.77889262], USTC[0], USTC-PERP[0] | | |
| 03094241 | | ATOM[0], AVAX[0], AVAX-PERP[0], ETH[2.39513750], USD[0.00], USDT[0.00000048] | | |
| 03094250 | Contingent, Disputed | AVAX[0], USD[0.00] | | |
| 03094254 | | NFT (495619671908021186/Austin Ticket Stub #1205)[1] | | |
| 03094255 | | USD[0.34] | | |
| 03094256 | | SHIB[0] | | |
| 03094259 | | ETH[.00146075], ETHW[.00146075], FTT[0.10226640], USDT[0.00003748] | | |
| 03094262 | | XRP[1.275] | | |
| 03094264 | | BTC[.0111956], ETH[.18702229], ETHW[.18678289] | Yes | |
| 03094266 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.01], USD[T0.00591098], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03094268 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 03094270 | | AVAX[0.00170878], USD[0.66] | | |
| 03094271 | Contingent | AXS[0], AXS-PERP[0], FTT[0.02083070], LUNA2[0.00000615], LUNA2_LOCKED[0.00001435], USD[0.01], USDT[0.00045248] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03094273 | Contingent, Disputed | BNB[.00032675], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], LTC-PERP[0], SHIB-PERP[0], USD[-0.03], USDT[0], ZEC-PERP[0] | | |
| 03094277 | Contingent, Disputed | AVAX[0.00057217] | | |
| 03094289 | | AVAX[0], ETH[0], GMT-PERP[0], NFT (514397335753781860/FTX EU - we are here! #148726)[1], NFT (538582286577294441/FTX EU - we are here! #148843)[1], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03094295 | | ETH[.00498886], ETHW[.00498886], HT[0], NFT (301969502190869632/FTX Crypto Cup 2022 Key #2304)[1], NFT (324745189078473971/FTX EU - we are here! #153459)[1], NFT (386859290986396601/FTX EU - we are here! #154324)[1], NFT (393961362681946393/FTX EU - we are here! #155631)[1], NFT (463570163595645850/The Hill by FTX #7105)[1], NFT (477502834548981639/Austria Ticket Stub #1564)[1], OKB[0.10114527], TRX[.000002] | | |
| 03094309 | Contingent, Disputed | AVAX[0.00057173] | | |
| 03094314 | | BTC-PERP[0], NFT (427393875758283914/FTX AU - we are here! #21322)[1], USD[2.62], USDT[0.00000001] | | |
| 03094324 | Contingent | NFT (532092446945657944/FTX EU - we are here! #250994)[1], SRM[1.29209891], SRM_LOCKED[7.70863435], USD[0.09], USDT[.09135265] | Yes | |
| 03094329 | | ADABULL[512.1449108], FTT[.00108746], USD[0.28], VETBULL[112818.5604], XRP-PERP[0] | | |
| 03094335 | | AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[0], LINK-0325[0], LUNC-PERP[0], MATIC-PERP[0], SOL-0325[0], SOL-PERP[0], USD[0.01], USDT[0.00796800] | | |
| 03094341 | | BTC[.0730807] | | |
| 03094342 | | USDT[.75460745] | | |
| 03094349 | | USDT[.00182676] | Yes | |
| 03094350 | | NFT (342421008436553799/Austria Ticket Stub #1437)[1], NFT (350861507975391172/FTX Crypto Cup 2022 Key #3088)[1], NFT (573783244251432579/The Hill by FTX #2906)[1] | | |
| 03094353 | | AVAX[0.00506222], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], MANA-PERP[0], NFT (439995986300616713/FTX EU - we are here! #48474)[1], NFT (476030668200362387/FTX EU - we are here! #47789)[1], NFT (534037899884348582/FTX EU - we are here! #48379)[1], USD[0.00], USDT[13.32300411] | | |
| 03094354 | | TRX[.425702], USDT[0.04333133] | | |
| 03094356 | | XRP[31.9261] | | |
| 03094361 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03094365 | | SOL[57.81364052] | | |
| 03094367 | | SOL[0.09937577] | | |
| 03094370 | | AKRO[0], ETH[0], OXY[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 03094376 | | CUSDT[5.23817699], USD[0.02], USDT[7.90599870] | | USD[0.02], USDT[7.841293] |
| 03094379 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03094381 | | EUR[0.07], KIN[0.00000001], LTC[0], MNGO[0], OXY[0.08347364], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 03094384 | | AVAX[.00039484], TRX[.81738767], USD[0.00], USDT[0] | | |
| 03094385 | | AVAX[0], BTC[0], EUR[5.00], TRX[0], USD[0.00] | | |
| 03094387 | | RAY[0.32058013], RAY-PERP[0], SOL[0], USD[0.35] | | |
| 03094391 | | BTC[0.00000003], ETH[0], USD[0.00] | | |
| 03094392 | | AKRO[5], AUDIO[1.01186896], BAO[1], CHZ[1], DENT[1], DOT[17.8003099], ETH[.00000273], ETHW[.00000273], GMT[2.59684913], KIN[4], LINK[14.51683706], RSR[1], SGD[0.00], SOL[68.03443648], TRX[1], UBXT[1], USD[0.00], XRP[693.722341] | Yes | |
| 03094393 | | BNB[0], BTC[.00869696], ETH[0], USD[0.64] | | |
| 03094394 | | OXY[0.07001819], SRM[.08155035], SUSHI[0.01000000], USD[0.05], USDT[.08058461] | | |
| 03094395 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00022767] | | |
| 03094397 | | ARKK[1.3], AVAX[0], BTC[0.00250000], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-2021Q4[0], BYND[2.099586], ETH[0], FTT[25.13931569], RAY[184.62854898], SOL[0], SPY[0], SQL.3999224], USD[526.23], USDT[0], XRP[0] | | RAY[184.089823] |
| 03094403 | | AKRO[1], ATLAS[.09124102], BAO[1], DENT[1], KIN[1], TRY[0.00], UBXT[1], USDT[0] | Yes | |
| 03094415 | | APT[0] | | |
| 03094425 | | ETH-20211231[0], USD[0.01], USDT[-0.00821259] | | |
| 03094426 | Contingent | LUNA2[0.05172698], LUNA2_LOCKED[0.12069630], LUNC[0], USD[2.82], USDT[0] | | |
| 03094427 | | USDT[0] | | |
| 03094429 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03094435 | | KIN[1], NFT (304298745269169295/FTX EU - we are here! #240454)[1], NFT (334513895158422259/FTX EU - we are here! #240444)[1], NFT (540886933539517236/FTX EU - we are here! #240466)[1], TRX[.000788], USDT[0.00000140] | | |
| 03094436 | | AVAX[0.00132182], USDT[0] | | |
| 03094439 | | MATIC[49.4] | | |
| 03094443 | | XRP[.00137907] | | |
| 03094444 | | NFT (425241666966733424/FTX EU - we are here! #165378)[1] | | |
| 03094445 | | USDT[0.08050824] | | |
| 03094447 | | NFT (324278819912426404/FTX AU - we are here! #100504)[1], NFT (344485159015135760/FTX EU - we are here! #88867)[1], NFT (373266204313137868/FTX AU - we are here! #11762)[1], NFT (378991781542134187/FTX AU - we are here! #11780)[1], NFT (393824941390531123/FTX EU - we are here! #98634)[1], NFT (406346256365069535/The Hill by FTX #6858)[1], NFT (483212060564481187/FTX AU - we are here! #40125)[1], NFT (510684275169380773/FTX Crypto Cup 2022 Key #2509)[1] | | |
| 03094449 | | USD[0.00], USDT[4.36687159] | | |
| 03094450 | | AMPL-PERP[0], AXS-PERP[0], BNB[.0005], BTC[.000099], CEL-PERP[0], ETH[.0008844], ETH-PERP[0], ETHW[.0008964], FTT[.348], GMT-PERP[0], GST-PERP[0], HT[191.79180595], NFT (309135311972507248/FTX AU - we are here! #55790)[1], NFT (349702491110311724/FTX AU - we are here! #165128)[1], NFT (367503040129047475/FTX AU - we are here! #166440)[1], NFT (393988783650624771/FTX AU - we are here! #14668)[1], NFT (416589104338398736/FTX Crypto Cup 2022 Key #16446)[1], NFT (418984522882986264/The Hill by FTX #8794)[1], NFT (420123115932116810/Austria Ticket Stub #1316)[1], NFT (423114615823620283/FTX AU - we are here! #14748)[1], NFT (510944705338551274/FTX EU - we are here! #166049)[1], TRX[.000781], USD[0.09], USDT[50.01661142], WAVES-PERP[0] | | |
| 03094456 | | USD[4.72] | | |
| 03094457 | | BTC[0], DOGE[0.75594605], FTT[25], USD[0.00], USDT[0] | Yes | |
| 03094460 | | NFT (565088210703945980/The Hill by FTX #25424)[1], USD[0.32] | | |
| 03094461 | | USDT[0.08089131] | | |
| 03094463 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03094468 | | ETH[0.02222513], NFT [292023839485101541/FTX AU - we are here! #53248][1], NFT [300761508404770981/FTX EU - we are here! #94016][1], NFT [318235849382656318/FTX EU - we are here! #93708][1], NFT [383975209599898962/Austria Stub #1585][1], NFT [425342382425829167/FTX Crypto Cup 2022 Key #5518][1], NFT [457116038342910020/FTX EU - we are here! #94456][1], NFT [566325583079850194/FTX AU - we are here! #47179][1] | | |
| 03094472 | | SOL[.00049756] | | |
| 03094476 | | AAVE[7.03], AXS[74.7], ETH[0], FTT[25.07194459], IMX[53], NEAR[319.7], SHIB[70200000], STORJ[2003.5], USD[3744.27], USDT[906.01100129], XAUT[.0065] | | |
| 03094484 | | SOL[.00049756] | | |
| 03094486 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [336622942222820894/NFT][1], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.623578], USD[1.12], USTC-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 03094487 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], TRX[0.00063900], USD[0.00], USDT[0.00012721] | | |
| 03094489 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 03094502 | | BTC[0], ETH[0], TRX[0.00001300], USD[0.00], USDT[0.07028696], XRP[0] | | |
| 03094503 | | SOL[.00249512] | | |
| 03094506 | | USD[50.00] | | |
| 03094510 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03094511 | | BTC[.6178862], USD[3.47], USDT[2.31372054] | Yes | |
| 03094515 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03094517 | | SOL[.00049756] | | |
| 03094524 | | SOL[.00049756] | | |
| 03094525 | | USDT[2] | | |
| 03094529 | | USD[26.46] | Yes | |
| 03094533 | | SOL[.00049756] | | |
| 03094534 | | AVAX[0.00133201], TRX[.000009], USD[0.01], USDT[0] | | |
| 03094544 | | XRP[259.3627] | | |
| 03094545 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.99], LUNC-PERP[0], SOL-PERP[0], TRX[.001554], USD[4.71], USDT[998.48003379] | | |
| 03094552 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03094555 | | USD[0.00], USDT[0] | | |
| 03094559 | | AKRO[5], BAO[15], BAT[77.26689625], BTC[.00000005], DENT[5], DOGE[1226.56631356], ENS[.85029244], ETH[.4664272], ETHW[.46623124], GALA[453.86788665], KIN[24], NVDA[.53621598], RSR[1], SAND[6.71140028], SOL[4.37861999], TRX[2], UBXT[5], UNI[11.19411382], USD[0.31], USDT[21.62771264] | Yes | |
| 03094569 | | BAO[1] | | |
| 03094571 | | BAO[1], USDT[0.00000776] | | |
| 03094574 | | ATLAS[5040], BTC[.02796837], BTC-PERP[0], ETH[.272241], ETH-PERP[0], ETHW[0.27224099], FTT[6.20354362], MBS[1000], TRX[.001554], USD[0.70], USDT[0] | | |
| 03094576 | | USD[6.42], USDT[.0025] | | |
| 03094577 | | USD[0.04] | | |
| 03094586 | | MATIC[0] | | |
| 03094592 | | AVAX[0], EUR[0.00] | | |
| 03094597 | | TONCOIN[.00000001], USD[0.74], USDT[0] | | |
| 03094598 | | 0 | | |
| 03094602 | | TRX[.8], USDT[1.53613909] | | |
| 03094608 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03094609 | | ALPHA[1], BAO[1], BNB[0], EUR[0.00], FTT[0], KIN[4], USD[0.00] | | |
| 03094611 | Contingent | BTC[0.21485838], CRO[6268.78362], ETH[.5498955], ETHW[.5498955], FTM[5061.004144], FTT[57.18818069], GALA[9438.14458], LUNA2[21.31399199], LUNA2_LOCKED[49.73264798], LUNC[4641166.6307622], SOL[11.52776318], TOMO[934.2966992], USD[35.74], USDT[0] | | |
| 03094613 | | BTC[0.00007391], TRX[.000008], USD[0.00] | | |
| 03094614 | | NFT [330361783539375334/The Hill by FTX #19062][1], NFT [368240520221808377/FTX AU - we are here! #27482][1], NFT [464190922778936333/FTX AU - we are here! #14853][1], NFT [476147927254683607/FTX EU - we are here! #102025][1], NFT [566106649039645745/FTX AU - we are here! #101783][1], NFT [567235095975614300/FTX EU - we are here! #101681][1], USD[0.00] | | |
| 03094615 | | ADABULL[36.45396627], ALTBULL[9.6], BNBBULL[.297], COMPBULL[1800], DEFIBULL[31.8390595], DOGEBULL[13.29848], ETHBULL[1.9298233], LINKBULL[6998.67], MATICBULL[3702.525], TRX[.000007], USD[10.08], USDT[0] | | |
| 03094616 | | ETHW[.00000293], FTT[.09738], USD[0.00], USDT[1.08788439] | | |
| 03094621 | | USD[0.26] | | |
| 03094624 | | USDT[0] | | |
| 03094632 | | BNB[10.91918], DOGE[4336.92231002], ETH[.096], ETHW[.096], FTT[17.31741185], SGD[0.00], SHIB[11297917.41], USD[3.72], XRP[762.2144736] | | |
| 03094638 | Contingent, Disputed | AVAX[0.00055175] | | |
| 03094643 | | ATOM-PERP[0], BTC[.02747096], BTC-PERP[0], FTT[0.10124103], TRYB-PERP[0], USD[1.03], WAVES[.495535], WAVES-PERP[0] | | |
| 03094647 | | BAO[1], ETH[.125], ETHW[.125], USDT[0.00001785] | | |
| 03094648 | | NFT [306740285165731957/The Hill by FTX #5842][1], NFT [308475527618907117/FTX AU - we are here! #35939][1], NFT [319747252956033072/FTX Crypto Cup 2022 Key #2224][1], NFT [413209525673356493/FTX AU - we are here! #13439][1], NFT [483267471365464185/FTX AU - we are here! #98966][1], NFT [507523653721226836/FTX EU - we are here! #94706][1], NFT [508106275803425201/FTX AU - we are here! #13577][1] | | |
| 03094650 | | NFT [314566501088781026/The Hill by FTX #5146][1], NFT [316533920607820430/FTX EU - we are here! #113254][1], NFT [338217027529703025/FTX AU - we are here! #2131][1], NFT [340148490687403772/FTX Crypto Cup 2022 Key #1913][1], NFT [346541751755381553/Austria Ticket Stub #1599][1], NFT [349843161037704014/FTX AU - we are here! #66898][1], NFT [387638337534173419/FTX AU - we are here! #113780][1], NFT [388145883622291677/Medallion of Memoria][1], NFT [505244450819593682/The Reflection of Love #527][1], NFT [515346745653147334/FTX EU - we are here! #169208][1], NFT [515446721724306333/Medallion of Memoria][1], USD[0.00] | | |
| 03094653 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03094654 | | KIN[1], USDT[0.00000631] | | |
| 03094657 | | BNB[1.00312], LINK[20.631], LTC[1.4013], XRP[8290.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03094658 | | USDT[0] | | |
| 03094662 | | USD[0.00] | | |
| 03094669 | | TRX[43.985642], USDT[5.07534929] | | |
| 03094674 | | NFT (457603621383805014/FTX EU - we are here! #107443)[1] | | |
| 03094675 | | DOT[.02283093], USDT[0.00075518] | | |
| 03094678 | | BTC[.000006] | | |
| 03094680 | | USD[0.00] | | |
| 03094689 | | USD[0.00] | | |
| 03094693 | | ETH[0], USDT[62.95465079] | | |
| 03094696 | | USD[0.00] | | |
| 03094700 | | USD[0.11], USDT[0] | | |
| 03094702 | | NFT (326304606432770073/FTX EU - we are here! #143803)[1], NFT (494048735687125895/FTX EU - we are here! #143929)[1], NFT (518565985823460364/FTX EU - we are here! #143473)[1] | | |
| 03094707 | | TRX[.560002], USD[0.00] | | |
| 03094708 | | USD[0.00] | | |
| 03094709 | | NFT (356457618697517931/FTX EU - we are here! #191956)[1], NFT (415815178667260886/FTX EU - we are here! #191843)[1], NFT (436912079313773724/The Hill by FTX #10292)[1], NFT (500125436635816411/FTX Crypto Cup 2022 Key #13374)[1], NFT (511939151315968072/FTX AU - we are here! #49240)[1] | | |
| 03094717 | | KIN[1], TRX[1], USDT[0] | | |
| 03094719 | | USD[0.00] | | |
| 03094720 | Contingent, Disputed | AVAX[0.00056727], USDT[0] | | |
| 03094721 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03094722 | | USDT[18.11187755] | | |
| 03094726 | | AAVE[0.00001008], BTC[0], CEL[0], ETH[0], EUR[0.00], EURT[0], LTC[0], PAXG[0], SNX[0], USD[0.00], USDT[0] | Yes | |
| 03094727 | | TONCOIN[.009], USD[0.00], USDT[0] | | |
| 03094728 | | BNB[0], ETH[0], MATIC[0], SUSHI[0], USD[0.00], USDT[0.00000992] | | |
| 03094731 | | USD[0.00] | | |
| 03094736 | | BTC[.51065942], CRO[1064.00692624], ETH[4.9377064], ETHW[4.93597755], SOL[12.68534636], USD[151.45] | Yes | |
| 03094738 | Contingent, Disputed | AVAX[0.00055146] | | |
| 03094740 | | USD[0.00] | | |
| 03094750 | | AVAX[0], USD[0.00] | | |
| 03094754 | | ETH[.2004], ETHW[2.2004], USD[6714.48] | | |
| 03094755 | | AVAX[0] | | |
| 03094759 | Contingent | LUNA2[0.70681694], LUNA2_LOCKED[1.64923952], LUNC[153910.876832], USD[0.32], USDT[0.00004242] | | |
| 03094764 | | AVAX[0], BNB[0], FTT[0] | | |
| 03094765 | | FTT[.05597008], FTT-PERP[0], USD[0.00], USDT[0.00000038] | | |
| 03094767 | | SOL[79.57343564] | | |
| 03094768 | | USD[0.00] | | |
| 03094770 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03094782 | Contingent, Disputed | AVAX[0.00056667], USDT[0] | | |
| 03094783 | | AKRO[1], ETH[0] | | |
| 03094784 | Contingent, Disputed | AVAX[0.00055043] | | |
| 03094785 | | USD[0.00] | | |
| 03094788 | | USD[1.03] | | |
| 03094791 | | SGD[0.04], USD[0.00], USDT[0.00000001] | | |
| 03094792 | | DAI[0], USDT[0] | | |
| 03094796 | | SOL[0] | | |
| 03094797 | | TONCOIN[162.73949308], USD[0.00] | | |
| 03094798 | | APT[0], BNB[.00000705], ETH[0], FTT-PERP[0], NFT (336079104062130099/FTX EU - we are here! #33589)[1], NFT (336413460690298256/FTX EU - we are here! #33813)[1], NFT (348493376837614528/FTX AU - we are here! #44852)[1], NFT (423492874463625791/FTX EU - we are here! #33766)[1], NFT (551271878320288865/FTX AU - we are here! #44025)[1], TRX[.64064225], TRX-PERP[0], USD[129.56], XRP[0] | | |
| 03094799 | | ETH[1.10401451], USD[0.82] | | |
| 03094800 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT[274.67320755], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SKL-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-1230[0], USD[-0.04], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03094803 | | XRP[1] | | |
| 03094806 | | USD[0.00] | | |
| 03094814 | | CRO[0.9981], CRO-PERP[0], DAI[1.1], ETH[.055], NFT (288354524741013670/FTX AU - we are here! #6029)[1], NFT (308458012584646956/FTX EU - we are here! #90315)[1], NFT (364445903693510252/FTX AU - we are here! #27484)[1], NFT (419057672234708747/FTX AU - we are here! #6012)[1], NFT (465816547694761341/FTX.EU - we are here! #90613)[1], NFT (541669991851178442/FTX EU - we are here! #91073)[1], TRX[.000007], USD[0.06], USDT[176.13560337] | | |
| 03094815 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03094818 | | AKRO[1], BAO[2], DENT[1], ETH[0], KIN[1], SOL[1.00000974], UBXT[1], USDT[293.64284248] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03094821 | Contingent, Disputed | AVAX[0.00054842] | | |
| 03094824 | Contingent, Disputed | AVAX[0.00056742], USDT[0] | | |
| 03094826 | | USD[0.00] | | |
| 03094838 | | USD[0.00] | | |
| 03094842 | | BNB[0], MATIC[0], TRX[0], USDT[0.00000475] | | |
| 03094846 | | AUD[0.00] | | |
| 03094847 | | CHZ[1557.07607598] | | |
| 03094848 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03094849 | | USD[14.55] | | |
| 03094851 | | NFT (457912852004168524/FTX EU - we are here! #108112)[1] | | |
| 03094852 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[241.29], USDT[0.00000001], ZEC-PERP[0] | | |
| 03094859 | Contingent, Disputed | AVAX[0.00054982] | | |
| 03094862 | | ETH[0], TRX[0.00000039] | | |
| 03094863 | | BTC[.00329894], BTC-PERP[0], ETH[.039992], ETH-PERP[0], ETHW[.039992], USD[3.28] | | |
| 03094865 | | USD[0.00] | | |
| 03094866 | | TRX[.002587], USDT[6.00000001] | | |
| 03094871 | Contingent, Disputed | AVAX[0.00056586], USDT[0] | | |
| 03094878 | | USDT[0.01312367] | | |
| 03094880 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03094881 | Contingent, Disputed | AVAX[0.0055047] | | |
| 03094885 | | ETH[0] | | |
| 03094890 | | ATLAS[1720], RSR[3100], USD[9.89], USDT[200.53811459] | | |
| 03094892 | | ETH[.00000143], ETHW[.15613132], USD[0.01] | Yes | |
| 03094898 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00005337], BTC-PERP[0.00319999], CHR-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[-0.69999999], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02027415], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LUNA[0], LUNA2_LOCKED[9.75094137], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[11.7419], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[1772.13], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[263.559198], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03094900 | | USDT[0.00000001] | | |
| 03094902 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03094904 | Contingent, Disputed | AVAX[0.00056583], USDT[0] | | |
| 03094911 | Contingent, Disputed | AVAX[0.0055052] | | |
| 03094918 | | BNB[.03044941] | Yes | |
| 03094922 | | NFT (330183399993438522/FTX Crypto Cup 2022 Key #3406)[1], NFT (341580989740653447/FTX EU - we are here! #116599)[1], NFT (392473972391625290/The Hill by FTX #6676)[1], NFT (433702354443683794/FTX EU - we are here! #117165)[1], NFT (447022984353835878/FTX AU - we are here! #13615)[1], NFT (457484235465375682/FTX AU - we are here! #53764)[1], NFT (558610008828881006/FTX AU - we are here! #13526)[1], NFT (571242298077881440/FTX EU - we are here! #118083)[1] | | |
| 03094926 | | HNT[.09926], USDT[0] | | |
| 03094928 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03094929 | | AKRO[1], BAO[6], DENT[2], ETH[.00000001], KIN[4], NFT (371151010755000666/FTX EU - we are here! #49945)[1], NFT (381419240946701571/FTX EU - we are here! #49680)[1], NFT (510945246198070475/FTX EU - we are here! #49789)[1], RSR[1], TOMO[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03094931 | | MANA[.593], USD[0.00], USDT[0] | | |
| 03094932 | | BTC[0.14172621], ETH[0.73591164], ETHW[0.73194514] | | BTC[.141681], ETH[.734975] |
| 03094935 | Contingent | ATOM[0], LUNA2[0.40616851], LUNA2_LOCKED[0.94772652], USD[-0.09], USDT[0.00000001], USTC[9.300854] | | |
| 03094938 | Contingent, Disputed | AVAX[0.00055056] | | |
| 03094944 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00009956], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[23.27], XRP-PERP[0] | | |
| 03094946 | | AVAX[0], TRYB[.00000001], USD[0.00], USDT[0] | | |
| 03094949 | Contingent | AVAX[0], ETH[0], LUNA2[0.00653128], LUNA2_LOCKED[0.01523965], LUNC[1422.2], NFT (439818161774511067/FTX EU - we are here! #283576)[1], NFT (555853148921384783/FTX EU - we are here! #283604)[1], USD[0.00], USDT[1.20373003] | | |
| 03094955 | | USD[0.02] | | |
| 03094957 | | DOGEBULL[273.27514628], USD[0.05], USDT[0] | | |
| 03094958 | | NFT (504493965212210391/FTX EU - we are here! #108670)[1] | | |
| 03094963 | | TRX[.64], USD[0.15], XRP[.84] | | |
| 03094965 | | USD[0.00] | | |
| 03094969 | | BTC-PERP[0], USD[0.00] | | |
| 03094971 | | ETH[.40292343], FTT[4.19980385], USD[198.98], USDT[201.08600006] | | |
| 03094974 | | ETH[0], USDT[0] | | |
| 03094976 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03094977 | | NFT (420494769327534647/FTX EU - we are here! #110565)[1] | | |
| 03094978 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[22.28], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03094991 | | ETH[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03094993 | | USD[0.11] | | |
| 03094995 | | ETH[4.62868869], ETH-PERP[0], ETHW[0.00001310], FTT[26.22748449], NFT [412233622093449297/The Hill by FTX #2325][1], USD[426.56], USDT[.00979761], XRP-PERP[0] | Yes | |
| 03094997 | | AVAX[0], ETH[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03095009 | | AVAX[1] | | |
| 03095011 | | ETH[.03807292], ETHW[.03807292], TRX[.000027] | | |
| 03095016 | | LTC[0], TRX[0] | | |
| 03095024 | | SLP[9998], USD[1.57] | | |
| 03095027 | | TRX[.000008], USDT[1843.246284] | | |
| 03095035 | | NFT [562300878596064803/FTX EU - we are here! #111152][1] | | |
| 03095037 | | AXS-PERP[0], GST-PERP[0], NFT [305083972062180271/FTX EU - we are here! #151212][1], NFT [341699336454052673/FTX Crypto Cup 2022 Key #2502][1], NFT [488782645758521341/FTX EU - we are here! #151654][1], PERP-PERP[0], TRX[.002346], USD[2.79], USDT[1760.96491701], WAVES-PERP[0], YFII-PERP[0] | | |
| 03095047 | | DOGE[.92], ETH[.1009798], ETHW[.1009798], USD[2.43] | | |
| 03095049 | | USDT[0.00000127] | | |
| 03095053 | | USD[0.00] | | |
| 03095054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.00] [0.07], USDT[.007121], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03095056 | | USDT[0] | | |
| 03095058 | | USD[25.00] | | |
| 03095067 | | SHIB[399920], TRX[.000069], USD[0.00], USDT[11.80444958] | | |
| 03095068 | | BNB[.00000001], NFT [294520308572893637/FTX EU - we are here! #12161][1], NFT [331188022167747674/FTX EU - we are here! #11222][1], NFT [392951047963175874/FTX EU - we are here! #11829][1], SAND-PERP[0], USD[0.00], USDT[0.14038060] | | |
| 03095072 | | ETHW[.03], NFT [357840945336368334/FTX Crypto Cup 2022 Key #2461][1], NFT [409771208942914233/FTX AU - we are here! #12997][1], NFT [425665071272544253/Austria Ticket Stub #1307][1], NFT [436998080763767677/FTX EU - we are here! #12690][1], NFT [439925665974589992/FTX AU - we are here! #11762][1], NFT [441277500493043951/FTX EU - we are here! #11966][1], NFT [502551068652501369/The Hill by FTX #8301][1], NFT [557286162208808773/FTX AU - we are here! #37525][1], NFT [575096439181743010/FTX AU - we are here! #13040][1], OKB[0.04015005], RAY[0.05119021], TRX[.000004], USD[0.00], USDT[38.59632229] | | |
| 03095074 | | AKRO[1], BAO[13], BTC[.02970795], CRV[52.9292218], DENT[8], DOGE[2693.58510481], ETH[4.34952962], ETHW[.34938288], FTT[7.52054302], KIN[9], RSR[2], SOL[.47444093], UBXT[2], USDT[197.88996012] | Yes | |
| 03095075 | Contingent | DOT[.0935744], ETH[0.00002200], ETHW[0.00002200], FTT[.87233372], SOL[37.02571886], SRM[.38090656], SRM_LOCKED[2.73909344], TRX[.518426], USD[2.99], XPLA[259.9558] | | |
| 03095081 | | NFT [407773208597133561/FTX EU - we are here! #216072][1], NFT [465717804277724069/FTX EU - we are here! #216145][1], NFT [545375582600302985/FTX EU - we are here! #216167][1] | | |
| 03095085 | | SOL[15.5563475], SPELL[23.735], USD[89.15] | | |
| 03095091 | | AVAX[1] | | |
| 03095094 | | USD[0.00] | | |
| 03095096 | | ALICE[.00170513], BAO[1], BCH[.00001847], BOBA[.0011824], BTC[.0000007], DOT[.00004478], ETH[.00002781], FTT[.00000784], HNT[.00014455], LINK[.00177659], MATIC[.01708244], RUNE[.00015535], TONCOIN[.35397437], USD[0.21] | Yes | |
| 03095097 | | BTC[0], USD[0.38], USDT[1.98027928] | | |
| 03095101 | | TONCOIN[473.88], USD[0.00] | | |
| 03095102 | Contingent | AVAX[6.65655], CELO-PERP[0], ETHW[.00070298], GOG[386.9226], IMX[58.08838], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USD[0.00] | | |
| 03095104 | | SOL[.00000756] | | |
| 03095105 | Contingent, Disputed | AVAX[0] | | |
| 03095106 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03095109 | | USD[0.00] | | |
| 03095110 | | ETH[.1144772], ETHW[.1144772], SOL[2.06443444], USD[119.35] | | |
| 03095119 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.01], USDT[.0035] | | |
| 03095121 | | USD[0.00] | | |
| 03095128 | | NFT [386398051960237061/FTX EU - we are here! #157083][1], NFT [437940031816010279/FTX EU - we are here! #157161][1], NFT [576444513885659368/FTX EU - we are here! #157240][1] | | |
| 03095133 | | USD[0.00] | | |
| 03095134 | | ALGO-PERP[0], ETH[.03828847], ETHW[.03828847], FTT[.39994], FTT-PERP[0], LUNC-PERP[0], NEXO[4], SOL[.009858], USD[0.00] | | |
| 03095138 | | NFT [292679230945939710/Monaco Ticket Stub #293][1], NFT [340195489294449926/Mexico Ticket Stub #665][1], NFT [374797086086213478/Silverstone Ticket Stub #47][1], NFT [377752307396262714/Belgium Ticket Stub #958][1], NFT [403331612046504211/Austin Ticket Stub #156][1], NFT [412762501477672332/Baku Ticket Stub #1575][1], NFT [424072949023520618/FTX Crypto Cup 2022 Key #21347][1], NFT [480890828521250548/Hungary Ticket Stub #1774][1], NFT [558172739600342782/Japan Ticket Stub #411][1], NFT [575055853016473652/Netherlands Ticket Stub #1143][1] | Yes | |
| 03095145 | | USD[0.01] | | |
| 03095148 | | USD[0.00] | | |
| 03095164 | | AAVE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[47.4], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL[15.44768576], TRX[24241.00695059], TRX-PERP[0], UNI-PERP[0], USD[1462.62], USDT[12.09848915], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | TRX[24163.825998] |
| 03095165 | Contingent, Disputed | AVAX[0], EUR[0.00], USD[0] | | |
| 03095168 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03095169 | | NFT [314868147392551580/FTX EU - we are here! #259650][1], NFT [380605074299354465/FTX EU - we are here! #259619][1], NFT [490707274924013485/FTX EU - we are here! #259637][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03095171 | | KIN[0], USD[0.00], USDT[0] | | |
| 03095184 | | SOL[.0064625], USDT[0.94937547] | | |
| 03095190 | | PSY[537.8924], USD[0.00], USDT[0.05363585] | | |
| 03095192 | | RAY[0.01000000], SRM[.02652504], USD[0.05], USDT[0.06553136] | | |
| 03095193 | | SHIB[146718.24804259], USDT[0] | | |
| 03095196 | Contingent, Disputed | AVAX[0.00056380] | | |
| 03095197 | | NFT (301383614923768665/FTX Crypto Cup 2022 Key #4477)[1] | | |
| 03095205 | | AUD[0.00], USD[0.00] | | |
| 03095206 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03095211 | | SRM[0.00], USD[0.00], USDT[0.00000001] | | |
| 03095213 | | ATLAS[23854.19961873], ATOM[24.99839659], AVAX[10.11577111], BNB[.15159426], CRO[743.56325297], ETH[.14964054], ETHW[.14964054], EUR[0.00], FTM[141.79419394], FTT[16.80187087], GALA[1913.26937302], MANA[121.20357221], MATIC[182.68715183], ONE-PERP[4180], PERP[462.52698034], SAND[90.9850717], SOL[3.07792709], SUSHI[53.88621378], USD[-66.63], USDT[0], XRP[707.83038708] | | |
| 03095219 | | NFT (324304398122046495/FTX EU - we are here! #143010)[1], NFT (541986834113644849/FTX EU - we are here! #143241)[1], NFT (551314133249053458/FTX EU - we are here! #143344)[1] | | |
| 03095222 | | BNB[7.50064156], ETH[1.81296003], ETHW[1.81296003], SOL[24.35959455], USD[0.72] | | |
| 03095223 | | CEL[0], LDO[135.82242223], SOL[0] | | |
| 03095226 | Contingent | ADA-PERP[0], APE[.29994], ATLAS[190], ATOM[1.39986], AUDIO[25], AVAX[1.29988000], BTC[0], CRV[11], ENJ[40.9914], ETH[.006], ETHW[.006], GALA[443.18544569], GARI[15.9968], LINK[0], LRC[32], LUNA2[0.79875852], LUNA2_LOCKED[1.86376988], LUNC[39788.499938], MANA[52.94947309], MATIC[27.994], MER[11.9976], NEAR[1.69966], RUNE[8.29286], SAND[47.9922], SGD[0.92], SOL[.12995], THETA-PERP[0], USD[33.80], USDT[0], USTC[.201192], YFI[0] | | |
| 03095231 | | USDT[4248.48396616] | Yes | |
| 03095234 | Contingent, Disputed | AVAX-PERP[0], BTC[0], DOGE-PERP[0], LUNC-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03095235 | Contingent | ALGO[0], ATOM[0], AVAX[0], DOT[0], ETH[0], ETHW[0], FTM[0], LINK[0], LTC[0], LUNA2[1.79173143], LUNA2_LOCKED[4.18070669], LUNC[4187.43], MATIC[0], NEAR-PERP[0], SOL[7.16038714], USD[1.54], XRP[0], YFI[0] | | |
| 03095237 | Contingent, Disputed | AVAX[0.00057858], USDT[0] | | |
| 03095240 | | FTT[1.39972], USDT[1.86532713], XRP[.69002] | | |
| 03095241 | | AUD[0.00], AVAX[0], POLIS[0], USD[0.00] | | |
| 03095248 | | BNB[.0005], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 03095252 | | TRX[.000897], USD[0.00], USDT[0] | | |
| 03095254 | | BTC[0.00000304] | | |
| 03095256 | | APE[17.58863871], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], LTC-PERP[0], MANA[6.73567786], USD[0.00] | | |
| 03095257 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03095259 | | USD[25.00] | | |
| 03095260 | | NFT (491054053678390928/The Hill by FTX #28130)[1] | | |
| 03095261 | | USD[0.00], USDT[0.03273348] | Yes | |
| 03095263 | | USD[0.00], USDT[0] | | |
| 03095271 | Contingent, Disputed | AVAX[0.00057711], USDT[0] | | |
| 03095272 | | FTT[24.99525], USDT[9] | | |
| 03095273 | | USD[0.00] | Yes | |
| 03095283 | | TRX[.000002], USDT[0] | | |
| 03095285 | | BTC[.01906], USD[500.00] | | |
| 03095286 | | ETH[1.00608], ETHW[1.00608], XRP[335.72] | | |
| 03095287 | | USDT[.01] | | |
| 03095290 | | SOL[.0097584] | | |
| 03095291 | | BTC[0.00070497], USDT[0.00003213] | | |
| 03095294 | | ATLAS[1229.9226], USD[95.02], USDT[.000678] | | |
| 03095299 | Contingent | BTC[.00000058], ETH[.00001821], ETHW[1.99430213], GST[0], LUNA2[0], LUNA2_LOCKED[9.40142791], LUNC[468219.09594794], NFT (348437583742516267/FTX EU - we are here! #96126)[1], NFT (405134479129428190/FTX EU - we are here! #95967)[1], NFT (506829297900335839/FTX EU - we are here! #95646)[1], TRX[1], USD[0.00], USDT[0.22353267], USTC[287.22048101] | Yes | |
| 03095300 | | KIN[0.73546426], SPELL[0], USD[18.94] | Yes | |
| 03095302 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0], MATIC[0], SPELL[0], USD[0.00], USDT[0.00016635] | | |
| 03095309 | | USD[25.00] | | |
| 03095310 | Contingent | ADA-PERP[0], ALCX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00475445], LUNA2_LOCKED[0.01109373], LUNC[1035.29338501], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.331612], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 03095314 | | ALGO[210.04821975], APE[0], BAO[3], DENT[1], ENJ[368.54803969], HXRO[1], KIN[1], RSR[2], SGD[0.00], SPELL[211669.32336175], TRX[1], UBXT[1], XRP[.04893769] | Yes | |
| 03095320 | | FTT[6.73314953], NFT (493464550122911638/The Hill by FTX #21121)[1], TRX[.000012], USD[0.28], USDT[0.38568099] | | |
| 03095323 | | TRX-2021123[0], USD[7.98], USDT[0], XRP-PERP[0] | | |
| 03095324 | | AKRO[2], AVAX[5.0422745], BAO[3], CHF[0.96], DENT[2], KIN[5], MATIC[153.54952328], REN[639.14675157], RUNE[59.61900811], SAND[28.97714906], SRM[30.04635106], UBXT[1], USD[0.00] | | |
| 03095327 | | SOL[.35317977], SPELL[2200], USD[0.00] | | |
| 03095328 | | USD[0.00] | | |
| 03095333 | | USD[0.00] | | |
| 03095337 | | FTT[0], SOL[0], USDT[0] | | |
| 03095341 | | AVAX[0], USD[0.20] | | |
| 03095343 | | AVAX[0.26362774], SOL[.6298803], USDT[0.41104779] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03095345 | | TRX[.000777], USD[0.00], USDT[107.17058327] | | |
| 03095359 | | BNB[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03095366 | | BF_POINT[300], CRO[.06566079], DENT[1], FTT[.09302012], NFT (311667550003977350/FTX AU - we are here! #3634)[1], NFT (314172639881942822/FTX EU - we are here! #128742)[1], NFT (321129547322685169/Monaco Ticket Stub #279)[1], NFT (344049997018548660/Monza Ticket Stub #923)[1], NFT (372213783073245583/Mexico Ticket Stub #460)[1], NFT (389153145086593814/FTX EU - we are here! #128951)[1], NFT (408065959555143765/Baku Ticket Stub #1366)[1], NFT (415030314517555286/Japan Ticket Stub #360)[1], NFT (423919974398196206/FTX AU - we are here! #3607)[1], NFT (425937040556419145/FTX AU - we are here! #57875)[1], NFT (467516292130697308/Netherlands Ticket Stub #130)[1], NFT (481547564554825883/FTX EU - we are here! #128884)[1], NFT (485318998101583739/FTX Crypto Cup 2022 Key #21343)[1], NFT (509393292187133367/Montreal Ticket Stub #1565)[1], NFT (517041668085596453/Austin Ticket Stub #153)[1], NFT (532044606035364619/Hungary Ticket Stub #1695)[1], NFT (549431664427346204/Silverstone Ticket Stub #602)[1], NFT (565777893441392427/Belgium Ticket Stub #791)[1], NFT (569314071907661773/The Hill by FTX #6673)[1], TONCOIN[.00152163], TRX[1], USD[0.00] | Yes | |
| 03095369 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SHIB-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.04], USDT[0.93797148], WAVES-PERP[0], XMR-PERP[0] | | |
| 03095378 | | AVAX[0], TRX[.276356], USDT[1.00034951] | | |
| 03095387 | | ETH[.26473883], ETHW[.26473883], MANA[45], SOL[11.0073475], USD[608.39] | | |
| 03095388 | | NFT (302102470765483972/FTX EU - we are here! #186563)[1], NFT (387516921628615945/FTX AU - we are here! #13290)[1], NFT (435398386057920577/FTX EU - we are here! #186378)[1], NFT (472394790850497396/FTX AU - we are here! #54208)[1], NFT (529937041639805662/FTX AU - we are here! #186044)[1], NFT (548021202761857956/FTX AU - we are here! #13318)[1] | | |
| 03095396 | | AKRO[2], DENT[2], KIN[4], TRX[3], UBXT[3], USDT[0.00002972] | Yes | |
| 03095398 | | USD[0.01] | | |
| 03095405 | | CRV[212.8886], USD[0.00], USDT[282.41120128] | | |
| 03095406 | | BNB[.0097], BTC[.00007803], USD[1179.03], USDT[0] | | |
| 03095407 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03095421 | | BTC[.00009924], ETH[.00098689], ETHW[.00098689], USDT[0.00000001] | | |
| 03095423 | | BTC[0], ETH[.00084417], ETHW[.00084417], TONCOIN[.01604], USD[28.37] | | |
| 03095428 | | USD[0.43] | Yes | |
| 03095430 | | XRP[2139.859549] | Yes | |
| 03095432 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[15.97], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03095434 | | ATLAS[50], USD[0.28], USDT[0.35043569] | | |
| 03095436 | | DOT[8.6981], LTC[.0002538], SOL[2.52396165], USD[0.02], XRP[0] | | |
| 03095439 | | AVAX[0], BNB[.00000001], NFT (475466285381783108/FTX EU - we are here! #112357)[1], NFT (485371806919876026/FTX EU - we are here! #111813)[1], NFT (540444263438787325/FTX EU - we are here! #112554)[1], USDT[0] | | |
| 03095440 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX[1.44707236], AXS-PERP[0], BAO-PERP[0], CVC-PERP[0], ETHBULL[0.00006766], FLOW-PERP[0], FTT[0.00843379], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.27341480], LUNA2_LOCKED[0.63796788], LUNC[59536.65030387], LUNC-PERP[0], MATICBEAR2021[68.396], MATICBULL[3.91595], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[8.96327703], SOL-PERP[0], STMX-PERP[0], USD[230.80], USDT[87.17043102], USDT-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[8.753717] |
| 03095442 | | ETH[.00000001] | | |
| 03095444 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03095454 | Contingent | 1INCH[0], ALPHA[0], DODO[0], ETH[0], ETHW[11.75909632], GMT[0], GST[0.02757422], GST-PERP[0], LUNA2[0.00008080], LUNA2_LOCKED[0.00020955], LUNC[19.556088], REEF[0], SHIB[1343432.29954529], TLM[0], TRX[0.93728524], USD[0.17], USDT[0], USTC[0] | | |
| 03095455 | | USD[0.00] | | |
| 03095456 | | ATLAS[0.00287308], BAO[1], BTC[.00101427], DOGE[56.22748802], EUR[0.00], KIN[2], POLIS[14.01768243], SOL[1.50640907], TRX[215.42916695], UBXT[579.36997028], USD[0.03], USDT[10.38400499], XRP[57.64911736] | Yes | |
| 03095457 | Contingent, Disputed | AVAX[0.00057029], USDT[0] | | |
| 03095463 | | BTC[0], ETH[.01099791], ETHW[.01099791], FTT[.2090137], NEAR[.99981], USD[14.57] | | |
| 03095468 | Contingent | ADA-PERP[0], ANC[.035055], APE-PERP[0], APT[0], APT-PERP[0], ATLAS[7946.25648456], ATOM[0], BNB[0], BTC[0.00000002], COPE[.960255], DOGE[0.01026285], DOT[725.73541658], ETH[0], ETHW[0], FTM[0], FTT[.00904894], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00323840], LUNA2_LOCKED[0.00755626], LUNC[0.00887344], LUNC-PERP[0], MATIC[0], NFT (494204858605422963/Magic Eden Pass)[1], RAY[.927299], SOL[0.00013801], SOL-PERP[0], SRM[0.00484221], SRM_LOCKED[2.79719116], STEP[.06], TRX[.158434], USD[7238.29], USDT[157.55484130], USTC[0.06849300], USTC-PERP[0], XMR-PERP[0], XRP[0] | | |
| 03095473 | Contingent | AVAX[0], AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FTT[.000315], KNC-PERP[0], LUNA2[0.00217586], LUNA2_LOCKED[0.00507701], LUNC[0.00028227], USD[0.00], USDT[0.00000001], USTC[0.30800396] | | |
| 03095475 | | CRO[430], USD[0.90] | | |
| 03095482 | | USD[0.17], USDT[.001187] | | |
| 03095483 | | USD[1.26] | | |
| 03095485 | | NFT (413398586114429721/FTX AU - we are here! #281430)[1], NFT (495087335700134000/FTX AU - we are here! #281424)[1], USD[0.01] | | |
| 03095487 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03095504 | Contingent | APT-PERP[0], BTC[0], CTX[0], ETH[0], ETH-PERP[0], FTT[25.14226777], GMT-PERP[0], GST-PERP[0], LUNA2[0.00688537], LUNA2_LOCKED[0.01606587], LUNC[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.70], USD[0.00000001], USTC[0] | | |
| 03095507 | Contingent | DOGE[21], FTT-PERP[0], GST[26.9], LUNA2[0.03344172], LUNA2_LOCKED[0.07803069], LUNC[7282.00661559], TRX[.00028], USD[0.00], USDT[0.04997646] | | |
| 03095517 | Contingent | LUNA2[0], LUNA2_LOCKED[1.88214700], TONCOIN[.06], TRX[.473002], USD[0.00], USDT[0.00248307] | | |
| 03095528 | | TRX[.000003], USD[0.00], USDT[0.00001233] | | |
| 03095534 | | ETH[-0.00074782], ETHW[-0.00074312], OKB[0.09370731], USD[0.96], USDT[0.83423072] | | |
| 03095537 | | ATOM[0], BIT[626.9002953], ETH[0], ETHW[0], FTT[75.70458973], GMT-PERP[0], IMX[0], MANA[31.35614121], NFT (340902573266287017/FTX AU - we are here! #59230)[1], NFT (385516117306333452/FTX AU - we are here! #4395)[1], NFT (436006043895001843/FTX AU - we are here! #4365)[1], RAY[0], USD[0.26], USDT[0], USTC-PERP[0] | Yes | |
| 03095540 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03095541 | | EUR[0.00], USDT[0.00000001] | Yes | |
| 03095542 | | BTC[.0373], ETH[.5478], ETHW[.5478], USD[2.46] | | |
| 03095545 | | ATLAS[13097.38], USD[1.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03095547 | | AVAX[0.01999481], ETH[.03350465], ETHW[.03350465], USD[0.00], USDT[0] | | |
| 03095548 | | BNB[0], USDT[0] | | |
| 03095552 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03095553 | | BTC[.20924503], NFT (440912468738195818/FTX EU - we are here! #166492)[1], NFT (512067850174391024/FTX EU - we are here! #166405)[1], NFT (518621688135583755/FTX EU - we are here! #166558)[1] | Yes | |
| 03095556 | | ETH[.3552898], ETH-PERP[0], ETHW[.3552898], USD[0.00] | | |
| 03095558 | | TRX[.689818], USD[0.03], USDT[0] | | |
| 03095559 | | ETH[0], ETHW[.00000011], KIN[6], USDT[0.00001370] | Yes | |
| 03095561 | | BTC[.00001568], DOGE[.28], ETH[.0001835], ETHW[.1781835], NFT (384062789476255439/FTX EU - we are here! #141164)[1], NFT (479498850689503831/FTX EU - we are here! #141568)[1], NFT (544847126974210303/FTX EU - we are here! #141946)[1] | | |
| 03095563 | Contingent, Disputed | DENT[0.01870302], DOGE[37.91625108], MATIC[0], USD[0.00] | Yes | |
| 03095569 | | BTC[.50190742], ETH[0.46559602], ETHW[0.46559602], EUR[192.32], FTM[0], RUNE[196.20071313], SOL[120.10783733] | | |
| 03095573 | | BICO[99.983], CONV[22594.9969], DYDX[99.983], FTT[0.02411413], ICP-PERP[0], IMX[47.391942], PTU[251.983], REAL[40.08198], SXP[100.96549], USD[122.27], USDT[0] | | |
| 03095576 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.80899297], LUNA2_LOCKED[1.88765027], LUNC[176159.923436], LUNC-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 03095580 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03095582 | | AKRO[1], BAO[2], DENT[1], USD[41.67], USDT[0] | | |
| 03095586 | | AVAX[0], EUR[0.00], USD[0.00] | | |
| 03095588 | | EUR[0.00], FTT[2.41500728] | | |
| 03095589 | | USD[0.26] | | |
| 03095592 | | AVAX[0.00000001], BNB[0], DOGE[0], ETH[0], FTM[0], FTT[250.752348], MATIC[0.00000072], NFT (309209663278785521/FTX AU - we are here! #46067)[1], NFT (428147105619163808/FTX EU - we are here! #226873)[1], NFT (461061701746149451/FTX EU - we are here! #226838)[1], NFT (534103927895236135/FTX AU - we are here! #46135)[1], SOL[0.00000001], TRX[0.00001200], USD[0.43], USDT[0], XRP[.71889882] | | |
| 03095594 | | BAO[1], ETH[.00000203], ETHW[.00000203], KIN[1], TRX[1], USD[0.00] | Yes | |
| 03095596 | | SUSHI-0325[0], SUSHI-PERP[0], USD[0.00] | | |
| 03095597 | | CRO-PERP[0], EUR[33.16], TRX[.000777], USD[3.27], USDT[0.00000001] | | |
| 03095599 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03095600 | | NFT (294913467844471799/FTX Crypto Cup 2022 Key #8308)[1], NFT (454068477198774950/The Hill by FTX #13706)[1] | | |
| 03095602 | | BAO[1], BTC[.00041512], GBP[0.01], USD[0.00] | Yes | |
| 03095606 | | AVAX[447.87589509], ENS[145.65], ETH[5.39909354], ETHW[5.39909354], FTT[182.60810008], MATIC[340.09625], SAND[34.00108], USD[1.93], USDT[0.27895903] | | |
| 03095610 | | BAO[7], DENT[1], KIN[5], NFT (432931648245298698/FTX EU - we are here! #174946)[1], NFT (498101801050993685/FTX EU - we are here! #174912)[1], NFT (552222042418334294/FTX EU - we are here! #174757)[1], RSR[1], TRX[1.000291], UBXT[1], USDT[0.00000647] | | |
| 03095616 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[3657.14], USDT[0], XRP-PERP[0] | | |
| 03095618 | | BTC[.00489946], BTC-PERP[0], BULL[.00009722], ETHBULL[.0009808], SHIB-PERP[0], USD[547.40] | | |
| 03095623 | | ATLAS[259.81], BTC[0.00009413], POLIS[3.09715], USD[3.04] | | |
| 03095626 | | ETH[0], USDT[0.98466576] | | |
| 03095638 | | USD[0.01] | | |
| 03095639 | | BAO[1], KIN[1], NFT (314109835218616462/FTX EU - we are here! #42066)[1], NFT (335085603691477046/FTX EU - we are here! #41954)[1], NFT (552850773910524166/FTX EU - we are here! #41753)[1], TRX[37.20444724], USD[0.05], USDT[0.00001136] | | |
| 03095641 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00037518], SOL-0325[0], SOL-PERP[0], USDT[0.09266485] | | |
| 03095651 | | SHIB[100000], USD[0.05], USDT[0.00000001] | | |
| 03095652 | | BNB[.000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 03095656 | | ATLAS[450], USD[101.49] | | |
| 03095661 | | NFT (428634637335237091/FTX Crypto Cup 2022 Key #2222)[1], NFT (539744483332517622/Austria Ticket Stub #1458)[1] | | |
| 03095665 | | BAO[3], DENT[1], ETH[2.06797519], EUR[0.00], FRONT[1], KIN[4], SECO[1.01296921], USD[4535.69] | Yes | |
| 03095666 | | BAO[1], ETH[.08273486], ETH[.86471753], ETHW[.86435432], KIN[1], SOL[9.71268347], USD[0.01], USDT[23.87731338] | Yes | |
| 03095671 | | AAVE[0.00382349], AVAX[0.18814145], USD[-1.31], USDT[0.02824898] | | |
| 03095673 | | ETH[0.00083546], ETHW[0.00083546], USD[0.00] | | |
| 03095696 | | NFT (357436463167645553/FTX EU - we are here! #60424)[1], NFT (451800216369021696/The Hill by FTX #14438)[1], NFT (475280527298554704/FTX EU - we are here! #60872)[1], NFT (550036532844228381/FTX EU - we are here! #60730)[1] | | |
| 03095702 | | ETH[.00013628], ETHW[.00013628], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03095705 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[805.88035610], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0.03055840], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL[0.07097762], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.88866289], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX[1.12284666], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[1076.52], USDT[0.01318361], USDT-PERP[0], USTC[0.00000002], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[11.09207274], XRP-PERP[0], YFI-PERP[0] | | BNT[.029984], TRX[1.000387], XRP[.092038] |
| 03095706 | | FTT[25.01882809], USD[0.00], USDT[0] | | |
| 03095707 | | ETH[1.94420194], ETHW[1.94420194], USDT[0.00002401] | | |
| 03095708 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03095710 | | BF_POINT[200] | Yes | |
| 03095712 | | BNB[.0000001], ETH[0], KIN[1] | | |
| 03095717 | | APE[93.43401962], BTC[.25803753], ETH[2.41603457], ETHW[0], NFT (321980071008773368/FTX EU - we are here! #231589)[1], NFT (363776092256625127/FTX EU - we are here! #231567)[1], NFT (374881885321342399/The Hill by FTX #3148)[1], NFT (396920570738060004/The Hill by FTX #3150)[1], NFT (416431615789916733/FTX EU - we are here! #231608)[1], NFT (425360408608504564/FTX EU - we are here! #231599)[1], NFT (487190843974861716/FTX AU - we are here! #2629)[1], NFT (493012813173466746/FTX AU - we are here! #26193)[1], NFT (502452711842276147/FTX AU - we are here! #2632)[1], NFT (505102999798284173/FTX AU - we are here! #6786)[1], NFT (516519662274546712/FTX AU - we are here! #231602)[1], NFT (573131483349449036/FTX EU - we are here! #231583)[1], SHIB[16749804.05866695], SOL[24.89257416], USD[0.00], USTC[9200.49832767] | Yes | |
| 03095718 | | OXY[141], USDT[.28813813] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03095725 | | NFT (5467011624302100005/The Hill by FTX #14294)[1], USD[25.00] | | |
| 03095726 | | SOL[0] | | |
| 03095727 | | FTT[.04271], USD[0.01] | | |
| 03095729 | | BTC[0.08736516], ETH[0.00129586], ETHW[0], EUR[1.07], MSOL[0], STETH[0], USD[0.43], USDT[0.00000281] | Yes | |
| 03095730 | | ANC-PERP[0], APE-PERP[0], AVAX[.04990904], BTC-MOVE-0506[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], LUNC-PERP[0], MOB-PERP[0], PERP-PERP[0], RUNE-PERP[0], USD[0.37], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03095743 | | BTC[0.00925851], ETH[0], GMT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000409] | | |
| 03095749 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03095750 | | BTC[.02114265], XRP[1655.91848] | | |
| 03095754 | | TRX[.01005], USDT[1], XRP[.090385] | | |
| 03095756 | | BULL[0.05306763], SOL[3.7072472], USD[154.12] | | |
| 03095762 | | BNB[0] | | |
| 03095765 | | FTT[.0588396], SAND[0], USD[2000.74], USDT[0.38427295] | | |
| 03095769 | | USD[0.75] | | |
| 03095770 | | USD[25.00] | | |
| 03095775 | Contingent, Disputed | USDT[.11223022] | | |
| 03095776 | | USD[25.00] | | |
| 03095779 | | USD[25.00] | | |
| 03095780 | Contingent | HT[.04344537], NFT (333369540727132174/FTX AU - we are here! #53794)[1], NFT (338529422998758806/FTX AU - we are here! #13891)[1], NFT (377817185756303049/FTX EU - we are here! #99603)[1], NFT (380121771741206618/FTX AU - we are here! #13878)[1], NFT (391640904832473119/FTX EU - we are here! #99409)[1], NFT (562307321198882860/FTX EU - we are here! #99010)[1], SRM[10.0408367], SRM_LOCKED[115.5991633], USD[0.01], USDT[20272.66412036] | | |
| 03095783 | | AKRO[1], BAO[3], CHZ[0], KIN[1], UBXT[1], USD[0.00], USDT[0.00000649] | Yes | |
| 03095799 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03095804 | | TRX[.000777], USD[0.00], USDT[0.00000001] | Yes | |
| 03095808 | | KIN[758002.02679503] | | |
| 03095809 | | MATIC[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03095817 | | SHIB-PERP[0], USD[4.84] | | |
| 03095823 | | USD[0.00] | | |
| 03095829 | | AVAX-PERP[0], TRYB-PERP[0], USD[0.06], USDT[0] | | |
| 03095830 | | SOL[0] | | |
| 03095834 | | TONCOIN[3.03], USD[0.00] | | |
| 03095835 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03095848 | | ATLAS[10], AVAX[0.10005432], FTT[1], USD[0.02] | | |
| 03095858 | | TRX[.000168], USD[0.01], USDT[0.00568002] | | |
| 03095859 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], LINK[120.97701000], LINK-PERP[0], LUNC-PERP[0], MATIC[885.83166000], MATIC-PERP[0], SAND-PERP[0], USD[32020.45], USDT[0] | | |
| 03095863 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03095864 | | BNB[.00005565], ETH[0], USDT[0.01443114] | | |
| 03095866 | Contingent | AAVE[2], AVAX[7.89465818], BTC[0.02764499], ETH[.99451651], ETHW[.6062284], EUR[0.00], FTT[4.83395653], GRT[186.07824359], LUNA2[1.04530219], LUNA2_LOCKED[2.43903845], USD[0.00], USDT[0], USTC[.22817805] | | |
| 03095872 | | LTC[0], TONCOIN[0] | | |
| 03095873 | | BTC[0], TRX[.001746], USDT[.2015678] | | |
| 03095879 | | NFT (343146504689655084/The Hill by FTX #44173)[1], NFT (427526936636580818/FTX EU - we are here! #285014)[1], NFT (446751981467699116/FTX EU - we are here! #285005)[1], NFT (521015604292371104/FTX Crypto Cup 2022 Key #26570)[1], USD[5.00] | | |
| 03095880 | | BTC[0.14829531], ETH[1.428352], ETHW[1.428352], LINK[16.1], LTC[.097], SOL[26.99544], USD[1445.39] | | |
| 03095892 | | ADA-PERP[0], ATLAS[.007], ATLAS-PERP[0], AVAX-PERP[0], CHZ-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], LDO-PERP[0], NEAR-PERP[0], REN-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000025], TRYB[.04234], TRYB-PERP[0], USD[1.92], USDT[0.00114280], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03095894 | | BTC[0.01221000], USD[0.00], USDT[0.00003811] | | |
| 03095899 | | USDT[60] | | |
| 03095902 | | AKRO[2], BAO[2], BNB[7.4826525], CRO[2209.4395131], FTT[26.38992649], KIN[3], NFT (434426897820996069/FTX EU - we are here! #273564)[1], NFT (478765241608238503/FTX EU - we are here! #178572)[1], NFT (573527808945541597/FTX EU - we are here! #178905)[1], RSR[1], TRX[1], UBXT[2], USDT[4252.09187204] | Yes | |
| 03095915 | | ETH[.00000004] | | |
| 03095916 | | APE[1.7448], BTC[.00007055], TRX[.000018], USD[0.21], USDT[0] | | |
| 03095923 | | USD[25.00] | | |
| 03095924 | | USD[0.00] | | |
| 03095927 | | AVAX[0], BNB[0.00102772], FTM[0], LTC[0], MATIC[0], USD[0.00] | | |
| 03095929 | | BTC[.00603735], MANA-PERP[0], MATIC[53.61979789], SOL[2.6708065], USD[0.00] | | |
| 03095930 | | BAO[1], ETH[.00000014], ETHW[.00000014], EUR[0.01], KIN[1] | Yes | |
| 03095932 | | AUD[0], AVAX[53.20944430], DOT[198.70305279], ETH[17.477158], ETHW[13.122375], FTM[1893.04879066], MATIC[3343.03281469], SOL[57.64894684], USD[1.64], USDT[0.49324926] | | AVAX[53.18936], DOT[198.56028], FTM[1891.6216], MATIC[3339.332] |
| 03095933 | | USDT[0] | | |
| 03095934 | | USDT[0.00001689] | | |
| 03095936 | | USD[25.00] | | |
| 03095937 | | BAO[1], KIN[1], TOMO[1.02007075], USD[0.00] | Yes | |
| 03095938 | | BNB[0], USD[5740.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03095948 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03095953 | | AVAX[0] | | |
| 03095957 | | USD[25.00] | | |
| 03095958 | | BTC[0], ETHW[.00015536], USD[0.00], USDT[0.00039660] | | |
| 03095960 | | 0 | | |
| 03095964 | | ETH[0.00000001], NFT (299399898959906334/FTX EU - we are here! #237633)[1], NFT (303987624894295981/The Hill by FTX #5501)[1], NFT (306833549455571518/FTX AU - we are here! #11986)[1], NFT (325488913991882892/FTX AU - we are here! #41717)[1], NFT (406149939660753871/Austria Ticket Stub #1773)[1], NFT (407748551208420036/FTX EU - we are here! #237600)[1], NFT (441277890348512674/FTX Crypto Cup 2022 Key #2735)[1], NFT (512934495970854104/FTX AU - we are here! #11930)[1], NFT (551511216798927396/FTX EU - we are here! #237655)[1] | | |
| 03095967 | | USD[0.00] | | |
| 03095973 | | ETH[8.0006], ETHW[8.0006], USD[7281.94] | | |
| 03095977 | | AKRO[1], BAO[1], BNB[.0002742], DOGE[1], EUR[0.40], KIN[2], TOMO[1], TRX[1], USDT[0.52570234] | | |
| 03095979 | | USDT[0.00001363] | | |
| 03095980 | | DENT[1], ETH[0], RSR[1], TRX[1], USDT[0.00000811], XRP[0] | | |
| 03095981 | | AVAX[0] | | |
| 03095984 | | NFT (562319294054826396/FTX AU - we are here! #56334)[1] | | |
| 03095986 | | BTC[.0023], USD[4.72] | | |
| 03095988 | | SOL[0] | | |
| 03095995 | | USD[0.00] | Yes | |
| 03096001 | | ATLAS[969.806], IMX[29.29414], USD[0.78], USDT[0] | | |
| 03096002 | | DENT[1], TRX[0] | | |
| 03096004 | | USDT[2] | | |
| 03096007 | | BNB[.09], USD[1.51], USDT[.2024] | | |
| 03096008 | Contingent | AAVE[.00080245], AAVE-PERP[0], ADABULL[.00173966], ADA-PERP[0], APE[.060474], APE-PERP[0], ATLAS[3.25], ATOMBULL[40.016], ATOM-PERP[0], AVAX[184.00883], AVAX-PERP[0], BEAR[396.02], BTC[.000062], BTC-PERP[0], BULL[0.00004474], CEL-PERP[0], CRV-PERP[0], DOGEBEAR2021[.0002618], DOGEBULL[.089811], DOGE-PERP[0], DOT[.04258], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.80389326], ETHBULL[.00058384], ETH-PERP[0], FIL-PERP[0], FTM[14283.42852], FTM-PERP[0], GALA[7.0372], GMT-PERP[0], GRT[1.71836], GRTBEAR[1620.6], GRTBULL[6.019], GRT-PERP[0], HNT[.040762], LINK-PERP[0], LTC[.00875], LTCBEAR[379.566], LTC-PERP[0], LUNA2[30.47474859], LUNA2_LOCKED[71.10774671], LUNC[6635544.0694616], LUNC-PERP[0], MANA[.06058], MANA-PERP[0], MATIC[3008.5762], MATICBEAR2021[37.092], MATICBULL[12.93512], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND[.93458], SAND-PERP[0], SOL[.0046828], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.70], WAVES[.40631], WAVES-PERP[0], XLMBULL[2.0126], XRP[.75008], XRP-PERP[0] | | |
| 03096022 | | BTC[.092261], ETH[1], ETHW[1], SOL[3], USD[0.43] | | |
| 03096023 | | ETHW[.00087851], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03096024 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03096029 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], TRX[.00115], USD[0.00], USDT[-0.00006208] | | |
| 03096031 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03096033 | | NFT (302132050484688265/FTX EU - we are here! #244037)[1], NFT (356495322601907590/FTX EU - we are here! #244080)[1], NFT (428649385575996412/FTX EU - we are here! #244059)[1], NFT (518704006166881800/FTX AU - we are here! #19121)[1], NFT (573995536373296276/FTX AU - we are here! #51442)[1], USDT[0] | | |
| 03096037 | | USD[25.00] | | |
| 03096045 | | USDT[0.00000949] | | |
| 03096047 | | USD[0.15] | | |
| 03096054 | | 1INCH[0], 1INCH-PERP[38], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[90400000], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[3320000], ATOM-PERP[0], AVAX-PERP[1.3], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[.1], BOBA-PERP[0], BTC[0.00058270], BTC-MOVE-WK-0826[0], BTC-PERP[0], C98-PERP[120], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0.40000000], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[80], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[538], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[5.02], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0.04400000], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[20.86], FTM-PERP[0], FTT-PERP[26.2], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[134], GOG[.9922], GRTBULL[50000000], GRT-PERP[0], GST-PERP[0], HNT-PERP[9.4], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[16], IOST-PERP[0], JASMY-PERP[14200], KAVA-PERP[0], KLAY-PERP[290], KNC-PERP[0], KSHIB-PERP[6587], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[99], MAPS-PERP[0], MASK-PERP[0], MATICBULL[70000], MATIC-PERP[52], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[.075], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[23.8], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[56], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1.11773558], RAY-PERP[112], REEF-PERP[4890], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[91], SCRT-PERP[0], SHIB-PERP[4100000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[3.49], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[71], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[52], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[944], TRXBULL[.4], TULIP-PERP[0], UNISWAP-PERP[0], USD[-1230.47], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[2.4.5], XEM-PERP[0], XLM-PERP[0], XRP-PERP[54], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03096060 | Contingent | AAVE[.9693986], ATOM[2.85150516], CRV[.960036], FTT[.12703187], LUNA2[4.69979365], LUNA2_LOCKED[10.9661852], LUNC[1.04579091], NFT (467045704573231737/The Hill by FTX #34540)[1], SOL[1.01952664], TRX[.684461], UNI[.0980018], USD[1901.03], USDT[0.00000001], USTC[665] | | ATOM[2.694451], USD[1083.91] |
| 03096061 | | DOGE[688.8622], SHIB[80358385.15899879], USD[0.10] | | |
| 03096068 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03096070 | | MATIC[0], USD[0.00], USDT[0] | | |
| 03096071 | | BAO[1], ETH[0], GBP[0.00], GRT[1], KIN[2], LOOKS[0], MATH[1], RSR[2], SECO[1], TOMO[1], TRX[3], UBXT[1], USDT[0] | | |
| 03096074 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03096078 | | FTT[2.3], PORT[.079], USD[0.16] | | |
| 03096079 | Contingent | BTC-MOVE-0512[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00957584], LUNC-PERP[0], NFT (325080384729327874/FTX AU - we are here! #20062)[1], NFT (473083725370887406/FTX AU - we are here! #63693)[1], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03096081 | | AKRO[1], BAO[1], KIN[1], SHIB[91402.01394268], USD[0.00], USDT[0] | | |
| 03096082 | | USD[2.15] | Yes | |
| 03096083 | Contingent, Disputed | GBP[0.00], LTC[0], NEXO[0], SOL[0] | | |
| 03096095 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03096096 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRN-PERP[0], THETA-0325[0], TRX-PERP[0], USD[0.18], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 03096100 | Contingent | BTC[.00006843], ETH[0.17399575], ETHW[0.00250964], LINK[6.4987], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00237], TRX[.000028], USD[0.18], USDT[-19.92517019] | | |
| 03096101 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03096102 | | BNB[0], HT[.0000055], USD[0.00] | | |
| 03096104 | | AVAX-PERP[5.7], BTC[.0001], FTT[.00000011], GALA-PERP[0], NEAR-PERP[0], PRISM[1.120295], USD[5914.54], USDT[0] | | |
| 03096113 | Contingent | ALCX[2], BTC[0], CVX[6.7], LUNA2[0.80041815], LUNA2_LOCKED[1.86764236], LUNC[5081.0560346], NFT (400054805512612817/The Hill by FTX #21677)[1], SOL[7.15232348], USD[0.00], USDT[2.31612478], USTC[110] | | |
| 03096120 | | AKRO[1], BAO[3], BTC[0], ETH[0.00000024], ETHW[0.00000024], KIN[1], SOL[0.00000757], USD[0.00] | Yes | |
| 03096121 | | AKRO[1], BAO[1], KIN[2], TRY[0.00], UBXT[2], USDT[0.00001243] | | |
| 03096125 | | AVAX[.0096], BNB[.000936], BTC[.24105178], DAI[.06], ETH[1.13943], ETHW[1.13943], NFT (291483599669909030/FTX EU - we are here! #102405)[1], NFT (368514574187153124/FTX EU - we are here! #102193)[1], NFT (391437257429865428/FTX EU - we are here! #101277)[1], SOL[.0094], USDT[5280.03028093] | | |
| 03096126 | | USD[10.00] | | |
| 03096129 | | XRP[2] | | |
| 03096131 | | XRP[1306.17] | | |
| 03096134 | | USD[0.00] | | |
| 03096136 | | USDT[3.33] | | |
| 03096137 | | FTT[0.00017683], USD[0.01], USDT[0] | | |
| 03096138 | | BTC-MOVE-0906[0], BTC-MOVE-0911[0], BTC-MOVE-0914[0], BTC-MOVE-0918[0], BTC-MOVE-0921[0], BTC-MOVE-0924[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03096148 | | BNB[0], BTC[0], ETH[0], ETHW[.80332535], LTC[0], USDT[0] | Yes | |
| 03096149 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03096150 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[126], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.59269814], LUNA2_LOCKED[10.71629567], LUNC[1000069.6906494], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-17.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03096155 | | USD[22.31], XRP[.5776] | | |
| 03096170 | Contingent | BNB[.003522], BTC[.08130192], LUNA2[12.12640367], LUNA2_LOCKED[28.2949419], LUNC[7537.45293], USD[9.81], USDT[5250.46415518] | | |
| 03096180 | Contingent, Disputed | AVAX[0] | | |
| 03096187 | | AUD[25.00] | | |
| 03096194 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03096202 | | EUR[30.38] | | |
| 03096203 | Contingent | AVAX[0], EUR[0.00], LUNA2[0.01361613], LUNA2_LOCKED[0.03177097], LUNC[2964.94154708], RAY[348.28374829], SHIB[2999430], SOL[3.8792628], USD[0.25], WAVES[108.479385] | | |
| 03096206 | | USD[1.21], USDT[0] | | |
| 03096208 | | BAO[6], DENT[1], KIN[4], RSR[1], TRX[1], UBXT[1], USD[25.32], USDT[0.00000001] | Yes | |
| 03096209 | | USDT[36.5] | | |
| 03096211 | | BTC[.00599347], EUR[0.00], SHIB[3561253.56125356] | | |
| 03096217 | | ETH[0], TRX[.247488], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 03096221 | | SOL[.00000005], USD[0.00], USDT[0.00000201] | | |
| 03096226 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03096228 | Contingent, Disputed | AVAX[0], EUR[0.00], USD[103.92] | | |
| 03096230 | | DOGE-PERP[0], LEO-PERP[0], OKB-PERP[0], SPELL-PERP[0], USD[1.89], USDT[10] | | |
| 03096235 | | USD[0.01] | | |
| 03096237 | | PORT[108.9782], USD[0.87], USDT[0] | | |
| 03096240 | | AVAX[25.34680302], BTC[0.00005970], ETH[0], FTT[70.2983898], MATIC[1270.02552007], SOL[14.64069975], USD[3.79], USDT[0.05290411] | | AVAX[24.93532], MATIC[1264.821047] |
| 03096254 | | STARS[93.9812], USD[2.23] | | |
| 03096255 | Contingent | BTC[0], LUNA2[0.07054137], LUNA2_LOCKED[0.16459654], LUNC[15360.532798], NFT (374028453676625897/The Hill by FTX #22175)[1], PROM[.009988], USD[0.00] | | |
| 03096257 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03096258 | Contingent, Disputed | AVAX[0], EUR[0.00], USD[104.92] | | |
| 03096262 | | NFT (379254596112313118/FTX EU - we are here! #29519)[1], NFT (516015378122220090/FTX EU - we are here! #29464)[1], NFT (526547596850026198/FTX EU - we are here! #29321)[1], USD[25.00], USDT[8.742498] | | |
| 03096263 | | USD[99.47], USDT[0] | | |
| 03096273 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.45172591] | | |
| 03096279 | | MATIC[1.4], USD[1.04] | | |
| 03096282 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[19.62010319], GMT[0], SOL[4.5], USD[0.00], USDT[0.00000043] | | |
| 03096283 | | AMPL[0], AMPL-PERP[0], DAWN-PERP[0], ROOK-PERP[0], USD[0.01], USDT[0] | | |
| 03096286 | | BAO[1], BOBA[.00000765], CRO[0], EUR[0.00], FTM[.00005428], MATIC[3.73652413], RNDR[2.29477500], SRM[4.13887837], SUSHI[1.55347843], USD[0.00], XRP[0] | Yes | |
| 03096288 | | AUD[0.00] | | |
| 03096289 | | ATLAS[2.43151925], GT[.08406], MEDIA[.008598], POLIS[398.7], RAY[.130004], TRX[.000124], USD[50.07], USDT[0.00636000] | | |
| 03096297 | | FTT[25.095], GST[1370], USD[0.01], USDT[0.01000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03096299 | Contingent, Disputed | AVAX[0], EUR[0.00], USD[101.92], USDT[0] | | |
| 03096302 | | NFT [312088134617006723/Austria Ticket Stub #1490][1], NFT [346160895596482588/FTX EU - we are here! #98495][1], NFT [360686790041554430/FTX Crypto Cup 2022 Key #2851][1], NFT [439491524668977596/FTX AU - we are here! #13617][1], NFT [457411994246673132/The Hill by FTX #6714][1], NFT [468033107322317154/FTX AU - we are here! #13688][1], NFT [469872290023748231/FTX EU - we are here! #98789][1], NFT [498466451661087758/FTX EU - we are here! #98106][1], NFT [564353433488312556/FTX AU - we are here! #36329][1] | | |
| 03096308 | | LINKBULL[.6964], USD[0.11] | | |
| 03096310 | Contingent, Disputed | BTC[.0000221], BTC-PERP[0], ETH[.00015108], ETH-PERP[0], ETHW[.00015108], LUNA2[0.00304216], LUNA2_LOCKED[0.00709838], LUNC[.0098], LUNC-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 03096321 | | BTC[0.21321027], ETH[0.00790853], ETHW[0.00790853], SOL[0.00804801], TRX[.002331], USD[0.00], USDT[82891.34772840] | | |
| 03096324 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03096326 | Contingent | AAVE[0], ADABULL[0], ALGO[0], ALGO-PERP[0], ALTBEAR[0], APE[0], ASD[0], ASDBULL[0], ATLAS[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AXS[0], BCH[0], BTC[0.00000001], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRO[0], CRV[0], CUSDTBULL[0], DENT[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00000001], GAL[0], GALA[0], GRTBULL[0], GST[0], HNT[0], HUM[0], IMX[0], KSOS[0], LDO[0], LEO[0], LINK[0], LTC[0], LUNA2[0.25320871], LUNA2_LOCKED[0.59082032], LUNC-PERP[0], MANA[0], MATIC[0], MBS[0], MEDIA[0], PAXG[0], PEOPLE[0], PEOPLE-PERP[0], REEF[0], RNDR[0], RNDR-PERP[0], SAND[0], SECO-PERP[0], SHIB[0], SNX[0], SOL[0], SOL-PERP[0], SOS[0], SPELL[0], SUSHI[0], THETA-PERP[0], TOMOBEAR2021[0], TRXBULL[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0], USTC[0], VETBULL[0], WAVES-PERP[0], XLMBULL[0], XRP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 03096327 | | NFT [363219826614191090/FTX EU - we are here! #283820][1], NFT [540351010310076620/FTX EU - we are here! #177724][1] | | |
| 03096329 | | TONCOIN[.0926996], USD[0.00], USDT[0] | | |
| 03096332 | Contingent, Disputed | AVAX[0], EUR[0.00], USD[102.92], USDT[0] | | |
| 03096334 | Contingent | ADA-PERP[0], ALGO[0.19946226], AVAX-PERP[0], BNB[0.25939939], FTT[.099335], FTT-PERP[0], LUNA2[0.45974503], LUNA2_LOCKED[1.07273840], LUNC[100110.44850986], LUNC-PERP[0], SOL[1.57588306], SOL-PERP[0], USD[1719.61], XRP[1013.34886731] | | BNB[.259399], USD[1719.21], XRP[1013.347853] |
| 03096336 | | BTC[0.00999810], ETH[0.00097150], TRX[.000877], USD[33.00], USDT[0.00000001] | | |
| 03096342 | | ETH[.54104398], ETHW[0.54087407] | Yes | |
| 03096344 | | APT[0], AVAX[0], BNB[0], ETH[0], FIDA[0], HT[.00000001], MATIC[0], NFT [396419282676173780/FTX EU - we are here! #94576][1], NFT [403737482152619157/FTX EU - we are here! #94778][1], NFT [516217652765439767/FTX EU - we are here! #94249][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03096356 | | BTC[0.16579701], DOGE-PERP[0], DOT-PERP[0], ETH[1.55267360], ETH-PERP[0], ETHW[0.71982712], FTT[9.4], FTT-PERP[188], GRT[2525.06542312], GRT-PERP[0], LUNC-PERP[0], SOL[0.00261990], SOL-PERP[0], SRM-PERP[0], USD[869.91] | | |
| 03096363 | Contingent, Disputed | AVAX[0], EUR[0.00], USD[103.92], USDT[0] | | |
| 03096364 | | ETH[0], ETHW[0], TRX[420.9158], USD[0.00], USDT[458.58131686] | | |
| 03096367 | Contingent | BNB[.00001661], FTT-PERP[0], LUNA2[0.23838795], LUNA2_LOCKED[0.55623857], LUNC[40000.480142], SOL[.00157965], TRX[.409835], USD[1.85], USD[0.00880391] | | |
| 03096380 | | BAO[1], GOG[2445.14098585], KIN[1], TRX[.002331], UBXT[1], USD[0.00], USDT[59.65285958] | | |
| 03096385 | | AKRO[1], BAO[3], BNB[.00000023], DOGE[71.02128048], KIN[1], SHIB[644656.27536234], UBXT[1], USD[0.00], USDT[0.00009310] | Yes | |
| 03096387 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03096389 | | ATLAS[35843.1885], BRZ[1.99877023], BTC[.0113], ETH[.066], ETH-PERP[0], ETHW[.00599886], GALA[1589.6979], SOL[1.4797188], TRX[.000056], USD[1812.47], USDT[0.00670000] | | |
| 03096394 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 03096395 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], TRYB-PERP[0], USD[0.03], USDT[.009351], YFI-PERP[0] | | |
| 03096396 | Contingent | APT[0], BTC[0.00010000], ETH[0.00000002], FIDA[0], LTC[0.00603402], LUNA2[0.22846511], LUNA2_LOCKED[0.53308527], NEAR[0], NEAR-PERP[0], NFT [421036951329389223/The Hill by FTX #21600][1], SOL[0], SWEAT[0], USD[42.84], USDT[0.00000037] | | |
| 03096397 | | BTC[.10807082], DOGE[14080.28122], ETHW[3.51462907], USDT[2020.829636] | | |
| 03096398 | | MATIC[0.38520565] | | |
| 03096399 | Contingent, Disputed | 1INCH-20211231[0], 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BILI-20211231[0], BNTX-20211231[0], BOBA-PERP[0], BTTPRE-PERP[0], BYND-20211231[0], CGC-20211231[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], EURO[.00], FB-20211231[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MID-20211231[0], MNGO-PERP[0], MRNA-20211231[0], MTA-PERP[0], NEO-PERP[0], NFLX-20211231[0], PERP-PERP[0], PFE-20211231[0], POLIS-PERP[0], PRIV-20211231[0], REEF-20211231[0], RUNE-PERP[0], SC-PERP[0], SQ-20211231[0], SRN-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03096404 | | USDT[16.31350495] | Yes | |
| 03096409 | Contingent, Disputed | AVAX[0], EUR[0.00], USD[104.92] | | |
| 03096411 | | BTC[.00140971], KIN[1], UBXT[1], USD[0.00] | | |
| 03096413 | | TRX[.000777], USD[0.01], USDT[0.00000722] | | |
| 03096421 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], COPE[.99], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.38790757], LUNA2_LOCKED[3.23845101], LUNC[300681.816396], LUNC-PERP[0], MAID-PERP[0], MATIC-PERP[0], MOB-PERP[0], MINA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-30.96], USDT[0], USTC[.9998], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03096429 | | BNB[0.00346724], NEXO[4], USD[0.00], USDT[0.00000574] | | |
| 03096430 | Contingent, Disputed | AVAX[0], USD[0] | | |
| 03096433 | | CONV[6.138], FTT[136.17276], TULIP[.0591], USD[0.76], USDT[0.00000001] | | |
| 03096436 | Contingent, Disputed | BTC[0.00015614], DENT[1], FTT[0.04597455], NFT [333248543568608497/FTX Crypto Cup 2022 Key #12154][1], NFT [503960527082513524/The Hill by FTX #13331][1], SAND[1], USD[96.80], USDT[0] | Yes | |
| 03096439 | | LTC[.00794455], TRX[.000089], USDT[0.19079666] | | |
| 03096440 | | MATIC[0] | | |
| 03096447 | | AVAX-PERP[0], MATIC-PERP[0], NFT [342072877564898314/FTX AU - we are here! #49615][1], NFT [366410759924615014/FTX EU - we are here! #42295][1], NFT [437522035867251674/The Hill by FTX #6226][1], NFT [469654590956299515/FTX Crypto Cup 2022 Key #3385][1], NFT [471425834200605233/Netherlands Ticket Stub #1980][1], NFT [478285911841564703/FTX AU - we are here! #49645][1], NFT [480460107766458390/FTX EU - we are here! #42387][1], NFT [493641443195854798/FTX AU - we are here! #42165][1], NFT [566161224976203254/Japan Ticket Stub #1056][1], TRX[30.731713], USD[104.84], USDT[0] | | |
| 03096448 | | TONCOIN[51.9], USD[0.00] | | |
| 03096449 | | BULL[.02162], FTT[.006], USD[1.07] | | |
| 03096452 | | BTC[0.01745080], DOT[11.8], ETH[.239983], ETHW[.239983], EUR[1.48], MATIC[170], SOL[.44] | | |
| 03096453 | Contingent, Disputed | AVAX[0], EUR[0.00], USD[0.00000001] | | |
| 03096455 | | ETH[4.24144392], ETHW[4.22977558], SOL-PERP[-61.47], USD[4504.34], USDT[0] | | |
| 03096460 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03096462 | Contingent | BAO[2], BTC[0], DENT[1], FTT[.199886], KIN[4], LUNA2[0.11691753], LUNA2_LOCKED[0.27280757], LUNC[25459.0383284], MATIC[0], NFT [302021852844983325/FTX EU - we are here! #147412][1], NFT [325046806316615059/FTX EU - we are here! #147501][1], NFT [327645958620479448/FTX EU - we are here! #147568][1], SOL[.1704693], TRX[1.000832], USD[0.00], USDT[0.00046403] | | |
| 03096463 | Contingent | AVAX[0], AVAX-PERP[0], BTC[0.00000333], BTC-PERP[0], C98-PERP[0], DAI[.05472], ETH-PERP[0], ETHW[.0008882], EUR[0.67], FTM[0], FTM-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2[1.62487881], LUNA2_LOCKED[3.78816509], LUNC[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.28], USDT-PERP[0], USTC-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 03096465 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.3], FTT-PERP[0], GALA[180], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.26843225], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[23.37], USDT[-0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03096476 | | BTC[0], CHZ[0], CRV[0], DRGNBULL[2.0], EDEN[0], GALA[0], LUA[887.91646742], SHIB[0], SOL[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], THETABULL[0], USD[0.11], WFLOW[0] | | |
| 03096478 | | FTM[16.54868595], JOE[610], RNDR[237], USD[0.66], USDT[92.61000000] | | |
| 03096479 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03096480 | | USD[0.00], USDT[0] | | |
| 03096482 | Contingent | LUNA2[0.50149768], LUNA2_LOCKED[1.17016126], USD[67.30] | | |
| 03096484 | | BOBA[79.98594], USD[0.09], USDT[0] | | |
| 03096486 | | AKRO[1], DENT[2], EUR[27.79], HXRO[1], TOMO[1], TRU[1], TRX[2] | | |
| 03096487 | | AVAX[0], FTT[.07923584], TONCOIN[.05], TRX[0.35949301], USD[0.00], USDT[77.47150260] | | |
| 03096491 | Contingent | BTC[0], ETH[0], FTT[0], LUNA2[1.83992769], LUNA2_LOCKED[4.29316462], LUNC[400648.13], NFT [394059395953311118/FTX EU - we are here! #133151][1], NFT [417459551675082209/FTX EU - we are here! #133018][1], USD[0.00], USDTI-0.12311853] | | |
| 03096492 | | USDT[.00418929] | | |
| 03096494 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03096502 | | ETH-PERP[0], USD[0.00], USDT[0.00152914] | | |
| 03096505 | | FTM[.10140064], MANA[0.42671298], PORT[1124.31722698], RUNE[0], SLP[210652.71422274], STORJ[320.2], USD[0.00], USDT[0] | | |
| 03096506 | | 1INCH[3.23642957], BTC[0.00408772], ENJ[11.75805477], ETH[.84692365], FTT[22.18313562], GALA[385.7236626], SHIB[215002.57475132], SOL[.12552769], TRX[.000847], UNI[6.26720155], USDT[.474455994] | Yes | |
| 03096508 | | AVAX[0], ETH[0], FTT[0.00014065], TRX[.00001], USD[0.00], USDT[0] | Yes | |
| 03096511 | | BTC[.0002], FTT[.6614105], USD[116.47] | | |
| 03096514 | | CEL[198.60154], ETH[1.5641758], ETHW[1.5641758], LINK[15.51], LOOKS[27.9904], RSR[1341.078], STETH[0.88837421], STG[23.9598], USD[50.78], XRP[78.75] | | |
| 03096515 | | SOL[.00099756] | | |
| 03096526 | | AVAX[0.00134964], CQT[105.9788], JOE[28], USD[0.46], USDT[0.00666336] | | |
| 03096528 | | GST[0], SOL[0.00016501], SOL-0624[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 03096535 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03096546 | | ENJ[287.94816], USD[4.74] | | |
| 03096547 | | FTT[0.00211352], USD[0.00] | | |
| 03096556 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03096566 | | USD[0.11], USDT[.8390471] | | |
| 03096568 | | AKRO[1], BF_POINT[200], BTC[.0000005], USD[0.01] | Yes | |
| 03096572 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03096577 | | ADA-PERP[0], ALGO[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[.00051703], FTT[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03096580 | | SOL[.00049756] | | |
| 03096587 | | USD[0.00], USDT[0] | | |
| 03096589 | | ATLAS[110], USD[0.10] | | |
| 03096592 | | BTC[0.00502699], DOGE[1348.5806576], ETH[0.07715058], ETHW[0.07715058], SOL[0.48027735], USD[0.00], XRP[1000] | | |
| 03096597 | | BAO[2], KIN[4], TRX[.00099], USD[0.00], USDT[0] | | |
| 03096598 | | TRYB[325], USD[0] | | |
| 03096603 | | AVAX[0] | | |
| 03096608 | | AVAX[0], EUR[0.00] | | |
| 03096610 | | NFT [389273989887663746/FTX Crypto Cup 2022 Key #17082:][1], NFT [451847611022185138/The Hill by FTX #25901:][1] | | |
| 03096611 | | ATLAS[1390], USD[0.02] | | |
| 03096612 | | NFT [323889650004445657/FTX AU - we are here! #14679:][1], NFT [328929250325905692/The Hill by FTX #19006:][1], NFT [369826187226805592/FTX EU - we are here! #98605:][1], NFT [404775223228084983/FTX EU - we are here! #98353:][1], NFT [470147875380885794/FTX EU - we are here! #98196:][1], NFT [537302896968328300/FTX AU - we are here! #27429:][1], SLND[.096523], USD[28.43], USDT[9.41] | | |
| 03096620 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX[3.9], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00209669], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [555432867793567110/The Hill by FTX #29618:][1], ONE-PERP[0], POLIS[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[0] | | |
| 03096621 | | BNB-PERP[0], LTC-PERP[0], USD[0.04] | | |
| 03096622 | | SOL[.00727], USD[0.10] | | |
| 03096626 | | SOL[.00049756] | | |
| 03096631 | | NFT [452106970839185786/FTX EU - we are here! #5485:][1], NFT [561030416726198897/FTX EU - we are here! #5622:][1], NFT [575523945005166068/FTX EU - we are here! #5731:][1], SOL[0], TRX[.973301], USDT[0.61817715] | | |
| 03096634 | | BNB[.99], USD[5.51] | | |
| 03096635 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03096636 | | ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], TRYB-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03096637 | | USD[0.08] | | |
| 03096642 | Contingent, Disputed | TRX[.000777], USDT[.75246336] | | |
| 03096654 | | AKRO[1], BAO[9], DENT[1], GME[10.43773899], GMEPRE[0], KIN[10], LRC[239.36045675], TRX[4], USD[0.55] | Yes | |
| 03096655 | | SOL[.00149756] | | |
| 03096656 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03096672 | | PORT[.799848], USD[0.01] | | |
| 03096673 | | AKRO[1], BAO[2], DOGE[1], KIN[3], TRX[1], USD[0.00], USDT[0.00000129] | | |
| 03096677 | | USD[0.08] | | |
| 03096685 | | AURY[2], BTC[.00169966], FTT[.000002], GOG[33], IMX[9.39812], MANA[10], SAND[5.9988], USDT[0] | | |
| 03096690 | | USD[107.36] | Yes | |
| 03096692 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00000663], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.23], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03096694 | | USD[2.00] | | |
| 03096696 | | SOL[.00049756] | | |
| 03096697 | | USD[0.14] | | |
| 03096699 | Contingent | ALICE[1.9], AURY[5.20875927], FTT[.13818944], GOG[2.44013], LUNA2[0.00500073], LUNA2_LOCKED[0.01166837], LUNC[1088.92], USD[0.00] | | |
| 03096700 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03096701 | | AUD[0.00], BAO[2], KIN[2], RSR[1], USD[0.01] | Yes | |
| 03096707 | Contingent, Disputed | AVAX[0] | | |
| 03096708 | | BTC[.00231341], SGD[206.84] | | |
| 03096713 | | EUR[0.00], USD[0.00], USDT[41.09347847] | | |
| 03096717 | | NFT (563464046365924066/FTX AU - we are here! #57954)[1], TRX[.000908], USD[0.22], USDT[1.74091901] | | |
| 03096718 | | SOL[.00049756] | | |
| 03096724 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[0.35], USDT[0.65201873] | | |
| 03096726 | | SOL[0], USD[0.00] | | |
| 03096729 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[7.70], SOL-PERP[0], USD[0.39] | | |
| 03096730 | | AVAX[0] | | |
| 03096732 | | CRO[19.5953], CRO-PERP[0], USD[1.45], USDT[0.00000003] | | |
| 03096739 | Contingent, Disputed | AVAX[0.00056684] | | |
| 03096741 | | SOL[.00049756] | | |
| 03096754 | | BTC[.10575205], ETH[1.05068687], ETHW[1.05068687] | | |
| 03096756 | | BTC[.04091152], ETH[.40160936], ETHW[.40160936], USDT[.51597987] | | |
| 03096757 | | BTC[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 03096765 | | USDT[0] | | |
| 03096771 | | USD[0.00], USDT[0.23383738] | | |
| 03096773 | | USD[0.00], USDT[0] | | |
| 03096775 | | USD[18.75], USDT[0] | | |
| 03096778 | | ETH[0] | | |
| 03096783 | | ETH[.00000253], ETHW[.00000253], NFT (299544781437637868/FTX EU - we are here! #166282)[1], NFT (299716207459713851/FTX EU - we are here! #166086)[1], NFT (315376809147976450/FTX Crypto Cup 2022 Key #13614)[1], NFT (386362391734750722/FTX EU - we are here! #166189)[1], NFT (494668030109399667/The Hill by FTX #13528)[1] | Yes | |
| 03096790 | | AUD[0.00], BAO[1], BNB[.00000041], BTC[0], ETH[0], ETHW[0], KIN[1], TSLA[0.09728968], USD[0.00] | Yes | |
| 03096791 | | GODS[18.87609492], MBS[87.62536285], USDT[0.00000006] | | |
| 03096797 | | TONCOIN[.07], USD[47.14] | | |
| 03096811 | | FTT[0], USD[0.00], USDT[0] | | |
| 03096815 | | BTC[.0312], ETH[.151], ETHW[.151], EUR[0.63], SHIB[1737212.86370597], USD[2.82] | | |
| 03096819 | | ATLAS[408.82406859], BRZ[.00091326], KIN[1] | Yes | |
| 03096820 | | ETH[0], LTC[0] | | |
| 03096821 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], XLM-PERP[0] | | |
| 03096831 | | KIN[1], USDT[0] | | |
| 03096834 | | BTC[0], DOT[0], NEXO[0], SHIB[0], USD[0.00], USDT[0.00000001] | | USD[0.00] |
| 03096840 | | ATLAS[4660], USD[0.92] | | |
| 03096844 | | ALCX-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.42], XRP-PERP[0] | | |
| 03096845 | | ETH[0], ETH-PERP[0], FTT[0.00016031], USD[0.02] | | |
| 03096870 | | ADA-PERP[0], BNB[.00003467], CAKE-PERP[0], DOGE[0.02288693], DOGE-PERP[0], ETH[0.00001232], ETH-PERP[0], ETHW[0.00001232], LINKBULL[15], SOL-PERP[0], TRYB-PERP[0], USD[0.14], USDT[0.00742522] | | |
| 03096876 | | AVAX[0], EUR[0.00], USD[103.36], USDT[0] | | |
| 03096882 | | EUR[.01] | Yes | |
| 03096885 | Contingent, Disputed | AVAX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03096886 | | BAL[.012302], MATIC[.04], USD[0.01], USDT[384.56986798] | | |
| 03096887 | | GBP[0.00], USD[1.76], USDT[.0072954] | | |
| 03096890 | | ETH[2], ETHW[1], SHIB[24200000], SOL[15.1943724], USD[4161.84] | | |
| 03096905 | | SOL[.00049756] | | |
| 03096910 | Contingent | DOGE[.0000032], FTT[1.02557572], FTT-PERP[0], SRM[.56848023], SRM_LOCKED[109.46403999], USD[0.00], USDT[0] | Yes | |
| 03096911 | | ATLAS[0], SOL[.02963111], TRY[0.00], USD[0.00], USDT[0] | | |
| 03096912 | | BNB[0], TRX[.003048], USDT[0] | | |
| 03096913 | Contingent | ATOM-PERP[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-WK-0527[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.02980947], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009548], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[19.96], USDT[727.64000001], USTC-PERP[0], XRP-PERP[0] | | |
| 03096917 | | USDT[0.00000002] | | |
| 03096919 | | TRX[.000777], USD[0.00], USDT[0.00000067] | | |
| 03096924 | Contingent, Disputed | AVAX[0.00056729], USDT[0] | | |
| 03096927 | | RON-PERP[0], SLP-PERP[0], USD[0.09], USDT[0] | | |
| 03096931 | | TONCOIN[181.27174891], USD[0.09], USDT[0.00000001] | | |
| 03096935 | | TRX[5.000017], USD[2.82], USDT[6] | | |
| 03096937 | | 1INCH[0], BCH[0.46947649], BNBBULL[0], DOT[8.19848874], ETH[0.06267946], ETHW[0.06267946], EUR[0.00], FTT[8.55461876], USD[0.00], USDT[237.42476602] | | |
| 03096942 | | SXP[0.05391459], USDT[0.00000009] | | |
| 03096944 | Contingent | AVAX[3.79872], BNB[3.10211], IMX[47.59048], LUNA2[0.00212759], LUNA2_LOCKED[0.00496437], LUNC[463.287324], NEAR[63.6324606], RNDR[45.67456], USD[0.00] | | |
| 03096948 | | BAO[1], GBP[1122.49], KIN[1], RSR[1], TRX[1] | Yes | |
| 03096950 | | ETH-PERP[.002], USD[11.26] | | |
| 03096952 | Contingent | ATLAS[2420], BTC[.06589372], ETH[.902], FTT[0], LUNA2[0.00537207], LUNA2_LOCKED[0.01253483], STETH[0.00003882], USD[0.00], USDT[2.04430207] | | |
| 03096953 | | EOS-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03096955 | Contingent | AAVE-0624[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00114809], LUNA2_LOCKED[0.00267888], LUNC[250], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SOL-PERP[0], USD[0.03], VET-PERP[0], ZIL-PERP[0] | | |
| 03096959 | | USD[0.03] | | |
| 03096966 | | AAPL[0], AUD[0.00], BTC[0], ETH[0], ETHW[0.00000012], NFT (373967349213098730/the plush scoundrel)[1], NFT (476181111246013838/Zombi #50)[1], NFT (525091807896526000/Unireflect_Yesteryears2)[1], NFT (546688359005178433/Crypto Surfboard 7 - Quad)[1], SOL[0], SRM[0], STETH[0], USD[0.00] | Yes | |
| 03096972 | | AVAX[0.05249397], FTT[0.00674042], USD[0.00] | | |
| 03096973 | Contingent | ADA-PERP[0], ATLAS-PERP[0], CREAM-PERP[0], DOGE-PERP[0], GALA-PERP[0], LUNA2[0.48433920], LUNA2_LOCKED[1.13012481], LUNC[105465.88140883], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000026], XRP-PERP[0] | | |
| 03096974 | | SOL[.00049756] | | |
| 03096980 | | BTC[.0026], LTC[.41], RAY[8], USD[1.90] | | |
| 03096984 | | ADA-PERP[0], ALGO[2.33751993], ALGO-PERP[0], ATOM-PERP[0], AVAX[6], AVAX-PERP[0], BNB-PERP[0], BTC[0.02430852], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.31365901], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[5.12386666], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[150], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[190.19], USDTBEAR[.02581], VET-PERP[0], XLMBULL[965], XLM-PERP[2634], XRP[108.36208191], XRPBULL[181900], XRP-PERP[12111], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03096990 | | NFT (378243393795078637/FTX Crypto Cup 2022 Key #17950)[1], USD[13.81], USDT[0] | | |
| 03096993 | | USDT[7.8] | | |
| 03096994 | | XRP[20] | | |
| 03096998 | | RUNE[.09998], USD[186.03] | | |
| 03097008 | Contingent, Disputed | AVAX[0.00056746], USDT[0] | | |
| 03097017 | | GOG[66], USD[103.02] | | |
| 03097018 | | EUR[0.00], USD[0.00], USDT[11639.96682298] | | |
| 03097024 | Contingent | LUNA2[1.26304188], LUNA2_LOCKED[2.94709773], LUNC[275030.03], NFT (440869982242959717/FTX Crypto Cup 2022 Key #18888)[1], USD[0.00], USDT[0.00244973] | | |
| 03097025 | | BTC[0], SOL[.0050657], USD[8.29] | | |
| 03097030 | | BTC[.0007], BTC-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[119.39455816] | | |
| 03097036 | | SOL[.00049756] | | |
| 03097042 | | NFT (306522309122949135/FTX EU - we are here! #172327)[1], NFT (319399247797483221/FTX EU - we are here! #172549)[1], NFT (472031645059461999/FTX EU - we are here! #172712)[1] | | |
| 03097044 | Contingent, Disputed | AVAX[0.00056996], USDT[0] | | |
| 03097049 | | SOL[.00049756] | | |
| 03097054 | | LINK[68.50569155] | | |
| 03097056 | | USD[1.22], USDT[0.00020574] | | |
| 03097059 | | TRX[.000056], USDT[.082216] | Yes | |
| 03097064 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[-0.0057], CAKE-PERP[0], CELO-PERP[0], CHZ-0325[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[150.00], FIDA-PERP[0], FIL-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[-0.1], NEAR-PERP[0], OKB-0930[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[17.2], USD[33.94], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 03097066 | | ATLAS[4710], USD[1.07], USDT[0] | | |
| 03097068 | | 0 | | |
| 03097069 | | SOL[.00049756] | | |
| 03097072 | | AXS-PERP[0], EGLD-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03097075 | | USD[0.00], USDT[0] | | |
| 03097076 | | ATLAS[5180.336], BOBA[.07], ETH[.00094572], ETHW[.00094572], FTT[0.00194917], TONCOIN[1.25], TRX[.000002], USD[0.01] | | |
| 03097077 | | AKRO[1], BAO[2], ETH[.00037807], ETHW[.00037807], KIN[2], SAND[10.88000420], USD[0.17] | | |
| 03097083 | | SOL[.00049756] | | |
| 03097091 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNTX-0325[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057958], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[16.92], USDT[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 03097096 | | NFT (310129415547968304/FTX EU - we are here! #197485)[1], NFT (392730009839085231/FTX EU - we are here! #197280)[1], NFT (547593799953697290/FTX EU - we are here! #197430)[1] | | |
| 03097098 | | AVAX-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.44], USDT[.00044658] | | |
| 03097102 | | NFT (441030381412126844/FTX Crypto Cup 2022 Key #2825)[1], NFT (491191832808376864/FTX AU - we are here! #59757)[1], NFT (515332507562542643/FTX AU - we are here! #20495)[1] | | |
| 03097111 | | AVAX-PERP[0], GBP[0.00], USD[0.86], USDT[0] | | |
| 03097112 | | SOL[.00049756] | | |
| 03097113 | | BNB[0], LRC[0], USD[0.00] | | |
| 03097121 | | BTC-PERP[0], USD[0.00] | | |
| 03097135 | | SOL[.00049756] | | |
| 03097136 | | DOGE[2896.10157203], ETH[.1853262], ETHW[.1853262], SHIB[42516624.80963879] | | |
| 03097137 | | AVAX[0], TRX[0], USDT[0.03107323] | | |
| 03097147 | Contingent, Disputed | AVAX[0.00056890], USDT[0] | | |
| 03097152 | | BNB[0], ETH[0] | | |
| 03097156 | | ETH[.0005], ETHW[.0005], TONCOIN[1.204091], USD[0.00] | | |
| 03097160 | | ALICE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], GRT-PERP[0], MAPS-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03097162 | | SOL[.00049756] | | |
| 03097164 | | BTC[0.00009737], DOT[.099278], ETH[.00097777], ETHW[.10197777], EUR[1.70], USD[0.00], USDT[390.45232968] | | |
| 03097166 | | BTC[.00016375] | | |
| 03097168 | | NFT (364939126908476921/FTX EU - we are here! #248099)[1], NFT (421256917099942878/FTX EU - we are here! #248084)[1], NFT (468116696050517636/FTX EU - we are here! #248114)[1] | | |
| 03097169 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00001390], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], ZIL-PERP[0], TRX[.000834], USD[0.00], USDT[0.24560024], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03097171 | | USDT[0.00001707] | | |
| 03097172 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0331[0], BTC-MOVE-0427[0], BTC-MOVE-0503[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.01], LTC-PERP[0], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.84], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03097175 | Contingent | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV[140.962], CRV-PERP[0], ETH-PERP[0], FTM[147], FTM-PERP[0], LUNA2[2.05337706], LUNA2_LOCKED[4.79121314], LUNC[447127.1784584], LUNC-PERP[0], USD[98.08], USDT[0], YFI-PERP[0] | | |
| 03097178 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[122.76], LUNC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.84], USDT[0], XRP[0], XRP-PERP[0] | | |
| 03097179 | | MATIC[0], MATICBEAR2021[2779364], MATICBULL[8076.82], TRX[.000031], USD[0.05], USDT[0] | | |
| 03097185 | Contingent, Disputed | AVAX[0.00056850], USDT[0] | | |
| 03097186 | | TRX[.00033517], USD[0.07] | | |
| 03097195 | Contingent | BTC[.2028], DOGE[.7152], ETH[1.3467306], ETHW[1.3467306], LUNA2[3.21247383], LUNA2_LOCKED[7.49577227], LUNC[699522.94], USD[20.20], USDT[16.44472740], XRP[454.475547] | | |
| 03097196 | | SLP[0], USD[0.00] | Yes | |
| 03097202 | | SOL[.00049756] | | |
| 03097207 | Contingent | FTT[.05110292], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03097214 | | BTC[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03097216 | | NFT (396808046742548362/Austria Ticket Stub #1450)[1], NFT (410801858190738418/FTX EU - we are here! #96027)[1], NFT (481871381768493192/FTX Crypto Cup 2022 Key #4379)[1], NFT (485959850128106973/FTX EU - we are here! #95735)[1], NFT (514081902454079294/FTX AU - we are here! #50795)[1], NFT (523644991725165461/FTX EU - we are here! #104129)[1], NFT (551962719504581159/The Hill by FTX #8914)[1], NFT (555238443590396727/FTX AU - we are here! #50692)[1] | | |
| 03097221 | | BTC[0.00007064], DOT[.00099829], ETHW[.00099829], LINK[.099126], LTC[.0098765], SOL[.0099677], USD[988.01] | | |
| 03097227 | | ATOM-PERP[0], AVAX-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], ONE-PERP[0], TRX-PERP[0], USD[-1.30], USDT[5.10334553] | | |
| 03097233 | | AVAX[0], FTT[0], USDT[0] | | |
| 03097237 | | AVAX[1], USD[0.00], USDT[102.83139469] | | |
| 03097239 | | TRX[.000974] | Yes | |
| 03097240 | | BAO[2], BNB[0], ETH[0], KIN[6], TRX[0], USD[0.00], USDT[0.00002555] | | |
| 03097241 | | BNB[0], MATIC[0], SOL[0], TRX[0] | | |
| 03097242 | | ETHW[.00067637], USD[997.58], USDT[.00274428] | | |
| 03097247 | | BTC[.01836], ETH[.251], ETHW[.251], USD[1.13] | | |
| 03097250 | | EUR[25.72], SOL-PERP[1.63], USD[-33.87] | | |
| 03097252 | | DOGE[0], DOGEBEAR2021[0], GBP[0.00], MANA[0], ONE-PERP[0], USD[-0.33], USDT[0.35744471] | | |
| 03097261 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO[.06161182], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03097262 | | TRX[.000002], USDT[.90463166] | | |
| 03097264 | Contingent | BTC[0], ETH[.00017566], ETHW[0.00017565], FTT[.02992], LUNA2[0.20985184], LUNA2_LOCKED[0.48965429], LUNC[45695.68], SRM[1.87532755], SRM_LOCKED[10.36467245], TONCOIN[3329], TRX[.000777], USD[0.10], USDT[0.00504200] | | |
| 03097266 | | ATLAS[.00040126], CELO-PERP[0], FTT[0.00092766], ONE-PERP[0], USD[0.96], USDT[0] | | |
| 03097268 | Contingent, Disputed | AVAX[0.00057105], USDT[0] | | |
| 03097270 | | ETH[.0001903], ETHW[.0001903], TRX[.149124], USD[0.51] | | |
| 03097274 | | AVAX[2.20261007], BTC[.007593], DOT[6.4937475], ENJ[61.40894095], ETH[.20487], ETHW[.20487], RNDR[214.51736402], SAND[8], SOL[.57967748], USD[0.06], USDT[0], XRP[51.14] | | |
| 03097275 | | LTC[0], TONCOIN[4.71], USD[0.00] | | |
| 03097277 | | ALCX[.00000004], APT[.00002638], AVAX[.91864688], BAO[7], BTC[.00118476], CRO[19.08334823], DENT[2], DOGE[367.33656926], ETH[.0797581], ETHW[.0787709 5], FTM[7.79215083], KIN[6], LTC[.02261434], MATIC[6.73940226], SHIB[50880.70131996], SOL[.01949662], TRX[1], UBXT[1], USD[0.00] | | |
| 03097283 | | SOL[.00049756] | | |
| 03097284 | | AKRO[3], BAO[1], CHZ[1], DENT[1], ETHW[.00000409], FTT[.05175819], KIN[2], MATIC[.00000938], SGD[0.00], TRU[1], UBXT[1], USD[0.00], USDT[0.00001048] | Yes | |
| 03097286 | | ETH[0.87215552], ETHW[0.87215552], USD[0.00] | | |
| 03097288 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.45], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 03097292 | | ATLAS[5998.86], AURY[31.99392], AXS[8.498385], CRO[1029.8043], GODS[86.283603], IMX[133.97454], POLIS[79.9848], PROM[19.9962], TLM[2899.449], USD[0.23] | | |
| 03097303 | | AKRO[2], BAO[2], BNB[.00000402], DOGE[.00954155], ETH[.0000018], HOLY[1.00041099], KIN[3], RSR[1], TRX[2309.55949767], USD[0.51], USDT[279.31106862] | Yes | |
| 03097306 | | FTT[0.00000017], KIN[1727.36449963], SOL[1.38], USD[0.29] | | |
| 03097308 | | BAO[2], EUR[0.00], USDT[0.00000019] | | |
| 03097320 | | SOL[.00049756] | | |
| 03097323 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03097326 | | BTC[.86079031] | | |
| 03097327 | Contingent, Disputed | AVAX[0.00056425] | | |
| 03097329 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.32793768], ETH-PERP[0], ETHW[.32793768], FTM-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000072], USD[0.00], USDT[279.71764392], XTZ-PERP[0] | | |
| 03097330 | | KIN[1], TRX[.33873] | | |
| 03097335 | | LINK[9.25] | | |
| 03097337 | | USDT[.70975] | | |
| 03097339 | | BNB[.04421921], BTC[0.00024161] | | |
| 03097344 | | USD[0.00], USDT[0], XRP[.1876] | | |
| 03097345 | | SOL[.00049756] | | |
| 03097346 | Contingent | BNB[.38239557], BTC[0.16781436], BTC-PERP[0], ETH[.65241405], ETH-PERP[0], ETHW[.65913989], FTT[25.0134277], GMT[.000815], LUNA2[0.38269815], LUNA2_LOCKED[0.89296237], LUNC[83333.33], NFT (313847514275476255/FTX AU - we are here! #54883)[1], NFT (320601504818375371/FTX EU - we are here! #234843)[1], NFT (350154397684616593/FTX EU - we are here! #234905)[1], NFT (356936232208088047/The Hill by FTX #2905)[1], NFT (472652504659233322/Japan Ticket Stub #131)[1], NFT (503275550142502529/Hungary Ticket Stub #1308)[1], NFT (510861380308536311/FTX EU - we are here! #234818)[1], NFT (525015603463845022/Netherlands Ticket Stub #161)[1], NFT (534718614197735160/FTX Crypto Cup 2022 Key #3913)[1], NFT (546200841752273220/Belgium Ticket Stub #1864)[1], NFT (559805776523743142/Singapore Ticket Stub #770)[1], SOL[.00079818], SOL-PERP[0], USD[2254.60], USDT[151.48773545] | Yes | |
| 03097347 | | ETH[0], FTT[0], USD[0.00] | | |
| 03097349 | | ETH[0], FTT[7.32422039], NFT (302316096029577667/FTX AU - we are here! #40337)[1], NFT (317381173753600337/The Hill by FTX #11045)[1], NFT (332136838610708461/FTX Crypto Cup 2022 Key #3891)[1], NFT (391543447679429643/FTX AU - we are here! #40372)[1], NFT (401629217091001140/FTX EU - we are here! #25132)[1], NFT (512271563368529070/FTX AU - we are here! #25028)[1], NFT (532865971463590454/FTX EU - we are here! #25315)[1], SOL[0], SOL-PERP[0], USD[2082.33], USDT[0] | Yes | |
| 03097352 | | ATLAS[4829.06298], ETH[.0009722], ETHW[.0009722], EUR[0.00], FTT[14.89702], SOL[6.73268264], USD[0.79], USDT[1.41766576] | | |
| 03097358 | | AVAX[0.01559121], USDT[0] | | |
| 03097359 | | NFT (388324476878317119/FTX AU - we are here! #2167)[1], NFT (540257758114734464/FTX AU - we are here! #57228)[1], NFT (544183217397047401/FTX AU - we are here! #2170)[1] | | |
| 03097364 | | BTC[0], ETH[0], TRX[.923701], USD[2.68], USDT[0.00511625], XRP[.929175] | | |
| 03097367 | | USD[0.00] | | |
| 03097373 | | USD[0.01] | | |
| 03097374 | | SOL[.00049756] | | |
| 03097385 | | AVAX[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03097389 | | AAVE[.29679165], ALEPH[11.21636477], ALGO[71.0749739], ALPHA[45.47885777], APE[67.76486027], ATLAS[123.45480344], AVAX[.10183549], BAL[.53667825], BAO[153019.75369703], BAT[6122.0288402], BIT[65.40942797], BNT[6.78438773], BTC[.06663489], BTT[37823572.03566093], CEL[95.19169385], CONV[1213.88055491], CRO[51.17502306], CRV[12.12174138], DOGE[1987.22355325], DOT[2.51794554], EDEN[7.93304463], ENJ[9.28951041], ENS[.07083324], ETH[1.49475925], ETHW[1.49413137], FTM[131.89833559], FTT[17.74090513], GAL[2.1319195], GALA[407.28824433], GARI[5.04834931], GMT[5.09245119], GRT[37.45249797], GT[1.40259094], HT[5.2484014], IMX[127.31787458], KNC[72.15456922], LDO[25.36280795], LINK[18.87914487], LOOKS[136.46406743], LRC[49.16183558], LTC[.75723848], LUNC[406108.20624673], MANA[406.05882269], MATH[26.81361935], MATIC[195.06755907], MBS[87.67754337], NEAR[53.87311913], NEXO[134.42889403], PUNDIX[3.5632045], REN[83.7983173], RSR[10792.09719068], SAND[75.53956511], SHIB[2781351.03149601], SKL[239.065936], SNX[.52149448], SOL[3.02606066], SOS[16168542.92477828], SPELL[3083.0129527], STEP[145.28078044], SUSHI[7.79071229], TRX[205.84718968], UNI[3.42224572], USD[0.01], USDT[.08023932], VGX[143.24700138], WAVES[1.04833178], WFLOW[7.40491123], YGG[24.30946782], ZRX[34.64217477] | | |
| 03097390 | Contingent, Disputed | AVAX[0.00056326] | | |
| 03097391 | | USD[0.00] | | |
| 03097404 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00009930], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH[0.00099539], ETHW[0.00099539], EUR[0.00], FIDA-PERP[0], FTT[3.53862998], LUNC[0], RAMP-PERP[0], SOL[0], STORJ-PERP[0], USD[3.19], USDT[0], YFII-PERP[0] | | |
| 03097417 | | AVAX[0], TRX[0], USD[0.00], USDT[0] | | |
| 03097419 | Contingent | ALPHA[0], APE[0], AVAX[0], BNB[0], BTC[0], CRV[0], ETH[0], FTT[0], LUNC[0], MANA[0], RAY[0], SGD[0.00], SHIB[0], SKL[0], SOL[0], SRM[0.02727046], SRM_LOCKED[.22721526], SUSHI[0], USD[0.00], XRP[0], ZIL-PERP[0] | | |
| 03097421 | | CRO[339.3088], DENT[17500], STMX[2910], USD[3.87], USDT[260], XRP[67] | | |
| 03097422 | | AKRO[4], ALPHA[1], BAO[4], CHZ[1], KIN[5], RSR[1], SOL[.02016455], TRX[3.000057], UBXT[3], USD[0.00], USDT[0] | | |
| 03097424 | | DOGEBULL[4344.30805219], TRX[.000002], USD[0.00], USDT[0] | | |
| 03097425 | | USD[0.04] | | |
| 03097432 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03097433 | | FTT[5.9995], TRX[.000008], USDT[1.53983875] | | |
| 03097435 | | AVAX[0] | | |
| 03097439 | | USD[25.00] | | |
| 03097440 | | AVAX-PERP[0], BTC[.11679067], TRX[.000006], USD[0.00], USDT[0] | | |
| 03097443 | | BTC[.03414] | | |
| 03097444 | | USD[0.03], USDT[0] | | |
| 03097445 | | USD[25.00] | | |
| 03097446 | | AR-PERP[0], CRV-PERP[0], HBAR-PERP[0], HNT-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], SOL[.00340084], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[2.55], YFI-PERP[0] | | |
| 03097450 | | AVAX[0], USDT[0] | | |
| 03097454 | | BTC[0], DOGE[0], ETH[0], SHIB[0], USD[0.00] | | |
| 03097456 | | TRX[0] | | |
| 03097460 | | TRX[.300003], USDT[0.69994320] | | |
| 03097468 | | BTC[.00000463], GBP[0.00] | | |
| 03097470 | | AVAX[1.02663324], BTC[.08370221], DOT[3.63363897], ETH[.05877925], ETHW[.05877925], FTM[31.73833847], FTT[2.34258329], MANA[32.19692649], SOL[.63376894], USD[2.08] | | |
| 03097476 | Contingent, Disputed | AVAX[0.00114754] | | |
| 03097492 | | USD[25.00] | | |
| 03097507 | | ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC[.0269946], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LINA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[751.18569840], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03097512 | | BAO[1], BTC[-0.00000024], DOGE[0], ETH[0], FTT[0], LTC[.00108777], USD[0.11], USDT[64.09413675] | | |
| 03097515 | | ATLAS[3140], AUDIO[10], CHZ[90], HNT[.7], USD[26.21], USDT[30.32824320] | | |
| 03097516 | | BNB[0], LTC[0], SOL[0], TRX[.000777], USDT[0] | | |
| 03097518 | Contingent | LUNA2[0.48243003], LUNA2_LOCKED[1.12567009], LUNC[105050.1566772], TRX[.000788], USD[0.01] | | |
| 03097522 | | BF_POINT[200], BTC[.2536216], USD[693.17] | Yes | |
| 03097527 | | BIT[0], BNB[0], BTC[0], TRX[0], USDT[0] | | |
| 03097529 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], LTC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-10.19], USDT[106.9756], XRP-PERP[0] | | |
| 03097532 | | BTC[0.00170215], CRO[16.56308909], ETH[0.00000021], ETHW[0.00000021], EUR[0.00], LINK[0.00000971], LTC[0.08969293], SOL[0.08706928] | Yes | |
| 03097544 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03097549 | | NFT (304945893905935019/FTX EU - we are here! #145131)[1], NFT (376814053937731288/FTX EU - we are here! #154487)[1], NFT (398366665854348329/FTX EU - we are here! #154294)[1], OKB[0], USD[-0.81], XRP[49.91915561] | | |
| 03097554 | Contingent, Disputed | AVAX[0.00056691], USDT[0] | | |
| 03097556 | | USD[25.00] | | |
| 03097559 | | SOL[.00049756] | | |
| 03097569 | Contingent | BTC[0], FTT[0], LUNA2_LOCKED[0.00000002], USD[0.00] | Yes | |
| 03097574 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0], RAY[.09149774], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[.01728932], SRM_LOCKED[.20523226], SRM-PERP[0], TRX-PERP[0], USD[0.35], USDT[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03097577 | | BTC-PERP[0], ETH[0], LUNC-PERP[0], USD[0.00] | | |
| 03097580 | | USD[10.75] | Yes | |
| 03097585 | | EUR[0.00], NFT (316537933139486392/FTX Crypto Cup 2022 Key #14782)[1] | | |
| 03097591 | | SOL[.00049756] | | |
| 03097596 | | KIN[1], USD[0.00] | | |
| 03097599 | | AVAX[0], TRX[0] | | |
| 03097600 | | USD[25.00] | | |
| 03097606 | | USDT[0] | | |
| 03097607 | Contingent | AKRO[0], BNB[0], ETH[0], FTT[5.19052655], KIN[2], LUNA2[0.00659226], LUNA2_LOCKED[0.01538194], LUNC[1435.47850628], SOL[0], TRX[34.43608181], UBXT[1], USD[0.00], USDT[11.44433423] | Yes | |
| 03097609 | | AVAX[0] | | |
| 03097610 | | BAO[5], BNB[0], BTC[0], CEL[0], CHZ[0], DOGE[0.00057113], ETH[0.00000004], ETHW[0.00000004], EUR[0.01], FTM[0.00011838], FTT[0.00000244], KIN[8], LEO[0], SHIB[2.38391710], SOL[0], SUSHI[0.00000574], USD[0.00] | Yes | |
| 03097622 | | USDT[0] | | |
| 03097629 | | USD[25.00] | | |
| 03097631 | | MTA[640.9854], MTA-PERP[0], ONT-PERP[0], ROOK[.0009842], RSR-PERP[0], SUSHI[.498], TRX[.819804], USD[-0.40], USDT[0.00273768], XRP[.9994], ZEC-PERP[0] | | |
| 03097635 | Contingent, Disputed | AVAX[0.00056538] | | |
| 03097638 | | ATLAS-PERP[0], FTT-PERP[0], USD[-0.25], USDT[.460002] | | |
| 03097641 | | GALA[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000162], XRP[0] | | |
| 03097642 | | BAO[3], DENT[1], USDT[0.00001138] | | |
| 03097648 | | ETH[0], MATIC[0], SOL[1.0795379], USD[0.00], USDT[0.00000087], XRP[0] | | |
| 03097649 | | SOL[.00049756] | | |
| 03097655 | | BTC[0.04447716], ETH[1.49335212], ETHW[1.48530390], LTC[6.94386754] | | BTC[.040434], ETH[1.491451], LTC[6.937576] |
| 03097656 | | AVAX[0], GST-PERP[0], TRX[.000795], USD[0.23], USDT[0.00000015] | | |
| 03097657 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03097658 | | TRX[.000017], USD[0.00], USDT[0.00000104] | | |
| 03097661 | | ETH[0.01688109], ETHW[0.01688109] | | |
| 03097662 | | KIN[1], MATIC[17.61321467], USD[0.00] | | |
| 03097667 | Contingent | BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], EUR[3.00], LTC-PERP[0], LUNA2[0.05486054], LUNA2_LOCKED[0.12800794], LUNC[11946], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-3.15], XRP-PERP[0] | | |
| 03097678 | | SOL[.00099756] | | |
| 03097679 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03097680 | | BTC[.0000155], GOG[19], USD[0.91] | | |
| 03097681 | | KIN[1], USDT[.00000001] | | |
| 03097684 | | USD[0.00] | | |
| 03097699 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0[000], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[10], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[1.2], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDC-2.89], USDT[2.21479941], VET-PERP[0], XMR-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03097700 | | EUR[0.00], SWEAT[0], USD[0.00], XRP[2.74673338] | Yes | |
| 03097704 | | BAO[2], BTC[.09045669], ETH[.46044984], EUR[0.00], USD[0.00], USDT[0.00009279] | Yes | |
| 03097705 | | USD[0.00] | | |
| 03097714 | Contingent | AVAX[0], BNB[0.00000003], ETH[0.00030006], LTC[0.00000002], LUNA2[0.00019825], LUNA2_LOCKED[0.00046259], LUNC[43.17], MATIC[0.00000001], SOL[0.00000003], TRX[0.57309901], USD[0.03], USDT[0.00809570] | | |
| 03097716 | | KIN[1], SOL[1.00421702], USD[0.00] | Yes | |
| 03097717 | | ENJ[0], ETH[0], GBP[0.00], MANA[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 03097719 | | NFT (349004756392996298/FTX AU - we are here! #12848)[1], NFT (470723791007200324/FTX.AU - we are here! #12789)[1], NFT (479120661349900607/FTX Crypto Cup 2022 Key #2267)[1] | | |
| 03097722 | | SOL[.00000001], USD[0.00] | | |
| 03097726 | Contingent, Disputed | AVAX[0], EUR[0.00], USDT[0] | | |
| 03097732 | | AVAX[0], BAO[2], TRY[0.00], USD[0.01], USDT[0.04676243] | | |
| 03097740 | | BAO[12], DENT[1], DOGE[.55587694], DOT[1.87306165], EUR[0.00], FTM[72.4422853], KIN[9], LINK[3.36100558], MATIC[14.68984493], SHIB[1654259.71877584], SOL[.36917738], TONCOIN[171.0434202], TRX[1], USD[0.00], XRP[48.18964398] | | |
| 03097742 | | NFT (430872011950500667/FTX EU - we are here! #244587)[1], NFT (431880798157717957/FTX EU - we are here! #244609)[1], NFT (449333877161585870/FTX EU - we are here! #244621)[1], NFT (520102391865367482/The Hill by FTX #14238)[1] | | |
| 03097745 | | FTT[.0071321], REAL[1.1], USD[0.00], USDT[0.00000011] | | |
| 03097747 | | SOL[.00000001], USD[0.00] | | |
| 03097752 | | ATLAS[513.8771356], AURY[18.2316782], AXS[.6220062], POLIS[8.3134676] | | |
| 03097761 | | BTC[.13468858], ETH[4.32143093], ETHW[2.27881216] | | |
| 03097780 | Contingent | ALT-PERP[0], BTC[0], DOGE[0], ETH[0], GBP[0.00], LUNA2_LOCKED[92.98948203], USD[0.01], USDT[0.00000001] | | |
| 03097785 | | BAO[1], CRO[.00086983], EUR[0.00] | Yes | |
| 03097786 | | NFT (335476581455344941/FTX EU - we are here! #109919)[1], NFT (426758627703137062/FTX EU - we are here! #109997)[1], NFT (570381856787693165/FTX EU - we are here! #109706)[1] | | |
| 03097787 | | AVAX[0], EUR[0.00] | | |
| 03097791 | | USD[0.00] | | |
| 03097792 | | USD[0.00], USDT[0] | | |
| 03097808 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00064672], LUNA2_LOCKED[0.00150901], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-032[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.004804], TRX-PERP[0], TULIP-PERP[0], USD[0.65], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03097809 | | ATLAS[0], USD[0.00] | | |
| 03097810 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], GRT-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 03097815 | | USD[11.01] | | |
| 03097816 | | NFT (475752870338645710/The Hill by FTX #7325)[1], USD[0.02], USDT[0.00000001] | Yes | |
| 03097825 | | BNB[.0324], ETH[.11561174], ETHW[0.11561174] | | |
| 03097847 | | BLT[74.985], ETH[.059988], ETHW[.059988], LUNC-PERP[0], USD[0.00], USDT[88.34901037], USTC[0] | | |
| 03097848 | Contingent | AVAX[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00550170], TRX[.000001], USDT[0] | | |
| 03097851 | | SOL[.00049756] | | |
| 03097852 | | BTC[0.00040721], FTT[16] | | |
| 03097854 | | DOGE-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MANA[22.99734], MATIC[10.0002], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.18], XLM-PERP[0] | | |
| 03097855 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03097863 | | FTM[248.9502], USD[10.85] | | |
| 03097864 | | SOL[0], USD[0.00] | | |
| 03097865 | | USD[0.18] | | |
| 03097866 | | USDT[0] | | |
| 03097870 | | ETH[.000883], ETHW[.000883], SGD[0.01], USDT[0] | | |
| 03097871 | | FTT[.075319], NFT (304067924807212866/FTX EU - we are here! #135866)[1], NFT (350015872063616714/FTX Crypto Cup 2022 Key #2411)[1], NFT (432842072207790734/Austria Ticket Stub #1598)[1], NFT (457343021939640354/FTX AU - we are here! #17413)[1], NFT (491216737649500197/The Hill by FTX #5730)[1], NFT (500937148529981758/FTX EU - we are here! #136531)[1], TRX[.000001], USD[0.59277699] | | |
| 03097873 | | AVAX[0], EUR[0.00] | | |
| 03097878 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[228.17], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03097884 | | FTT[.48414804], KIN[1], USD[0.00] | | |
| 03097889 | | SOL[.00049756] | | |
| 03097892 | | BTC[.00170401], ETH[.13051509], ETHW[.13051509] | | |
| 03097898 | | NFT (350194444603264997/FTX EU - we are here! #128314)[1], NFT (356858974540954294/FTX AU - we are here! #16804)[1], NFT (376404112793077227/FTX AU - we are here! #30390)[1], NFT (397796028401478859/FTX EU - we are here! #127905)[1], NFT (464965177854383863/FTX EU - we are here! #129227)[1] | | |
| 03097899 | | USDT[0.71311578] | | |
| 03097903 | | BTC[1.16470559], DOGE[2518.19338743] | Yes | |
| 03097906 | | AVAX[0], EUR[0.00] | | |
| 03097907 | | DOGE[6095.42990827], SHIB[227221553.7937849], USDT[3847.69663889] | Yes | |
| 03097910 | Contingent | 1INCH[.99982], LUNA2[0.00111652], LUNA2_LOCKED[0.00260523], LUNC[243.1262294], USD[0.05] | | |
| 03097914 | | SOL[.00049756] | | |
| 03097921 | | AKRO[1], BAO[2], BTC[.03168738], DENT[1], ETH[.35902334], ETHW[.35887245], KIN[4], RSR[1], SOL[15.80292543], TRX[1], USD[0.00] | Yes | |
| 03097928 | | USD[2.77], USDT[0] | | |
| 03097931 | | ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], BOBA-PERP[0], CREAM-PERP[0], CRV-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[18.79], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03097932 | | BTC[0], SOL[0], USD[0.00] | | |
| 03097937 | | SOL[.00049756] | | |
| 03097940 | | AVAX[0], ETH[0], USD[0.00], USDT[0] | | |
| 03097941 | Contingent | DOGE[11.51465497], DOGE-PERP[0], ETH[.00004025], ETH-1230[0], ETH-PERP[0], ETHW[.00304025], LINK[.00834409], LUNA2[0.14506978], LUNA2_LOCKED[0.33849616], LUNC[.250886], OMG[.16171869], SAND[.12004951], SAND-PERP[0], TRX[806.8876], USD[0.34], USDT[23656.56152094] | | |
| 03097942 | | ETH[.0001], ETHW[.0001] | | |
| 03097943 | | DENT[1], ZAR[0.00] | Yes | |
| 03097946 | | AVAX[0], EUR[0.00] | | |
| 03097952 | | TRX[.000003], USD[0.14] | | |
| 03097956 | | AVAX[.00000001], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0.13244003], SOL[0.00026848], USD[0.00], USDT[1.93842628] | | |
| 03097959 | | USDT[0.00007087] | | |
| 03097961 | | SOL[.00049756] | | |
| 03097962 | Contingent | ADA-PERP[0], ALICE[.0996], ALICE-PERP[0], ANC[.6476], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.22142], DMG[70087], DOGE[197.5596], DOGE-PERP[0], ETH-PERP[0], ETHW[60.52964], FIDA[.9776], FTM[.891], FTT[.09732], FTT-PERP[0], GALA[9.436], GST[.04632], LINK[.04848], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0121797], LUNC-PERP[0.02804194], LUNA2-PERP[0], LUNC[.00375], NEAR-PERP[0], SAND[.969], SHIB-PERP[0], SLP[9.786], SLP-PERP[0], STEP[.02], USD[11.39], USD[10.00000073], USTC[1.7012], USTC-PERP[0], WRX[2.9198], XRP[131.4964], XRP-PERP[0], YFII-PERP[0] | | |
| 03097963 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TLM-PERP[0], TRYBBULL[.0017], USD[41.47], USDT[1.02243850], XTZBULL[.4600000] | | |
| 03097967 | | NFT (305688509803308016/FTX EU - we are here! #285339)[1], NFT (452124829215317890/The Hill by FTX #43143)[1], NFT (454757587260902404/FTX AU - we are here! #285343)[1], NFT (488721411390549946/FTX Crypto Cup 2022 Key #22952)[1], USD[0.64] | | |
| 03097968 | | BNB[0], BTC[0], GST[.09000062], LTC[0], SOL[.00499397], USDT[0] | | |
| 03097970 | | NFT (366872144243568982/FTX Crypto Cup 2022 Key #25190)[1] | | |
| 03097976 | Contingent | KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005214], USD[0.00], USDT[0.13662161] | | |
| 03097987 | | AVAX[.00000007], USDT[0] | | |
| 03097989 | | EUR[0.00], SOL[23.35272233], USD[0.00] | | |
| 03097992 | | BAO[126616.06143708], EUR[21.96], KIN[2] | | |
| 03097994 | | BTC[.71224984], ETH[7.073081], ETHW[7.073081], USD[8.91], XRP[13330.3334] | | |
| 03098000 | | SOL[.00049756] | | |
| 03098002 | | BTC[.00000001], NFT (382592969136958822/CORE 22 #701)[1], USD[0.00] | Yes | |
| 03098006 | | AVAX[0.00000256], BAO[3], DENT[1], GBP[4.67], UBXT[1], USD[0.00] | Yes | |
| 03098010 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DYDX-PERP[195.4], TONCOIN[.04282], TONCOIN-PERP[333.2], USD[1500.97] | | |
| 03098012 | | ETH-PERP[0], HBAR-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[-0.08], XRP[.334], YFI-PERP[0] | | |
| 03098015 | Contingent | ALPHA-PERP[0], BEARSHIT[10000], BNB[0], BSVBEAR[2894.00911161], BTC-PERP[0], ONE-PERP[0], SRM[.14989524], SRM_LOCKED[.0019951], STEP-PERP[0], USD[0.00], VETBEAR[9998.1] | | |
| 03098017 | | ATLAS[1630], USD[0.46], XRP[.622726] | | |
| 03098027 | Contingent, Disputed | AVAX[0.00056990] | | |
| 03098029 | | DOGE-PERP[0], POLIS[11.9], USD[0.04] | | |
| 03098031 | | ATLAS[.01287476], BAO[1], EUR[0.00], HNT[2.37829574], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 03098032 | | ATLAS[6248.06459288], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03098034 | | SOL[.00049756] | | |
| 03098035 | | BAO[3], DOGE[.00682701], ETHW[.00000523], EUR[0.01], FIDA[1.03162034], FTT[.0018584], KIN[1], RSR[2], SECO[.00022008], SOL[.00000897], SXP[1], TOMO[.00032911], TRU[1], TRX[2], UBXT[3] | Yes | |
| 03098043 | | FTT[.0008868], TRX[.000099], USDT[0] | | |
| 03098046 | Contingent | AKRO[2], BAO[7], BTC[0.00000062], DENT[2], KIN[9], LUNA2[0.00555827], LUNA2_LOCKED[0.01296929], TRX[5.200561], UBXT[2], USD[0.01], USDT[0], USTC[.7868] | Yes | |
| 03098048 | | APE[.097872], ETH[0.15691906], ETH-PERP[0], ETHW[0.00094870], USD[220.75] | | |
| 03098062 | | BNTX-20211231[0], MRNA-20211231[0], PFE-20211231[0], TRX[.001165], USD[0.00], USDT[0.03938293] | | |
| 03098065 | | USD[25.00] | | |
| 03098066 | | SOL[0.03216576] | | |
| 03098069 | | BTC[.0009], ETH[.014997], ETHW[.014997], LINK[.5], SOL[.06], UNI[.65], USDT[24.21040569] | | |
| 03098074 | | SOL[.00049756] | | |
| 03098084 | | RSR[1], USD[0.36], USDT[.00429408] | | |
| 03098085 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000069], ETH-PERP[0], ETHW[.00000069], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC[32162.949019], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0036254], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000784], TRX-PERP[0], USDI-1.92], WAVES-0624[0], WAVES-PERP[0], XRP[1.9946], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03098091 | | AVAX[0], EUR[0.00] | | |
| 03098100 | | EUR[0.16], TRX[.000001], USDT[430] | | |
| 03098102 | | BTC[0.23050000], FTT[25.09878362], USD[5494.97], USDT[0] | | |
| 03098103 | Contingent, Disputed | AVAX[0.00056991], USDT[0] | | |
| 03098105 | Contingent | LUNA2[0.81172505], LUNA2_LOCKED[1.89402513], LUNC[176754.84], TRX[.000001], USD[0.37] | | |
| 03098119 | | SOL[.00049756] | | |
| 03098127 | | ETH[.087], ETHW[.087], SHIB[599886], SOL[1.3298955], USD[0.28] | | |
| 03098137 | | USD[0.00] | | |
| 03098142 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0325[0], BCH-0930[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IP-PERP[0], IMX[.092224], KNC-PERP[0], LINK[.000001], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STG[.98416], THETA-PERP[0], TRX-PERP[0], USD[3.86], USDT[247.55603389], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03098149 | | USD[25.00] | | |
| 03098151 | | AVAX[0], EUR[0.00] | | |
| 03098155 | | AVAX[0], BNB[0], DOGE[0], USD[0.00], USDT[0.00040448] | | |
| 03098159 | | DOGE[.35626671], KIN[2], USDT[0.00001542] | Yes | |
| 03098161 | Contingent, Disputed | AVAX[0.00056908], USDT[0] | | |
| 03098164 | Contingent | AKRO[3], KIN[4], LUNA2[0.00002216], LUNA2_LOCKED[0.00005171], LUNC[4.82609485], TRX[1], USD[0.00], USDT[0.00000005], WFLOW[1.28858261] | Yes | |
| 03098166 | | USD[0.00], USDT[0.00039528] | | |
| 03098173 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], BNB-PERP[0], BTC[.00000001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-PERP[0], DOT-0325[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0.49999999], EUR[62.21], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LINK-0325[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.87122491], LUNA2_LOCKED[2.03285814], LUNC[189711.06], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USDI-539.94], WAVES-PERP[0], XRP-PERP[0] | | |
| 03098174 | | OKB-PERP[0], TRX[.000036], USD[0.00], USDT[0.33867185] | | |
| 03098176 | | USDT[0] | | |
| 03098178 | | USDT[63.36927810] | | USDT[61.960822] |
| 03098186 | | AVAX[0], TRX[0], USD[0.08] | | |
| 03098192 | | FTT[0.94621172] | | |
| 03098193 | | USD[3818.29] | | |
| 03098194 | Contingent | ADA-PERP[0], ARS[0.00], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00968502], ROSE-PERP[0], SOL[0.00000002], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03098197 | | USD[25.00] | | |
| 03098201 | | BOBA[.0691917], USD[0.16] | | |
| 03098203 | | ETH[1.13195617], ETHW[0.67109586] | | |
| 03098206 | | SOL[.00049756] | | |
| 03098210 | | AVAX[0], AVAX-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03098214 | Contingent | AKRO[1], BAO[3], ETH[.14577529], ETHW[.13410901], FTT[14.04232537], IMX[18.6], JOE[13], KIN[5], PSY[399.982], QI[610], SOL[27.58718572], SOL-20211231[0], SRM[39.45920953], SRM_LOCKED[.41086135], USD[12.23], YGGI[4] | | |
| 03098216 | | AVAX[0], EUR[0.00] | | |
| 03098219 | | ETH[0], NFT [369053086314668676/FTX EU - we are here! #109417][1], NFT [483060356793944124/FTX EU - we are here! #109198][1], NFT [484388246844523369/FTX EU - we are here! #109307][1], TRX[.000777], USD[0.00], USDT[0.0000847], XPLA[9.7739] | | |
| 03098222 | | NFT [445001515076255237/Baku Ticket Stub #1266][1] | | |
| 03098231 | | BTC[.00013658], CHF[18568.86], ETH[3], ETHW[3], SOL[32.64255466], USD[196.47] | | |
| 03098232 | | BTC[.010452], ETH[.34221], ETHW[.34221], LTC[.07921] | | |
| 03098245 | | NFT [435691889502450469/The Hill by FTX #5230][1] | | |
| 03098247 | | BNB[0], BTC[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03098250 | | AKRO[1], AVAX[3.26809415], BAO[1], BTC[.02238921], CHR[68.0181413], DENT[2], ETH[.19877389], ETHW[.19856376], EUR[168.72], FTM[29.08113374], FTT[3.06024679], GALA[360.46120962], KIN[2], LINK[2.60149873], LRC[61.00724358], MATIC[189.29546264], RSR[1], SAND[10.27981013], SECO[1.03287571], SOL[1.12872137], TRX[3], XRP[493.65298614] | Yes | |
| 03098251 | | BNB[5.51794991], BTC[0.09526156], CRO[17500.06814251], ENJ[4600.07204115], ETH[1.33794528], ETHW[1.31902499], FTT[110.60009425], LINK[226.56125406], LTC[30.44345876], OMG[1265.06578473], SOL[75.19116383], USD[1.68], USDT[0.00000001] | | |
| 03098258 | | USD[25.00] | | |
| 03098259 | | AVAX[0.06999615], BTC[0], ETH[0], FTT[0.09120903], GST[.06000388], NFT (355951447305642049/FTX EU - we are here! #101986)[1], NFT (439623069789818683/FTX EU - we are here! #121569)[1], NFT (459721005936833331/FTX EU - we are here! #102766)[1], SOL[0], TRX[.000039], USD[211.41], USDT[0.34355153] | | |
| 03098262 | Contingent, Disputed | AVAX[0.00057503] | | |
| 03098263 | | BNB[0], BTC[0], USD[0.00] | | |
| 03098266 | | USDT[0.00001813] | | |
| 03098267 | | SOL[.00049756] | | |
| 03098271 | | AKRO[1], RSR[1], SGD[0.00] | | |
| 03098284 | | AXS-PERP[0], CRO-PERP[0], GMT-PERP[0], IMX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 03098285 | | NFT (326510001609675402/The Hill by FTX #23715)[1] | | |
| 03098287 | Contingent | ATOM[0], AVAX[.00000001], BTC[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.77851539], LUNA2_LOCKED[1.81653592], NFT (362004473094105100/The Hill by FTX #19095)[1], TRX[0.00001600], USD[0.00], USDT[0.00000016] | | |
| 03098288 | | TRX[.000001], USD[912.26], USDT[108.482446] | | |
| 03098295 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], RUNE-PERP[0], TRX[.075035], USD[0.00], USDT[0.00000001] | | |
| 03098298 | | USDT[0.07933377] | | |
| 03098299 | | USD[0.01] | | |
| 03098300 | | AVAX[0], EUR[0.00] | | |
| 03098304 | | AVAX[0.05301557], ETH[0.00002660], ETHW[0.50002660], EUR[0.00], FTM[.2715448], FTT[25], MATIC[0.27930846], SOL[15.45609468], USD[2609.63] | | |
| 03098306 | Contingent, Disputed | USD[25.00] | | |
| 03098311 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-5.98], USDT[9.97936476], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03098319 | | ALICE[0], BTC[.00000004], KIN[1], USDT[0.00000010] | Yes | |
| 03098320 | | USD[0.27] | | |
| 03098330 | | ETHW[2.02932] | | |
| 03098331 | | ATLAS[9.49211378], AVAX[.00000001], BAO[1], ETH[.00006246], ETHW[.00006246], GALA[8.30737795], MATIC[2], NFT (299611331124885058/FTX AU - we are here! #166587)[1], TRX[104870.7768], USD[0.06], XPLA[.12694841] | | |
| 03098333 | | BAO[1], BOBA[.00172705], DOGE[1], KIN[2], LINK[.21829626], USDT[0.04335618] | Yes | |
| 03098335 | | BAO[2], DENT[1], ETH[.00000001], KIN[3], NFT (374267077615074997/FTX EU - we are here! #51849)[1], NFT (437058581201127027/FTX EU - we are here! #51983)[1], NFT (437256268519199269/FTX EU - we are here! #52113)[1], NFT (554082719410886825/The Hill by FTX #28554)[1], RSR[1], UBXT[1], USDT[0.00001270] | | |
| 03098338 | | ETH-PERP[0], MATIC[1], NFT (350114797808462795/FTX AU - we are here! #12545)[1], NFT (497506045656350811/FTX AU - we are here! #12513)[1], SOL-PERP[0], USD[0.96], USDT[0] | | |
| 03098339 | Contingent, Disputed | AVAX[0.00057723] | | |
| 03098342 | | BTC[0.04316604], LINK[0], USD[0.42] | | |
| 03098343 | | DOT[0], FTT[0], USD[0.00] | | |
| 03098345 | | AVAX[0.00053579], BTC[0.00239167], LTC[.0059334], USDT[0] | | |
| 03098350 | | BTC[0], BTC-PERP[0], CELO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[1.10], XRP-PERP[0] | | |
| 03098355 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[28.32] | | |
| 03098357 | | AVAX[0.00563303], USD[0.00], USDT[0] | | |
| 03098364 | | AVAX[0], TRYB[.000001], USD[0.00] | | |
| 03098369 | | AVAX[0] | | |
| 03098376 | | USD[25.00] | | |
| 03098383 | | NFT (291885382897488353/FTX EU - we are here! #135376)[1], NFT (301683453655711318/FTX EU - we are here! #135175)[1], NFT (448013212939835804/FTX EU - we are here! #134648)[1] | Yes | |
| 03098387 | | ETH[0.86378190], ETHW[0.86378190], USD[0.00], USDT[0.00001519] | | |
| 03098400 | | BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], PAXG-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[0.02], USTC-PERP[0] | | |
| 03098403 | | USD[0.52] | | |
| 03098412 | | ATLAS[2000], KIN[20000], SHIB[1300000], USD[0.30] | | |
| 03098413 | | AURY[0], BRZ[0], BTC[.0088], LOOKS[106.9786], SOL[0], USD[0.35], USDT[0] | | |
| 03098415 | Contingent | ANC[.9986], BIT[.9586], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[.893], ENS[.00780004], ETH-PERP[0], FTT[.09938], GAL[.09898], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[16.23835384], LUNC-PERP[0], MATIC[4], MATIC-PERP[0], NFT (333248599857306556/FTX EU - we are here! #117996)[1], NFT (354483372324829952/FTX EU - we are here! #117471)[1], NFT (408606389878064246/FTX EU - we are here! #117723)[1], OP-PERP[0], PEOPLE[9.116], SHIB-PERP[0], SOL[0.00693721], SOL-PERP[0], TRX[.001794], TRX-PERP[0], USD[439.56], USDT[0.47465400] | | |
| 03098418 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AXS[0], BABA[0], BCH[0], BNB[0], BNT[0], BTC[0.00089164], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CHR-PERP[0], CVC-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], ETH[0.00066709], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FTM[0], FTT[2066.92267402], FTT-PERP[800], HT[0], HT-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-1230[0], LINK-PERP[0], LUNA2_LOCKED[194.0084037], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NIO[0], OKB[0], OMG[0], ONE-PERP[0], OP-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.07745956], SRM_LOCKED[17.38607913], TOMO[0], TRYB[0], TRYB-PERP[0], TSLA[0], TSLA-PERP[0], TWTR[0], UNI-PERP[0], USD[1296.25], USDT[0], USTC[0], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 03098425 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AVAX[0], BTC[0.03886829], BTC-20211231[0], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], ETH[0.22696036], ETH-PERP[0], ETHW[0.22696036], EXCH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[14.599172], LINK-PERP[0], LUNA2[0.00859911], LUNA2_LOCKED[0.02006459], LUNC[956.59288493], LUNC-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[2.41], USTC[0.59472800] | | BTC[.000159], USD[1.68] |
| 03098428 | Contingent, Disputed | AVAX[0.00051725] | | |
| 03098430 | | USDT[0] | | |
| 03098432 | | BTC[.00242682], DOGE[142.9714], FTM[13], MATIC[20], SGD[0.00], SOL[.73970263], USD[2.71], USDT[0], XRP[25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03098443 | | FTT[0], MATIC[0], NFT (346323694820949110/FTX EU - we are here! #234174)[1], NFT (430429065463820130/FTX EU - we are here! #234147)[1], NFT (543462785732623420/FTX EU - we are here! #234192)[1], SOL[0], USDT[0.00000237] | | |
| 03098447 | | LTC[.00002365], USD[0.35] | | |
| 03098448 | | IMX[3.77823917], POLIS[3.70902414], USD[0.00], USDT[0] | | |
| 03098456 | | USDT[0.00000852] | Yes | |
| 03098466 | | AVAX[349.971709], BTC[0.73102624], DOT[526.434887], ETH[23.84127157], ETHW[23.84127157], GALA[9240], MANA[6178.38763], MATIC[1760], SAND[746], SOL[337.4990205], USD[135047.65] | | |
| 03098468 | | USD[0.00] | | |
| 03098469 | | TRX[.000002], USDT[.142306] | | |
| 03098471 | | USDT[0.00000157] | | |
| 03098472 | | GBP[0.00], KIN[1], USD[0.00], XRP[0] | | |
| 03098477 | | CRO[959.9335], USD[199.42] | | |
| 03098479 | | ETH[.00001032], ETHW[.00001032], TRY[0.05], USD[0.01] | Yes | |
| 03098492 | | BTC[0], EUR[6.09], USD[3.38] | | |
| 03098493 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[376.71], XRP-PERP[0] | | |
| 03098496 | | BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], USD[0.00] | Yes | |
| 03098497 | | GOG[101], USD[0.72], USDT[0.00000001] | | |
| 03098500 | | ETH[1.00681143], ETHW[0], FTT[1.44699596], NFT (339175629906444041/The Hill by FTX #5528)[1], NFT (397740420130302281/FTX EU - we are here! #160556)[1], NFT (468038945283835973/FTX Crypto Cup 2022 Key #4147)[1], NFT (479715076598492264/FTX EU - we are here! #159188)[1], NFT (489258155263436690/FTX EU - we are here! #161181)[1], RAY[71.83558385], USD[112.11], USDT[0.13319974], XRP[106.52894045] | | |
| 03098505 | | ATLAS[329.9406], USD[0.01], USDT[1.77] | | |
| 03098510 | | BTC[.0001] | | |
| 03098515 | | USD[-0.30], USDT[0.33001625] | | |
| 03098525 | | SOL[1.15], USDT[1.2962066] | | |
| 03098529 | | FTT[0], LOOKS[0], MATIC[0], NFT (300136145344823736/FTX EU - we are here! #150301)[1], NFT (376938744974757128/FTX EU - we are here! #151031)[1], NFT (547760827141764981/FTX EU - we are here! #151398)[1], TRX[0] | | |
| 03098533 | | SOL[.00042], USDT[0] | | |
| 03098535 | | BTC[.03310094], FTT[0], USD[0.00] | | |
| 03098541 | | BNB[0], ETH[0], NFT (328278426755582542/FTX EU - we are here! #146170)[1], NFT (339476843898760145/FTX EU - we are here! #146792)[1], NFT (406464253708997875/FTX AU - we are here! #67291)[1], NFT (539190264758514414/FTX EU - we are here! #147225)[1], TRX[0] | | |
| 03098542 | | BTC[0.01319771], ETH[0.22996056], ETHW[0.20696493], FTT[3.99943], RAY[17.77314998], SOL[1.01364354], USD[238.20] | | |
| 03098545 | | ETH[.020609], ETHW[.020609], USD[1.65], XRP[209.71] | | |
| 03098548 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[1500], CHZ-PERP[0], CRO-PERP[3000], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[1000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[275], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[270], TRX-PERP[0], USD[-314.97] | | |
| 03098553 | | AKRO[8], AUD[0.00], BAO[50], BTC[.00000119], DENT[15], ETH[0.28235959], ETHW[0.00000480], IMX[0], KIN[46], MATIC[353.13070269], RSR[9], SAND[.00000001], SOL[.00002913], TRU[1], TRX[7], UBXT[14], USD[0.00], USDT[0], XRP[417.72519340] | Yes | |
| 03098555 | | TRX[0] | | |
| 03098556 | | ETH[1.9908], ETHW[1.9908], LTC[3.301], USD[0.66] | | |
| 03098557 | Contingent | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.85800305], LUNA2_LOCKED[2.00200712], LUNC-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[200.60], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03098560 | | USD[0.01], USDT[0.00000001] | | |
| 03098561 | | AKRO[1], BAO[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03098563 | | BNB[0], MATIC[0] | | |
| 03098564 | | BTC[.09684471], ETH[0.36804726], ETHW[0.54328826], EUR[0.00], USDT[0.50364588] | | |
| 03098578 | | EUR[0.00] | | |
| 03098580 | | BNB[0] | | |
| 03098583 | Contingent, Disputed | AVAX[0.00057540] | | |
| 03098600 | | LTC[.0000999], USD[0.03] | Yes | |
| 03098612 | | ETH[0.00099903], ETHW[0.00099903], NFT (302514883841785033/FTX Crypto Cup 2022 Key #14618)[1], NFT (443529957173428536/FTX EU - we are here! #162025)[1], OKB[0.18142459], USD[0.01], USDT[4.04246211] | | |
| 03098617 | | THETABULL[172.91000000], USD[0.06], USDT[0.00000001], VETBULL[3981] | | |
| 03098627 | | SOL[0], USDT[0] | Yes | |
| 03098639 | | BTC[0.00079985], SOL[.000], USD[724.88] | | |
| 03098640 | Contingent | BNB[0], LUNA2[161.2800225], LUNA2_LOCKED[376.3200525], LUNC[0], USD[42480.30] | | USD[42175.57] |
| 03098643 | | TRX[.000191], USDT[729.94680000] | | |
| 03098645 | | AAVE[0], BTC[0], DAI[0], ETH[0], MATIC[0], SOL[0], USD[2.60] | | |
| 03098646 | | USD[2.55], USDT[.002771] | | |
| 03098648 | Contingent, Disputed | AVAX[0.00057634], USDT[0] | | |
| 03098654 | | USD[18.46], USDT[0] | | |
| 03098660 | | ETH[0], HT[0], NFT (295464878996625599/FTX EU - we are here! #190426)[1], NFT (336782617098182575/FTX EU - we are here! #190611)[1], NFT (444019854740753936/The Hill by FTX #5708)[1], NFT (505925951043420225/FTX EU - we are here! #190533)[1], NFT (567759629039373710/FTX Crypto Cup 2022 Key #26734)[1], OKB[0.00029388], USD[0.00], USDT[0.00401860] | | |
| 03098662 | | BTC-PERP[0], MANA[99], SAND[103.50847317], USD[104.58] | | |
| 03098668 | | AKRO[1], BAT[1.00337731], BTC[0], DENT[2], DOGE[8403.94253882], FRONT[1], FTT[146.99324374], GBP[0.00], HNT[181.42186652], KIN[3], MATH[1], SECO[1.0678172], TRX[1], TWTR[0], UBXT[1], USD[20.70] | Yes | |
| 03098672 | | ETH[.02279712], ETHW[.02250963], KIN[2], MATIC[4.78863414], USD[1.54] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03098677 | | 0 | | |
| 03098678 | | SHIB[3801.68195624], TRX[0], USD[0.00], USDT[76.12291865] | | |
| 03098687 | | BTC[0.00084], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], ETHW-PERP[0], LUNC-PERP[0], PERP[0.00097182], TRX[.000777], USD[0.62], USDT[0], USDT-PERP[0] | | |
| 03098688 | Contingent | ETH[.8488342], ETHW[.8488342], LUNA2[2.05411620], LUNA2_LOCKED[4.79293781], LUNC[447288.128476], USD[78.40] | | |
| 03098691 | Contingent, Disputed | AVAX[0.00057663], USDT[0] | | |
| 03098693 | | AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 03098698 | | NFT (320998524913508592/The Hill by FTX #25897)[1] | | |
| 03098701 | | SOL[.64987], USD[0.16] | | |
| 03098707 | | LUNC-PERP[0], SUSHIBULL[948848400], USD[-0.06], USDT[0.00000001] | | |
| 03098714 | Contingent | BTC-PERP[0], ETH-PERP[0], EUR[0.63], FTT-PERP[0], LUNA2[0.00278844], LUNA2_LOCKED[0.00650637], LUNC[607.19], USD[0.00] | | |
| 03098715 | | ADA-0325[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00003000], BTC-PERP[0], BTTPRE-PERP[0], CEL-0325[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[250.97030001], FTT-PERP[1], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INK-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[-514], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[887.37], USDT[0.00010916], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03098717 | | BAO[1], BNB[0], KIN[1], UBXT[1], USD[0.00], XRP[0] | | |
| 03098721 | | BTC[.11156172], USD[3.89] | | |
| 03098723 | Contingent, Disputed | USD[25.00] | | |
| 03098726 | | TONCOIN[.08] | | |
| 03098728 | | BNB[1.0000661], BTC[0.09613434], ETH[1.00006393], ETHW[1.00006393], FTT[0.00000825], GBP[0.00], HEDGE[0], SOL[6.26668328], USD[0.00], USDT[0] | | |
| 03098730 | | BTC[.035238], ETH[.371762], ETHW[.371762] | | |
| 03098731 | Contingent, Disputed | AVAX[0.00057757] | | |
| 03098732 | | AKRO[1], APT[0], BAO[4], DENT[1], ETH[0], KIN[4], MATIC[0], RSR[1], TRX[1] | | |
| 03098736 | | AAVE-20211231[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20211231[0], AMPL-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAO-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-0325[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.17], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03098740 | Contingent | BNB[0.25506245], BTC[0.00000001], BTC-PERP[0], FTT[0.00002020], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00765], RAY[.124452], RAY-PERP[0], SOL[.00952527], SRM[.66309224], SRM_LOCKED[0.08030005], TRX[.000085], USD[0.00], USDT[0.05807380] | | |
| 03098741 | | AKRO[44], BAO[2], BTC[.03000053], DOGE[879.08916591], ETH[.14611501], ETHW[.14611501], KIN[5], SHIB[3031221.58229766], TRX[1], USD[0.00], USDT[12.41291127] | | |
| 03098742 | Contingent | ALGO-PERP[0], ANC-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[.00427832], AVAX-PERP[0], BOBA[.076094], BOBA-PERP[0], BTC[.00002806], BTC-0624[0], BTC-PERP[0], DYDX[.0897115], ETH[0], ETH-PERP[0], ETHW[0.00942970], FTM[0.42718652], FTM-PERP[0], FTT[1082.478561], FTT-PERP[0], GMT-PERP[0], KNC[.1232015], KNC-PERP[0], LUNA2[33.2648512], LUNA2_LOCKED[77.61798613], LUNC[10148.75033], LUNC-PERP[0], MANA[.826935], MANA-PERP[0], MATIC[9.29305], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE[0.02851054], RUNE-PERP[0], SAND[.200505], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[1093.2029173], SOL-PERP[0], SRM[1.42241876], SRM_LOCKED[278.33704112], SRM-PERP[0], TRX[24041], TRX-PERP[0], USD[13.141], USDT[1.14381628], USDT-PERP[0], USTC[0.45984378], USTC-PERP[0], ZEC-PERP[0] | | |
| 03098747 | Contingent | LUNA2[0.02660320], LUNA2_LOCKED[0.06207413], LUNC[0.08569925], USD[0.00] | | |
| 03098748 | | 1INCH[114], AVAX[1.3], BTC[0.22147569], DOT[15.2], FTT[26.19059781], TRX[.000063], USD[5.10], USDT[500.87322933] | | |
| 03098756 | | TONCOIN[.01], USD[3.47] | | |
| 03098761 | | AVAX[0], FTT[0.00886346], LTC[0], NFT (327839289086878394/FTX EU - we are here! #148921)[1], NFT (427224911744814817/FTX EU - we are here! #148592)[1], NFT (548086214029551112/FTX EU - we are here! #148746)[1], USD[0.00], USDT[0.00000001] | | |
| 03098762 | | AVAX[0], BTC[0.00038046], USD[18.50], USDT[0] | | |
| 03098769 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[4.88] | | |
| 03098772 | | ATLAS[21390], USD[0.08], USDT[0.00000001] | | |
| 03098774 | | AAVE[0], ATOM[0], BCH[0], BTC[0], CRO[0], DOT[0.00000001], ETH[0.00000001], ETHW[0], EUR[1354.05], FTT[0], NEAR[0.00000001], SAND[0], SOL[0.00000001], USD[0.00], USDT[0.91006545] | | |
| 03098775 | | USDT[4488.816484] | | |
| 03098781 | | NFT (396567640274582369/FTX EU - we are here! #108176)[1], NFT (476634592565995962/FTX EU - we are here! #132970)[1] | | |
| 03098783 | | BTC[.00000096] | Yes | |
| 03098795 | | ETH[0], IOTA-PERP[0], MATIC[20], USD[3.66] | | |
| 03098799 | | ETH[0], SAND[0], SOL[.03959388], USD[14.47] | | |
| 03098801 | Contingent, Disputed | AVAX[0.00057742] | | |
| 03098802 | | NFT (362188241832932233/FTX AU - we are here! #39320)[1], NFT (445783696399896519/The Hill by FTX #5494)[1], NFT (460908010846459901/FTX AU - we are here! #17132)[1], NFT (485494167638646550/FTX EU - we are here! #147264)[1], NFT (509133801905276829/Austria Ticket Stub #1306)[1], NFT (537760716302562309/FTX EU - we are here! #146986)[1], NFT (568171132811112014/FTX Crypto Cup 2022 Key #2288)[1], NFT (573500500585686034/FTX EU - we are here! #146651)[1], USD[0.00], USDT[0.00001081] | | |
| 03098803 | | BNB[.000548], MATIC[4], SOL[.00459278], USD[0.84], USDT[1.22185105] | | |
| 03098824 | | BNB[0], USDT[0] | | |
| 03098824 | | EUR[0.00] | | |
| 03098826 | | GOG[58], USD[0.68] | | |
| 03098829 | | AURY[511.79624201], POLIS[3159.90886198] | | |
| 03098830 | | ETH[0], MATIC[0], MTA[0], SOL[0.00016452], USD[0.23500912] | | |
| 03098836 | | XRP[670] | | |
| 03098838 | Contingent | APT[0], ETH[0.00371095], FTT[0.13358537], LUNA2[0.04592378], LUNA2_LOCKED[0.10715549], MATIC[0], SOL[0], TRX[0.00079300], USD[0.00], USDT[0.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03098839 | Contingent, Disputed | AVAX[0.00058128] | | |
| 03098842 | | BTC[.03624841], ETH[.4969855], ETHW[.49677666] | Yes | |
| 03098847 | | USD[1.07] | | |
| 03098849 | | AVAX[1.30298797], BTC[.00168], BTC-PERP[0], ETH-0930[0], TONCOIN[109.754], USD[1.78], USDT[.00663228] | | |
| 03098850 | | MANA[.94946], RUNE[68.5], TRX[.95332], USD[0.66] | | |
| 03098854 | | TRX[.000002] | | |
| 03098861 | | NFT (312729389051479961/FTX EU - we are here! #192359)[1], NFT (426307712334993374/FTX EU - we are here! #191787)[1] | | |
| 03098869 | | BTC[0.05968668], LTC[.00426197], USD[31.25] | | |
| 03098874 | | FTT[0], USDT[0] | | |
| 03098883 | | ATLAS[3680], POLIS[69.3], USD[0.04], USDT[.005704] | | |
| 03098885 | | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.09], USDT[0.00000045] | | |
| 03098888 | | ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO[22.24], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[381.75], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03098889 | | LTC[0] | | |
| 03098890 | | DFL[0] | | |
| 03098893 | | BNB[0], ETH[0], SOL[0] | | |
| 03098894 | Contingent, Disputed | AVAX[0.00058144], USDT[0] | | |
| 03098897 | | BTC[.00000021], DOT[0], ETH[0.82547796], ETHW[0.82559106], LINK[43.00245975], SOL[.0004857], USD[0.01] | Yes | |
| 03098898 | | ATLAS[16545.8333], DYDX[2.499525], IMX[.082798], MNGO[9.905], NEAR[.081678], TRX[2779.4718], USD[0.56], USDT[0] | | |
| 03098906 | | BNB[0], LTC[0], NFT (390225654670385278/FTX EU - we are here! #60484)[1], NFT (447381865026886772/The Hill by FTX #1732)[1], NFT (491814214480171423/FTX EU - we are here! #60314)[1], NFT (564558842718716296/FTX EU - we are here! #60365)[1], TRX[0.80802573], USD[0.07], USDT[57.21974348] | | |
| 03098907 | | BEAR[1757648.4], DOGEBULL[11166.888138], ETHBEAR[2250677600], SHIB[9998080], THETABULL[47.79044], TRX[.708113], USD[218.81], XRPBEAR[725880400], XRPBULL[209258.14] | | |
| 03098909 | | LTC[1.28578276], USD[0.00], USDT[0] | | |
| 03098912 | | ETH[.00289288], ETH-PERP[0], ETHW[.00289287], USD[-0.66] | | |
| 03098915 | | MATIC[0], USD[0.00] | | |
| 03098918 | | EUR[0.00] | | |
| 03098928 | | BTC[.01242], ETH[.0326], ETHW[.0326] | | |
| 03098932 | | BTC-PERP[0], FTM-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], USD[206.09], USDT[-186.99826331] | | |
| 03098937 | Contingent | BTC[0.00067847], ETH[.000835], ETHW[.57672927], FTT[0.04242920], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00173874], MATIC[26.9797], USD[25.82] | | |
| 03098940 | | FTT[0], USDT[0] | | |
| 03098944 | Contingent, Disputed | AVAX[0.00058143], USDT[0] | | |
| 03098945 | | ATLAS[829.8423], POLIS[57.77897393], USD[1.34] | | |
| 03098946 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000001], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FIDA[.17067212], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 03098948 | | APT[0], BNB[0], BTC[0], ETH[0], GENE[0], HT[0], LUNC[0], MATIC[0], NFT (305955469558583151/FTX EU - we are here! #14175)[1], NFT (311164506087661216/The Hill by FTX #24902)[1], NFT (359090112536433611/FTX Crypto Cup 2022 Key #5498)[1], NFT (487145335002942623/FTX EU - we are here! #13751)[1], NFT (491114951385316413/FTX EU - we are here! #14014)[1], SOL[0], TRX[0.00001500], USD[0.00], USDT[0.00000892], WRX[0] | | |
| 03098953 | | BTC-PERP[.0101], ETH[2.54793215], ETHW[2.54793215], USD[-505.49] | | |
| 03098956 | | ETH[0.21230742], ETHW[0.21230742], FTM[0], FTT[33.97913363], GMT[15], NFT (307579285200141056/FTX EU - we are here! #124624)[1], NFT (357099232330107784/FTX EU - we are here! #124686)[1], RAY[0], USD[10.66], USDT[0] | | |
| 03098958 | | BTC[.177459] | | |
| 03098962 | | ALGO[2495.235239], ATOM[.0918], BRZ-PERP[0], BTC[.11969061], ETH[1.048821], TRX[.000014], USD[0.59], USDT[.0006] | | |
| 03098963 | | BNB[0], ETH[0.25629811], ETHW[0.25498822], EUR[1.36], USD[0.00], USDT[0.98690102], USTC[0] | | ETH[.254988] |
| 03098964 | | AVAX[0] | | |
| 03098968 | | ALICE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 03098972 | | CRO[603.86534265], IMX[17.97336501], USD[0.00], USDT[0] | | |
| 03098977 | | USDT[1496.887129] | | |
| 03098979 | | ALCX-PERP[0], ALGO-PERP[0], CRV-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[2100], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USDL-252.22], USDT[264.2939] | | |
| 03098985 | | BTC[.00000001], KIN[1], USDT[0.00000145] | Yes | |
| 03098988 | | FTT[0.00042452], USD[0.72] | | |
| 03098991 | | USDT[0] | | |
| 03099006 | | AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[1.36944097], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[10.02912472], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NFT (568705880268147564/The Hill by FTX #34196)[1], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[2.6484343], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[628.17], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03099019 | | BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 03099022 | | NFT (557107734305761718/SolanaSpaceBoyz#00111)[1] | Yes | |
| 03099023 | | AVAX[0], EUR[0.00] | | |
| 03099026 | | USD[.51.05], USDT[0.00000001] | | |
| 03099030 | | AKRO[3], APE[.00000001], BAO[7], BNB[.00000001], BTC[0.00008206], DENT[5], DOT[.00005037], ETH[0], KIN[8], LTC[0], RSR[2], USD[0.00], USDT[0.00000019] | Yes | |
| 03099037 | | USD[0.00] | | |
| 03099044 | | BTC[0.09458082], ETH[.00051508], SOL[41.11965], TONCOIN[.02], USD[0.00], USDT[1.17324017], XRP[.6877] | | |
| 03099049 | | USD[15.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03099053 | | ETH[0], SOL[.00203809], TONCOIN[0], USD[0.00], USDT[0.14083757] | | |
| 03099057 | | BTC[.006615], MATIC[151.58] | | |
| 03099058 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], IOTA-PERP[0], USD[70.03], USDT[298.10823457] | | |
| 03099082 | | USD[25.00] | | |
| 03099092 | | USD[4.06] | | |
| 03099094 | | BNB-PERP[0], BTC[0.03702181], BTC-PERP[0], ENJ-PERP[0], ETH[.28295839], ETH-PERP[0], ETHW[0], FTT[4.28922563], KNC[0], KSHIB-PERP[0], MATIC-PERP[0], SOL[2.71856712], USD[0.63] | | BTC[.000502], ETH[.032955], SOL[2.716086] |
| 03099095 | | AURY[0], USD[0.00] | | |
| 03099104 | | USD[25.00] | | |
| 03099107 | | USD[0.00] | | |
| 03099108 | | AKRO[1], BAO[8], CRO[.00166366], DENT[3], EUR[0.00], GALA[1885.79829839], KIN[7], RUNE[.00022041], TRX[3] | Yes | |
| 03099114 | | ATOM[.049109], TONCOIN[.00000001], TRX[.000007], USD[0.16] | | |
| 03099116 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], BAL-0930[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-0930[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0.00000008], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-0930[0], OKB-PERP[0], ONE-PERP[0], POLIS[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[.00000051], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-0930[0], YFI-PERP[0] | | |
| 03099122 | Contingent | AXS-PERP[0], ETH[0.00000001], LUNA2[0.36726407], LUNA2_LOCKED[0.85694951], LUNC[.008], NFT (297520228644731201/FTX EU - we are here! #110343)[1], NFT (442180429774981430/FTX EU - we are here! #109635)[1], NFT (448800008503967927/FTX AU - we are here! #34922)[1], NFT (472997151693872442/FTX AU - we are here! #12370)[1], NFT (477422665967301147/FTX Crypto Cup 2022 Key #2728)[1], NFT (496696715884988536/FTX EU - we are here! #110628)[1], NFT (508739092866660881/FTX AU - we are here! #12327)[1], NFT (566059669815101810/The Hill by FTX #6065)[1], SOL[.00988], TRX[.002079], USD[0.00], USDT[16.61353689], USTC[51.988] | | |
| 03099126 | | SPELL[14659.61542211], USD[0.00] | | |
| 03099130 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[-200], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1956.30], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03099133 | Contingent | ATLAS-PERP[1000], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004488], TONCOIN-PERP[30], USD[-37.27], USDT[50.003497] | | |
| 03099140 | | SPELL[14100], USD[0.66] | | |
| 03099148 | | BTC[0] | | |
| 03099153 | | ADA-PERP[0], BAT-PERP[0], BTC[.00002477], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], SAND-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.35], USDT[0.00017605] | | |
| 03099157 | | BTC-PERP[0], IMX-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 03099159 | | USDT[3.46779039] | | |
| 03099162 | | BTC[0.04292725], ETH[0.96342050], ETHW[0.95839170], USD[3.17], XRP[381.35661897] | | |
| 03099164 | | NFT (360353718600307054/FTX Crypto Cup 2022 Key #18443)[1], NFT (391891429859507935/The Hill by FTX #19379)[1], USD[0.04] | | |
| 03099166 | | AXS-PERP[0], BNB[.00186649], BNB-PERP[0], DOT[39.92002048], DYDX[94.53113517], ETH[5.35931], ETHW[.00094287], FTT[141.82727205], HT[1.15204247], LINK[135.25964137], MKR[.1893399], NFT (289047253052775073/The Hill by FTX #5558)[1], NFT (313957627942364639/Austria Ticket Stub #1539)[1], NFT (331960493148736568/FTX Crypto Cup 2022 Key #2269)[1], NFT (361610189234363804/FTX EU - we are here! #101332)[1], NFT (409427418069481943/FTX AU - we are here! #36441)[1], NFT (501926200698847215/FTX EU - we are here! #102610)[1], NFT (567428740615370363/FTX EU - we are here! #101793)[1], RON-PERP[0], SOL[19.6524], USD[2341.87], USDT[1943.35602824], WBTC[.002], YFI[.02952236] | | |
| 03099168 | | MATIC[.00000001], TONCOIN[.08], USD[0.00] | | |
| 03099171 | | TRX[.000008], USDT[.886102] | | |
| 03099174 | | TRX[.9], USDT[0.48778060] | | |
| 03099176 | | AVAX[0], EUR[0.00] | | |
| 03099178 | | USD[25.00] | | |
| 03099180 | | BNB-PERP[0], BTC[.0000962], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNC-PERP[0], RAMP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USDI-0.59], WAVES-PERP[0], YFI-PERP[0] | | |
| 03099181 | | USD[0.01] | | |
| 03099187 | | USD[0.00] | | |
| 03099198 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OKB-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[19.18], USDT[0] | | |
| 03099206 | | BTC[0], BTT[110.89562631], NFT (523087231261921060/The Hill by FTX #26685)[1], SHIB[0], SOL-PERP[0], TRX[0.00001000], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03099213 | | TRX[931.53468476], USDT[2.57580000] | | |
| 03099218 | | BNB[.18], TRX[.000002], USDT[3.70235831] | | |
| 03099228 | | ADA-PERP[0], EUR[0.07], USD[0.00] | | |
| 03099233 | | TONCOIN[.04312697] | | |
| 03099238 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[1999.64], BAT-PERP[0], BNB[.00379843], BOBA-PERP[0], BTC[0.00030370], BTTPRE-PERP[0], C98-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[268.58824530], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.01534094], ETH-PERP[0], ETHW[0.01525814], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[9998.2], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[899864], SHIB-PERP[0], SKL-PERP[0], SLP[219.9604], SLP-PERP[0], SNX-PERP[0], SOL[1.31333177], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.01], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.000303], DOGE[268.260629], ETH[.015302], SOL[.00107669] |
| 03099239 | | USDT[0] | | |
| 03099242 | | FTT[.00000001], NFT (292357181975804807/FTX EU - we are here! #19702)[1], NFT (338120930829636596/The Hill by FTX #6843)[1], NFT (364523857575527590/FTX AU - we are here! #34241)[1], NFT (378124037281077052/FTX EU - we are here! #20095)[1], NFT (434238213268929072/FTX Crypto Cup 2022 Key #2523)[1], NFT (442509964660854445/FTX AU - we are here! #34224)[1], NFT (557365706895079809/FTX EU - we are here! #20223)[1], USD[0.00], USDT[0] | | |
| 03099243 | | AVAX[0.00045773], FTT[0.06394532], USDT[0] | | |
| 03099250 | | AVAX[0], FTM[2550.8862], FTM-PERP[0], USD[0.05] | | |
| 03099256 | | USDT[98] | | |
| 03099271 | | USD[0.00] | | |
| 03099278 | | CHF[9950.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03099288 | | USD[0.00], USDT[0] | | |
| 03099291 | | GARI[121], USD[3.35], USDT[0] | | |
| 03099295 | | BNB[0], SOL[0.06434177], USD[0.15], USDT[0.00000129] | | |
| 03099298 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.40], USDT[0] | | |
| 03099303 | | USD[25.00] | | |
| 03099304 | Contingent, Disputed | NFT (368183312310118009/FTX EU - we are here! #180880)[1], NFT (392760989271861234/FTX EU - we are here! #180612)[1], NFT (533234790294846584/FTX EU - we are here! #180551)[1] | | |
| 03099311 | | FTT[.05599714], FXS[.022445], TRX[.000113], USD[0.01], USDT[0] | | |
| 03099313 | | BNB[.00000042], BTC[.0000309], DOGE[4.90311188], ETH[.00123768], EUR[0.00], GBP[0.00], USD[0.00] | Yes | |
| 03099320 | | TONCOIN[0.37976000], USD[0.00], USDT[0] | | |
| 03099325 | | GOG[454.909], USD[0.67] | | |
| 03099326 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03099331 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0624[0], CREAM-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-0624[0], OKB-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[-0.01], USDT[0.00630867], WAVES-PERP[0] | | |
| 03099341 | | APE-PERP[0], BTC-PERP[0], CHZ[600], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EUR[0.00], FLUX-PERP[0], FTM-PERP[0], FTT[0.04418630], ICP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03099351 | | USD[0.00], USDT[0] | | |
| 03099355 | | DOGE[770], TRX[.000777], USDT[498.11947479] | | |
| 03099361 | | ETH[.053], ETHW[.053], TONCOIN[57], USD[0.12] | | |
| 03099369 | | 0 | | |
| 03099376 | | USD[0.00] | | |
| 03099383 | | AURY[270.39923354], BNB[.31470859], BTC[.0229826], BTC-PERP[.0013], CAD[71.50], DOGE[500.93889196], ETH[.07135019], ETHW-PERP[.017], ETHW[.17824574], FTT[.48846084], SOL[4.75764291], SOL-PERP[.45], USD[-43.64], XRP[267.55183716] | | |
| 03099384 | | 0 | | |
| 03099385 | | AVAX[18.48888336], CRO[19.996], SOL[11.75176238], USD[0.17], USDT[0.20348227] | | AVAX[18.481746], SOL[11.707658], USD[0.16], USDT[.203] |
| 03099390 | | USD[0.00] | | |
| 03099392 | | USD[0.00] | | |
| 03099405 | | ETH[0], USD[3.81] | | |
| 03099406 | | USD[25.00] | | |
| 03099409 | | USD[25.00], USDT[.37840017] | | |
| 03099414 | | NFT (355561503855487731/FTX EU - we are here! #43029)[1], NFT (398688059863964466/FTX EU - we are here! #43146)[1], NFT (526900320439293100/FTX EU - we are here! #43412)[1] | | |
| 03099420 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], GALA-PERP[0], GAL-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.01], USDT[.206931], USTC-PERP[0], XRP-PERP[0] | | |
| 03099421 | | SPELL[7100], USD[2.13] | | |
| 03099422 | | USD[0.00] | | |
| 03099425 | | AVAX[0], EUR[0.00] | | |
| 03099426 | | ADA-PERP[153], FTM[62], USD[-66.58], XRP[282], XRP-PERP[1] | | |
| 03099429 | | 1INCH[733.20443799], ADA-PERP[0], ALICE[179.06122409], ATOM-PERP[0], BTC[0.02010000], BTC-PERP[0], CHZ-PERP[0], FTT[1.68298438], SUSHI[432.278888], SUSHI-PERP[0], USD[24.44], ZRX-PERP[0] | | |
| 03099439 | | ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.97898003], USD[-0.02] | | |
| 03099444 | Contingent | APE-PERP[0], ETHBULL[0], GMT[0], HNT-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.61997095], LUNA2_LOCKED[1.44659888], LUNC[134999.98], PROM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 03099445 | | USDT[2.03514748] | | |
| 03099446 | | TRX[.002333], USD[0.00], USDT[0] | Yes | |
| 03099448 | | EUR[0.00], USD[0.00], USDT[0.00003267] | | |
| 03099449 | | ATOM-0325[0], ATOM-PERP[0], BTC[0.02005664], BTT[19997300], DASH-PERP[0], DYDX-PERP[9.2], ETH[.1899658], ETHW[.1899658], EUR[268.87], KSOS[8098.542], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PRISM[2008.947], SOL[.399928], SOS[8298506], SOS-PERP[8100000], SXP-PERP[50], UNISWAP-PERP[.0015], USD[263.74], XRP[29.9406], XRP-PERP[0] | | |
| 03099452 | | BTC[0.02479557], BTC-PERP[0], ETH[0.26995188], ETHW[0.26995188], FTT[14.83349515], SAND[26.99514], SOL[2.5395428], USD[0.68], USDT[1.92563527] | | |
| 03099456 | | ANC-PERP[0], ASD-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], LEO-PERP[0], SHIB[1699660], USD[0.00] | | |
| 03099462 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[219.9738], FTM-PERP[0], FTT[0.00214591], HOT-PERP[0], ICX-PERP[0], LINK[33.69374], LUNC-PERP[0], MATIC[190], MATIC-PERP[0], RAYI[68.9864], USD[78.23], USDT[0] | | |
| 03099463 | | 0 | | |
| 03099466 | | USD[0.39], USDT[0] | | |
| 03099467 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000023], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03099472 | | AVAX-PERP[0], MKR[0.02853749], USD[0.85] | | |
| 03099480 | | TRX[.000001], USD[0.00], USDT[0.09130414], XRPBULL[2021200] | | |
| 03099481 | | AVAX[0], EUR[0.00] | | |
| 03099482 | | ATOM-PERP[0], BTC[.00000039], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000576], ETH-PERP[0], ETHW[.00000576], FTM-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | Yes | |
| 03099484 | | FTT[.62151057], USD[0.68] | Yes | |
| 03099490 | | USD[0.12] | | |
| 03099500 | | USD[0.68], USDT[0], XRP[16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03099505 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XAUT-0325[0], XLM-PERP[0] | | |
| 03099513 | | GRT[3198.5134], SOS[18596280], USD[520.95] | | |
| 03099517 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.02082567], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.05623182], XRP-PERP[0] | | |
| 03099518 | | BTC[0], USDT[0.00013668] | | |
| 03099523 | | APE[16.19204], APE-PERP[0], BTC[0.00000159], BTC-MOVE-0222[0], BTC-PERP[0], RNDR-PERP[0], SKL-PERP[0], USD[0.03] | | |
| 03099530 | | USD[0.00] | | |
| 03099533 | Contingent | BCH[.00099164], LUNA2[0.00518103], LUNA2_LOCKED[0.01208907], USD[0.12], USDT[0.73340000] | | |
| 03099541 | | 0 | | |
| 03099548 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03099551 | | CRO[0], ETH[.00649481], ETHW[.03138682], MATIC[7.99848], NFT (440826821615524423/FTX Crypto Cup 2022 Key #19200)[1], NFT (450692270674799409/FTX EU - we are here! #76504)[1], NFT (494071328129367480/The Hill by FTX #5280)[1], NFT (518908038400240635/FTX Crypto Cup 2022 Key #17964)[1], NFT (562915937693274820/FTX EU - we are here! #78077)[1], SOL[4.28965516], TRX[.1550006], USD[1.34], USDT[0.72375102], XRP[0.74475400] | | |
| 03099555 | | ATLAS[208.20827376], USD[0.00] | | |
| 03099556 | | BTC[.00000014], GBP[0.00], LINK[.0003221] | Yes | |
| 03099562 | | USD[0.00], USDT[0.00000003] | | |
| 03099573 | | BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 03099578 | | USD[0.00] | | |
| 03099586 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.099], APT-PERP[0], ASD[-0.00022608], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[-0.00451960], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTT-PERP[0], CEL[0.12527421], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[.03], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.8812], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HGET[.00466], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUA[.0996], LUNA2[0.00435512], LUNA2_LOCKED[0.01016196], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0088], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUN[.0009138], SWEAT[.5544], TONCOIN-PERP[0], TRU-PERP[0], TRX[.800066], TRX-PERP[0], UBXT[.8], USD[0.00], USDT[358.84395647], USDT-PERP[0], USTC[0.61648923], USTC-PERP[0], VGX[.98], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03099591 | Contingent | EUR[0.13], EURT[1.8322], LUNA2[0.00000472], LUNA2_LOCKED[0.00001103], LUNC[1.029794], USD[0.58] | | |
| 03099592 | | AVAX[.06769164], BNB[.01296351], MATIC[1.17165374], TRX[.000006], USD[0.72] | | |
| 03099598 | | USD[0.00] | | |
| 03099600 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03099603 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03099609 | | NFT (303599633723141470/FTX EU - we are here! #199461)[1], NFT (350077695867571272/FTX EU - we are here! #199694)[1], NFT (418585865220475711/FTX EU - we are here! #199662)[1], NFT (487757965248674532/FTX Crypto Cup 2022 Key #7435)[1], TONCOIN[43.11], USD[0.15], USDT[0] | | |
| 03099611 | | USD[0.00] | | |
| 03099613 | | ATLAS[29963.846], BTC[.00002632], SOL[0], USD[0.00] | | |
| 03099618 | | AVAX[0], ETH[.00032994], USD[0.05], USDT[.8925] | | |
| 03099622 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[11.71061078], ETH-PERP[0], ETHW[.28161078], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[13.38], USDT[0], XRP-PERP[0] | | |
| 03099625 | | DOGE[196.54139776] | | |
| 03099631 | | EUR[8.93], TRX[.000778], USDT[2015.16579201] | | |
| 03099640 | | LTC[11.77994168] | | |
| 03099644 | | BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03099648 | | BAO[1], CHZ[1], ETH[.3280589], KIN[1], NFT (304751189953965075/FTX EU - we are here! #155995)[1], NFT (370747351647606923/FTX EU - we are here! #156283)[1], NFT (518197750892101774/FTX EU - we are here! #156126)[1], TRX[.000006], USD[0.00], USDT[0.00000615] | | |
| 03099652 | | USD[0.82] | Yes | |
| 03099661 | | GOG[68.98689], USD[0.93], USDT[0] | | |
| 03099668 | | USD[0.00] | | |
| 03099671 | | USD[0.00] | | |
| 03099684 | | AVAX[0], USD[0.00] | | |
| 03099687 | | EUR[0.00], SOL[1.86700812] | | |
| 03099699 | | BTC[0.00229935], ETH[.02699012], ETHW[.02699012], USD[0.36], USDT[0] | | |
| 03099703 | | AVAX[0], EUR[0.00] | | |
| 03099711 | | ATLAS[4377.77391318], STARS[10.13344241], USD[0.00], USDT[0.00000008] | | |
| 03099716 | | BAO[4], KIN[1], USD[0.00], USDT[0.00000428] | | |
| 03099718 | | AVAX[0] | | |
| 03099720 | | ETH[.013], FTT[25.6], NFT (297299810065853201/FTX EU - we are here! #175271)[1], NFT (371034182431701215/FTX EU - we are here! #175225)[1], NFT (416406957771666616/FTX EU - we are here! #175170)[1], TRX[.308248], USD[16947.80] | Yes | |
| 03099728 | | BAO[1], ETH[.05315496], ETHW[.05315496], NFT (471713924499381684/FTX EU - we are here! #267139)[1], NFT (492851045546758114/FTX EU - we are here! #267133)[1], NFT (564231723610490867/FTX EU - we are here! #267144)[1], TRX[.000003], USDT[0.00003517] | | |
| 03099729 | | USDT[2.61888907] | | |
| 03099730 | | BTC[.00288456], EUR[0.00] | | |
| 03099734 | | DOGE-PERP[0], TONCOIN[332.79764148], TONCOIN-PERP[0], USD[0.88], USDT[13.257148] | | |
| 03099735 | | USDT[0.03141769] | | |
| 03099739 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03099740 | | OXY[2655.07] | | |
| 03099755 | | BTC-PERP[0], USD[0.21] | | |
| 03099759 | | FTT[.0000211], USD[0.13] | | |
| 03099765 | | BAO[1], TONCOIN[.00656714], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03099768 | Contingent | LUNA2[18.13978717], LUNA2_LOCKED[42.32617005], LUNC[3949976.8466], USDT[0.13238649] | | |
| 03099770 | | AVAX[0.00202453], SOL[.00980701], USD[0.00], XRP-PERP[0] | | |
| 03099775 | | AKRO[1], BAO[.00000001], MATIC[2.9870899], TRX[1], UBXT[1.01154059], USD[0.00] | | |
| 03099777 | | USD[0.00], USDT[.00811755] | | |
| 03099780 | | FTT[.4], USD[0.63] | | |
| 03099781 | | USD[0.58] | | |
| 03099788 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03099807 | | AKRO[2], BAO[3], DENT[2], ETH[.00154439], KIN[3], RSR[1], SXP[1], TRX[1.000779], UBXT[1], USD[0.00], USDT[0.03918891] | | |
| 03099823 | | AKRO[1], APE-PERP[0], AVAX-PERP[0], BF_POINT[800], BTC-PERP[0], DENT[1], ETH[.03002344], ETHW[.02965381], EUR[0.42], KIN[6], RSR[1], SNX-PERP[0], SOL[.38452208], SOL-PERP[0], USD[0.00], XRP[.00240158] | Yes | |
| 03099826 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03099831 | | BAO[1], BICO[610.5829147], DYDX[131.48492], USD[0.00] | | |
| 03099838 | | USD[0.00], USDT[0] | | |
| 03099846 | | APE[0], BNB[0], DAI[0], ETH[0.00000631], ETHW[0.00000631], LTC[0], MATIC[0], USD[0.00], USDT[0.00000418] | | |
| 03099852 | | 0 | | |
| 03099853 | | DENT[1], NFT (372568106162485407/FTX EU - we are here! #194108)[1], NFT (486476575893989986/FTX EU - we are here! #194181)[1], NFT (541315338427690823/FTX EU - we are here! #194264)[1], UBXT[1], USDT[260.61590887] | Yes | |
| 03099854 | | ETH[.00426516], ETHW[.00426516] | | |
| 03099862 | | AKRO[4], BAO[12], BTC[0], DENT[2], ETH[0], KIN[9], NFT (336508855001075223/FTX EU - we are here! #66671)[1], NFT (408052651225610717/The Hill by FTX #22065)[1], NFT (446626258330700227/FTX EU - we are here! #66757)[1], NFT (559944970203803996/FTX EU - we are here! #66532)[1], RSR[1], TRX[2.000289], USDT[0.00000001] | | |
| 03099865 | | AURY[8.44442234], EUR[0.00] | | |
| 03099866 | Contingent | CRO[3099.2], LUNA2[1.28586586], LUNA2_LOCKED[3.00035369], LUNC[280000], SPELL[116876.62], USD[0.00], USDT[0.22576301] | | |
| 03099869 | | BULL[.00007564], ETH[.00198762], ETH-PERP[0], ETHW[.00198762], POLIS[36.09278], USD[70.37], USDT[0] | | |
| 03099871 | | ATLAS[480], BTC-PERP[0], HBAR-PERP[0], PORT[27.29454], SUSHI-PERP[0], USD[0.09] | | |
| 03099872 | | AAVE[0], FTM[0], FTT[5.22417528], GBP[0.00], LINK[0] | | |
| 03099884 | | BF_POINT[300] | Yes | |
| 03099893 | Contingent | APE[0], APT[0], BAT[1], ETH[0], KIN[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00576780], MATIC[0], SOL[0], USD[0.00] | | |
| 03099901 | | NFT (345044379469202926/FTX EU - we are here! #200744)[1], NFT (398428629932948994/FTX EU - we are here! #200699)[1], NFT (411270816728915677/FTX Crypto Cup 2022 Key #12361)[1], NFT (529091752943252686/The Hill by FTX #14711)[1], USD[0.00], USDT[0] | | |
| 03099903 | | LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03099905 | | BTC[0.21414814], BTC-PERP[0], DOT[.087118], ENJ[794.71845], ETH[0.03964598], ETH-PERP[0], ETHW[0.07939570], MANA[86.60547965], MATIC[1120.59857257], SAND[312.275], USD[116.45], USDT[0] | | BTC[.212822], ETH[.03946538] |
| 03099909 | | NFT (289942941857954052/FTX EU - we are here! #141243)[1], NFT (340773684405449394/FTX EU - we are here! #141331)[1], NFT (352616716349399791/FTX EU - we are here! #31707)[1], NFT (380290608725873566/The Hill by FTX #17440)[1], NFT (471530582012987647/FTX EU - we are here! #141380)[1], NFT (476975209762556984/FTX EU - we are here! #31719)[1], USD[1013.98], USDT[.00456647] | Yes | |
| 03099913 | | USD[25.00] | | |
| 03099916 | | ADA-PERP[0], BNB-PERP[0], BRZ[0.61794237], BTC[56.96304972], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[140.20088899], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00064063], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[146600.50], USDT[0.00457307], XRP-PERP[0] | | |
| 03099923 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.00204], USD[0.00], USDT[0] | | |
| 03099927 | | AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DENT-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[4.45], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.20], VET-PERP[0] | | |
| 03099928 | | USD[1.23] | | |
| 03099938 | Contingent | AVAX[9.89991693], BTC[0.02343295], ETH[0.41096526], ETHW[.1659901], FTT-PERP[0], LUNA2[0.48513052], LUNA2_LOCKED[1.13197123], LUNC[5601.249952], LUNC-PERP[0], SOL[4.38965612], SOL-PERP[0], USD[-0.05], USDT[0.00119066] | | |
| 03099939 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03099947 | | BAO[3], USD[0] | | |
| 03099948 | | CHZ[0], CRO[0], ETH[0], FTT[0], SOL[.0801315], USD[0.00] | | |
| 03099949 | | BTC[0.00209960], USD[3.40] | | |
| 03099957 | | USD[0.00] | | |
| 03099964 | | LRC[83.9532], USD[0.44] | | |
| 03099966 | Contingent | BNB[0], ETH[0.97985558], ETHW[0.97456312], LUNA2[13.10392241], LUNA2_LOCKED[30.57581895], SOL[11.32517625], USD[0.39], USDT[0.16333184], USTC[1854.92355176] | | ETH[.96605], SOL[10.968065] |
| 03099970 | | CEL[.1], OKB-PERP[0], USD[2.01], USDT[0] | | |
| 03099976 | | POLIS[30.37214781], TRX[.000005], USD[0.38], USDT[0.00000006] | | |
| 03099977 | | USD[0.00] | | |
| 03099981 | | BTC[0], ETH[0], EUR[0.00], FTT[0], LUNC[0], MATIC[0], SOL[0], SOS[0] | | |
| 03099988 | | USDT[0] | | |
| 03099992 | | 0 | | |
| 03099997 | | USD[0.00] | | |
| 03100003 | | 0 | | |
| 03100004 | | BNB[1.07], CRO[179.9848], NFT (318450147960638842/FTX EU - we are here! #141341)[1], NFT (333582980245686415/FTX EU - we are here! #141522)[1], NFT (445728319391301936/FTX EU - we are here! #117159)[1], TONCOIN[2.99], USD[0.58] | Yes | |
| 03100006 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03100015 | | AVAX[0], EUR[0.00] | | |
| 03100023 | | USD[155.11], USDT[4.01056419] | | |
| 03100037 | | EUR[0.01], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03100047 | | AVAX[0], USDT[0] | | |
| 03100050 | Contingent | RAY[3.91183421], SRM[3.25018673], SRM_LOCKED[.05263213] | | |
| 03100062 | | ETH[.00083839], ETHW[.00060254], EUR[0.00], FTT[150.371424], HNT[1.00159005], SNX[132.67604765], STETH[0.00000001], USD[1.75], USDT[0.00325400] | Yes | |
| 03100063 | | AUDIO-PERP[0], AVAX-PERP[0], EOS-PERP[0], GALA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], USD[0.03], USDT[-0.00729080] | | |
| 03100066 | | ATLAS[999.8], EUR[0.00], POLIS[9.59808], USD[0.49], USDT[0] | | |
| 03100068 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 03100078 | Contingent | ATLAS[589.8879], AVAX[1.30298797], CRV[6.99867], LUNA2[0.00000587], LUNA2_LOCKED[0.00001371], LUNC[1.2797568], USD[0.05] | | |
| 03100081 | | BF_POINT[300] | Yes | |
| 03100089 | | GOG[182], USD[0.32], USDT[0] | | |
| 03100091 | | AVAX[0.00029816], USD[0.00], USDT[0.01027577] | | |
| 03100101 | | AKRO[1], BAO[4], DENT[2], KIN[3], NFT (517931190165502671/The Hill by FTX #20428)[1], USDT[0.00002068] | Yes | |
| 03100107 | | USD[25.00] | | |
| 03100108 | | USD[2.35] | | |
| 03100109 | | USDT[.16650615] | | |
| 03100120 | | AVAX[0.26365210], BNB[.1899639], USDT[2.66586202] | | |
| 03100121 | | USD[25.00] | | |
| 03100123 | | LTC[0], TRX[0] | | |
| 03100124 | | NFT (319708845959424024/FTX EU - we are here! #87597)[1], NFT (345550487145179524/Mexico Ticket Stub #304)[1], NFT (354221378231316577/Monaco Ticket Stub #301)[1], NFT (408550863756337403/FTX EU - we are here! #87440)[1], NFT (409345845650937442/FTX EU - we are here! #87380)[1], NFT (433011462098392977/Baku Ticket Stub #2141)[1], NFT (440063873491396332/Japan Ticket Stub #53)[1], NFT (476751829324100722/Singapore Ticket Stub #20)[1], NFT (493039158707445424/The Hill by FTX #1930)[1], NFT (493536968750801948/FTX Crypto Cup 2022 Key #861)[1], NFT (509907207518950777/Austin Ticket Stub #137)[1], NFT (519259883083584732/Montreal Ticket Stub #627)[1], NFT (520605791239497171/Monza Ticket Stub #347)[1], NFT (531112066476750913/Netherlands Ticket Stub #1415)[1], NFT (574807772344425153/Bahrain Ticket Stub #1064)[1], USD[36.10] | Yes | |
| 03100129 | | ATOM-PERP[0], AXS-PERP[0], BTC[.0343], BTC-PERP[.0271], ETH[.49487745], ETH-PERP[.767], ETHW[.49487745], FTM[684], JOE[41], LUNC-PERP[0], NEAR-PERP[0], SOL[15.01], USD[1724.13] | | |
| 03100130 | | EUR[601.86], USD[0.00] | Yes | |
| 03100131 | | ATOM-PERP[0], ETH[0], FTT[.0415843], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03100140 | | BAO[1], DENT[1], KIN[1], TRX[637.16548015], USD[0.00], XRP[725.67792805] | | |
| 03100142 | | BTC[0], LTC[0], TRX[0], USDT[0] | | |
| 03100153 | | USDT[4.95973171] | | |
| 03100171 | | FTT[1.16740068], USDT[0] | | |
| 03100173 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 03100182 | | AKRO[2], BAO[1], BTC[0.09566917], DOGE[1], ETH[3.08953059], ETHW[.00151627], EUR[0.00], KIN[4], RSR[1], TRX[1.000777], UBXT[22], USD[7.73], USDT[4823.20930938] | | |
| 03100192 | | AVAX[0.49998548], AVAX-PERP[-0.5], BTC-PERP[0], ETH-PERP[0], SOL[1.50453013], SOL-PERP[-1.5], USD[93.43], USDT[0.00000001] | | AVAX[.001435], SOL[.109954] |
| 03100203 | | ADA-PERP[0], AUDIO-PERP[0], CHZ-PERP[0], ICP-PERP[0], RNDR-PERP[0], USD[3771.86], USDT[0], XTZ-PERP[0] | | |
| 03100207 | | BTC[0.02929471], FTT[8.36293496] | | |
| 03100221 | | DOGE[1], ETH[1.00041455], ETH-0325[0], ETHW[1.01293710], FTT[414.0915792], GRT[1467.57469370], RAY[116.88741610], TRX[.000003], USD[0.37], USDT[22.12479962] | | ETH[1], GRT[1457] |
| 03100225 | | USD[25.00] | | |
| 03100230 | | ATLAS[4709.884], USD[0.00], USDT[0] | | |
| 03100231 | | USD[25.00] | | |
| 03100246 | | BNB-PERP[0], USD[15.69], USDT[4878] | | |
| 03100248 | | ATLAS[1352.0336162], ATLAS-PERP[0], USD[0.00] | | |
| 03100270 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000099], BTC-PERP[0], DODO-PERP[0], DOGE[0.00000170], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000658], FTM-PERP[0], FTT[0.00000885], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00603700], TRX-PERP[0], USD[0.12], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03100271 | | USD[0.00], USDT[0] | | |
| 03100276 | | SOL[10.53684927] | | |
| 03100285 | | ALGO[0], ANC-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTT[0], BTT-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], RSR[0], SHIB[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[0], TRYB[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03100288 | | BTC[.01563168], ETH[.229054], ETHW[.229054], SAND[50.9898], SOL[2.39952], USD[449.14] | | |
| 03100292 | | AVAX-PERP[0], USD[0.03], USDT[0] | | |
| 03100294 | | USD[0.00] | | |
| 03100295 | | AUDIO[1], CHZ[1], GBP[0.00], KIN[2], TRX[1] | | |
| 03100304 | | AVAX[1.35298797] | | |
| 03100318 | | ETH[.0289942], FTT[6.89355751], FTT-PERP[0], USD[-21.69], USDT[10.16860733] | | |
| 03100319 | | ETH[0] | | |
| 03100324 | | AVAX[0], BNB[.7825973], BTC[.01449396], BTC-PERP[0], DOT[1.2], EGLD-PERP[0], ETH[0.15697339], ETH-PERP[0], ETHW[0.05998319], EUR[0.00], FTT[.05020756], USD[63.45] | | |
| 03100328 | | AVAX[1.43184559], COPE[263.57591399], ETH[.24450862], ETHW[.24450862], FTM[261.96310865], FTT[7.3275854], GBP[0.00], MATIC[99.50103151], SOL[1.73262369], USD[263.66] | | |
| 03100331 | | FTM-PERP[0], MATIC-PERP[0], SHIB[853852.00637577], SHIB-PERP[0], SOL[.00000001], SPELL[400], SPELL-PERP[0], USD[22.74] | | |
| 03100332 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03100334 | | FTM[1], NFT (335907237334838537/The Hill by FTX #15668)[1], NFT (459431873157144512/FTX Crypto Cup 2022 Key #12218)[1], USD[1.01], USDT[0] | | |
| 03100337 | Contingent | LUNA2[6.79158439], LUNA2_LOCKED[15.84703025], LUNC[1478881.8], USD[0.00] | | |
| 03100341 | Contingent | DOGE[0.66121964], ETH[0.00014579], ETHW[0.29278577], FTT[0.99980005], LUNA2_LOCKED[0.00000001], LUNC[.001348], USD[0.00], USDT[1156.26234293] | | |
| 03100344 | | NFT (308576690133724347/FTX EU - we are here! #281302)[1], NFT (352000073698196828/FTX EU - we are here! #281278)[1] | | |
| 03100347 | | BTC[0.00249986], USDT[1.68408687] | | |
| 03100355 | | BTC[.00002003], GOG[185.9628], USD[0.00] | | |
| 03100356 | | POLIS[2.4], SAND[3], USD[0.41], USDT[0.00000001] | | |
| 03100368 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.75], VET-PERP[0] | | |
| 03100380 | | USD[25.00] | | |
| 03100384 | | BAO[3], BTC[0], CEL[0], KIN[2], SOL[.00000341], UBXT[1], USDT[0.00047775] | Yes | |
| 03100385 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-0624[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[76.04326778] | | |
| 03100390 | | ETHW[.00578865], USDT[265.44049902] | | |
| 03100392 | | AKRO[1], BNB[6.67834215], DENT[1], ETH[.22108267], ETHW[.22086855], NFT (314945399056732615/FTX AU - we are here! #55770)[1], NFT (457804200651881778/FTX EU - we are here! #264681)[1], TRX[.001554], USD[2455.45], USDT[12.924242] | Yes | |
| 03100399 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH[0], LUNA2[0.00690057], LUNA2_LOCKED[0.01631134], TRYB-PERP[0], USD[0.01], USDT[0], USTC[.98955] | | |
| 03100404 | Contingent | BTC[0.00438849], ETH[0.03899299], ETHW[0.03899299], FTM[.98548426], FTT[2.599532], LUNA2[0.09931869], LUNA2_LOCKED[0.23174361], LUNC[0.31994413], PRISM[29.9946], SOL[0.21996040], SOL-PERP[0], USD[14], USDT[0] | | |
| 03100408 | | BTC[.11677013], ETH[.46588064], ETHW[.46588064], USD[2897.65] | | |
| 03100412 | | BOBA[.0569], USD[0.00] | | |
| 03100423 | | ATLAS-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 03100424 | | CRO[1969.6292], ETH[.000982], ETHW[.000982], FTT[6.49883], STG[190.91414], USD[153.46] | | |
| 03100427 | Contingent | LUNA2[0.00125545], LUNA2_LOCKED[0.00292939], LUNC[273.3780483], USD[2.64] | | |
| 03100431 | | ETH[.0074906], ETHW[.0074906] | | |
| 03100436 | | BTC[0], ETH[.00000001] | | |
| 03100444 | | APE-PERP[0], BTC-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINA-PERP[0], MOB-PERP[0], MTL-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.03], USDT[0] | | |
| 03100453 | | TRX[.000038], USDT[0] | | |
| 03100460 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00631730], XLM-PERP[0] | | |
| 03100462 | | CRO-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03100463 | | USD[1.80] | | |
| 03100468 | | ACB[8.398936], APHA[1.399734], ATOMBULL[9355.9], BEAR[29.17], BTC[0], BULL[0.00007227], BULLSHIT[.85199], CGC[1], DEFIBULL[.85199], ETHBEAR[688125], ETHE[2], TLRY[2.5], USD[0.01], USDT[0.37659326], WNDR[24.99525] | | |
| 03100472 | | BAO[4], BNB[0], BTC[0.04047207], ETH[0.33792510], ETHW[0.33776456], MANA[0.00022889], USDT[0.00183802] | Yes | |
| 03100478 | | ATLAS[104.55363055], BIT[5.36192129] | | |
| 03100481 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00015281], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0.00000929], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0016127], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03100482 | | BNB[0], EUR[37.02] | | |
| 03100490 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MFL-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-9.20], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03100500 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], CLV-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0.39146121], ETH-PERP[0], ETHW[0.38940045], EUR[0.00], ICP-PERP[0], IOTA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[61.81983288], SPELL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[7.98] | | ETH[.386311] |
| 03100511 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 03100513 | | BRZ[10.99958379], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03100514 | | BTC[0], EUR[1.22] | | |
| 03100520 | | USD[112.37] | | |
| 03100524 | | AAVE[13.89950023], AAVE-PERP[0], ADABULL[.022011], ADA-PERP[0], ATOM-PERP[0], AVAX[51.62864379], AVAX-PERP[0], BRZ[.99221], BTC[0.00002586], BTC-0930[0], BTC-PERP[0], DOT[167.11355766], DOT-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00097281], FTT[.0924], GALA-PERP[0], LINK[111.94161207], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1286.93490237], MATIC-PERP[0], SAND[.88448], SAND-PERP[0], UNI[157.653906], UNI-PERP[0], USD[7.73], USDT[7707.23203245] | | DOT[166.967774] |
| 03100526 | | USDT[32.966] | | |
| 03100531 | | USD[0.00] | | |
| 03100535 | | USD[25.00] | | |
| 03100536 | | ATOM[6.40111059], AVAX[5.89629982], BTC[0.16818866], DENT[2], ETH[1.50509731], EUR[2202.04], FTT[.00003472], KIN[1], LINK[128.68459886], NFT (514125173588238234/Magic Eden Pass)[1], NFT (576289486747632833/The Hill by FTX #28523)[1], PAXG[0.07118938], SLV[42.399582], SOL[2.00002746], USD[0.50], USDT[0.00012829] | Yes | |
| 03100544 | | GBP[0.00] | | |
| 03100547 | | BAO[1], BTC[.00105428], DOGE[67.96422303], KIN[2], TRX[1], USD[0.00] | | |
| 03100548 | | USDT[0.00964007] | | |
| 03100550 | | 0 | | |
| 03100575 | | BNB[.00000002], USDT[0] | | |
| 03100582 | | USDT[0] | | |
| 03100589 | | BTC[0.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03100593 | | EUR[0.00] | | |
| 03100594 | | USD[0.00], USDT[0.00000412] | | |
| 03100595 | | BTC[.00053908], BTC-PERP[-0.0001], FTT[.00000006], USD[3.92], USDT[0.00027471] | | |
| 03100604 | | BAO[2], DENT[2], IMX[0.00915765], MATIC[0] | Yes | |
| 03100607 | | ATLAS[194.54195259], IMX[4.96724349], USD[0.00] | | |
| 03100617 | | AKRO[2], ALGO[.00126157], APT[.00001834], ATLAS[.00092053], ATOM[.00000561], BAO[19], BNB[0], CRO[.00104941], DENT[4], DOGE[.0004878], DOT[.00000556], ETHW[.00001111], FTT[.00002846], GALA[.00026873], KIN[22], LDO[.00021136], LINK[.00000969], TRX[1], UBXT[6], USD[0.00], USDT[0.00000015], XRP[.00064928] | Yes | |
| 03100622 | | BTC[0.02059608], CRO[1859.6466], DOT[34.1], ETH[4.20796048], ETHW[.20796048], EUR[0.00], SOL[6.1288353], USD[3.77], USDT[0.00000001] | | |
| 03100633 | | TRX[.000248], USD[0.00], USDT[6928.88544022] | Yes | |
| 03100634 | | GOG[205.00935742], IMX[23.04373146], USD[0.00], USDT[0.00000001] | | |
| 03100636 | | GBP[0.00], USD[0.00] | | |
| 03100639 | | AKRO[1], DENT[1], DOGE[1.03203328], EUR[0.00], FTT[0], KIN[3], LINK[.00013832], MATIC[1.02788837], SOL[0.00022336], UBXT[2], USD[0.00] | Yes | |
| 03100643 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], USD[0.54], USDT[0] | | |
| 03100647 | | EUR[0.09] | | |
| 03100648 | | BNB[0] | | |
| 03100652 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03100659 | | CRO[.47506682], ETH[.9], ETHW[.9], FTT[.00000001], LOOKS[.00000001], USD[0.00], USDT[5104.45874496] | | |
| 03100662 | | USD[25.00] | | |
| 03100667 | | USD[0.47] | | |
| 03100679 | | DOGE[0.08951363], ETHW[.00058127], TONCOIN[0], USD[0.00] | | |
| 03100687 | Contingent | BTC[0.05498984], CRO[1499.715], DAI[.03185], DOT[110.01025811], EUR[0.38], FTM[2153.11649494], LINK[49.9905], LUNA2[0.40161601], LUNA2_LOCKED[0.93710404], LUNC[87452.73349760], RAY[1287.96591679], UNI[119.9772], USD[564.68], USDT[0], XRP[505.48567723] | | DOT[60.012566], FTM[2152.256539], XRP[505.471256] |
| 03100691 | | BTC[.00005132], RUNE[9.4], USD[T.41890129] | | |
| 03100701 | | EUR[109.31], USD[0.00] | | |
| 03100708 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00081320], FLOW-PERP[0], FTT[0.03615034], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.19068833], LUNA2_LOCKED[0.44493944], LUNC[1.007736], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [350183761449374710/FTX EU - we are here! #197360][1], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.004115], TRX-PERP[0], UNI-PERP[0], USD[-1.37], USDT[0.00000008], USTC[26.9922], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 03100717 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03100719 | | BTC[.02919288], ETH[.12522334], ETHW[.12522334], GBP[0.00], USD[0.00] | | |
| 03100720 | | USD[0.00] | | |
| 03100728 | | SPELL[5002.18569851], USD[0.18] | | |
| 03100729 | | BNB[0], BRZ[0.39708262], ETH[.00000001] | | |
| 03100735 | | USD[0.00] | Yes | |
| 03100736 | | BRZ[65.34258093], BTC[0.00000013], HNT[6.85239840], IMX[18.63013], REN[2.47060300], USD[0.00] | | REN[2.404315] |
| 03100741 | | USD[25.00] | | |
| 03100742 | | USD[0.00] | | |
| 03100749 | | AVAX[0], USDT[0.44136269] | | |
| 03100759 | | USD[0.00] | | |
| 03100769 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03100775 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 03100777 | | AGLD-PERP[0], ALGO-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[.00077895], ETHW[.00077895], ICP-PERP[0], ONT-PERP[0], RNDR-PERP[0], STEP-PERP[0], USD[224.78] | | |
| 03100779 | | NEAR-PERP[0], TONCOIN[66.98926], TRX[.251801], USD[0.24], USDT[.0342611] | | |
| 03100786 | | SUSHI[1.21612263], TONCOIN[.5198047], USD[0.00], USDT[0.00000001] | Yes | |
| 03100787 | | EUR[0.00], FTM[0], RUNE[.05535083], USD[0.00], USDT[0] | | |
| 03100794 | Contingent | 1INCH-PERP[0], ADABULL[1.639], ALICE[.02404], ATOMBULL[93.85], BTC[.00000505], C98[.345], CEL-PERP[0], CREAM[.006634], DOGE[0], DOGEBULL[.066976], DOGE-PERP[0], DOT-PERP[0], ETH[.032], ETHBULL[.0882], FIDA-PERP[0], FTT-PERP[0], KNCBULL[3.6026], LEO-PERP[0], LTC-PERP[0], LUNA2[1.89689842], LUNA2_LOCKED[4.42609632], LUNC[4200963], MATICBULL[142.0803], ONE-PERP[0], SOL-PERP[0], SUSHI[4250.14990000], SUSHIBULL[712942000], TLM[958370.5402], USD[2826.89], USDT-PERP[0], XRPBULL[91.78] | | |
| 03100802 | | TONCOIN[.01] | | |
| 03100804 | | ATLAS[644.24009518], ATLAS-PERP[0], POLIS[0], TRX[0], USD[0.07] | | |
| 03100824 | | KIN[1], RUNE[11.44414072], USD[0.00] | Yes | |
| 03100827 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0.00000009], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[331.39], FTT[0.11802379], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[38.49992864], LUNC[0.00000002], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00005101], USD[0.00], USDT[0.00000004], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03100829 | | NFT [298657495458975724/FTX EU - we are here! #54876][1], NFT [360077652697210526/1/FTX EU - we are here! #54806][1], NFT [366241563056166827/FTX EU - we are here! #54710][1], TRX[.000002], USDT[11.9925] | | |
| 03100831 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.078], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[.0002851], ETHW[.0002851], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.06487463], LUNA2_LOCKED[0.15137415], LUNC[14126.5893585], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[20.90], USDT[0.84939376], WAVES-PERP[0] | | |
| 03100833 | | TONCOIN[54.1177], USD[25.00] | | |
| 03100838 | | USD[25.00] | | |
| 03100843 | Contingent, Disputed | USD[26.46] | Yes | |
| 03100849 | | TRX[.000028], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03100854 | | AUDIO-PERP[0], BTC[.00044503], FIL-PERP[0], IOTA-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[0.00], USDT[0.00008199], WAVES-PERP[0] | | |
| 03100855 | | USD[0.00] | | |
| 03100865 | | TONCOIN[216.943665], USD[-8.20], USDT[0], USDT-PERP[10] | | |
| 03100875 | | GOG[336], SPELL[46400], USD[0.17] | | |
| 03100880 | | TONCOIN[.05], USD[0.00] | | |
| 03100882 | | BTC[.00000683], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], IOST-PERP[0], STMX-PERP[0], USD[0.42], USDT[0.00050239] | | |
| 03100888 | | USD[0.00] | | |
| 03100889 | | ETH[0], FTT[.09940732], LINK[0], MATIC[0], USD[0.55] | | |
| 03100892 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 03100895 | | FTT[0.06816383], TONCOIN[0], TONCOIN-PERP[0], USD[0.64], USDT[0] | | |
| 03100902 | | TONCOIN[6.2], USD[0.00] | | |
| 03100912 | | TONCOIN[.00085383], USD[0.00], USDT[0.00000001] | Yes | |
| 03100919 | | USD[10.00] | | |
| 03100920 | | USD[25.00] | | |
| 03100924 | | WRX[558.82272789] | Yes | |
| 03100925 | | AVAX[.11529895], BAO[2], KIN[2], LINK[.48002165], MATIC[5.11741429], SOL[.1177621], XRP[2.06297988] | Yes | |
| 03100941 | | BTC[.05241498], CHF[0.00], EUR[0.00], USD[1.00] | | |
| 03100942 | | TONCOIN[.0334046], USD[0.00], USDT[0.00738138] | | |
| 03100949 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03100951 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0.00000298], BNB-PERP[0], BTC[.00002199], BTC-PERP[-0.00069999], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000031], USD[-7.04], USDT[22.19014454], XAUT-PERP[0], XTZ-PERP[0] | | |
| 03100958 | | GOG[48.9854], USD[0.94], USDT[0] | | |
| 03100959 | | ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-20211231[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[43.00], YFI-PERP[0] | | |
| 03100962 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB[0], BTC[-0.00267454], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[13.43], FIDA-PERP[0], FTM[.00385522], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.07443924], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001582], USD[-126.09], USDT[211.09985776], XRP-PERP[0], YFI-PERP[0] | | |
| 03100966 | Contingent | SRM[1.75437661], SRM_LOCKED[10.36562339], USDT[2.91303302] | | |
| 03100967 | | LTC[0], TONCOIN[1.13], USD[0.00], USDT[0.00000123] | | |
| 03100973 | | USD[0.00] | | |
| 03100977 | | DOGE[.1], MATIC[.01763906] | | |
| 03100981 | | BTC[0], ETH[.00000001], GBP[0.00], USD[0.00] | | |
| 03100993 | | AAVE[0], AVAX[0], BOBA-PERP[0], BTC[0], EOS-20211231[0], ETH[0], FTT[0.02553747], LUNC-PERP[0], MATIC[0], OKB[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03100997 | | USDT[0] | | |
| 03100998 | | USD[0.00] | | |
| 03101003 | | ADA-PERP[0], AUDIO[3], BTC[.00099982], BTC-PERP[0], CAKE-PERP[0], DOGE[107], DOT-PERP[0], ETH[.05299514], ETHW[1.24678022], FTM[10], FTT[1], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA[30], SAND[2], SAND-PERP[0], SOL[3.3299406], SOL-PERP[0], SXP-PERP[0], USD[3.16] | | |
| 03101004 | | TONCOIN[.01], USD[0.00] | | |
| 03101006 | | TRX[.001557], USDT[48.693415] | | |
| 03101015 | | USD[0.00] | | |
| 03101016 | | TRX[0], USD[0.00] | | |
| 03101021 | | AVAX[0], POLIS[0], USD[9.26] | | |
| 03101022 | | USDT[1.70263453] | | |
| 03101028 | | BTC[.05506], SOL[12.8275623], USD[0.47] | | |
| 03101029 | | USD[25.00] | | |
| 03101033 | | 0 | | |
| 03101035 | Contingent | LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], USD[0.09], USTC[8] | | |
| 03101036 | | TONCOIN[.1], USD[0.00] | | |
| 03101040 | | AVAX[.00000001], LOOKS[.00000001], USD[0.00], USDT[0] | | |
| 03101042 | | FTT[0], MATIC[2980], POLIS[11084.83299168], TRX[.002331], USD[0.00], USDT[0] | | |
| 03101043 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.32], USDT[49] | | |
| 03101045 | | TONCOIN[.02419], USD[0.00], USDT[0] | | |
| 03101046 | | AUD[0.00], SGD[1.00], USD[0.00] | | |
| 03101055 | | USD[0.02] | | |
| 03101056 | | TONCOIN[.07], USD[0.00] | | |
| 03101059 | | MAPS[75.9848], USD[0.04] | | |
| 03101069 | Contingent | LUNA2[1.42428055], LUNA2_LOCKED[3.32332129], USD[0.04] | | |
| 03101071 | | USD[0.16] | | |
| 03101072 | | TRX[.002373], USD[0.67], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03101079 | Contingent, Disputed | USD[25.00] | | |
| 03101087 | | TONCOIN[.03053383] | | |
| 03101088 | | USDT[.00031575] | Yes | |
| 03101095 | | BULL[0.00044024], ETH[0], FTT[.594148], USD[0.00], USDT[0.00000001] | | |
| 03101097 | | BAO[2], ETH[0], KIN[2], TRX[.000067], USD[0.00001099] | | |
| 03101098 | | ADABULL[1.038865], LINKBULL[74.9724], SUSHIBULL[9866], USD[0.00], USDT[0], XTZBULL[9.884] | | |
| 03101102 | | ADABULL[.39196846], LINKBULL[.98746], USD[0.09], USDT[0.00000001] | | |
| 03101103 | | BTC-PERP[0], ETH[.01204269], ETHW[.01204269], SOL-PERP[0], USD[-5.00], USDT[0.00001352] | | |
| 03101104 | | USD[0.00] | | |
| 03101111 | | USD[0.00], USDT[0.00000001] | | |
| 03101114 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-57.03], USDT[62.85185036], VET-PERP[0], XRP-PERP[0] | | |
| 03101115 | Contingent | BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[25.31437464], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], USD[0.29], USDT[0], USTC-PERP[0] | | |
| 03101117 | | FTT[0], USD[0.00] | | |
| 03101118 | | NFT (376057112708894571/FTX EU - we are here! #164537)[1] | | |
| 03101119 | Contingent | BTC[0.00000002], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[1000], FTT-PERP[0], SRM[.74855088], SRM_LOCKED[432.41290815], USD[0.00], USDT[210380.06487550] | | |
| 03101123 | | USD[0.00] | | |
| 03101136 | | DOGE-PERP[0], ENS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.38], WAVES-0325[0], XRP-2021123110], XRP-PERP[0] | | |
| 03101138 | | ATOM[1.12427528], FIDA[9.71767185], SOL[0.32780788], USD[0.17] | | |
| 03101159 | | BTC[0], USD[1.30] | | |
| 03101160 | Contingent | LUNA2_LOCKED[129.1421312], USD[0.00], USDT[0.02697880] | | |
| 03101161 | | USDT[1.15528357] | | |
| 03101162 | Contingent, Disputed | AVAX[0] | | |
| 03101165 | Contingent | BOLSONARO2022[0], BTC-PERP[0], FTM[0], LUNA2[0.40225760], LUNA2_LOCKED[0.93860107], LUNC-PERP[0], SOL[0], USD[1.59], USDT[0] | | |
| 03101166 | | USD[0.00], USDT[0.03525230] | | |
| 03101169 | | USD[0.08] | | |
| 03101172 | | USD[25.00] | | |
| 03101176 | | BAND[0], BTC[.0000866], DOGE[32.37550521], ETH[0.00018816], MATIC[1699.4886], SOL[.008238], USD[1.41], USDT[0.00824750] | | |
| 03101180 | | FTT[0.02103857], TONCOIN[.09], USD[1.80], USDT[0] | | |
| 03101188 | | BTC[.6357992], USD[6.14], XRP[9407] | | |
| 03101194 | Contingent | 1INCH[300], 1INCH-PERP[0], ADA-PERP[0], ALGO[1000], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[10], ATOM-1230[0], ATOM-PERP[0], AVAX[10], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[250], BOBA-PERP[0], BTC[0.04515305], BTC-PERP[.6], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[3000], DOGE-PERP[0], DOT[20], DOT-PERP[0], DYDX[300], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.75035668], ETH-PERP[0], ETHW[1.00035668], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[.01738598], LTC-PERP[0], LUNA2[5.55259940], LUNA2_LOCKED[12.95606526], LUNA2-PERP[0], LUNC[1209090.21], LUNC-PERP[0], MANA-PERP[0], MAPS[300], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[100], SNX-PERP[0], SOL[11.04642], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.01533], TRX-PERP[0], UNI[20], UNI-PERP[0], UNISWAP-PERP[0], USD[-15761.36], USDT[13.41891648], USDT-PERP[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1000.676517], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03101198 | | USD[0.00] | | |
| 03101200 | | DOGE[0], EUR[0.00], GALA[0], POLIS[0], SHIB[237645.95118053], TRYB[0], USD[0.00], XRP[0] | | |
| 03101203 | | 0 | | |
| 03101211 | | TONCOIN[.09], USD[0.01] | | |
| 03101218 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.25] | | |
| 03101223 | | BTC-PERP[0], FTT[38.37111524], TRX[3515.5179534], USD[19.42], USDT[1033.95041167] | Yes | |
| 03101228 | Contingent | AKRO[3], BAO[16], BNB[.00000319], BTC[.0388856], DENT[2], ETH[.7504147], ETHW[.7502497], EUR[1.85], FTM[1007.89708028], KIN[20], LUNA2[0.00385241], LUNA2_LOCKED[0.00898896], LUNC[838.87086079], MATIC[241.5105604], REEF[14996.29733365], RSR[3], SOL[7.33773982], TRX[2], UBXT[5] | Yes | |
| 03101230 | | SUSHIBULL[.4860000], USD[0.04], USDT[0.000898] | | |
| 03101231 | | AVAX[0], AVAX-PERP[0], USD[0.00] | | |
| 03101233 | | NFT (434957201821585513/The Hill by FTX #43766)[1] | | |
| 03101238 | | EUR[0.00], USD[0.01] | | |
| 03101241 | | EUR[50.00] | | |
| 03101242 | | BTC[.00805612] | Yes | |
| 03101247 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03101248 | | BIT[39], LTC[.00945794], TRX[.001582], USD[0.07], USDT[.006841] | | |
| 03101250 | | BNB[0], CHZ[0], CRO[0], MATIC[0] | | |
| 03101252 | | GBP[0.59], TRX[.000778], USD[0.50], USDT[0], ZIL-PERP[0] | | |
| 03101253 | | TONCOIN[.09] | | |
| 03101254 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[5], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.0006], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[100.00], FTM-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[1333], TRX-PERP[0], UNI-PERP[0], USD[10870.63], USDT[12.31174530], WAVES-PERP[0], XMR-PERP[0], XRP[13.275385], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03101255 | | LTC[0], USD[0.00] | | |
| 03101256 | | USD[0.08] | | |
| 03101259 | | TONCOIN[.04], USD[0.04] | | |
| 03101262 | Contingent, Disputed | EUR[0.28], FTT[.00000008], STETH[0], USD[0.00] | | |
| 03101265 | | USD[2.70] | | |
| 03101267 | | TONCOIN[.04], USD[0.00] | | |
| 03101268 | | AVAX[1.28298797] | | |
| 03101276 | Contingent, Disputed | AVAX[0.00051716], USDT[18.705372] | | |
| 03101278 | | CELO-PERP[0], DOGE-PERP[0], HUM-PERP[0], TRU-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 03101281 | | USD[0.00] | | |
| 03101285 | | GST[.03000031], TRX[.000001], USD[0.36], USDT[0] | | |
| 03101292 | | APT[0], USDT[0.00000334] | | |
| 03101299 | | ATLAS[11834.00333726], BTC-PERP[0], SOL-PERP[0], USD[-10.71], USDT[552.39408995] | Yes | |
| 03101301 | | USDT[0] | | |
| 03101304 | | TONCOIN[.09], USD[0.00] | | |
| 03101305 | | USDT[347.9] | | |
| 03101316 | | USD[0.00] | | |
| 03101317 | | ADABULL[0], ALICE-PERP[0], APE-PERP[0], BAO[0], BEAR[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], GMT[0], GMT-PERP[0], HEDGE[0], HNT[0], HNT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], ZEC-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 03101318 | | AVAX[0], USDT[0.00000024] | | |
| 03101320 | | USD[0.32] | | |
| 03101333 | | BTC[.00008049], ETH[.00065768], ETHW[0.00071028], LTC[6.308738], USDT[0.41420665] | | |
| 03101356 | | AVAX[0], USDT[0.00000067] | | |
| 03101357 | | AVAX[0.30298797], USD[0.00] | | |
| 03101359 | | BAO[2], BTC[0.05883594], EUR[0.00], FTT[5.68058818], KIN[1], MANA[36.63305497], UBXT[1], USD[0.00] | Yes | |
| 03101362 | | USD[0.00] | Yes | |
| 03101364 | | XRP[21] | | |
| 03101366 | | BTC[.24153361], EUR[60.30], GBP[0.00] | | |
| 03101368 | | TONCOIN[.03], USD[0.00] | | |
| 03101379 | | USD[0.00], USDT[0.04877441] | | |
| 03101380 | | CEL[.0745], USD[0.00], USDT[0] | | |
| 03101393 | | BTC[.0019996], USDT[32] | | |
| 03101399 | Contingent | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNA2[4.20712437], LUNA2_LOCKED[9.81662353], LUNC[440041.4], LUNC-PERP[0], MATIC[126.50505435], ROSE-PERP[0], SOL[6.78991930], SOL-PERP[0], USD[340.00], USDT[0.00000001], USTC[0], VET-PERP[0] | | |
| 03101404 | | BTC[.0026298], DOGE[.00012895], ETH[.03519468], ETHW[.03519468], EUR[0.00] | | |
| 03101413 | | USD[0.00], USDT[0] | | |
| 03101421 | | 0 | | |
| 03101426 | | TONCOIN[.03], USD[0.13] | | |
| 03101431 | | AMPL[0], BAT[0], DOGE[0], XRP[0] | | |
| 03101434 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03101442 | | BAO[1], BF_POINT[200], BTC[.00040354], DOGE[136.58883853], ETH[.00000003], ETHW[.00000003], GBP[0.00], KIN[1], RSR[1], SHIB[5.803857], USD[53.08] | Yes | |
| 03101447 | | AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[74.91883716], XRP-PERP[0] | | |
| 03101451 | Contingent | LUNA2[0.00034327], LUNA2_LOCKED[0.00080096], LUNC[74.74818132] | | |
| 03101454 | | TONCOIN[.03] | | |
| 03101455 | | 0 | | |
| 03101463 | | USD[0.00] | | |
| 03101466 | | AKRO[7], ALPHA[2.00176503], BAO[4], BAT[1], BTC[.2318848], DENT[2], ETH[.53793996], ETHW[.5377141], EUR[0.01], FIDA[.00000009], GRT[1], HOLY[1.06998941], HXRO[1], KIN[4], SOL[66.02515389], SXP[1], UBXT[4], USD[0.05] | Yes | |
| 03101470 | | FTT[14.95309829], USDT[0.00000010] | | |
| 03101479 | | USD[0.00], USDT[0] | | |
| 03101484 | | ATLAS[9.8252], BTC[0.00717072], POLIS[.097074], TULIP[3.4], USD[0.00] | | |
| 03101486 | | USD[0.66] | Yes | |
| 03101487 | | USD[0.14] | | |
| 03101488 | | USD[0.00], USDT[0] | | |
| 03101489 | | FTT[0], SUSHIBULL[158420468], TOMOBULL[496935616], USD[0.05], USDT[0.00000001] | | |
| 03101490 | | LTC[.00857502], USDT[0.00000069] | | |
| 03101497 | | BTC[0], ETH[0], FTT[25.09560134], MATIC[0], USD[0.00] | | |
| 03101500 | Contingent | AGLD[.02692], AURY[0.05082401], AVAX[.07998], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007194], SHIB[67397.53737684], SOL[.00406143], USD[-0.82], XRP[.443] | | |
| 03101502 | | ATLAS[450] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03101507 | | AVAX[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], TRU-PERP[0], USD[0.29], USDT[42.24818885] | | |
| 03101509 | | TONCOIN[.08], USD[0.00] | | |
| 03101512 | | SOL[4.55] | | |
| 03101514 | | TONCOIN[.02800015], USD[25.00] | | |
| 03101517 | | TONCOIN[1], USD[0.00] | | |
| 03101519 | | TONCOIN[2.02836], USD[25.00] | | |
| 03101521 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02768708], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.39220641], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00024372], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[36.89480874], SOL[12.02581746], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[68.19598285], UNI-PERP[0], USD[0.07], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03101529 | | AVAX[.9998], BCH[.0009794], CRO[10], CRV[2.9952], DOGE[76.9296], FTM[.9984], LRC[53.9794], MANA[20.9902], RUNE[8.69706], SHIB[2999800], USD[0.17], USDT[58.51363695], WAVES[4] | | |
| 03101536 | | SUN[2462.55] | | |
| 03101538 | | BTC[.05458908], ETH[.7408518], ETHW[.7408518], SOL[7.71156726], USD[0.58] | | |
| 03101540 | | AVAX[1.37668907], AVAX-PERP[0], BNT-PERP[0], BTC[0.00003020], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0716[0], BTC-MOVE-0806[0], BTC-MOVE-0813[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211220[0], BTC-MOVE-20211222[0], BTC-MOVE-20211225[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], CEL-PERP[0], CRV[.09597738], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.99647621], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0624[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-0624[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[17.62], USDT[0.00000005], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03101541 | | USD[0.00] | | |
| 03101542 | | USD[25.00], USDT[0] | | |
| 03101544 | | USD[0.00] | | |
| 03101548 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.99647621], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0624[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-0624[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[17.62], USDT[0.00000005], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03101553 | Contingent | AURY[43.99259], BRZ[4499], LUNA2[0.05102581], LUNA2_LOCKED[0.11906023], LUNC[11110.97891], SLP[229.9335], SPELL[3207.3978137], USD[299.45] | | |
| 03101557 | | AVAX[0.00051487], USDT[0.08609241] | | |
| 03101559 | | BTC[0.00009653], ETH[0], USD[0.00], USDT[0.01627126] | | |
| 03101562 | | 0 | | |
| 03101566 | | EGLD-PERP[.04], USD[14.85] | | |
| 03101570 | | USD[25.00] | | |
| 03101591 | | TONCOIN[.041], TONCOIN-PERP[0], USD[0.00] | | |
| 03101594 | Contingent | APE[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000002], FTM-PERP[0], GENE[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03414676], LUNA2_LOCKED[0.07967577], LUNC[.11], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], UMEE[.8339], USD[0.00], USDT[0.01008039], XRP[0], XRP-PERP[0] | | |
| 03101599 | | USD[25.00] | | |
| 03101601 | | BTC[-0.00000019], BTC-PERP[0], USD[0.01], USDT[1.01417904] | | |
| 03101607 | | EUR[0.00] | | |
| 03101608 | | FTT[0], TRX[.80276801], USD[0.00], USDT[0] | | |
| 03101612 | | ATLAS[36816.21268078], BAO[1], DOGE[.05018884], DOT[.18345598], KIN[1], RSR[1], SAND[622.74847677], TRX[1], UBXT[3] | Yes | |
| 03101616 | | AAVE[0], BTC[0], DOT[0], ETH[0], GBP[0.25], LINK[0], SAND[0], SUSHI[0], TSLA[.00000003], TSLAPRE[0], USD[0.03], XRP[0] | | |
| 03101620 | | AVAX[0], USDT[0] | | |
| 03101624 | Contingent, Disputed | USD[25.00] | | |
| 03101627 | | AVAX[1.06274553], BTC[.0024711], DOT[4.29407915], EUR[0.00] | | |
| 03101633 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.080614], BAT-PERP[0], BNB-PERP[0], BTC[0.00009731], BTC-0331[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.17257809], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[499.91], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1741.69], USDT[0.00000001], WAVES-PERP[0] | | |
| 03101637 | | TONCOIN[.0960001], TRX[0], USD[0.00] | | |
| 03101640 | | IMX[22.26598114], USD[0.00], USDT[0] | | |
| 03101641 | | BTC[.09702423], USD[0.00] | | |
| 03101642 | | USDT[1000] | | |
| 03101643 | | TONCOIN[.03], USD[0.00] | | |
| 03101650 | | TONCOIN[1] | | |
| 03101656 | | AURY[2.90900806], POLIS[5.58449090], SPELL[2189.36584849] | | |
| 03101658 | | BNB[.79973], BTC[.00629874], CRO[60], FTT[1.2191143], RAY[95.64785664], SAND[82.9834], SHIB[4599080], SOL[7.21753301], STEP[12], SUSHI[84.4831], USD[322.79] | | |
| 03101662 | | GALA[20], USD[26.04] | | |
| 03101665 | | USD[0.00] | | |
| 03101671 | | EUR[4.00], USD[0.46] | | |
| 03101672 | | TRX[.00078], USDT[0.20028518] | | |
| 03101673 | | BTC[0.43557855], ETHW[7.57375408], USD[366.55], USDT[0.00055149] | | |
| 03101675 | | USD[0.00] | | |
| 03101678 | | USD[11.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03101680 | | TONCOIN[.08], USD[0.00] | | |
| 03101688 | | BTC[.00259252] | | |
| 03101696 | | BTC[0], ETHW[.000812], MATIC[.0045], TONCOIN[240.03554809], TRX[.000015], USD[0.01], USDT[47.721081] | | |
| 03101698 | | TONCOIN[.058], USD[0.00] | | |
| 03101706 | | USDT[0.00000041] | | |
| 03101713 | | BTC[0], FTT[0.03768359], LTC[0], USD[0.89] | | |
| 03101716 | | FTT[1.399734], USDT[3.28071765] | | |
| 03101722 | | LTC[0], TONCOIN[0], TRX[0], USD[0.00], USDT[1.60833976] | | USDT[1.571901] |
| 03101723 | | BTC[0.02970545], ETH[.03299496], ETHW[.03299496], EUR[0.45], SOL[.63] | | |
| 03101728 | | ATLAS[0], TRY[0.00], USDT[0] | | |
| 03101729 | | USD[25.00] | | |
| 03101731 | | USD[25.00] | | |
| 03101732 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LCX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-2021123[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[.008514], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[88.96], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03101733 | | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LDO-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], USD[14.78], USDT[0.00000001], XEM-PERP[0], XTZ-PERP[0] | | |
| 03101734 | | 0 | | |
| 03101737 | | AKRO[1], ATLAS[.0049726], BAO[1], DENT[1], KIN[4], TRX[1], USD[0.00], USDT[0] | | |
| 03101738 | | BTC[0], ETH[0], NFT (318947805287269603/FTX AU - we are here! #43746)[1], NFT (338514533056952673/FTX EU - we are here! #21577)[1], NFT (354570578326682138/FTX EU - we are here! #21655)[1], NFT (374522239173299499/FTX AU - we are here! #43700)[1], NFT (572609417262841604/FTX EU - we are here! #21334)[1], USD[0.00] | | |
| 03101740 | | USD[25.00] | | |
| 03101742 | | AKRO[1], BAO[1], DFL[6368.21038307], EUR[0.00], GALA[.09702109], KIN[1], RSR[1] | Yes | |
| 03101745 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[256.69], XRP-PERP[0], YFI-PERP[0] | | |
| 03101746 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03101747 | | EUR[0.00], FTT[13.8648211], LUNC-PERP[0], USD[0.01] | | |
| 03101754 | | AAVE[2.48615378], AURY[13.80084081], DYDX[20.73002622], FTM[39.32779475], GENE[46.63390727], GOG[823], SNX[0], SPELL[0], USD[0.70] | | |
| 03101761 | | BTC-PERP[0], CHF[12913.41], ETH[32.50735131], ETH-PERP[0], ETHW[32.50735131], EUR[0.00], USD[3.99] | | |
| 03101762 | | AVAX[1.35298797], USD[0.00] | | |
| 03101766 | Contingent | AKRO[1], BAO[6], BTC[0.00000033], DENT[2], ETH[0], ETHW[0.12383961], EUR[293.25], FTT[.00027409], KIN[4], LUNA2[0.00012968], LUNA2_LOCKED[0.00030259], LUNC[28.23856712], RSR[2], UBXT[1], USD[0.00], USDT[.167356] | Yes | |
| 03101775 | | TRX[.000066] | | |
| 03101777 | | FTT-PERP[0], SOL-PERP[0], USD[190.81], USDT[0.00741985], XLM-PERP[0], XTZ-PERP[0] | | |
| 03101784 | | USDT[.04] | | |
| 03101785 | Contingent | 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.0009906], BCH-0325[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[.00010084], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00199791], ETH-0325[0], ETH-PERP[0], ETHW[.00199791], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15978141], LUNA2_LOCKED[10.87536066], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.00096373], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.498955], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.292229], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000857], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.92], USDT[-0.88606933], USDT-0325[0], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], YGG-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03101798 | Contingent, Disputed | BF_POINT[200] | Yes | |
| 03101804 | | TONCOIN[.07], USD[0.00] | | |
| 03101810 | | AVAX[0], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 03101812 | | USD[0.01] | | |
| 03101813 | | TRX[.000003], USD[0.00], USDT[.3028123] | | |
| 03101815 | | SLND[1040.14203634], USD[0.20], USDT[0] | | |
| 03101838 | | TONCOIN[48.47], USD[0.00], USDT[0] | | |
| 03101843 | | USD[0.00] | | |
| 03101846 | | DOT[11.9], SOL[1.45], USD[0.01], USDT[1.03082400] | | |
| 03101849 | | FTM[.5594], FTM-PERP[0], FTT[.0463724], LOOKS[.88], TONCOIN[.02742426], USD[0.00], USDT[0] | | |
| 03101850 | | BTC[0.00004200], BTC-PERP[0], DENT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.0083404], SOL-PERP[0], USD[0.03], YFI-PERP[0] | | |
| 03101860 | | USD[25.13] | | |
| 03101863 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03101866 | | NFT (3344768581119599971/FTX EU - we are here! #222985)[1], NFT (3679214779735355601/FTX EU - we are here! #222623)[1], NFT (4153619126447535809/FTX EU - we are here! #223150)[1] | | |
| 03101879 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03101884 | | TONCOIN[.03] | | |
| 03101885 | | USD[0.00], USDT[0] | | |
| 03101890 | | 0 | | |
| 03101892 | | AAVE[.11056592], ATLAS[462.66438994], AVAX[.83603683], BTC[.0012795], CRO[82.6341042], DOGE[158.50374996], DOT[1.30889574], ETH[.0241324], ETHW[.0241324], FTT[1.0032177], LINK[1.34890103], MANA[30.17309125], MATIC[32.56223041], RAYI[14.28529837], SAND[10.35809873], SHIB[792393.02694136], SOL[.7644087], USD[0.01], XRP[30.03864742] | | |
| 03101910 | | TRX[.000029], USD[0.00], USDT[9.57762128] | | |
| 03101911 | | AAVE[.00000042], AKRO[2], BAO[13], DENT[2], DOT[0.00000697], FTT[.00000247], GBP[0.00], KIN[14], MATIC[.00000147], RSR[1], RUNE[.00001688], UBXT[22], USD[0.12], USDT[0.00004859] | Yes | |
| 03101919 | | BAO[1], USD[0.00] | | |
| 03101920 | | TONCOIN[.01], USD[0.00], USDT[0] | | |
| 03101923 | | DFL[1059.984], USD[1.21], XRP[1] | | |
| 03101926 | | NFT (3070988351304433301/FTX Crypto Cup 2022 Key #19909)[1], NFT (3398524909296677118/The Hill by FTX #23184)[1] | | |
| 03101929 | Contingent | LUNA2[3.29157910], LUNA2_LOCKED[7.68035124], USDT[11.31825245] | | |
| 03101931 | | NFT (2961340111142888823/FTX EU - we are here! #235483)[1], NFT (5659716759271179749/FTX EU - we are here! #235501)[1] | | |
| 03101942 | | USD[25.00] | | |
| 03101944 | | REN-PERP[0], USD[-23.27], USDT[25.5], WAVES-PERP[0] | | |
| 03101946 | | AKRO[1], ALICE[.00007063], BAO[18], BTC[.00111611], CRV[.00017736], DENT[16.22669795], EUR[0.00], HXRO[1], KIN[23], RSR[.03026649], SLP[.01405009], SRM[.01571929], SXP[.01563038], UBXT[9] | Yes | |
| 03101953 | | BTC[0], CEL[0.06693973], ETHW[0.00092126], USD[1.05] | | USD[1.04] |
| 03101960 | | USD[0.82] | | |
| 03101969 | | LUA[0], MANA[0], REEF[0], USD[0.00], USDT[0] | | |
| 03101975 | | BTC-PERP[0], USD[0.58], XRP[5], XRP-PERP[0] | | |
| 03101980 | Contingent | ARS[186.37], LUNA2[915.0363062], LUNA2_LOCKED[2135.084714], USD[0.00], USDT[26983.50646041], USTC[129527.811778] | | |
| 03101982 | | BTC-MOVE-0530[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0825[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], USD[50.06] | | |
| 03101991 | | FTT[21.69986209] | | |
| 03101993 | | USD[13.33] | | |
| 03101996 | | ETH[0.00277608], ETHW[0.00277608], EUR[0.00], USDT[0.00000063] | | |
| 03101998 | | USD[0.00] | | |
| 03102000 | | NFT (5581921014450299881/The Hill by FTX #20209)[1] | | |
| 03102001 | | ATLAS[10880], TRX[.000003], USD[1.41], USDT[.005] | | |
| 03102005 | | EUR[0.00], USD[0.00] | | |
| 03102011 | | EUR[32.76], USD[0.00], USDT[0.00000001] | | |
| 03102012 | | IMX[171.49802529], SPELL[18529.82462788], USD[0.00], USDT[0] | | |
| 03102015 | | USDT[3.66310862] | | |
| 03102017 | | TONCOIN[140.57977219] | | |
| 03102019 | | USD[25.00] | | |
| 03102025 | | SPELL[12000], USD[0.98], USDT[.009394] | | |
| 03102041 | | BRZ[0], BTC[0.00010029], CEL-0624[0], ETH[0.23105130], ETHW[0.23105131], USD[0.01], USDT[0.00000022] | | |
| 03102052 | | BAO[1], BF_POINT[600], BTC[0.00000025], ETH[0.35037668], EUR[0.01], STETH[0], USD[562.63], USDT[0] | Yes | |
| 03102054 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03102063 | | BTC[0], LTC[0] | | |
| 03102064 | | ATLAS[9069.538], POLIS[405.9539], USD[0.07], USDT[0] | | |
| 03102071 | Contingent | AKRO[9], BAO[20], DENT[2], EUR[0.00], FRONT[1], GRT[1], KIN[8], LUNA2[0.00879200], LUNA2_LOCKED[0.02051466], LUNC[1914.47661246], MATH[22], RSR[6], SECO[1], UBXT[9], USD[0.00], USDT[0] | | |
| 03102079 | | ETH[.30349435], ETHW[.30349435] | | |
| 03102080 | | SOL[.00000028] | Yes | |
| 03102084 | | HNT[10.78474301], KIN[1], USD[0.00] | Yes | |
| 03102087 | | BTC[0], USD[0.77] | | |
| 03102088 | | GT[40.25972977], SHIB[7501530.92498469], USDT[0] | | |
| 03102090 | | ETHW[.06], TONCOIN[.086655], USD[0.01] | | |
| 03102091 | | FTT[0], SOL[0.12137999], SOL-PERP[0], USD[0.00], USDT[0.00000076] | | |
| 03102109 | | USD[25.00] | | |
| 03102111 | | AR-PERP[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03102113 | | BAO[3], BF_POINT[200], BTC[.26430676], ETH[0], EUR[0.00], KIN[2], NFT (5555463779722278642/The Hill by FTX #25404)[1], TRX[2], UBXT[1], USD[0.42], USDT[0.00000499], USTC[0] | Yes | |
| 03102114 | | CHF[0.00], ETH[-0.00238423], ETHW[-0.00236925], SOL[0.10906046], USD[0.00], USDT[9] | | |
| 03102115 | | BTC-PERP[0], SUSHI-PERP[ 5], USD[138.79], XRP-PERP[0] | | |
| 03102116 | Contingent | AKRO[3], BAO[23], BNB[0], DENT[3], ETH[0], KIN[22], LTC[0], LUNA2[0.00003858], LUNA2_LOCKED[0.00009002], LUNC[8.4014164], SOL[.00000173], STEP[0], TRX[0], UBXT[2.00994130], USD[0.00], USDT[0] | Yes | |
| 03102121 | | USD[0.87] | | |
| 03102131 | Contingent, Disputed | AVAX[.00015201], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03102132 | | SOL[.93], USD[1.71] | | |
| 03102142 | | TONCOIN[.07750752] | | |
| 03102143 | | AUD[9569.11], BAO[20], BTC[.00145946], CEL[.00017423], DENT[2], ETH[.02526089], ETHW[.00865642], KIN[25], MANA[27.54310435], MATIC[380.43323496], RSR[1], SAND[2.18995132], SOL[2.03734873], TRX[1], UBXT[1] | Yes | |
| 03102145 | Contingent | LUNA2[4.51116040], LUNA2_LOCKED[10.52604093], LUNC[982314.6749536], TONCOIN[1.1], USDT[200.06321841] | | |
| 03102151 | | USD[0.01], USDT[0] | Yes | |
| 03102152 | | USD[25.00] | | |
| 03102159 | | TRX[.001555], USD[0.01], USDT[0] | | |
| 03102160 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[36.6], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[353], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[171.3], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT[1.85256068], FTT-PERP[0], GALA[2750], GALA-PERP[0], GBP[4.46], GMX[8.36], IMX[148.3], INK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.02677547], LUNC[2498.75000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.94], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03102161 | Contingent, Disputed | EUR[0.00] | Yes | |
| 03102166 | Contingent | BNB[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004784], TRX[.000001], USD[0.00], USDT[0] | | |
| 03102168 | | USD[-92.07], USDT[100.92948338] | | |
| 03102172 | | BTC[0.44851732], EUR[0.80], FTT[2.799468], SAND[1], USD[0.14], USDT[3.56273003] | | |
| 03102179 | | TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03102183 | Contingent | BTC[0], ETH[0], GBP[0.00], LUNA2[1.12012430], LUNA2_LOCKED[2.61362337], LUNC[.0084092], SOL[0.55697695], USD[0.00], USDT[0] | | |
| 03102191 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03102194 | | BTC-PERP[0], SOL[0.15], USDT[0.00000001] | | |
| 03102199 | | TONCOIN[.2], USD[0.65] | | |
| 03102200 | | BAL[6.65496513], BAO[4], BTC[.00122112], COMP[.57354905], EUR[0.30], FRONT[92.72739094], FTT[2.98131773], KIN[1], RSR[1], XRP[144.99678719] | Yes | |
| 03102215 | | ADABULL[1400.1], ADA-PERP[2500], BNBBULL[50.2339515], BNB-PERP[0], BTC-PERP[0], BULL[18.97161725], DOGEBULL[2000.19], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[272.1604], ETH-PERP[0], FTT[40.09823], FTT-PERP[0], LINKBULL[1600099.903], MATICBULL[212200.903], MATIC-PERP[0], SHIB-PERP[0000000], SOL-PERP[0], THETABULL[60000.1903], USD[-534.34], USDT[0], VETBULL[1750199.806], XRPBULL[10010000] | | |
| 03102218 | | BAO[6], FIDA[1], GBP[0.00], KIN[3], MSOL[7.38391233], PAXG[.00000001] | Yes | |
| 03102223 | | USD[0.00], USDT[0] | | |
| 03102224 | | USD[0.00] | | |
| 03102226 | | HNT[1.8], SOL[2.53], USD[0.50302500], WRX[66], XPLA[10] | | |
| 03102241 | | BTC[.00189962], DOT-PERP[0], GALA[30], SAND[9.998], SPELL[1799.7], USD[0.64] | | |
| 03102243 | | TONCOIN[112.74117047], USD[0.43] | | |
| 03102246 | | ADABULL[0], BTC[0], BTC-MOVE-0120[0], ETH[0], ETHBULL[0.00018569], USD[1.02], USDT[-0.01520206] | | |
| 03102247 | | BAO[1], DOT[8.78575683], EUR[0.00], KIN[1], SOL[2.60387439], TRX[1] | Yes | |
| 03102255 | | NFT (456085708367540941/FTX Crypto Cup 2022 Key #7620)[1], TRX[.000017], USD[0.00], USDT[0.00532313] | Yes | |
| 03102259 | | BAO[1], ETH[0], KIN[3], TRX[.001566], USD[0.00000003] | | |
| 03102262 | | USD[0.00] | | |
| 03102266 | | BTC[.00012835], USDT[0.00024521] | | |
| 03102270 | | AVAX-PERP[0], BNB[.3356031], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000314] | | |
| 03102274 | | LINK[2.69668683], SOL[.3184689], USD[0.20] | | |
| 03102276 | Contingent, Disputed | 0 | | |
| 03102278 | | AVAX[0.00117812], NFT (396053031476364773/FTX EU - we are here! #208120)[1], NFT (457754753871034574/FTX EU - we are here! #128720)[1], TRX[.000213], USD[0.87] | | |
| 03102279 | | TONCOIN[.02], USD[0.00], USDT[0] | | |
| 03102287 | | TONCOIN[.00397], USDT[0.00137213] | | |
| 03102294 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.36], USDT[0.44106637], XRP-PERP[0] | | |
| 03102302 | | BNB[0], USD[0.00], USDT[0] | | |
| 03102306 | | USD[41.93], USDT[0.00000001] | | |
| 03102308 | | BAO[1], ETH[.03708983], ETHW[.06708983], NFT (351070869194305148/The Hill by FTX #14285)[1], NFT (370548458876187047/FTX Crypto Cup 2022 Key #14461)[1], USD[0.00] | | |
| 03102309 | | USD[5.00] | | |
| 03102313 | Contingent | BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006592], USD[0.00], USDT[0] | | |
| 03102318 | Contingent, Disputed | USD[25.00] | | |
| 03102323 | | USD[0.68] | | |
| 03102326 | | ADA-PERP[1400], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[40], ETH-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[40], SHIB-PERP[0], TONCOIN-PERP[2300], TRX-PERP[0], USD[-813.44], USTC-PERP[0], XRP-PERP[0] | | |
| 03102336 | | NFT (312493000079213863/FTX EU - we are here! #280050)[1], NFT (369963836638736686/FTX EU - we are here! #280060)[1], NFT (469703466723152381/FTX Crypto Cup 2022 Key #15713)[1], USD[0.00], USDT[0] | | |
| 03102338 | | LTC[0], TONCOIN[.0000001], USD[0.00] | | |
| 03102339 | | TONCOIN[.97962], USD[0.00] | | |
| 03102341 | | USD[0.00] | | |
| 03102342 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.24] | | |
| 03102345 | | ETH[.00231701], ETHW[.00231701], IMX[111.9], USD[0.38], USDT[0] | | |
| 03102346 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03102347 | | BTC[0], ETH[0], USD[0.03] | | |
| 03102356 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[257.74308046], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03102365 | | BTC[.00004374], ETH[.00075034], ETHW[.00075034], USD[1.51], USDT[0] | | |
| 03102372 | | USD[1295.74], USDT[0] | | |
| 03102374 | Contingent, Disputed | ATLAS[8.228], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03102381 | | ADABULL[.58971119], BNB[0], BTC[0], BULL[.0009905], DOT[0], ETHBULL[.008], LINK[0], LUNC[0], NFT (576132751573883381/The Hill by FTX #31706)[1], SOL[.00109252], USD[0.00], USDT[0], VETBULL[1300] | | |
| 03102384 | | BTC-PERP[0], ETH-PERP[0], USD[1885.76] | | |
| 03102395 | | ATOM[.01897616], RSR[1], USD[0.00] | Yes | |
| 03102399 | | SOL[0], USD[0.00] | | |
| 03102403 | | BAO[4], BTC[0] | | |
| 03102406 | | BTC[.00000451], ETH[.61297492], ETHW[.47698689], EUR[2.08], SOL[24.18827142] | | |
| 03102407 | | BTC[.02702196], BTC-PERP[0], ETH[.04533236], ETHW[.04533236], EUR[0.00], FTT[1.45771979], USD[0.07] | | |
| 03102408 | | AVAX[0], USDT[0] | | |
| 03102413 | | USD[0.08] | | |
| 03102417 | | USDT[1.63327911] | Yes | |
| 03102423 | | AUDIO[0], BTC[0.00006628], ETH[.00086798], ETHW[0.00086797], FTM[0], FTT[25.00864869], HNT[0], MATIC[0], SAND[0], TRX[.000001], USD[0.00], USDT[0.00540000] | | |
| 03102427 | | EUR[0.00], USD[0.00] | | |
| 03102428 | | USD[0.00] | | |
| 03102431 | | SOL[.00129], USD[3.44] | | |
| 03102436 | | BTC[0.06454891], BTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1481.50], USDT[0.00020798] | | |
| 03102439 | | USD[25.00] | | |
| 03102441 | | BAO[1], KIN[1], NFT (444590739769749626/FTX EU - we are here! #34897)[1], NFT (499664349678694582/FTX EU - we are here! #35010)[1], NFT (527923842768727176/FTX EU - we are here! #35107)[1], TRX[1], USD[0.00], USDT[0] | | |
| 03102449 | | TONCOIN[.09198075] | | |
| 03102452 | | AVAX[0], USD[0.03], USDT[0.06755980] | | |
| 03102453 | | USD[25.00] | | |
| 03102455 | | TONCOIN[.055] | | |
| 03102466 | | 1INCH[208.9450216], AAVE[0.02960860], AVAX[0], BNB[.0099753], BTC[0], CEL[.096789], COMP[0], CRO[959.748953], CRV[142.95364], ETH[0.28295617], ETHW[0.28295617], FTM[.99164], FTT[0.08519132], GRT[1184.6461915], LRC[405.929073], LTC[0], MANA[249.9102136], MATIC[359.878571], MKR[0], RUNE[.098936], SAND[.99677], SOL[3.71883096], TRX[3.8189108], UNI[.19696], USD[291.49], XRP[637.7275628] | | |
| 03102475 | | BTC[.0286], USDT[0.11612652] | | |
| 03102477 | Contingent | LUNA2[0], LUNA2_LOCKED[20.3222812], TONCOIN[5.749468], USD[0.12] | | |
| 03102479 | | ETH[0], ETH-1230[0], USD[0.00], USDT[0] | | |
| 03102480 | | BAO[1], USDT[0.00000058] | | |
| 03102481 | | BTC[.00009998], DYDX[1], ETH[.002], ETHW[.002], USD[-0.01], USDT[0] | | |
| 03102484 | | AKRO[6], ALPHA[1], BAO[13], BNB[.00000429], BTC[.04016689], CHZ[493.34640325], DENT[2], ETH[.17633003], ETHW[.1760837], EUR[5083.00], FTM[.00439647], FTT[3.93222351], KIN[11], LINK[5.3381561], MATIC[.00057118], NFT (299820233074748654/FTX EU - we are here! #171015)[1], NFT (402434035614267708/FTX EU - we are here! #170958)[1], NFT (474345748344291766/FTX Crypto Cup 2022 Key #17012)[1], NFT (536390376114840870/FTX EU - we are here! #170913)[1], RSR[1], RUNE[21.91709575], SHIB[48.73919599], SOL[.00000474], SPELL[1053.36289022], STGI[13.24333788], TRX[1], UBXT[3], USDT[.00005093] | Yes | |
| 03102489 | | ATLAS[0], USD[0.05] | | |
| 03102490 | | 0 | | |
| 03102495 | Contingent | AKRO[1], EUR[0.00], KIN[3], LUNA2[0.00053958], LUNA2_LOCKED[0.00125903], LUNC[117.49579592], TRX[.000439], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03102498 | | BTC[.01441808], ETH[.11794148], ETHW[.11794148], EUR[0.00], FTT[3.82272531], FTT-PERP[0], LUNC-PERP[0], MATIC[15.19285015], USD[0.00] | | |
| 03102504 | | 0 | | |
| 03102518 | Contingent, Disputed | 0 | | |
| 03102519 | | BEAR[956.3], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03102522 | Contingent | BTC[0], BTC-MOVE-0213[0], FTM[155.97036], GALA[685.82189395], GRT[224.95725], LUNA2[0.10790038], LUNA2_LOCKED[0.25176755], LUNC[23495.535], USD[138.55], USDT[0.00000001] | | |
| 03102523 | | BTC[.13187362], ETH[.3739252], ETHW[.3739252], EUR[170.54] | | |
| 03102524 | Contingent | BTC[.0238], FTT[0.06475427], LUNA2[0], LUNA2_LOCKED[3.21466467], TONCOIN[67.02884], USD[1.27], USDT[0] | | |
| 03102526 | | USD[25.00] | | |
| 03102528 | | EUR[0.00], USDT[0] | | |
| 03102529 | | EUR[0.00], RSR[1] | | |
| 03102530 | | AKRO[1], BTC[.05429722], DENT[1], EUR[2713.53], FTT[0.00552382], KIN[1] | Yes | |
| 03102537 | | USD[225.40] | | |
| 03102538 | | USD[25.00] | | |
| 03102539 | | BTC[.02351628] | | |
| 03102541 | Contingent, Disputed | USD[25.00] | | |
| 03102545 | | USD[.45], XRP[3845] | | |
| 03102557 | | ETH-PERP[0], EUR[2000.00], FTT[25.56141447], SOL-PERP[0], USD[649.55], USDT[0] | | |
| 03102571 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03102572 | | ATLAS[5420], USD[0.02] | | |
| 03102573 | | FTT[0], USD[0.00] | | |
| 03102577 | | USD[0.00] | | |
| 03102586 | | ETH[.044], ETHW[.044], USDT[0.24578188], YFI[.003] | | |
| 03102587 | | BAO[1], BTC[.00023814], DENT[1], ETH[.00083866], ETHW[.00082517], EUR[0.12], KIN[1], SHIB[472984.71739434], TRX[1] | Yes | |
| 03102590 | | ETH[.00035295], ETH-PERP[0], ETHW[.00035295], IOTA-PERP[0], SOL-PERP[0], USD[2.34] | | |
| 03102591 | | ATLAS-PERP[0], BAO-PERP[0], CLV-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[79.81367279] | | |
| 03102593 | | BTC[0.20000897], BTC-MOVE-0913[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], ETH-PERP[0], MATIC[614.88315], SUSHI[353.432835], USD[1470.08] | | |
| 03102595 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03102597 | | ETH[.105], ETHW[.105], USD[25.00] | | |
| 03102607 | | EUR[0.00], USD[0.99], USDT[0], VET-PERP[0] | | |
| 03102610 | | USD[0.00], USDT[0] | | |
| 03102614 | | EUR[0.00], FTT[26.61070602] | | |
| 03102630 | | 0 | | |
| 03102632 | | LTC[.00172824], SOL[0], USD[0.77] | | |
| 03102633 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03102638 | | ATLAS[9.908], USD[0.00], USDT[0] | | |
| 03102641 | | ATLAS[55] | | |
| 03102643 | | BTC[-0.00000001], EUR[1.71], USD[0.00] | | |
| 03102648 | | EUR[545.00], USD[1.13], USDT[3.27114766] | | |
| 03102650 | | AURY[37.9], USD[0.00], USDT[0] | | |
| 03102651 | | APT[0.80000000], SOL[0.00000001], TRX[.085509] | | |
| 03102655 | | BAO[2], BTC[92.37217399], EUR[0.00], KIN[3], NFT (332543056410704593/FTX EU - we are here! #92054)[1], NFT (434204127537088864/The Hill by FTX #20389)[1], NFT (460516451862653471/FTX EU - we are here! #92186)[1], NFT (572926838179565612/FTX EU - we are here! #223106)[1], RSR[1], TONCOIN[70.90828869], USDT[0.00000001] | | |
| 03102657 | | ETH[0.21356785], ETH-PERP[0], ETHW[0.21356785], USD[2.79], USDT[1.29596525] | | |
| 03102658 | | APE[5.00200964], ATLAS[4201.36830653], BAO[9], BTC[.15690847], CHZ[95.03818101], ENJ[25.02558373], ETH[1.34794391], ETHW[1.37403811], EUR[493.40], GALA[484.52799836], KIN[3], LINK[22.01569288], RSR[1], TRX[1], UBXT[1] | Yes | |
| 03102665 | | FTM[.00036961], USD[0.00], USDT[0.0000482] | | Yes |
| 03102667 | | BTC[0.00559859], ETH[.06583231], ETHW[.06583231], SPELL[5100], TRX[1335], USD[0.19] | | |
| 03102668 | | TONCOIN[.03], TONCOIN-PERP[0], USD[0.03], USDT[-0.02538729] | | |
| 03102674 | | EUR[700.00] | | |
| 03102676 | | CRO[.00523394], ETHW[.00005204], EUR[0.00], FTT[2.10896206], GALA[.01522273], KIN[3], RSR[1], USDT[0.00000024] | Yes | |
| 03102677 | | USD[0.00], USDT[0] | | |
| 03102679 | | USDT[0.00000001] | | |
| 03102680 | | ATLAS[5600], BTC[.22704558], POLIS[942.683962], USD[0.05], USDT[4000.61143758] | | |
| 03102683 | | USD[0.00] | | |
| 03102684 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CELO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.46], XLM-PERP[0], XMR-PERP[0], XRP[109.95934000], XRP-PERP[0] | | |
| 03102685 | | ADA-PERP[0], BNB[.17106319], ETH[.034], ETHW[.034], EUR[0.00], FTM[20.62991131], SOL[.38214856], SUSHI[4.70561023], USD[-1.03] | | |
| 03102693 | | USD[0.00], USDT[0.00778052] | | |
| 03102695 | | AVAX[0], USD[0], XRP[0] | | |
| 03102696 | | CEL[.0503], USD[0.01], USDT[205.25051423] | | |
| 03102697 | | AURY[.9998], USD[0.34], USDT[0] | | |
| 03102699 | | ADABULL[0], BAO[4], BTC[0], ETHBULL[0], EUR[0.00], FTT[10.23254005], KIN[2], SOL[0], USD[1.00], USDT[210.50582796], USTC[0] | Yes | |
| 03102709 | Contingent | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT[0.08263209], ETH-1230[0], ETH-PERP[0], FTT[50], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.01404896], LUNA2_LOCKED[0.03278090], LUNC-PERP[0], MKR-PERP[0], NEAR[.5], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], USD[100.00], USDT[0], USDT-PERP[0], USTC[1.98869831], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 03102717 | | AAVE[.00079825], AXS[0.10578561], BTC[0], ETH[0], MATIC[10.69034336], SOL[0], USD[0.00] | | |
| 03102718 | | AKRO[8], ATLAS[8723.30126405], AVAX[69.16662144], AXS[75.66948393], BAO[4], BAT[3.09968654], BTC[.73314223], CHZ[2], DENT[10], DOGE[1], DOT[207.02768924], ETH[5.82237641], ETHW[5.82661187], FIDA[1.02239793], FTM[2857.3182785], FTT[21.91582355], GBP[0.00], GODS[213.06095964], IMX[176.54150291], KIN[4], MATIC[3.13867258], RSR[1], RUNE[207.61842341], SECO[2.08368906], SNX[354.26517941], SOL[246.69252543], SRM[406.75561482], SXP[1.01269242], TRX[7], UBXT[4], USD[0.00000082], XRP[3410.12114283] | Yes | |
| 03102721 | | NFT (307642924143233547/The Hill by FTX #16390)[1], NFT (419976449691709137/FTX EU - we are here! #121051)[1], NFT (477159172117867975/FTX EU - we are here! #121579)[1], NFT (531230195193746341/FTX EU - we are here! #122373)[1], USD[0.00] | Yes | |
| 03102724 | Contingent | ABNB-0624[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-1230[-0.1], BALBULL[1000], BAO-PERP[0], BCHBULL[10000], BTC-MOVE-0304[0], BTC-MOVE-WK-0304[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CHZ-PERP[0], CONV[100], CREAM-PERP[0], CVX-PERP[0], DFL[10], ENS-PERP[0], EOSBULL[100000], EOS-PERP[0], ETCBULL[20], ETHBULL[.06], ETHW[.048], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTCBULL[1000], LUNA2[0.11223400], LUNA2_LOCKED[0.26187933], LUNC-PERP[0], MAPS-PERP[0], MEAN-PERP[0], MKRBULL[1], NEAR-PERP[0], NFLX-0624[0], PEOPLE-PERP[0], POLIS-PERP[0], PRISM[10], RUNE-PERP[0], SNX-PERP[0], SOS[100000], SOS-PERP[0], SRM-PERP[0], STARS[1], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000777], TSLA-0624[0], TSLA-0930[0], TWTR-0624[0], USD[0.80], USD[10], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03102739 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.47920165], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.08393948], FTT-PERP[0], LINK-PERP[0], LOOKS[.064005], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[8050.16], USDT[0.00849707], XRP-PERP[0], YFI-PERP[0] | | |
| 03102741 | | CEL[.089919], STEP[.039857], TONCOIN[.05559], TRX[.000009], USD[108.94], USDT[.001177] | | |
| 03102749 | | USD[12.17] | | |
| 03102753 | | ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], TRYB-PERP[0], USD[0.10], VET-PERP[0] | | |
| 03102760 | | BTC-PERP[0], CRV-PERP[0], EUR[0.00], HT-PERP[0], SOL-PERP[0], USD[-57.06], USDT[638.69201849], XRP-PERP[159] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03102761 | | BNB[0], BTC[0], CHF[0.00], ETH[0], FTT[0], GALA[7.05213873], USD[0.00] | | |
| 03102765 | | AUD[0.01], BAO[0], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], KIN[10.38377561], MATIC[0], SHIB[0], SOL[0.00000109], TRX[0], UBXT[0.02119211], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03102784 | Contingent, Disputed | FTT[0.01563170], FTT-PERP[0], LUNC-PERP[0], NFT (3029819565661947B4/The Hill by FTX #21248)[1], TONCOIN[0], TONCOIN-PERP[0], TRX[.000027], USD[0.06], USDT[.00464529] | Yes | |
| 03102787 | Contingent | BTC[0.08335685], BTC-PERP[0], ETH[0.00081534], LUNA2[0.64567468], LUNA2_LOCKED[1.50657426], SOL[4], USD[1.77], USDT[0.00012246] | | |
| 03102789 | | EUR[0.00], SOL[.99981], USDT[1.61112933] | Yes | |
| 03102790 | | USD[25.00] | | |
| 03102799 | | ETH-0930[0], ETH-1230[0], KLUNC-PERP[0], USD[2.80], WAVES-PERP[0] | | |
| 03102821 | | ATLAS[150], FTT[0.00333138], IMX[.09776], USD[0.01] | | |
| 03102834 | | SOL[.31998756] | | |
| 03102844 | | USD[0.00], USDT[0] | | |
| 03102847 | | TONCOIN[.09275872], USD[0.01] | | |
| 03102854 | | DOGE[12261.92237253], MATIC[440.41739899], RUNE[31.04654234], SOL[5.34380151] | Yes | |
| 03102859 | | XRP[4.5] | | |
| 03102861 | | BTC[.0000178], USDT[0] | | |
| 03102864 | | POLIS[16.5], USD[0.23], USDT[.009444] | | |
| 03102867 | | ETH[.211], ETHW[.211], EUR[1.15] | | |
| 03102872 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.09125595], BCH-PERP[0], BNB[0.00266775], BNB-PERP[0], BTC[0.00087951], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00004163], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0.09316000], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0097587], LTC-PERP[0], LUNA2[0.40476472], LUNA2_LOCKED[0.94445101], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00718948], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000084], TRX-PERP[0], UNI-PERP[0], USD[-20.66], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03102876 | | FTT[.0997], NFT (465982233490405124/FTX EU - we are here! #148683)[1], NFT (521302791209800139/FTX EU - we are here! #149059)[1], NFT (527067161808178124/The Hill by FTX #16388)[1], NFT (536242949159061085/FTX EU - we are here! #149273)[1], NFT (538417861409728598/FTX Crypto Cup 2022 Key #8704)[1], USD[0.01] | | |
| 03102886 | | BAO[1], USD[0.00] | | |
| 03102891 | | IMX[19.8], POLIS[15.5], USD[0.31] | | |
| 03102892 | | BNB[0], LTC[0] | | |
| 03102895 | | ATLAS[509.898], USD[0.66], USDT[0.00000001] | | |
| 03102899 | | BTC[.00027674], EUR[111.00] | | |
| 03102901 | | BTC[.00000024], ETHW[4.3555284], USD[0.00] | | |
| 03102904 | | BNB[0] | | |
| 03102910 | | USD[0.43] | | |
| 03102913 | | USDT[0.00000004] | | |
| 03102914 | | USD[390.46] | | |
| 03102916 | | AKRO[5], AVAX[0.00010906], BAO[30], BF_POINT[300], BTC[.05406715], DENT[6], DOGE[1], ETHW[0.46137177], EUR[1983.47], KIN[33], MATIC[.00306033], RSR[3], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 03102921 | | LTC[0] | | |
| 03102926 | | BNB[0], LTC[0] | | |
| 03102929 | | ETH-PERP[0], LTC[.00961947], LTC-PERP[0], TRX[0], USD[-0.01], USDT[-0.00080726] | | |
| 03102939 | | GBP[19.83], TOMO[1] | | |
| 03102941 | | BTC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03102943 | | USD[0.00], USDT[0] | | |
| 03102947 | | TONCOIN[.03], USD[0.00] | | |
| 03102953 | | BTC[.00375569], USDT[0.00019322] | | |
| 03102962 | | ALCX[0], ATOMBULL[0], BCH[0], BTC[0], CHZ[0], CVC[0], DAWN[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], FTT[26.12231023], HUM[0], SOL[0], STMX[0], USD[0.00], YFII[0] | | |
| 03102966 | | ETH[0], NFT (300353696573805704/FTX AU - we are here! #67887)[1], NFT (388643338995460472/FTX AU - we are here! #168983)[1], NFT (392432036159875157/FTX EU - we are here! #240394)[1], NFT (499638068867650125/FTX AU - we are here! #168903)[1], XRP[0] | | |
| 03102968 | | GODS[1.9996], USD[0.22] | | |
| 03102971 | | USDT[0] | | |
| 03102974 | | 0 | | |
| 03102977 | | EUR[0.80], USD[0.00] | | |
| 03102979 | | BTC[.00489902], ETH[.0669866], ETHW[.0669866], EUR[1.26] | | |
| 03102983 | | GBP[0.00], USDT[0] | | |
| 03102985 | | TONCOIN[.03], USD[0.02] | | |
| 03102999 | | SOL[0], USD[0.06] | | |
| 03103002 | | ADA-PERP[0], DAI[0], FTT[.06099627], MATIC[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03103003 | | BNB[0.00005549], TRX[74.82100104], USDT[1985.88359812] | | |
| 03103018 | | ETH[0.03713159], ETHW[0.03713159], EUR[0.00] | | |
| 03103026 | | BTC[0.00002801], SOL[13.24], USD[0.93], USDT[0.79753298] | | |
| 03103029 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[-135.13], USD[4189.74], USDT[0] | | |
| 03103030 | | TRX[.000001], USDT[0] | | |
| 03103032 | | USDT[0.02312846] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03103038 | | EUR[0.00], FTT[29.97252429], XRP[0] | | |
| 03103040 | | AVAX-PERP[0], BTC-PERP[0], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 03103050 | Contingent | LUNA2[2.35964038], LUNA2_LOCKED[5.50582755], LUNC[513816.6610996], TRX[.016629], USD[0.59], USDT[0] | | |
| 03103051 | | BAT-PERP[0], CELO-PERP[0], NEAR-PERP[0], USD[0.00], USDT[-0.00010579], XRP-PERP[0] | | |
| 03103054 | | LTC[0] | | |
| 03103065 | | USD[0.00] | | |
| 03103066 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-0325[0], USD[0.85], USDT[9.72094222], XRP-PERP[0], ZEC-PERP[0] | | |
| 03103068 | | AVAX[0], ENJ-PERP[0], FIL-PERP[0], MATIC[0], RUNE-PERP[0], USD[0.02], USDT[0.00215191] | | |
| 03103069 | | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], USD[0.00] | | |
| 03103077 | | AVAX[1.04749991], USD[0.00], USDT[0.00000065] | | |
| 03103089 | | TRY[0.00], USD[0.80] | | |
| 03103093 | | ALICE-PERP[0], ATLAS-PERP[0], BTC-MOVE-WK-20211215[0], BTC-MOVE-WK-20211224[0], CAKE-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], GALA-PERP[0], MTA-PERP[0], SPELL-PERP[0], USD[-7.00], USDT[8.99818575], XTZ-PERP[0] | | |
| 03103095 | | SHIB[1702266.769806], SPELL[7992.2548125] | | |
| 03103099 | | ALPHA-PERP[0], APE-PERP[0], DASH-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 03103104 | | BTC[.00194491], USD[0.00] | | |
| 03103108 | | USD[86.63] | | |
| 03103123 | | 0 | | |
| 03103125 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.24], USDT[.31757069], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03103135 | | ATOM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.12] | | |
| 03103137 | | BAL[.00000001], BTC[0], LTC[0], SHIB[.00000001] | | |
| 03103146 | | USD[0.00], USDT[0] | | |
| 03103149 | | TONCOIN[206.4], USD[0.10], USDT[0] | | |
| 03103150 | | LTC[.00005726], USD[0.25] | | |
| 03103154 | | BTC[0.02459532], USD[0.60] | | |
| 03103166 | | DOGE[387.92628], ETH[.00025439], ETHW[.61943752], TONCOIN[.064004], TRX[.830611], USD[1456.47], USDT[0.00000001] | | |
| 03103167 | | USD[0.06], XRP[0] | | |
| 03103169 | | ADA-PERP[0], AVAX[.00000001], AXS-PERP[0], BEAR[0], BTC-PERP[0], BULL[.00001], ETHBULL[.08], LTC[.22002103], MATICBEAR2021[12000], USD[0.25], USDT[0] | | |
| 03103177 | | USD[0.00], USDT[0] | | |
| 03103184 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.16], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03103199 | | AUD[0.52], BTC[.00000118], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[19951.67], FTT[0.03144333], KSHIB-PERP[0], SHIB-PERP[0], TRX[.60716], USD[0.56], USDT[0] | Yes | |
| 03103206 | | ETH[0], FTT[0], USD[0.00] | | |
| 03103207 | | USD[25.00] | | |
| 03103208 | | BTC[0.06654801], ETH[-0.87454367], ETH-PERP[0], ETHW[-0.87454367], FTT[0], USD[1622.28] | | |
| 03103214 | | ATLAS[0], BNB[0], BTC[0], USD[0.00] | | |
| 03103220 | | AVAX[0.00067196] | | |
| 03103234 | | EUR[20028.00], USD[0.69] | | |
| 03103235 | | BAO[2], ETHW[1], KIN[1], LOOKS[10], POLIS[10], SOL[1.22], XRP[110] | | |
| 03103240 | | GOG[0], SOL[0], USD[0.00] | | |
| 03103245 | | USD[25.00] | | |
| 03103250 | Contingent | ADA-PERP[0], AVAX[0], AXS[3.39552950], BTC[0.03770000], BTC-PERP[0], CRO[1850], DOT[0], ENJ[26], ETH[0.11900000], ETH-PERP[0], ETHW[0.11900000], EUR[0.00], FTM[0], FTT[69.30363515], GALA[4720], HNT[53.3], LINK[2.81163072], LUNA2[2.57258475], LUNA2_LOCKED[6.00269776], LUNC[369568.63], MATIC[0], MATICBULL[55166], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], USD[10.00], USDT[502.23268368] | | LINK[2.802572] |
| 03103253 | | AKRO[1], AVAX[0.00005230], AXS[.00000913], BAO[14], BTC[.0000002], CHR[.00111269], DOGE[.00476533], EMB[.01651369], GBP[0.00], KIN[8], MATIC[.00022971], RAMP[.00938099], SHIB[0], SOL[.0001295], SRM[.00003153], SUSHI[.00006349], TRX[1], UBXT[4], XRP[.0008756] | Yes | |
| 03103255 | | USD[25.00] | | |
| 03103267 | | ATLAS[0], ETH[.00000001], SHIB[13697397], SOL[0.00094489], USD[0.00], USDT[0] | | |
| 03103272 | Contingent | SOL[44.29985222], SRM[975.4524452], SRM_LOCKED[13.93504154] | | |
| 03103287 | | GRTBULL[2603.77279219] | | |
| 03103289 | | TRX[.000255], USDT[100.1165] | | |
| 03103291 | | BTC-PERP[0], ETH-PERP[0], USD[33.56] | | |
| 03103302 | | ETC-PERP[1], TONCOIN[.07], USD[897.39], USDT[262.27090556] | | |
| 03103303 | | USD[25.00] | | |
| 03103304 | | AUD[0.00] | | |
| 03103309 | | ATLAS[1455.09562589], TRX[.208453], USD[0.52] | | |
| 03103313 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03103326 | | USD[25.00] | | |
| 03103328 | | BNB[.00311597], CRO[2.07395780], TRX[793.962], USD[2.22], USDT[0.03925900] | | |
| 03103337 | | USD[0.02] | | |
| 03103343 | | ETH[.18273206], ETHW[.18249325] | Yes | |
| 03103347 | | BTC[.00932024], USDT[0.00042825] | | |
| 03103352 | | TONCOIN[.01], USD[0.00] | | |
| 03103358 | | BTC[0], ETH[0], USD[0.00] | | |
| 03103371 | | BOLSONARO2022[0], BTC[.07506186], ETH-0325[0], SOL[28.84111], TRUMP2024[0], USD[20.23], XRP[297.210757] | | |
| 03103382 | | ATLAS[3041.11262767], CRO[2861.5809587], ETH[0], GALA[1781.44826427], JST[1779.646], MATIC[93.04427715], SOL[1.478976], USD[0.00], XRP[3210] | | |
| 03103394 | | AVAX[1.51172797], NFT (57098062748004656B/FTX Crypto Cup 2022 Key #26868)[1], SOL[0], USD[0.00] | | |
| 03103395 | | USD[0.00] | | |
| 03103405 | | 0 | | |
| 03103414 | | ADA-PERP[0], ATLAS[9.98189267], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00005968], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03103417 | | BTC-PERP[0], ETH-PERP[0], USD[-50.48], USDT[80.630979] | | |
| 03103420 | | AKRO[2], BAO[7], BTC[.00834574], DENT[1], ETH[0.08029776], ETHW[0.00000058], FTXDXY-PERP[0], KIN[4], SOL[3.53135206], USD[0.00] | Yes | |
| 03103423 | | USD[0.00] | | |
| 03103424 | | TRX[.000157], USD[0.00], USDT[126.53591599] | | |
| 03103429 | | ALGO[.00000002], ATOM[0], BAO[2], DENT[1], KIN[1], NFT (293211089413727081/FTX EU - we are here! #50602)[1], NFT (294054324083515980/FTX EU - we are here! #50772)[1], NFT (449040517136159616/FTX EU - we are here! #50709)[1], USD[0.00], USDT[0.00861289] | | |
| 03103430 | | NFT (343806684118499304/FTX Crypto Cup 2022 Key #8563)[1], USD[0.00] | | |
| 03103433 | | AVAX[0], BNB[.00000001], BTC[0], CHZ[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.00000001], VGX[0] | Yes | |
| 03103441 | | 0 | | |
| 03103443 | | BTC[.00409918], BTC-PERP[.0042], ETH[.0379924], ETHW[.0379924], USD[-176.79], XRP[213] | | |
| 03103446 | | 0 | | |
| 03103448 | | USD[0.00], USDT[0] | | |
| 03103449 | | USD[0.00] | Yes | |
| 03103468 | | CRO[59.988], GALA-PERP[0], USD[2.12] | | |
| 03103471 | | 0 | | |
| 03103479 | | 0 | | |
| 03103480 | | BTC[.002], ETH[.32497], ETHW[.32497], LTC[2.02798], XRP[64.28] | | |
| 03103483 | | AVAX[0.00362911], BTC[0.00007932], ETH[.00018481], ETHW[0.00018480], EUR[0.00], STARS[.049651], USD[0.00], USDT[0.47737392] | | |
| 03103493 | Contingent, Disputed | AUDIO[1], USD[0.00] | | |
| 03103496 | Contingent | ANC-PERP[0], APE[0.57584272], APE-PERP[0], ASD-PERP[0], BTC[.00000716], CEL-PERP[0], CHZ-PERP[0], ETH[0.00039017], ETH-PERP[0], ETHW[0.00039017], HT-PERP[-39.47], LUNA2[0.46585886], LUNA2_LOCKED[1.08700402], LUNA2-PERP[0], LUNC[1042.767496], PERP-PERP[0], SHIB[0.04451699], UNI-0930[0], USD[407.65], USTC-PERP[0], XRP[805.34273687], YFI[.0009966] | | |
| 03103497 | | USD[0.00] | | |
| 03103504 | | ATLAS-PERP[0], SPELL-PERP[0], USD[0.90], USDT[0.00000001] | | |
| 03103508 | | BTC[.007074] | | |
| 03103516 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03103520 | | XRP[1340.82365] | | |
| 03103526 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], USD[18934.52] | | |
| 03103531 | | ETH[0], USD[0.00] | | |
| 03103549 | | USD[25.00] | | |
| 03103555 | | USD[2.57] | | |
| 03103565 | | BNB[.00000001], TRYB-PERP[0], USD[0.09] | | |
| 03103567 | | USD[0.00], USDT[51.59054794] | | |
| 03103568 | | FTM[14.59015682], USD[0.00] | Yes | |
| 03103572 | | FTT[4.39832], LINK[7.2], MATIC[0], USD[0.15], USDT[1.39902684] | | |
| 03103573 | | BAO[1], BNB[0], NFT (480101745080887452/The Hill by FTX #29433)[1], SOL[0.00000004], USD[0.00], USDT[0.00000710], VND[0.00] | | |
| 03103575 | | USD[3.75], USD[0] | | |
| 03103581 | | TRX[.080001], USDT[0] | | |
| 03103588 | Contingent | LUNA2[8.30794287], LUNA2_LOCKED[19.38520005], USD[0.14] | | |
| 03103590 | | BTC[.00211035], USD[0.00], USDT[0.00008675] | | |
| 03103601 | | CAD[0.00], DOGE[0], USD[0.00] | | |
| 03103604 | | GBP[0.00], USD[0.00] | | |
| 03103609 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.10], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03103610 | | USD[5.59], USDT[0.00370001] | | |
| 03103611 | | 1INCH[0], ATLAS[1.25747698], AXS[0], BAO[2], BAT[0], CRV[0.00018933], DOGE[.00938884], FTM[.00022525], FTT[0], GALA[.00280853], GBP[0.00], MATIC[0], SAND[0], SHIB[33.68503459], SPELL[0], UBXT[1], USD[0.00], XRP[.0001187], YFI[0] | Yes | |
| 03103619 | | USD[3.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03103628 | | BEAR[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[1.03848506], ETHBULL[0], ETHW[1.03848505], GBTC[0], KNCBEAR[0], KNCBULL[0], MBS[0], SOL[41.15932244], SPELL[0], STORJ[0], USD[0.00], USDT[0] | | |
| 03103641 | | GOG[245], LOOKS[61.46658621], USD[0.00] | | |
| 03103647 | | USD[0.00] | | |
| 03103652 | | SOL[.00589644], USDT[0] | | |
| 03103654 | | USD[0.00], USDT[0] | | |
| 03103660 | | AUD[500.00], BTC[-0.00160708], BTC-PERP[0], USD[72.73] | | |
| 03103661 | | MATIC-PERP[0], SAND-PERP[0], USD[127.66], USDT[-86.10602935] | | |
| 03103678 | | GST[.08], SOL[.00725751], USD[0.00], USDT[0] | | |
| 03103683 | | BTC[0], ETH[0] | | |
| 03103691 | | USD[0.89] | | |
| 03103696 | Contingent | BNB[0], BTC[0], LUNA2[0], LUNA2_LOCKED[3.01171313], MATIC[0], SGD[0.00], TRX[.000001], USD[0.00], USDT[0.00009541] | Yes | |
| 03103698 | | LTC[.08953226], TRX[.000777], USDT[0.00000439] | | |
| 03103714 | | BTC[.0631985] | | |
| 03103718 | | BOBA[.0138633], USD[18.87] | | |
| 03103720 | | BTC[.083767], ETH[.294766], ETHW[.294766] | | |
| 03103727 | | BTC[.05472206], ETH[0.65052818], ETHW[.00000473], USD[20593.73] | Yes | |
| 03103737 | | AVAX[0.00087072], BAO[2], DENT[2], FTM[.03123268], GBP[0.00], KIN[1], UBXT[2], USD[0.03395069] | Yes | |
| 03103752 | | BTC-PERP[0], ETH-PERP[0], EUR[3.23], USD[-1.34] | | |
| 03103754 | | NFT (323800183594096138/FTX EU - we are here! #99571)[1], NFT (39945015768333758/FTX EU - we are here! #99261)[1], NFT (557637764100721221/FTX EU - we are here! #99008)[1] | | |
| 03103755 | | TONCOIN[.00852], USD[0.00], USDT[0] | | |
| 03103764 | | USD[0.10] | | |
| 03103767 | | BNB[.00383791], USD[0.81], USDT[1.06208955] | | |
| 03103777 | | ETH[.0988119], ETHW[.09898119], USD[25.803034] | | |
| 03103781 | | BRZ[-3.28292286], BTC[0], DOT[0], FTT[0], PAXG[0], USD[0.74], USDT[0], USTC[0] | | |
| 03103783 | | NFT (305552606054214670/FTX EU - we are here! #242342)[1], NFT (385867240553569653/FTX AU - we are here! #16046)[1], NFT (413892225461487301/FTX EU - we are here! #242333)[1], NFT (536243159003939142/FTX EU - we are here! #247722)[1], USD[2.08] | | |
| 03103789 | | AAPL-0624[0], ABNB-0325[0], AMD-0624[0], AMD-1230[0], ARKK-0930[0], CGC[40], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[0.00180750], GMT-PERP[0], SOL[.00807709], SOL-PERP[0], TONCOIN[.7], TSLA[1.27], TSLA-0930[0], TSM-0325[0], TSM-1230[0], UBER-0325[0], USD[0.20], USDT[0], XRP[0] | | |
| 03103790 | | ATLAS[98.06427451], KIN[1], POLIS[2.83348627] | Yes | |
| 03103795 | | AVAX[0.26384918], FTT[0.00585839], USD[0] | | |
| 03103811 | | IMX[0], SAND[0], USD[47.65], USDT[0.00000003] | | |
| 03103816 | Contingent | BTC[0.02143394], ETH[.11453723], ETHW[.11453723], LUNA2[0.20536597], LUNA2_LOCKED[0.47918727], USD[120.46] | | |
| 03103819 | | BTC[.0109], CRO[580], DOT[10.8], ETH[.089], ETHW[.089], FTT[29], SOL[2.4624133], USD[0.22], USDT[1.60505047] | | |
| 03103824 | | USD[0.01] | | |
| 03103830 | | BNB[0], FTM[0] | | |
| 03103838 | | AKRO[2], BAO[2], BTC[.01739534], ETH[.24738118], ETHW[.18947855], KIN[2], TRX[1], UBXT[1], USD[309.51] | Yes | |
| 03103844 | | BTC[0], ETHW[.00973], USD[0.32] | | |
| 03103848 | Contingent | ETH[.0102592], ETHW[.0102592], LUNA2[0.46563767], LUNA2_LOCKED[1.08648789], LUNC[1.5], NFT (323024888087009622/FTX EU - we are here! #106552)[1], NFT (421105307334288087/FTX EU - we are here! #107503)[1], NFT (439783856521061019/FTX EU - we are here! #107083)[1], NFT (465522326707655397/FTX AU - we are here! #19572)[1], USD[-0.00366708] | | |
| 03103849 | | MATIC[.0000043], TRX[0] | | |
| 03103851 | Contingent | AVAX[.00000104], BAO[1], BTC[.00049549], LUNA2[0.64236247], LUNA2_LOCKED[1.44749240], MANA[.00002891], MATIC[.0000418], SAND[.00001843], USD[0.00], USDT[0.00000001] | Yes | |
| 03103855 | | BTC[.0089982], CRO[9.948], FTT[1.29974], GENE[5], GODS[.09788], HT[.09892], TONCOIN[1.08908], TRX[.00003], UMEE[10018.88], USD[0.00], USDT[.24800384] | | |
| 03103859 | | AURY[987.67423197], DYDX[0], FTM[.8974], LDO[4.99722350], LINK[.09568], LOOKS[1098.7802], MATIC[219.956], SOL[.007888], USD[187.87], USDT[0] | | |
| 03103861 | | USD[0.01], USDT[0] | | |
| 03103862 | | BAO[1], COPE[62.289128], KIN[2], OMG[6.46985146], RSR[1], SLP[1238.56275557], SOL[.20951101], USD[0.00] | Yes | |
| 03103867 | | POLIS[23.07135538], REAL[53.6], USD[0.19] | | |
| 03103872 | | NFT (312168707341880729/FTX EU - we are here! #167216)[1], NFT (405185780451753617/FTX EU - we are here! #173659)[1], NFT (545029918139749392/FTX Crypto Cup 2022 Key #16104)[1] | | |
| 03103879 | | DYDX[.08076671], ETH[0], ETHW[-0.00023811], FTM[.00164], NFT (293770499287436830/FTX Crypto Cup 2022 Key #2819)[1], NFT (323352073610962604/FTX EU - we are here! #107146)[1], NFT (382258043316974614/FTX EU - we are here! #107696)[1], NFT (388546664801621016/FTX AU - we are here! #13014)[1], NFT (407900263299571149/FTX EU - we are here! #13043)[1], NFT (421464012545805997/Austria Ticket Stub #1343)[1], USD[0.01], USDT[0.21093219] | | |
| 03103881 | Contingent | BTC[0.00661449], BTC-PERP[0], DOGE[0], ETH[0.06280722], ETHW[0], FTM[.00000001], GST-PERP[0], LUNA2[2.73109063], LUNA2_LOCKED[6.14672162], LUNC[.00000001], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03103883 | | BAO[1], USDT[0.00031508] | | |
| 03103895 | | USD[0.00] | | |
| 03103898 | | NFT (474935219209740881/FTX EU - we are here! #28638)[1], NFT (483096818435399553/FTX EU - we are here! #30554)[1], NFT (531047231377975184/FTX EU - we are here! #30087)[1], TRX[.150155], USD[0.00], USDT[0] | | |
| 03103901 | | TONCOIN[.05], USD[0.00] | | |
| 03103904 | | FTT[.1], USD[1.21] | | |
| 03103905 | | DOT[.0952082], ETH[0], ETHW[0.15396590], FTT[25.98951764], NFT (427665116810758014/FTX EU - we are here! #125006)[1], NFT (476828176834097860/FTX AU - we are here! #14573)[1], NFT (481398786743892973/FTX AU - we are here! #14256)[1], NFT (507016991452461226/FTX EU - we are here! #125579)[1], NFT (511594898965436477/FTX EU - we are here! #125749)[1], TRX[.000293], USD[0.00], USDT[0.00061358] | | |
| 03103914 | | AUD[2.00], ETH[.00914162], ETHW[.0044357], LTC[.00279759], PAXG[0], USDT[0] | | |
| 03103917 | | DENT[1], RSR[14848.04878078], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03103919 | | 0 | | |
| 03103920 | | USD[0.05] | | |
| 03103923 | | BTC[0.00165668], ETH[0.16211065], ETHW[0.16211065], USD[0.00], USDT[0.00000316] | | |
| 03103927 | | DOGE[395], ETH[.054], ETHW[.054] | | |
| 03103928 | | RNDR[173.467035], RNDR-PERP[0], SOL[5.9688657], USD[0.28], USDT[.937605] | | |
| 03103930 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0017331], USDT[0.60495779] | | |
| 03103931 | Contingent | ETH[3.50483963], ETHW[3.50483963], LUNA2[0.00351717], LUNA2_LOCKED[0.00820674], LUNC[765.87251845] | | |
| 03103938 | | BOBA[.05294424], USD[0.04] | | |
| 03103953 | | ATLAS[12797.568], AXS[6.05781148], ETH[9.65617566], ETHW[0.00038045], FTT[.0981], MBS[1780.3126622], SLP[15653.24067585], SOL[25.86397431], TRX[.000015], USD[5.64], USDT[0.30081950] | | |
| 03103968 | | BTC[0.00776224], BTC-PERP[0], ETH-PERP[6], SOL-PERP[0], USD[-3947.28] | | |
| 03103974 | | FTT[0.00026912], TONCOIN[.06] | | |
| 03103975 | | FTT[1.11521175], USD[0.00] | | |
| 03103982 | | GOG[216], USD[0.49] | | |
| 03103991 | Contingent | DOGE[1404.2204], LUNA2[0.01662002], LUNA2_LOCKED[0.03878006], LUNC[3619.046046], SHIB[999800], SOL[4.19922], USD[0.01], USDT[18.02064944] | | |
| 03103992 | Contingent, Disputed | USD[2.00] | | |
| 03103993 | | ETH[.00009116], ETHW[.00009116], OKB[-0.00913541], USD[2.66], USDT[.0067] | | |
| 03103995 | | 0 | | |
| 03103997 | | USD[0.00], USDT[4.64016277] | Yes | |
| 03104002 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 03104014 | | BNB[7.36546747], USD[0.03] | | |
| 03104019 | | BTC-PERP[0], ETH-PERP[0], FTT[25.03075241], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (550377930871974244/Baku Ticket Stub #1092)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000817], USD[0.00], USDT[0] | Yes | |
| 03104020 | | EUR[0.00], RUNE[11.1711], USD[0.60] | | |
| 03104022 | | USDT[0.00003963] | | |
| 03104023 | | FTT[0.00128179], TRX[.415367], USD[0.41] | | |
| 03104024 | | FTT[0.01337357], TONCOIN[.13241923] | | |
| 03104027 | | NFT (376186287783177397/FTX EU - we are here! #120108)[1], NFT (477791378152983473/FTX EU - we are here! #120300)[1], NFT (490956789538796689/FTX EU - we are here! #119759)[1] | | |
| 03104029 | | BNB[20.0995], XRP[1383.7821] | | |
| 03104030 | | BNB[0], MATIC[0], SOL[.00000001], USD[0.00], USDT[0.00000371] | | |
| 03104033 | | TONCOIN[.08], USD[0.00], USDT[0.04101666] | | |
| 03104037 | | USDT[0] | | |
| 03104039 | | GOG[55.93781756], USD[0.00], USDT[0] | | |
| 03104040 | | 0 | | |
| 03104049 | | ATLAS[7.24689288], GALA[.68337396], MATIC[.00000594], POLIS[0.02338216], SXP[.00000593], USD[0.00], USDT[0.00001536] | Yes | |
| 03104054 | | ETH[0.09740627], ETHW[0.09688102] | | ETH[.095876] |
| 03104058 | | USD[0.00], USDT[1.01691059] | | |
| 03104059 | | 0 | | |
| 03104060 | | BTC[0.00958335] | | |
| 03104066 | | ATLAS[13820], POLIS[229.4541], USD[1.09] | | |
| 03104067 | | BTC[.00023088], DAI[4], ETH[.00494059], XRP[12] | | |
| 03104070 | | TONCOIN[.02980373], USD[0.00] | | |
| 03104075 | | BTC[.18477], ETH[.5864], ETHW[.5864] | | |
| 03104078 | | BTC[.00004367], ETH[0.00876619], ETHW[0.00876619], EUR[0.00], LTC[.00089423], TRX[.001554], USD[0.00], USDT[1.11153273] | Yes | |
| 03104086 | | AKRO[1], BAO[3], BTC[0.00008847], DENT[1], ETH[.00005082], ETHW[.00005082], KIN[2], MANA[.00332593], MATIC[.060845], SOL[0], TRX[1] | Yes | |
| 03104089 | | ETH[.08707821], ETHW[.08707821] | | |
| 03104091 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE[.9306], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[17.36], WAVES[.2221], WAVES-PERP[0] | | |
| 03104095 | | ETH[5.09886000], ETH-PERP[0], ETHW[0], FTT[0.01405392], TRX[1.9503], USD[0.07], USDT[5852.80359683] | | |
| 03104096 | | ETH[.9788042], ETHW[.9788042], USD[1.77] | | |
| 03104098 | | ETH[5.00141500], ETH-PERP[0], ETHW[0.00049679], FTT[25.17266412], USD[1.75], USDT[24403.97894774] | Yes | |
| 03104108 | | SOL[0] | | |
| 03104109 | | ETH[0.24062481], ETHW[0.24062481] | | |
| 03104113 | | USD[0.00] | | |
| 03104115 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03104117 | | BTC[.047836], ETH[2.838743], ETHW[2.838743], SGD[62.58], USD[0.00] | | |
| 03104118 | | LTC[0], RAY[0], SPELL[0] | | |
| 03104119 | Contingent, Disputed | ETH[0], SOL[.00000006] | | |
| 03104126 | | BTC[.06572116], USD[0.60] | | |
| 03104136 | | SGD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03104137 | | ETH[.035], ETHW[.035], HT[0.08294010], NFT (5585966604469628636/FTX Crypto Cup 2022 Key #2583)[1], OKB[0.04354159], USD[0.31] | | |
| 03104140 | | BTC[0.17422693], ETH[0.26944220], ETHW[0.26820201], USD[2.00] | | |
| 03104143 | | SPELL[8600], USD[0.47] | | |
| 03104144 | | USD[0.00], USDT[0] | | |
| 03104146 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-1.24], USDT[1.25], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03104147 | | TRX[.134709], USD[1.30], USDT[.00823396] | Yes | |
| 03104154 | | BTC[.001204] | | |
| 03104156 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[82.95], USDT[0] | | |
| 03104157 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-33.80], USDT[81.509444], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03104166 | | 0 | | |
| 03104174 | | ETH[0], LTC[.009] | | |
| 03104185 | | BTC[.01], ETH[.02], ETHW[.02], SOL[.9998], USD[2.59] | | |
| 03104187 | Contingent | ETH[0], LUNA2[0.05101392], LUNA2_LOCKED[0.11903249], TRX[.000807], USD[0.00], USDT[0] | | |
| 03104189 | | TONCOIN[7.2144], USD[0.00] | | |
| 03104190 | | BNB[.0052], BTC[0.00000286], ETH[0.0930[0], ETHW[.19860545], FTM[9.334], MATIC[2.774], TRX[.87987401], USD[-0.01], USDT[1.20925756] | | |
| 03104192 | | SOL[.27956202], USD[0.00] | | |
| 03104193 | | BNB[.00000005], ETH[0], NFT (33080000289645561/FTX EU – we are here! #205597)[1], NFT (36021826993500147/0/FTX EU – we are here! #205503)[1], NFT (55726330828687055/5FTX EU – we are here! #205578)[1], TRX[.000777], USD[0.00], USDT[0.00000001] | Yes | |
| 03104196 | | USD[25.00] | | |
| 03104198 | | ADA-PERP[0], ANC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC[.00020978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.15109054], WAVES-PERP[0] | | |
| 03104200 | | AVAX[0], EUR[0.00] | | |
| 03104206 | | AVAX[0], EUR[0.00] | | |
| 03104207 | Contingent | BTC[98.72703298], ETH[.0002534], ETHW[.0002534], LUNA2[0.34615561], LUNA2_LOCKED[0.80769642], SOL[.000994], USD[1050788.64], USTC[49], YFI[.00017563] | Yes | USD[1.00] |
| 03104210 | Contingent | AVAX[.067263], BTC[.21935478], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[.09642325], FTT-PERP[0], LUNA2[3.31876642], LUNA2_LOCKED[7.74378832], SOL[.0023061], USD[3.19], USDT[0.70466557], XRP[.0213] | | |
| 03104214 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09924000], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], SSET-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[0], INJ-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USDt-55.35], USDT[473.03596015], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03104218 | | USDT[0.00000036] | | |
| 03104224 | Contingent, Disputed | ETHW[.1005514] | | |
| 03104227 | | BTC[0], ETH[0.00099967], ETHW[0.00099967], USD[3.52] | | |
| 03104235 | | USD[0.00] | | |
| 03104237 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03104239 | | TONCOIN[.0974], USD[0.00] | | |
| 03104242 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03104245 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03104248 | | TRX[.355473], USD[2.48] | | |
| 03104250 | | ETHBULL[12.93860651], USDT[0] | | |
| 03104252 | | POLIS[13.2], USD[0.63] | | |
| 03104260 | | AVAX[0], EUR[0.00] | | |
| 03104261 | | NFT (464704125399312663/The Hill by FTX #27299)[1] | | |
| 03104265 | | BNB[0.00000001], ETH[0], TRX[0] | | |
| 03104273 | | AVAX[0], EUR[0.00] | | |
| 03104277 | | USD[8950.00] | | |
| 03104280 | | FTT[0.00032784], USD[0.00] | | |
| 03104283 | | CHZ[0], DAI[1091.59723316], DOGE[0], EOS-0624[0], GALA-PERP[0], RUNE-PERP[0], SHIB[0], USD[196.73] | | |
| 03104286 | | USD[0.00], USDT[0] | | |
| 03104287 | | SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03104292 | | BTC[.000606], LINK[8.82252352] | | LINK[8] |
| 03104293 | | BAO[5], BTC[.00000002], CAD[0.00], DENT[2], DOGE[.10019215], ETH[.00000019], ETHW[.00000019], KIN[6], TRX[2], UBXT[1], YFI[.00000002] | Yes | |
| 03104299 | | TONCOIN[7.591], USD[9.44] | | |
| 03104300 | | ATLAS[1597.93890101], POLIS[10.66632221], USD[0.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03104320 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[185.05196764], ATOM-PERP[0], AVAX-PERP[0], BAND[.1], BRZ[0.93253611], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA[42.53200783], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN[244608.95873501], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.67808038], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[3.08961249], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[-1.27], USDT[0.00425197], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03104321 | Contingent | ETHW[3.915962], LINK[215.386816], LUNA2[19.19640504], LUNA2_LOCKED[44.79161177], LUNC[.00116], USD[0.01] | | |
| 03104329 | | BTC[.81401647], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03104331 | | MATIC[306.89990158], USD[0.00] | | |
| 03104336 | | AAVE[.11387756], AURY[0], FTM[41.03504211], USD[0.00] | | |
| 03104340 | | TONCOIN[.05], USD[0.00] | | |
| 03104342 | | USDT[1.36556337] | | |
| 03104345 | | BNB[.00227025], USD[0.00], USDT[0] | | |
| 03104349 | | TRX[.000066], USDT[0.00000011] | | |
| 03104350 | | ETH-PERP[0], USD[0.01] | | |
| 03104356 | | ETH[0], USDT[0.00002118] | | |
| 03104363 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03104365 | | TONCOIN[.02], USD[0.00] | | |
| 03104366 | | USD[0.00] | | |
| 03104372 | | ETH[.00055154], ETHW[.00055154], FTT[.01848305], TRX[.000173], USD[0.00] | Yes | |
| 03104378 | | SOL[.0088], USD[0.00] | | |
| 03104393 | | USDT[99] | | |
| 03104396 | | EUR[10000.00], USDT[11.08441943] | | |
| 03104399 | | TRX[.800081], USDT[0.03839121] | | |
| 03104414 | | USD[0.00] | | |
| 03104426 | | FTT[0], USD[0.00], USDT[0] | | |
| 03104428 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03104431 | | ETH[0] | | |
| 03104439 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03104440 | | AVAX[0], EUR[0.00] | | |
| 03104444 | | 0 | | |
| 03104447 | | BNB[.00000001], SOL[0], USDT[0.00000089] | | |
| 03104457 | | USD[0.00] | | |
| 03104461 | Contingent | BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00562884], LUNA2_LOCKED[0.01313397], LUNA2-PERP[0], SRM[.19739384], SRM_LOCKED[48.86908299], UNISWAP-[0624I0], UNISWAP-PERP[0], USD[0.00], USTC[0], USTC-PERP[0] | | |
| 03104463 | | BAO[2], SGD[0.00], SOL[0], TRX[1] | | |
| 03104467 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03104468 | | USD[0.13] | | |
| 03104471 | | ETH[.015], ETHW[.015], SAND[9.9981], USD[15.38], USDT[16890.11990902] | | USDT[16537.646597] |
| 03104476 | | ATLAS[0], USD[0.00] | | |
| 03104486 | | BTC[0], TRX[0.00077700], USDT[0] | | |
| 03104488 | Contingent | FTT[0.08264903], HT[73], LUNA2[0.01959489], LUNA2_LOCKED[0.04572142], TRX[.000018], USD[0.16], USDT[132933.50000000] | | |
| 03104489 | Contingent, Disputed | AVAX[0.00071404] | | |
| 03104497 | | AUD[0.00] | | |
| 03104507 | | BNB[.00012939], USDT[0.50290000] | | |
| 03104509 | Contingent, Disputed | AVAX[0.00071764], USDT[0] | | |
| 03104512 | | BAO[1], BTC[.00000021], DOGE[.01695316], ETH[.00000069], ETHW[.00000069], RSR[1], USD[0.05], USDT[0] | Yes | |
| 03104515 | | BTC[0.03020738], ETH[0.17286852], ETHW[0.17199044], USD[70.61] | | |
| 03104518 | | TRX[.538401], USD[0.02], USDT[0.12795210] | | |
| 03104519 | Contingent, Disputed | ETH[.00000002], ETH-PERP[0], USD[0.43] | | |
| 03104520 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03104521 | | ETH[.038], ETHW[.038], USD[2.71] | | |
| 03104523 | | ETH[.00000001], NFT (348973011121941711/Austria Ticket Stub #1485)[1], TRX[.000778], USDT[0.43600816] | | |
| 03104525 | | BTC[.01661] | | |
| 03104528 | | BTC[0.00001906], ETH[0.54141133], ETHW[0], FTT[25.00019863], MATIC[83.10578], TRX[1940], USD[0.47] | | |
| 03104533 | | USD[0.31] | | |
| 03104535 | | NFT (509030279374345601/Baku Ticket Stub #1498)[1], TRX[.000001], USDT[87.02543845] | Yes | |
| 03104537 | | LTC[0], USDT[0] | | |
| 03104539 | Contingent, Disputed | SAND[1], USD[2.12] | | |
| 03104540 | | FTT[0.00779623], USD[0.00] | | |
| 03104541 | | HT[.0997606], SOL[.049], USD[0.00], USDT[0.72614471] | | |
| 03104548 | | BAO[8], BTC[0], DENT[1], ETH[0.15298993], KIN[5], LTC[1.35203997], TRX[2], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03104549 | | AVAX[0], EUR[0.00] | | |
| 03104553 | Contingent | ADA-PERP[0], BTC[0.99000000], LUNA2_LOCKED[11931.08333], LUNC[456.122086], LUNC-PERP[0], USD[25.16] | | |
| 03104556 | | IMX[41.3], USD[0.27] | | |
| 03104559 | | BNB[6.499] | | |
| 03104560 | | AVAX[0], EUR[0.00] | | |
| 03104568 | | TONCOIN[.0027] | | |
| 03104570 | | FTT[2.25067611], USD[0.00] | | |
| 03104573 | | AVAX[11.2], BTC[.0002], SOL[8.08], USD[2.00] | | |
| 03104577 | | 0 | | |
| 03104580 | | SOL[0.00268355], USDT[0] | | |
| 03104581 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03104582 | | USD[0.01], USDT[-0.00801218] | | |
| 03104586 | Contingent, Disputed | AVAX[0.00051716] | | |
| 03104589 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 03104593 | | GOG[101], USD[3.66] | | |
| 03104604 | | DFL[50], MTA-PERP[0], RAY[5.76242377], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 03104610 | | USD[0.00], USDT[0.55003950] | | USD[0.00], USDT[.546387] |
| 03104613 | | 0 | | |
| 03104614 | | AVAX[0], EUR[0.00] | | |
| 03104617 | | ETHW[56.1097758], GBTC[.008832], USD[1229.83] | | |
| 03104621 | | NFT (323968079948409540/FTX AU - we are here! #51828)[1], NFT (370534937909347225/The Hill by FTX #3956)[1], NFT (373302053741005166/FTX EU - we are here! #137744)[1], NFT (431305865356445342/FTX AU - we are here! #12614)[1], NFT (448920762808441220/FTX AU - we are here! #12644)[1], NFT (496973145642977024/FTX EU - we are here! #137828)[1], NFT (548792831461095604/FTX Crypto Cup 2022 Key #1083)[1], NFT (569178681470809768/FTX EU - we are here! #137648)[1] | Yes | |
| 03104624 | | 0 | | |
| 03104626 | | USD[0.53] | | |
| 03104629 | | LTC[0], USD[0.00], USDT[0.00000001] | | |
| 03104630 | Contingent, Disputed | AVAX[0.00051716] | | |
| 03104645 | | USD[0.00] | Yes | |
| 03104646 | | BTC[0.00001343], USDT[1.01617873] | | |
| 03104649 | | BTC[0.00014609] | | |
| 03104652 | | 0 | | |
| 03104660 | | BNB[10.80336] | | |
| 03104665 | Contingent | BTC-PERP[0], ETH[15.89786658], ETH-PERP[0], ETHW[0.02300000], FTT[50.79374197], FTT-PERP[0], LUNA2[0.00799561], LUNA2_LOCKED[0.01865642], LUNC[1741.06178921], TRX[.002626], USD[2621.27], USDT[0.00597160] | | |
| 03104671 | | FTT[.00034209], USD[0.00] | | |
| 03104672 | Contingent, Disputed | BAO[1], EUR[0.00], FTM[0], USD[0.00], USDT[0.00088322] | Yes | |
| 03104674 | | USDT[.23496975] | | |
| 03104698 | | ETH-PERP[0], TRX[.000018], USD[0.01] | | |
| 03104700 | | USDT[3.15897825] | | |
| 03104702 | | BTC[.03415509], ETH[.099981], USD[5.00] | | |
| 03104706 | | TONCOIN[.04189387], USD[0.00] | | |
| 03104707 | | DOT[17.595], SOL[14.04844924] | | |
| 03104709 | | BTC[.00000072], TRX[.012392], USDT[0.00033740] | | |
| 03104710 | | BNB[0], LTC[0], TRX[.00095], USD[0.00], USDT[0.00000001] | | |
| 03104713 | Contingent, Disputed | USD[0.31] | | |
| 03104716 | Contingent, Disputed | AVAX[0.00051716] | | |
| 03104720 | | ETH[.04066552], USD[4.12] | | |
| 03104726 | | AKRO[1], BAO[2], BTC[.00049565], DENT[1], ETH[.10606827], ETHW[.1085125], KIN[5], TRX[2.000905], UBXT[3], USDT[74.20000312] | | |
| 03104728 | | APT[0], USD[0.00] | | |
| 03104729 | Contingent | BTC[.00239952], DOGE[8.9982], FTM[1712], LUNA2[3.17805945], LUNA2_LOCKED[7.41547205], LUNC[692029.136486], MATIC[2379.524], USD[0.05] | | |
| 03104730 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03104732 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03104735 | | TONCOIN[2541.74102995], USDT[0.00000011] | | |
| 03104740 | | AKRO[2], AUD[0.00], ETH[1.03043237], ETHW[.00441529], KIN[1], USD[14.13] | Yes | |
| 03104741 | | XRP[5.793981] | | |
| 03104746 | | ATLAS[1395.22838099], USD[-0.04], USDT[0.05000006], USDT-PERP[0] | | |
| 03104747 | | FTT[.65094275], USD[0.00] | | |
| 03104755 | | BNB[0.01020325], BTC[.0001519] | Yes | |
| 03104760 | | AVAX[0.0051516], USDT[0] | | |
| 03104770 | | TRX[.000001], USD[0.00], USDT[.78309847] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03104775 | Contingent | BAO[5], BTT[373.15386269], DENT[1], GST[73.98983811], KIN[1], LUNA2[15.93438827], LUNA2_LOCKED[35.86261586], LUNC[.40654071], SOL[.0000339], TRX[2], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 03104782 | Contingent, Disputed | AUD[0.00] | | |
| 03104786 | Contingent, Disputed | AVAX[0.00051515] | | |
| 03104790 | Contingent | AGLD-PERP[0], ALGO[587555.30126], ALGO-PERP[-587559], ATOM-PERP[-365.79999999], BCH[5547.90774982], BCH-PERP[-3775.48], BNB[55.97520651], BNB-PERP[-501.7], BTC[1014.87590168], BTC-0331[-140.541], BTC-0624[0], BTC-0930[0], BTC-1230[-724.7654], BTC-PERP[-343.8717], CHZ-PERP[-145170], DOGE[-3423569.73578653], DOGE-PERP[6192200], DOT-PERP[1580], EOS-PERP[23470.2], ETC-PERP[529.79999999], ETH[701.99888772], ETH-0331[2936.609], ETH-0930[0], ETH-1230[8825.45500000], ETH-PERP[-10500.146], ETHW[34352.70397013], FIL-PERP[5.20410], FLOW-PERP[-13200], FTT[244409.00680416], FTT-PERP[-244892], GRT[415949.96169635], GRT-PERP[-430000], LINK[72909.40001444], LINK-PERP[-86825.59999999], LTC[9034.76929053], LTC-PERP[-9741.33], MATIC[494095.00160631], MATIC-PERP[-494000], SOL[-47084.32159169], SOL-PERP[48823.73], SRM[28.04384876], SRM_LOCKED[786.03615124], SUSHI[201066.63358093], SUSHI-PERP[-200400], TRX-PERP[992631], UNI-PERP[6220.6], USD[22045686.48], USDT[-4499576.53167593], XRP[-1208248.81006484], XRP-PERP[1423992] | | |
| 03104791 | Contingent | AKRO[3], AURY[11.41116972], AVAX[.00003223], BAO[25], BIT[26.84838282], BNB[.00002314], DENT[5], ETH[.00000103], ETHW[0.00000102], FTT[100.93846633], GALA[.03673737], IMX[55.1462258], KIN[39], MNGO[1107.67651373], RSR[4], SOL[.00005835], TRX[4], UBXT[2], USD[255.61] | Yes | |
| 03104792 | Contingent | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.46938848], LUNA2_LOCKED[1.09523978], LUNC[100000.0100061], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000003], USTC[1.43687], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.90923071], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03104793 | | BTC[.47336762], HOLY[1.06571599], KIN[1], MATIC[1.02464566], USD[0.00] | Yes | |
| 03104798 | | ETH[.00860084], ETHW[.00849132] | Yes | |
| 03104799 | | AVAX[0], EUR[0.00], USD[0] | | |
| 03104805 | | TONCOIN[.073], USD[0.00], USDT[0] | | |
| 03104807 | | USD[0.00] | | |
| 03104814 | | ETH[0] | | |
| 03104815 | Contingent, Disputed | AVAX[0.00051515] | | |
| 03104817 | | BTC[0], BTC-PERP[0], DOGE[0], SLP-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 03104826 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03104830 | | USD[0.00] | | |
| 03104854 | | USD[0.00] | | |
| 03104860 | | BTC[0], USD[0.00] | | |
| 03104865 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03104877 | | DOGE[479] | | |
| 03104886 | Contingent | ATLAS[200], LUNA2[0], LUNA2_LOCKED[3.55340634], USD[0.01], USTC[.96751] | | |
| 03104893 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03104894 | | KIN[1], USD[0.02], USDT[0] | Yes | |
| 03104896 | | NFT (303165102613933207/FTX AU - we are here! #59990)[1], NFT (367036868964050668/FTX AU - we are here! #5549)[1], NFT (449443048413474272/FTX AU - we are here! #5565)[1], USD[18996.68] | Yes | |
| 03104898 | | BTC[.00001848], TRX[.03], USDT[0.00041641] | | |
| 03104900 | | USD[0.00] | | |
| 03104903 | | USD[0.00], USDT[0] | | |
| 03104904 | Contingent | BTC[.01212322], ETH[0], LUNA2[0.29384505], LUNA2_LOCKED[0.68563847], LUNC[63985.380364], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03104905 | Contingent, Disputed | AVAX[0.00051559] | | |
| 03104906 | | USD[0.00] | | |
| 03104909 | | HKD[0.00], USD[0.00], USDT[0] | | |
| 03104910 | | USD[0.00] | Yes | |
| 03104913 | | BAO[1], BTC[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], GMT-PERP[0], KIN[2], NFT (305888038658194180/FTX EU - we are here! #24014)[1], STETH[0], TRX[.000029], USD[0.00], USDT[0] | Yes | |
| 03104915 | | ETH[1.27275813], ETHW[1.27275813], TRX[.001555], USD[0.03], USDT[4.31] | | |
| 03104922 | Contingent, Disputed | BTC[0], ETH[.00049], ETHW[.00049], LUNA2[0.00273571], LUNA2_LOCKED[0.00638333], LUNC[0.00581166], USD[0.01], USTC[.38725] | | |
| 03104936 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], USD[226.92] | | |
| 03104939 | | CRO[2770], USD[0.28], USDT[0] | | |
| 03104943 | | BTC-PERP[0], DFL[7.15215412], SOL[0], SOL-PERP[0], USD[0.09], USDT[0.00034830] | | |
| 03104944 | | DOGE[1], USD[0.00000209] | | |
| 03104946 | | 1INCH[6.80161994], USD[0.00], USDT[.001839] | | |
| 03104952 | | SOL-PERP[0], USD[0.00], USDT[318.33179024] | | |
| 03104955 | | NFT (347956273679642982/FTX AU - we are here! #20108)[1], NFT (374251356623272904/FTX EU - we are here! #117451)[1], NFT (389353504839104314/FTX EU - we are here! #117159)[1], NFT (450368047503368971/FTX EU - we are here! #117311)[1], NFT (545929864722480074/FTX AU - we are here! #61822)[1] | Yes | |
| 03104959 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ICP-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03104960 | | BTC[0], USDT[1.21655840] | | |
| 03104961 | | USD[0.38] | | |
| 03104962 | | GBP[0.00] | | |
| 03104964 | Contingent, Disputed | AVAX[0] | | |
| 03104970 | | BTC[.093845] | | |
| 03104972 | | XRP[1948.35] | | |
| 03104975 | | AKRO[13588.52806914], BAO[66], BTC[.06880237], DENT[48716.4239115], ETH[1.86717079], ETHW[1.86638652], FTT[16.85348709], GRT[662.40584515], KIN[3829514.33664989], MATH[1], RSR[5393.73720956], SUSHI[379.05264267], TRU[620.78688856], TRX[1.00096], UBXT[5], USD[0.00], USDT[97.09946770] | Yes | |

FTX Trading Ltd.

Unredacted Schedule of Nonprioritized Customer Change

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03104977 | | TONCOIN[61.1] | | |
| 03104982 | | BTC[0], NFT (31707458682956237 6/The Hill by FTX #17221)[1], USD[0.00] | | |
| 03104985 | Contingent | BICO[79.9848], LUNA2[0.45924120], LUNA2_LOCKED[1.07156282], LUNC[100000.74], SPELL[34693.407], USD[0.02], USDT[0] | | |
| 03104994 | | ATLAS[61910.9066], BTC[.0027], USD[0.24] | | |
| 03105004 | | ETH[.00034286], ETHW[0.00034286], TRY[0.00], USD[44603.43] | | |
| 03105006 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.48], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00034718], ETHW[0.07769825], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07729491], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.12060096], SRM_LOCKED[19.44479723], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.020278], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.01], USDT[324.74790000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03105007 | Contingent | APE-PERP[0], APT-PERP[0], BCH-PERP[0], BNB[.077408], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.9948814], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.01378779], LUNA2_LOCKED[0.03217152], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[4.06], USDT[.007605], USTC[1.95172923], USTC-PERP[0] | | |
| 03105018 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03105019 | | ETH[0], EUR[0.00] | | |
| 03105023 | Contingent, Disputed | AVAX[0.00051319] | | |
| 03105030 | | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03105035 | | SHIB[13550.67417093] | Yes | |
| 03105038 | | 0 | | |
| 03105040 | | ATLAS[0.05949417], POLIS[25.7], USD[0.00], USDT[0.05000028] | | |
| 03105048 | | USD[0.42] | | |
| 03105056 | Contingent | BULL[.00079391], CEL-PERP[0], DEFIBULL[.041698], ETH-PERP[0], LTCBULL[80.034], LUNA2[1.18854465], LUNA2_LOCKED[2.77327085], LUNC[258808.1], SUSHI-PERP[0], USD[-2.92], USDT[0.04612523], VETBULL[3.4313] | | |
| 03105067 | | BTC-PERP[0], USD[0.00] | | |
| 03105068 | | HT[0], NFT (322692943800937137/FTX EU - we are here! #241173)[1], NFT (565197669340183769/FTX EU - we are here! #241182)[1], USDT[0.02828587] | | |
| 03105073 | | TRX[.000009] | | |
| 03105076 | | FIDA[0], USDT[0.00000265] | | |
| 03105082 | | USD[0.00], USDT[0.00000238] | | |
| 03105084 | | USDT[0] | | |
| 03105087 | Contingent, Disputed | AVAX[0.00051319] | | |
| 03105094 | | USD[7.97] | | |
| 03105098 | | 0 | | |
| 03105100 | | BNB[0], USD[0.00], USDT[0] | | |
| 03105108 | | ETH-0624[0], GMT-PERP[0], NEAR-PERP[0], USD[-286.38], USDT[321.73227015], WAVES-0624[0], WAVES-PERP[0] | | |
| 03105112 | | USDT[0] | | |
| 03105113 | | 0 | | |
| 03105114 | | ETHW[4.34515839], TONCOIN[.0834] | | |
| 03105122 | | USDT[.07900322] | Yes | |
| 03105124 | | BAT[.58653921], BTC[0], ETH[.003], FTM[0], FTT[.1], LUNC[0], REEF[1643.49516869], SOL[.00000001], USD[0.01], USTC[0.00000001] | | |
| 03105126 | Contingent | AVAX[0], BNB[0.00000002], BTC[0], BTC-PERP[0], ETH[0.00000317], ETH-PERP[0], ETHW[0.00037375], FTT[.00000001], FTT-PERP[0], LUNA2[0.00027007], LUNA2_LOCKED[0.00063017], SAND[.58969], SOL[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX-PERP[0], USDC[-31.14], USDT[227.55000000], XPLA[.087999] | | |
| 03105132 | | USD[0.00] | | |
| 03105146 | | BAO[1], USDT[0.00002494] | | |
| 03105149 | | CAD[0.00], ETH[.00000182], ETHW[.00000182], SOL[.00015086] | Yes | |
| 03105157 | Contingent | LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], SOL[1.018], USD[200.00], USTC[50] | | |
| 03105163 | | USD[0.00], USDT[.01] | | |
| 03105164 | | BTC[.01482999], ETH[3.27307481], ETHW[3.17574853], USDT[798.28298671] | Yes | |
| 03105169 | | TONCOIN[.055] | | |
| 03105170 | | USDT[0.00001903] | | |
| 03105183 | | AKRO[1], BAO[4], DENT[3], DOGE[1], ETH[.15588529], FRONT[1], KIN[5], RSR[4], TRU[2], TRX[3], UBXT[4], USD[0.00], USDT[0.00188428] | Yes | |
| 03105186 | | BEAR[383629.94783675], BTC[.00067377], USD[13.99], VET-PERP[100], XRP-PERP[8] | | |
| 03105195 | Contingent | APE-PERP[0], APT-PERP[0], ATOMBULL[2.557], AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO[3.66526444], CRO-PERP[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], LUNA2[469.9176206], LUNA2_LOCKED[1096.474448], LUNC[89165.13621084], LUNC-PERP[0], MATICBULL[.47265], MATIC-PERP[0], SNX[0.00264539], SOL-PERP[0], TLM-PERP[0], TRX[.000784], USD[46.56], USDT[0.00016419], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03105199 | | BNB[1.29073], LINK[139.79986], USD[1.70], XRP[4136.8244] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03105200 | | LUNC-PERP[0], USD[0.01] | | |
| 03105206 | | FTM[.67586], HT[-0.02770342], MATIC[0.56007983], USD[13.80] | | |
| 03105207 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00000008], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[949.45], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 03105217 | | USD[724.56] | | |
| 03105220 | | ETH[0], ETH-PERP[0], ETHW[0.00055501], FTT-PERP[0], MATIC[892.07331775], NFT (290862058382878640/FTX Crypto Cup 2022 Key #5404)[1], NFT (293885034758030541/FTX AU - we are here! #46725)[1], NFT (366335210900494397/FTX AU - we are here! #46707)[1], NFT (407236755833232407/The Hill by FTX #6359)[1], NFT (413254221251759066/FTX EU - we are here! #29054)[1], NFT (456158610450483939/FTX EU - we are here! #29481)[1], NFT (527749486522298543/FTX EU - we are here! #29347)[1], TRX[.04209132], USD[0.58], USDT[0.04390806], WAVES-PERP[0], XRP[.22811803] | Yes | |
| 03105225 | | USD[0.00] | | |
| 03105228 | | AAVE-PERP[0], AVAX[0.00134050], AVAX-2021231[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], LINC-PERP[0], LRC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.68], XMR-PERP[0] | | |
| 03105231 | | ADA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE[60], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00118225], XRP-PERP[0] | | |
| 03105232 | | COPE[.26461305], DENT[1], EUR[0.05], KIN[1], SHIB[334.75585084], UBXT[1], USD[0.00] | Yes | |
| 03105245 | | ATOM-PERP[0], BTC-PERP[0], USD[1950.44], USDT[0] | | |
| 03105246 | | JOE[6.76666290] | | |
| 03105255 | | USD[25.00] | | |
| 03105256 | | SOL[0] | | |
| 03105258 | Contingent | AAVE-PERP[0], BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.00003563], LUNA2_LOCKED[0.00008313], USD[0.00], USDT[0.00000001] | | |
| 03105260 | | USDT[.2] | | |
| 03105269 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0.83717241] | | USDT[.83096] |
| 03105272 | | 0 | | |
| 03105276 | | TONCOIN[.02] | | |
| 03105282 | | USD[0.00] | | |
| 03105283 | | BTC[0.00001201] | | |
| 03105284 | | AVAX[.92048088], USDT[0.00000022] | | |
| 03105285 | Contingent, Disputed | USD[25.00] | | |
| 03105290 | | USDT[0.00058367] | | |
| 03105291 | | AKRO[1], KIN[1], USDT[0.00000632] | | |
| 03105297 | | AKRO[0], BCH[.00000054], BNB[.00005756], BTC[0.00240923], DOGE[.00370771], ETH[.00001334], ETHW[.00001334], EUR[0.00], SHIB[0.00057376], SOL[0.00002296], SRM[.00000086], USD[0.00] | Yes | |
| 03105304 | | TRX[.000003] | | |
| 03105310 | | BTC[.0005], BTC-PERP[0], USD[1.03], USDT[0] | | |
| 03105312 | | BAO[2], BAT[1], KIN[4], NFT (372417952547205255/FTX EU - we are here! #192100)[1], NFT (392105717493471463/FTX EU - we are here! #192434)[1], NFT (486431554832217052/FTX EU - we are here! #192488)[1], USD[0.00], USDT[0.00001578] | | |
| 03105315 | | TRX[.018514], USDT[3.02719058] | | |
| 03105318 | | TONCOIN[.04], USD[5.32] | | |
| 03105319 | | LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 03105320 | | NFT (382674338454593849/The Hill by FTX #10695)[1], NFT (401909186062652339/FTX Crypto Cup 2022 Key #15449)[1] | | |
| 03105321 | | AUD[0.00] | | |
| 03105322 | | BTC[.003575], ETH[1.00125], ETHW[1.00125] | | |
| 03105323 | | TRX[.000018], USDT[.358631] | | |
| 03105328 | | FTT[1.06784219] | | |
| 03105332 | | USD[0.00] | | |
| 03105336 | | MATICBULL[.64404978], USD[0.00], USDT[0] | | |
| 03105346 | | USD[0.00] | | |
| 03105368 | | RUNE[20.166771] | | |
| 03105371 | | ATLAS[11148.89024912], POLIS[212.37022844], SOL[.00000001], USD[3.78], USDT[0.00000002], USDT-PERP[0] | | |
| 03105373 | | DOGE[0.38916831], DOGE-PERP[0], USD[-0.02], USDT[.02702062] | | |
| 03105376 | | ETH[.9998], ETHW[.9998], SOL[6.368726], USD[1.07] | | |
| 03105380 | | AVAX[0] | | |
| 03105383 | | USD[0.00], USDT[0] | | |
| 03105384 | | APE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], USD[0.34], USDT[0.00000001], WAVES-PERP[0] | | |
| 03105388 | Contingent | ETH[0], ETHW[8.07046586], LUNA2[25.6468848], LUNA2_LOCKED[59.84273121], LUNC[5584663.1623545], SOL[0], USD[2307.78] | | |
| 03105390 | | ATLAS[2421.49477267], BAO[2], KIN[1368919.7725837], RSR[1], USD[0.00] | | |
| 03105394 | | BNB[0.00000002], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 03105397 | | AVAX[0.43657270], USD[0.00] | | |
| 03105401 | | SHIB[184335024.47661865] | | |
| 03105405 | | USD[25.00] | | |
| 03105406 | | BTC-PERP[0], KNC-PERP[0], USD[28.25], USDT[0.00000001], XAUT-PERP[0] | | |
| 03105409 | | POLIS[47.7869366], USD[0.00], USDT[0.12266042] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03105411 | | AVAX[0.00000787], AVAX-PERP[0], USD[0.05], USDT[0] | | |
| 03105419 | | TRX[.000194] | | |
| 03105422 | | ETH[.055], ETHW[.055], JPY[0.00], LUNC-PERP[0], USD[1.52], XRP[5284.05403093] | | |
| 03105423 | | APE[-0.08933138], APE-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[3.20] | | |
| 03105432 | Contingent | AVAX[5.598936], BCH[.699867], BTC[0.06328797], EDEN[399.924], ETH[.1499715], ETHW[.1499715], GMT[79.9848], LUNA2[0.93109839], LUNA2_LOCKED[2.17256293], LUNC[2.99943], MOB[199.962], SOL[3.8892609], USD[1.13], XRP[499.905] | | |
| 03105433 | | USD[1.05] | Yes | |
| 03105441 | | USD[1.53] | | |
| 03105445 | | BNB[7.78242628], ETH[0.28037561], ETHW[0.00004164], USD[136.74], XRP[0.71303341] | | XRP[.712959] |
| 03105451 | | BNB[.00000001], ROOK[1.9752436], USD[0.09] | | |
| 03105452 | | ADA-PERP[0], DOT-PERP[0], FTM-PERP[0], HOT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03105457 | Contingent, Disputed | USD[25.00] | | |
| 03105472 | | MTA[832.8334], USDT[.552592] | | |
| 03105473 | | BAQ[1], KIN[1], USD[0.00] | | |
| 03105474 | | BTC[.00000031], USD[0.21] | | |
| 03105478 | | NFT (442332513589548301/FTX Crypto Cup 2022 Key #5171)[1], NFT (531781397993229514/FTX EU - we are here! #159461)[1], RAY-PERP[0], USD[0.01] | | |
| 03105487 | | BTC-PERP[0], USD[0.00] | | |
| 03105492 | | AKRO[2], BAO[5], DOGE[.68258845], KIN[7], RSR[1], UBXT[1], USD[0.48], XRP[.00685608] | Yes | |
| 03105498 | | BNB[0.01303201], LTC[0], MATIC[.00000001], NFT (292443230034936824/FTX EU - we are here! #193316)[1], NFT (380196406776236212/FTX EU - we are here! #193462)[1], NFT (405321739006462163/The Hill by FTX #45049)[1], NFT (562067722571237440/FTX EU - we are here! #193205)[1], SOL[0], TONCOIN[0], TRX[0], UNI[0], USD[0.01], USDT[0.00000260] | | |
| 03105499 | | BTC[.11787642], ETH[.0009996], ETHW[.0009996], USDT[486.4474] | | |
| 03105501 | | AVAX[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 03105502 | | TONCOIN[.41], USD[0.00] | | |
| 03105503 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[-0.00374990] | | |
| 03105507 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], C98-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[2.18], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-0.90], USDT[.008187], XRP-PERP[0], YFI-PERP[0] | | |
| 03105511 | | ETH[.0008608], ETHW[0.00086080], SOL[1.2217546], USD[2086.36] | | |
| 03105525 | | TONCOIN[.07], USD[0.00] | | |
| 03105528 | | TRX[.000003] | | |
| 03105529 | | SOL[.005], USD[1.02] | | |
| 03105530 | | USDT[0.00001506] | Yes | |
| 03105535 | | USDT[2] | | |
| 03105540 | | USD[25.00] | | |
| 03105546 | | BNB[.0283445], ETH[.00472628], ETHW[.00472627], MATIC[4.15000000], USD[496.81], USDT[0.00000002] | | |
| 03105558 | | SAND[.9996], USD[6.20], USDT[0] | | |
| 03105564 | | USD[0.31], USDT[0] | | |
| 03105567 | | TRX[.000045], USD[4.99], USDT[52386.28324166] | | |
| 03105577 | | USD[0.22] | | |
| 03105586 | | BCH[.00808329], BCH-PERP[0], BTC[.00000125], BTC-0325[0], ETH[.0008], ETH-0325[0], ETHW[.0008], FTT[150.08], USD[0.01], USDT[0.00000001] | | |
| 03105587 | | BNB[.00000001], OKB[0.02786471], USD[0.00] | | |
| 03105592 | | USD[0.00], USDT[0] | | |
| 03105603 | | USDT[24.47866251] | | |
| 03105615 | | USD[100.00] | | |
| 03105616 | | USDT[.407] | | |
| 03105621 | | AKRO[160.96941], USD[0.00], USDT[0.01813112] | | |
| 03105623 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03105628 | | TONCOIN[135.25], USD[0.03] | | |
| 03105634 | | USD[50.01] | | |
| 03105636 | | USDT[.041135] | | |
| 03105638 | | BTC[.00000024], KIN[2], TRX[.000091], USD[0.00], USDT[0.00258101] | Yes | |
| 03105640 | | BEARSHIT[1019796], USD[-10.02], USDT[10.988] | | |
| 03105641 | | BTC-PERP[.0011], USD[3.38] | | |
| 03105646 | | BTC-PERP[0], ETH[1.156278], ETHW[1.156278], SOL[9.65221277], USD[1.75] | | |
| 03105649 | Contingent | BTC[.01489626], DOGE[49.99], ETH[.2369526], ETHW[.2369526], LUNA2[0.01678959], LUNA2_LOCKED[0.03917572], SOL[1.9996], USD[1.00], USTC[2.37664863] | | |
| 03105651 | | BNB[0], SOL[0] | | |
| 03105654 | | NFT (444753000592217537/FTX EU - we are here! #268037)[1] | | |
| 03105656 | Contingent | AR-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ENS[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00000232], GMT-PERP[0], LOOKS-PERP[0], LUNA2[1.12314961], LUNA2_LOCKED[2.56506248], MKR-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[1217.12134806], XAUT-PERP[0] | Yes | |
| 03105664 | | NFT (327050327216389111/FTX EU - we are here! #241488)[1], NFT (337636057665559463/FTX EU - we are here! #241627)[1], NFT (429129618694619336/FTX EU - we are here! #241420)[1] | | |
| 03105667 | | TONCOIN[.08987494], USD[0.00] | | |
| 03105669 | | USD[1.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03105873 | | APE[11], APE-PERP[0], TONCOIN[562.7704], TONCOIN-PERP[0], USD[0.00] | | |
| 03105682 | | FTM[751.31983], USD[73.94], USDT[0.00000001] | | USD[46.10] |
| 03105687 | | XRP[.00000001] | | |
| 03105690 | | AKRO[3], BAO[24], BNB[.00038301], BTC[.06700259], DENT[6], DOT[1.1182457], ETH[.42394879], ETHW[.42377077], KIN[15], MATIC[10.21639395], RSR[1], SHIB[693534.03853126], SOL[1.031652], TRX[11], UBXT[4], USD[1.45], USDT[29.59342126] | Yes | |
| 03105694 | | BNB[0], BTC[0], DOGE[0], FTM[0], GBP[0.00], SOL[0.02963599], USD[0.00] | | |
| 03105699 | Contingent, Disputed | AVAX[0] | | |
| 03105701 | | LINK[.09488493], USDT[56.15536668] | | |
| 03105703 | | EUR[0.00], TRX[.000003] | | |
| 03105711 | | USD[0.00] | | |
| 03105718 | | USD[0.00], USDT[0] | Yes | |
| 03105727 | | ETH[.001], ETHW[.001], TRX[.579439], USDT[0.26112012] | | |
| 03105734 | | BCH-PERP[0], USD[0.00], USDT[0.00698341] | | |
| 03105735 | | EUR[0.00], USDT[0] | | |
| 03105738 | | SOL[4.43266752], USD[17590.57] | | |
| 03105742 | | EUR[0.00], USDT[.38087445] | | |
| 03105743 | Contingent, Disputed | AVAX[0.00051319] | | |
| 03105747 | | AVAX[0], TRX[0], USDT[0.16488392] | | |
| 03105750 | | USD[0.24] | | |
| 03105762 | | USD[0.00] | | |
| 03105764 | | ETH[.0009998], ETH-PERP[0], ETHW[.0009998], TRX[.000001], USD[2.70] | | |
| 03105775 | | BTC-PERP[0], FTT[0.00055397], RAY[0], USD[99.78], USDT[0.00005900] | | |
| 03105777 | Contingent | AVAX[29.25656404], BTC[0.00698258], CHZ[149.973], DOT[21.196184], ETH[.29573126], ETHW[.29573126], EUR[0.00], FTM[3454.86312], FTT[0.08217371], GALA[619.8884], IMX[462.41675], JOE[349.38092426], KNC[.091774], LINK[11], LUNA2[0.06423993], LUNA2_LOCKED[0.14989318], LUNC[13988.381638], MATIC[1039.964], RUNE[148.273306], SAND[16.99694], SOL[12.697012], USD[0.55], USDT[495.04430287] | | |
| 03105780 | | ETH-PERP[0], TRX[.000001], USD[3.13] | | |
| 03105785 | | USD[0.00] | | |
| 03105786 | | USD[25.00] | | |
| 03105792 | | NFT (423772151476122788/FTX x VBS Diamond #144)[1], NFT (432195690225383627/FTX EU - we are here! #246849)[1], NFT (477459602158319528/FTX EU - we are here! #246816)[1], NFT (548774829473150526/FTX EU - we are here! #246763)[1] | | |
| 03105793 | | USD[0.00] | | |
| 03105799 | | USD[0.00] | | |
| 03105802 | Contingent, Disputed | BAO[3], BTC[.00000001], KIN[2], USD[0.00] | Yes | |
| 03105804 | | EUR[0.00], USD[0.00] | | |
| 03105805 | | 0 | | |
| 03105806 | | ADABULL[.00917065], BTC[0.00000902], CRO[9.900478], DOT[.09906007], ETHBULL[1.08183276], FTT[2.8300672], LTC[0.00986730], OMG[0.01676412], SAND[.9961297], TRX[.42669643], USD[0.00], USDT[2256.82341237], XRPBULL[79.3594] | | |
| 03105807 | | AAVE[4.35771131], ATOMBULL[141085.64908643], AVAX[10.09840559], BTC[.07075244], DOT[210.79585638], ETH[1.77887882], EUR[218.00], FTT[165.10343531], MATIC[411.51640342], SOL[18.61167591], XLMBULL[3939.23788588], XRP[1231.07784115] | | |
| 03105809 | | 0 | | |
| 03105810 | | TRX[.000777], USDT[.09058614] | | |
| 03105811 | | AVAX[0.26298797] | | |
| 03105812 | | USDT[.007] | | |
| 03105815 | | APE[3.11895038], ATOM[1.3227568], AVAX[3.11746737], AXS[2.01012916], BAT[201.68287858], BNB[0], BTC[.0315921], ETH[.25033037], EUR[0.00], FTT[1.37688360], USDT[0.00000062] | Yes | |
| 03105816 | | USD[0.00], USDT[0] | | |
| 03105820 | Contingent | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], AVAX[9.42659540], AVAX-PERP[0], BCH-PERP[0], BTC[0.04654616], DOT[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.34248264], FTM[0], FTM-PERP[0], FTT[25.07024961], GMT-PERP[0], KNC-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.97124654], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI[0], TRX-PERP[0], USD[869.27], USTC[0], USTC-PERP[0] | | |
| 03105821 | | NFT (393847101683388345/FTX Crypto Cup 2022 Key #7418)[1], NFT (470071124544854498/The Hill by FTX #31457)[1], TRX[.000782], USDT[.06692664] | | |
| 03105826 | | BAO[1], USDT[0.00000449] | | |
| 03105827 | | BAO[2], KIN[3], SOL[.99152185], TRX[1], UBXT[1], USD[0.03] | Yes | |
| 03105828 | | USD[25.00] | | |
| 03105831 | | USD[0.00] | | |
| 03105835 | | BTC[40.00369568] | | BTC[1] |
| 03105840 | | AVAX[0.00282196], BTC[0], LRC[0], USD[0.00] | | |
| 03105845 | | BTC[0], ETH[0], FTT[14.997], USD[1.01] | | |
| 03105846 | Contingent, Disputed | 0 | | |
| 03105849 | | 1INCH[13.33211388], ANC[0], AUDIO[0], AVAX[0], AXS[0.42935387], CHZ[0], COMP[1.00038169], CRV[0], DENT[0], DOT[.67918354], FTM[77.99589645], FTT[0], GALA[68.41168194], SAND[6.32051026], SOL[.63508543], SUSHI[8.15805627], USD[0.00], USDT[0], WAVES[4.5926722], XRP[0] | | |
| 03105860 | | USDT[0.00041195] | | |
| 03105864 | | USD[4.33] | | |
| 03105866 | | USD[0.20] | | |
| 03105867 | | CEL[.0799] | | |
| 03105883 | Contingent, Disputed | USD[0.01] | | |

FTX Trading Ltd.

Amended Schedule F-1 - Non-priority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03105884 | | USD[25.00] | | |
| 03105885 | | ETH[0], ETHW[0], USD[0.00] | Yes | |
| 03105888 | | USDT[0] | | |
| 03105891 | Contingent, Disputed | AVAX[0] | | |
| 03105892 | | AKRO[1], APE[5.52678889], BAO[5], DOGE[294.04118384], FTT[1.06461859], KIN[5], NVDA[.16823858], PYPL[.05158404], SOL[.04184543], SPY[.00425164], TSLA[.32505939], UBXT[1], USD[0.01], USDT[0.11425980] | Yes | |
| 03105896 | | ETH[.19269583], ETHW[.19269583], SOL[.66150433], USD[501.24] | | |
| 03105911 | | USDT[0.00000982] | | |
| 03105912 | | ETH-PERP[0], USD[0.00], XRP[-0.00000001] | | |
| 03105920 | | AKRO[1], BAO[1], DENT[2], ETH[0], KIN[1], UBXT[1], USDT[0.00000763] | | |
| 03105924 | | CRO[102.23705513], FTM[72.98613], USD[1.40], USDT[0.00578800] | | |
| 03105925 | | ATOM[0], BAO[1], DENT[1], KIN[1], LUNC[0], STG[0] | Yes | |
| 03105930 | | ALPHA[.9824], DOGE[1], ETH[.031], ETHW[.031], TONCOIN[.0899], USD[0.30] | | |
| 03105938 | | SOL[.17579496], USD[0.00] | | |
| 03105940 | | BTC-PERP[0], USD[490.40], XLM-PERP[0] | | |
| 03105943 | | ETH-PERP[0], TRX[.001071], USD[0.00], USDT[0.10000000] | | |
| 03105950 | | XRP[2850.893673] | | |
| 03105953 | | USD[0.00] | | |
| 03105955 | | BTC[.12397644], ETH[1.51], ETHW[1.51], USD[8.59] | | |
| 03105957 | Contingent | ATOM[.07523055], BTC[.00010027], ETH[.00023913], FTT-PERP[0], NFT [52381210710348186[6/The Hill by FTX #4702][1], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03105961 | | TONCOIN[58.85631900], USD[0.08], USDT[0.00000001] | | |
| 03105963 | | APT[71], ATOM[0], BNB[.00103729], ETH[0.00105926], ETHW[0.00170992], FTT-PERP[0], MATIC[6.18846946], NFT [386254693466615639/FTX EU - we are here! #167636][1], NFT [480879405416324272/FTX EU - we are here! #167759][1], NFT [507513867282405486/FTX EU - we are here! #167897][1], RON-PERP[0], STG[.99], TRX[.000874], USD[2.50], USDT[5.92661282] | | |
| 03105969 | | ATLAS[421.82301777], GALA[178.55783979] | | |
| 03105977 | | BTC[.0001], TRX[10.101894], USD[0.77], USDT[200.00000010] | | |
| 03105980 | Contingent, Disputed | AVAX[0.00051290] | | |
| 03105982 | | AUD[1.81] | | |
| 03105983 | | USD[9.22] | | |
| 03105984 | | USD[0.40], USDT[.04] | | |
| 03105985 | Contingent, Disputed | TRX[0], USD[0.00] | | |
| 03105989 | | APE-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LRC-PERP[0], USD[-0.01], USDT[.361387] | | |
| 03105991 | | 0 | | |
| 03105992 | | AVAX[36.386434], BNB[.0799734], BTC[0.05318989], BTC-PERP[0], ETH-PERP[0], USD[5128.71] | | |
| 03105993 | | USD[25.00] | | |
| 03105995 | | BTC[0.00004474], BTC-PERP[0], ETH[0], EUR[0.00], JPY[0.00], USD[0.01], USDT[0] | | |
| 03105996 | | TONCOIN[.08], USD[0.00] | | |
| 03105999 | | BTC-PERP[0], ETH[.05399107], ETHW[.05399107], TONCOIN[140.223601], USD[0.17] | | |
| 03106001 | | ASD[.00010269], ATLAS[.00484363], BAO[1], BTC[.00000001], BTT[13.42996639], ETH[.00000002], ETHW[.00163519], HUM[.00009893], JST[.00041041], LTC[.00000042], MNGO[.00044552], SOL[.00000052], UBXT[.00361513], USD[0.00], USDT[0.00000001] | Yes | |
| 03106003 | Contingent | ALICE[15.9970512], ATLAS[3766.7201], AUD[500.00], AUDIO[321.9646144], AXS[11.93245407], BTC[0.04879964], FTT[78.9890066], GRT[380], LUNA2[0.00015614], LUNA2_LOCKED[0.00036432], LUNC[34], MANA[804.8496891], MATIC[480], MBS[231.9181708], OXY[375.9307032], POLIS[40.792248], RAY[210.94510273], SAND[417.943855], SOL[51.02633826], SRM[57.01315288], SRM_LOCKED[.87199706], TULIP[35.9933652], USD[2.22] | | |
| 03106005 | | AVAX[0.26298797] | | |
| 03106010 | | APT[0], AVAX[0], BNB[0], ETH[0], SOL[0.00000001], TRX[0.00002100], USD[0.00], USDT[0.00000098] | | |
| 03106011 | | USD[0.04] | | |
| 03106013 | | FTT[15.9], USD[2.47], USDT[.6736] | | |
| 03106015 | | AVAX[0] | | |
| 03106021 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03106022 | | USD[0.00] | | |
| 03106031 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USDC-23.51], USDT[307.11354233], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03106032 | | ADA-PERP[0], FTT[.087631], FTT-PERP[25], STSOL[6.6185731], TONCOIN[.020183], USD[-63.26], USDT[0.00000001] | | |
| 03106033 | Contingent | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.04247417], LUNA2_LOCKED[0.09910639], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[16.95], XRP-PERP[0] | | |
| 03106034 | | BTC[.54629623], FTT[25.15653412], UBXT[1] | Yes | |
| 03106036 | | ATLAS[8870.0133531], USDT[0] | | |
| 03106037 | | SOL[.00000569], UBXT[1], USD[0.00] | Yes | |
| 03106043 | | AVAX[0.10005143], TRX[.876001], USDT[2.49518418] | | |
| 03106047 | Contingent | APT[0], AVAX[0], BNB[0], DOGE[.00022654], GENE[.00000018], HT[0], KIN[0], LUNA2[0.00000315], LUNA2_LOCKED[0.00000735], LUNC[0.00193800], MATIC[0], SOL[0], TRX[0.69325500], USD[0.00], USDT[0.00000300], USTC[0.00044479] | | |
| 03106063 | | TRX[.983934], USD[0.58] | | |
| 03106067 | | AKRO[1], BAO[1], ETH[.00000077], ETHW[.00000077], EUR[0.00], USD[0.00], USDT[0.00230157] | Yes | |
| 03106069 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03106077 | | BTC[.001] | | |
| 03106078 | | AR-PERP[0], ETH[-0.00064887], ETH-PERP[0], ETHW[-0.00064887], USD[3.02] | | |
| 03106080 | | BTC[0.02269667], EUR[0.00], FTT[0], USD[0.00], USDT[0.37364318] | | |
| 03106086 | Contingent | ETH[.0007958], ETHW[.0000054], LUNA2[219.9222853], LUNA2_LOCKED[513.1519991], LUNC[.007078], RUNE[.00001], TRX[401946.939], USD[5.34] | | |
| 03106091 | | AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[4.98] | | |
| 03106092 | | AVAX[0.00293097], USD[0.00], USDT[0] | | |
| 03106095 | Contingent | LUNA2[0.42217468], LUNA2_LOCKED[0.98507426], LUNC[91929.42635489], TONCOIN[50], USD[0.00] | | |
| 03106097 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03106106 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTT-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00210188], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03106110 | | SOL[.51], SXP[1851.75], TRX[.000264], USD[5.58], USDT[267911.7457813] | | |
| 03106111 | Contingent, Disputed | ANC-PERP[0], BTC[0.00001076], BTC-PERP[0], ETH-PERP[0], EUR[2.62], GRT-PERP[0], REEF-PERP[0], USD[-0.57], USDT[0.00721077], XRP-PERP[0] | | |
| 03106112 | | AKRO[1], BAO[1], EUR[0.60], KIN[1], TRX[2], USD[0.00] | | |
| 03106113 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03106118 | | AVAX[0], NFT (379162125471584945/FTX EU - we are here! #284715)[1], NFT (528222758756253365/FTX EU - we are here! #284723)[1] | | |
| 03106131 | | MBS[45], USD[0.01], USDT[0] | | |
| 03106142 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03106143 | | ETH[.0009974], ETHW[.0009974], NFT (386119700945429196/FTX x VBS Diamond #348)[1], USD[0.00] | | |
| 03106145 | | BNB[0], ETH[0], LTC[0], SAND[0], USD[0.00], USDT[0.00000001] | | |
| 03106147 | Contingent | ETHBULL[5.75990541], LUNA2[0.00003820], LUNA2_LOCKED[0.00008915], LUNC[8.32], USDT[0.00000275] | | |
| 03106151 | | BTC[.00148586], ETH[.02023445], ETHW[.01998803], EUR[0.86] | Yes | |
| 03106152 | Contingent | BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], IMX-PERP[0], LUNA2[0.37902875], LUNA2_LOCKED[0.88440043], LUNC[82534.31], SAND-PERP[0], USD[0.11], USDT[0] | | |
| 03106155 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], USD[0.04], USDT[0.66760681] | | |
| 03106156 | | BTC[0.00198514], BTC-MOVE-0705[0], BTC-PERP[0], ETH-0930[0], LUNC-PERP[0], NEAR-PERP[0], USD[-19.64], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03106159 | Contingent, Disputed | USD[2.64] | | |
| 03106169 | | ALGO[1.046479], AVAX[0], ETH[.00093246], ETHW[.00093246], TRX[.000777], USD[0.08], USDT[0.00000013] | | |
| 03106171 | | TONCOIN[.03], USD[0.00] | | |
| 03106173 | | AVAX[0.00051525] | | |
| 03106176 | | BTC[0], ETH[0], SOL[0] | | |
| 03106181 | Contingent, Disputed | AVAX[0.26373496], USDT[0] | | |
| 03106182 | | GST[0], NFT (314834544555207553/Baku Ticket Stub #2189)[1], NFT (356223510683586372/Monaco Ticket Stub #420)[1], NFT (378595644149215464/FTX Crypto Cup 2022 Key #951)[1], NFT (433297715101095388/FTX EU - we are here! #98206)[1], NFT (441606262718724921/France Ticket Stub #1715)[1], NFT (444305551894908570/FTX AU - we are here! #15824)[1], NFT (457450695063369005/Montreal Ticket Stub #1520)[1], NFT (470014147244574837/FTX EU - we are here! #99602)[1], NFT (491668800168269211/FTX EU - we are here! #99683)[1], NFT (518768577092399837/The Hill by FTX #3552)[1], NFT (541331189387795360/Monza Ticket Stub #1224)[1], NFT (559054217374146311/FTX AU - we are here! #28123)[1], NFT (571066073469150101/Belgium Ticket Stub #637)[1], USD[0.00], USDT[0.08456653] | Yes | |
| 03106183 | | MANA[.01153729], MATIC[67.984], SOL[0], TRX[.001555], USD[0.51], USDT[0] | | |
| 03106184 | | OXY[0], SUSHI[0], USD[0.00], USDT[0.00000002] | | |
| 03106188 | | CEL[68], ETH[.0092351], ETHW[.0092351], MANA[5.84834540], SAND[9.18952179] | | |
| 03106190 | | AVAX[1.85103848], USD[1.30] | | |
| 03106193 | | BTC[.00000653], SOL[5.7888999] | | |
| 03106194 | | AVAX[0], EUR[0.00] | | |
| 03106199 | | NFT (317862949700589368/The Hill by FTX #16691)[1], NFT (476231281911197181/FTX Crypto Cup 2022 Key #13953)[1] | | |
| 03106204 | | ATLAS[2449.59], TONCOIN[118.493], USD[1.32], USDT[0] | | |
| 03106205 | | BTC[0.02809163], ETH[0.95203517], ETHW[0], FTT[3.3], GBP[0.01], LINK[.09963334], MATIC[298.87778], SOL[0], USD[61.31], USDT[4.51356371] | | |
| 03106206 | | EUR[2.29] | | |
| 03106211 | | BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00000075] | | |
| 03106213 | | NFT (292551029714465852/FTX EU - we are here! #57194)[1], NFT (429563875047479105/FTX EU - we are here! #57007)[1], NFT (515173456363474695/FTX EU - we are here! #55532)[1] | | |
| 03106218 | Contingent, Disputed | AVAX[0] | | |
| 03106219 | | AKRO[0], BTC[0.00000051], DMG[0], MAPS[0], PEOPLE[0], SOS[0], SPELL[0], SUN[0], TRX[0], USD[0.00], USDT[0.00001500], WAVES[0] | | |
| 03106226 | | USD[2.30] | | |
| 03106235 | | USD[0.00], USDT[0] | | |
| 03106237 | | USDT[.29698979] | | |
| 03106238 | | USD[0.00] | | |
| 03106240 | | BTC[1.26228721], ETH[20.00716244], ETHW[0.00000244], EUR[0.00], USD[0.00], USDT[0.00023906] | | |
| 03106241 | | COPE[0.28837615], USD[0.00] | | |
| 03106243 | | USD[0.00] | | |
| 03106245 | | ACB[.83621276], AKRO[155.10798725], ATLAS[27.3293308], BAO[1], CHR[5.94313576], CRO[9.78487162], CRV[1.57892357], CVC[10.01996766], DOGE[78.73920535], KIN[34862.76057644], KSHIB[90.42782307], LINA[86.11250695], MAPS[16.05270838], MNGO[16.41740507], MOB[.24827823], ORBS[39.33439861], OXY[2.44635531], RSR[104.33223639], SHIB[161138.24235649], SLP[87.62558307], SPELL[1309.94605858], STEP[10.84978454], SUN[130.34974859], SXP[2.19923147], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03106256 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[25.25187430], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0.00659570], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[9.99637567], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.099964], STEP-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[133.55], USDT[308.32881382], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03106269 | | USD[0.00] | | |
| 03106270 | | USD[0.01] | | |
| 03106274 | | BTC[0] | | |
| 03106283 | | USD[0.00] | | |
| 03106294 | | ETH[0.00141549], ETHW[0.00141549], MANA[0], MATIC[0] | | |
| 03106295 | | USD[25.00] | | |
| 03106302 | | ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03106306 | | BAO[10], BNB[0], ETH[0.00000001], FRONT[1], FTT[0.00000001], KIN[7], NFT (358232165327364870/FTX EU - we are here! #282856)[1], NFT (447438870587789192/FTX EU - we are here! #282861)[1], RSR[2], SAND[0], TRX[.011931], UBXT[1], USD[0.00], USDT[0.00820022] | Yes | |
| 03106310 | | AURY[0], ETH[0.00000003], ETHW[0.00000003], FTT[0.00001007], RAY[0], USD[0.00], USDT[0] | | |
| 03106322 | | BNB[0], OKB[0], USD[0.01], USDT[0.00003719] | | |
| 03106325 | | ETH[1.51753842], ETHW[1.51557600], USD[0.00] | | ETH[.382873] |
| 03106326 | | 0 | | |
| 03106328 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE[735.87544725], APE-PERP[0], AR-PERP[0], ATOM[1113.4], ATOM-PERP[0], AUDIO[2353], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[137.97], ENS-PERP[0], ETHBULL[.00446569], ETH-PERP[0], EUR[197.26], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HOT-PERP[0], KNC-PERP[0], LUNA2[0.00171263], LUNA2_LOCKED[0.00399614], LUNC[372.93], LUNC-PERP[0], MANA[4327], MATIC[500], MATIC-PERP[0], MKR-PERP[0], NEAR[2133.994515], ONE-PERP[0], ROSE-PERP[0], RUNE[1247.4324835], RUNE-PERP[0], SAND[30000.89345824], SOL[52.37], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[31544.96], VET-PERP[0], WAVES655.5], WAVES-PERP[0], XMR-PERP[0] | | |
| 03106330 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BTC[.00586337], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], XRP-PERP[0] | | |
| 03106331 | | OXY[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 03106340 | | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO[4.8092], OP-PERP[0], RUNE-PERP[0], TRX[.000028], USD[-1.02], USDT[1.56016540] | | |
| 03106346 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.84769482], LUNA2_LOCKED[1.97795459], LUNC[184587.333442], USD[2348.43], USDT[.00385], XRP[155.9688] | | |
| 03106347 | Contingent, Disputed | AVAX[0.00052789] | | |
| 03106350 | | BTC[0], ETH-PERP[0], ETHW[.12690006], USD[10017.83] | | |
| 03106352 | | BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETH-0325[0], ETH-PERP[0], GLD-20211231[0], MATIC-PERP[0], SPY-20211231[0], TSLA-0325[0], TSLA-20211231[0], USD[0.00] | | |
| 03106353 | | USD[1.00] | | |
| 03106358 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.00000005], BTC-MOVE-0622[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-0930[0], USD[0.04], USDT[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03106363 | | AVAX[0], BTC[0], ETH[.00000001], FTT[0.09575148], USD[0.33], USDT[0] | | |
| 03106369 | Contingent, Disputed | AVAX[0] | | |
| 03106383 | Contingent | ATOM[0], AVAX[.00000001], COMP-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], MATIC[0], NFT (365831507421001439/FTX Crypto Cup 2022 Key #3262)[1], PUNDIX-PERP[0], SOL-PERP[0], SRM.0906429], SRM-LOCKED[31.41684207], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03106385 | | AVAX[0], USD[0.02], USDT[0.00773186] | | |
| 03106386 | | ALPHA[.942], RAMP[178.9642], TONCOIN[.0235], TRX[.8762], USD[50.59], USDT[1.68] | | |
| 03106391 | | USDT[0.62637309] | | |
| 03106392 | | BTC[.00000775], FTM[702.82326099], SOL[1.04204795], USD[2.22], USDT[.007869] | | FTM[688.755627] |
| 03106394 | Contingent, Disputed | FTT[0], MATIC[0], USD[0.00] | | |
| 03106400 | | 0 | | |
| 03106401 | | BNB[.42], BTC[.0005], DOT[5.6], EUR[0.00], MATIC[51.99962], RUNE[3.38688432], USD[24.73], USDT[13.26782469] | | |
| 03106407 | | USD[0.00] | Yes | |
| 03106410 | | AVAX[0], EUR[0.00] | | |
| 03106411 | | USD[0.79] | | USD[0.78] |
| 03106413 | | KIN[2], USD[0.00], USDT[.00589567] | | |
| 03106414 | | USD[0.00] | | |
| 03106415 | | USDT[0.00000015] | | |
| 03106417 | | 0 | | |
| 03106419 | | ETH[.00000001], SOL[0] | | |
| 03106422 | Contingent, Disputed | AVAX[0] | | |
| 03106427 | | ATLAS[12842] | | |
| 03106428 | | AVAX[0.00052747] | | |
| 03106436 | Contingent, Disputed | AVAX[0] | | |
| 03106442 | | ETH[0.00000002], ICP-PERP[0], NFT (366633417412831237/FTX AU - we are here! #12806)[1], NFT (464241794394580910/FTX AU - we are here! #12798)[1], TRX[.000002], USD[-0.90], USDT[1.00811579] | | |
| 03106443 | | AVAX[0], USDT[0] | | |
| 03106444 | Contingent | AKRO[5434], BNB[.15137], BTC[.00003974], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008798], SHIB[14980756.87], TRX[.002275], USD[0.00], USDT[0.37702997] | | |
| 03106448 | Contingent, Disputed | AVAX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03106452 | | ETH[.03999327], USD[0.00] | | |
| 03106454 | | BTC[-0.00010102], BTC-PERP[0], ETC-PERP[0], SKL-PERP[0], USD[14.60], USDT[0.20720671] | | |
| 03106457 | Contingent | AGLD-PERP[0], APE[.0047895], APE-PERP[0], AR-PERP[0], ATLAS[118700.7961], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00006590], CRV-PERP[0], EDEN[.014296], EDEN-0624[0], EDEN-PERP[0], ETH[.00017079], ETHW[0.00017079], FTM[2042.002735], FTM-PERP[0], FTT[564.9928865], FTT-PERP[0], GALA[12100.09215], GALA-PERP[0], LOOKS[.19265041], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05444371], LUNA2_LOCKED[0.12703533], LUNC[11855.23365517], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SRM[12.61628041, SRM_LOCKED[94.30371956], SRN-PERP[0], TRX[.000779], UNI[.006892], UNI-PERP[0], USD[27.85], USDT[0.00805575], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03106460 | Contingent, Disputed | AVAX[0] | | |
| 03106461 | | BNB[0], DOGE[2.15707346], ENJ[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00001046] | | |
| 03106462 | | AVAX[0.00052661] | | |
| 03106463 | | USDT[0] | | |
| 03106464 | | PROM-PERP[0], SAND[.0003], SAND-PERP[0], SOL[0], USD[0.01] | | |
| 03106465 | | ETH[0.12085430], ETHW[0.12085430], USD[9.85] | | |
| 03106470 | | AKRO[1], BAO[5], DENT[2], KIN[6], LTC[0], SHIB[11146.59814751], TRX[1], UBXT[1], USD[0.00], USDT[26.05038478] | Yes | |
| 03106472 | | AKRO[167.51045206], AUDIO[3.22690913], BAO[4.11162223], BTC[0.01542771], ETH[.00083411], ETHW[.00082062], EUR[0.00], FIDA[1], GBP[0.00], KIN[49183.97158108], RSR[136.16689325], SAND[75.04564193], SHIB[96256.66641031], SOS[7.85361153], TRX[40.46748292], UBXT[164.1458692], XPLA[122.77019636] | Yes | |
| 03106473 | | CAD[0.00], FTM[2.13866878], FTT[.00003753], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03106474 | | AVAX[3.34721075], BNB[0.00125678], BTC[.02995776], ETH[.09058686], ETHW[.09058686], EUR[0.00], FTT[6.2707672], GALA[4800.92255902], LINK[17.27157934], SOL[2.34140434], XRP[288.54777956] | | |
| 03106482 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[.09538], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98[.9744], C98-PERP[0], CEL[.0899], DOGE[.9344], DOGE-PERP[0], DOT-PERP[0], DYDX[.039922], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.9808], FTM-PERP[0], FTT[.09428], FTT-PERP[0], GALA[8.69608], GALA-PERP[0], GARI[.949], IMX[.0062], IMX-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0.07324698], LINK-PERP[0], LOOKS[.9926], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00866], LUNC-PERP[0], MANA[.9678], MATIC-PERP[0], NEAR[.02706], NEAR-PERP[0], ONE-PERP[0], RAY[0.44303425], REN[.5138], REN-PERP[0], RUNE-PERP[0], SLP[29.994], SNX-PERP[0], SOL[.007448], SOL-PERP[0], SRM[.8554], SRM-PERP[0], SUSHI-PERP[0], TRX[.000017], USD[-25.18], USDT[27.52000000], WAVES-PERP[0], XRP[.9995], XRP-PERP[0] | | |
| 03106491 | | USD[1.22], USDT[0] | | |
| 03106493 | | AVAX[0.00052652] | | |
| 03106495 | | SOL[.13200201], USD[0.00], USDT[0.00000011] | | |
| 03106497 | | USD[0.00] | | |
| 03106503 | | BNB[0.00002232], USD[0.00], USDT[0.00118422] | Yes | |
| 03106505 | | USD[0.32], USDT[0.00000841] | | |
| 03106507 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03106508 | | TONCOIN[.01] | | |
| 03106509 | | USD[0.00], USDT[0] | | |
| 03106512 | | AVAX[1.40047943], USDT[6.55594242] | | |
| 03106513 | | AVAX[0.00052664] | | |
| 03106517 | Contingent | ADA-PERP[1608], BTC-PERP[0], GALA-PERP[19460], LUNA2[0.96453548], LUNA2_LOCKED[2.25058280], LUNC[210029.633334], LUNC-PERP[0], MANA-PERP[0], USD[-368.97], XRP[15140.6946] | | |
| 03106519 | | TONCOIN[.01], USD[0.00], USDT[0] | | |
| 03106533 | | AVAX[0], EUR[0.00] | | |
| 03106534 | Contingent, Disputed | AVAX[0] | | |
| 03106537 | | FTT[.24490435], GALA-PERP[0], ICP-PERP[0], MCB-PERP[0], OKB-PERP[0], SLP-PERP[500], USD[-30.46], USDT[46.73506129] | | |
| 03106541 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.09506], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [493902370865382953/FTX AU – we are here! #23646][1], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.04], USDT[5282.97719003], WAVES-PERP[0] | | |
| 03106544 | | TONCOIN[.05], USD[0.00] | | |
| 03106544 | | ATLAS[893.39536971], USDT[0] | | |
| 03106546 | | AVAX[0.00052413], USDT[0] | | |
| 03106547 | | TONCOIN[200.95] | | |
| 03106551 | | ETH-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 03106552 | | DOGE[0], USDT[0] | | |
| 03106558 | | BNB[.00000001], SOL[0] | | |
| 03106564 | | AVAX[4.399164], LINK[13.697397], MATIC[159.9696], USD[20.92] | | |
| 03106566 | Contingent, Disputed | AVAX[0], EUR[0.00] | | |
| 03106568 | | BTC[.02302398], ETH[.044], ETHW[.044], USDT[23.90094076] | | |
| 03106571 | | TRX[.712104], USD[2.19], XRP[.418793] | | |
| 03106576 | | BF_POINT[100], BTC[0], DOGE[0], NFT [329559473460132504/FTX AU – we are here! #59464][1], NFT [406307382587628587/FTX EU – we are here! #269792][1], NFT [495472642089332369/FTX EU – we are here! #269789][1], NFT [530528937697112859/FTX EU – we are here! #269782][1], USD[0.00], USDT[0] | Yes | |
| 03106578 | | BNB[0], ETH[0.00000779], ETHW[0.00000779], SOL[0], USD[0.00] | | |
| 03106582 | | BTC[.00000036], ENS[7.89158676], ETHW[.63816146], FTM[355.27892092], FTT[4.22115629], GAL[20.12681774], NFT [569264035062915762/Austin Ticket Stub #1423][1], PAXG[.11905561], REEF[9350.68461146], TRX[.000012], UNI[6.50743574], USD[0.00] | Yes | |
| 03106591 | | APE-PERP[.8], MATICBULL[0], USD[115.87], USDT[0] | | |
| 03106592 | | USD[0.00] | | |
| 03106594 | | ETH[.00009009], ETHW[0.00009008], FTT[0.03065816], LUNC-PERP[0], USD[1.10], USDT[0], XRP-PERP[0] | | |
| 03106598 | | ETH[.00000001], FTT[2.74211919], IMX[20.24573532] | | |
| 03106599 | | USD[25.00] | | |
| 03106600 | | BTC[0], ETH[.18949758], ETHW[.18949758], FTT[10.00331623], RAY[11.8191774], SOL[.00000001], SPELL[5000], USD[0.00], USDT[0] | | |
| 03106602 | | BNB[2.0199145], BTC[.0039145], ETH[1.17487612], ETHW[1.17487612], USDT[162.16287986] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03106604 | Contingent, Disputed | AVAX[0] | | |
| 03106606 | | AVAX[0.00052328] | | |
| 03106608 | | USD[0.00] | | |
| 03106609 | | BTC-PERP[0], LTC[.0014], SAND-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03106616 | | BTC[.67523399], ETH[2.14524174], ETHW[2.14447263], EUR[0.00], SECO[1.05586099] | Yes | |
| 03106619 | | BTC[.01118605], USD[57.82] | | |
| 03106624 | | TRX[.000001] | | |
| 03106627 | | BTC[0.00000408], TONCOIN[778.55525635], USD[0.00] | | |
| 03106628 | | NFT (407024243230732764/FTX EU - we are here! #280511)[1], NFT (496988439546540337/FTX EU - we are here! #280519)[1] | | |
| 03106629 | | ATLAS[9.756], USD[0.00], USDT[0] | | |
| 03106630 | | USD[25.00] | | |
| 03106632 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[32.27], USDT[171.27010327], XTZ-PERP[0], YFI-PERP[0] | | USDT[80] |
| 03106633 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03106636 | | AVAX[0.00052787] | | |
| 03106638 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0.38920000], CONV[3.292], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.10750351], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], RVN-PERP[0], TONCOIN[.084711], USDI-3878.09], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03106642 | | HNT[498.73167835], USDT[0.12659801] | | |
| 03106656 | | ETH[.00130006], ETHW[.00130006], FTT[.00000072], USD[0.00] | | |
| 03106659 | | ETH[.00000122], ETHW[.00000122], EUR[0.00], SOL[0.00006922], USD[0.00], USDT[0] | Yes | |
| 03106660 | | APE-PERP[0], CRV-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], RNDR-PERP[0], USD[0.09], XRP[0] | | |
| 03106662 | | AVAX[0], FTT[0.03192771], USDT[0] | | |
| 03106665 | | USD[0.00] | | |
| 03106667 | | AVAX[0], EUR[0.00] | | |
| 03106668 | | ETH[.1], ETHW[.1], FTT[26], TRX[.000001], USDT[2694.78559496] | | |
| 03106669 | | BTC[.09523], DOT[37.005511], ETH[3.32878], ETHW[3.32878], LINK[28.908], USD[10.00] | | |
| 03106674 | | BTC[.02619709], ETH[.06598812], USD[0.55], USDT[0.84152946], XRP[.530336] | | |
| 03106677 | | AVAX[0.00052829], USDT[0] | | |
| 03106678 | | BNB[.0000007], TRX[.763957], USDT[0.00002042] | | |
| 03106680 | | BAO[1], DOGE[.00059266], KIN[1], TRX[201.35728594], USDT[0] | Yes | |
| 03106681 | Contingent | LUNA2_LOCKED[6.44329578], SHIB[0], SHIB-PERP[0], SOS[797588.39497887], USD[0.00], USDT[0] | | |
| 03106682 | | AVAX[0.00334726], USD[0.00] | | |
| 03106686 | | AVAX[1.15158797], USD[59.57], USDT[0.00335000] | | |
| 03106695 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[80.00], USD[-18.60] | | |
| 03106697 | | BTC-PERP[0], ETH-PERP[0], USD[0.07] | | |
| 03106700 | | BTC[0] | | |
| 03106704 | | BTC[0.00041938], CLV[0], DOGE[0], ETH[0], EUR[1.12], MTA[0], USD[0.00] | | |
| 03106708 | | AVAX[0.00052830] | | |
| 03106717 | | BTC[0], BTC-PERP[0], DOGE-20211231[0], LUNC-PERP[0], RUNE[.000013], RUNE-PERP[0], USD[0.00] | | |
| 03106720 | | BAT[1.00973319], SOL[.831392] | | |
| 03106722 | Contingent, Disputed | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], ENS-PERP[0], KAVA-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03106732 | | AAVE[1.26], BTC[0.02127561], DOT[8.599226], EUR[2736.17], LINK[9.798992], SOL[.91], USD[12.91] | | |
| 03106736 | | TONCOIN[.02], USD[0.00] | | |
| 03106737 | | AVAX[0.00052834] | | |
| 03106739 | | NFT (556152797323681920/FTX EU - we are here! #194747)[1] | | |
| 03106742 | | USD[9.78] | | |
| 03106746 | | EUR[3370.00], USD[0.38] | Yes | |
| 03106752 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT[982.56848337], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.02728215], ETH-PERP[0], ETHW[0.02713425], FTM-PERP[0], FTT[29.7], FTT-PERP[0], GMT-PERP[0], GRT[6329.04354779], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[185.35920119], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[342.95920144], SNX-PERP[0], SOL-PERP[0], SOS[32793768], SRM-PERP[0], STMX-PERP[0], TRX[0.00083938], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | BNT[961.345023], ETH[.027], GRT[6301.605084], LINK[184.312632], SNX[338.701443], TRX[.000777] |
| 03106754 | | USD[0.00] | | |
| 03106755 | Contingent, Disputed | AKRO[4], BAO[14], DENT[2], KIN[10], TRX[5.000001], UBXT[1], USDT[0] | | |
| 03106757 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SPELL-PERP[0], USD[0.01] | | |
| 03106759 | Contingent, Disputed | USD[0.05] | | |
| 03106762 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.18] | | |
| 03106763 | | TONCOIN[12.28] | | |
| 03106764 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03106768 | | USD[0.01] | | |
| 03106771 | | USD[25.00] | | |
| 03106772 | | SPELL[11797.64], USD[0.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03106775 | | AVAX[0.00052769] | | |
| 03106787 | Contingent | AKRO[3], BAO[13.08407504], DENT[2], DOGE[.03169602], EUR[0.00], KIN[8], LUNA2[0.00011386], LUNA2_LOCKED[0.00026569], LUNC[24.79488584], SHIB[17947405.70700258], TRX[2], UBXT[4], USD[0.01] | Yes | |
| 03106789 | | IMX[59.988], USD[0.63], USDT[0.00000001] | | |
| 03106793 | | CRO[0], GODS[.09238], MATIC[0], QI[1.88274123], SHIB[0], SUSHI[.4963], USD[0.00], USDT[0] | | |
| 03106801 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03106802 | | BNB[1.359], BTC[0.01762600], CRO[20], ETH[1.00060282], ETHW[1.00060282], GMT[4614.59011168], LOOKS[3295], SOL[40.007174], TRX[.000777], USD[-58.29], USDT[1543.44247571] | | |
| 03106804 | | AVAX[0.00052766] | | |
| 03106813 | | XRP[5322.96] | | |
| 03106817 | | TONCOIN[.07534506], USD[0.00] | | |
| 03106830 | | AVAX[0], EUR[0.00] | | |
| 03106835 | | BNB[0], ETH[0], FTT[0], USD[0.00] | | |
| 03106836 | | TONCOIN[.08], USD[0.00] | | |
| 03106837 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03106838 | | BAO[1], USDT[0.00003035] | | |
| 03106839 | | TONCOIN[.09] | | |
| 03106843 | | ETH[0], FTT[482.48823744], LINK[682.21104916], NFT (30895273042435908 4/The Hill by FTX #5457)[1], NFT (541040739243734753/FTX AU - we are here! #17460)[1], TRX[.082332], USD[126.50], USDT[4584.81180709] | | |
| 03106844 | | FTT[0.50016910], TONCOIN[12.04918], USD[0.06] | | |
| 03106847 | | USD[192.03] | | |
| 03106851 | | TONCOIN[.0478], USD[0.21] | | |
| 03106854 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000028], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03106855 | | AKRO[10], ALPHA[2], AURY[0], BAO[21], BRZ[0], CHZ[1], DENT[7], FRONT[1], FTM[0], FTT[0], GENE[0], KIN[24], LOOKS[0], MATIC[2.07573327], RSR[4], TRX[14.07973267], UBXT[7], USD[0.00], USDT[0.34526989] | Yes | |
| 03106857 | | AVAX[0.00057257], USDT[0] | | |
| 03106858 | | UBXT[1], USD[0.00] | Yes | |
| 03106864 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03106870 | Contingent, Disputed | BTC[0], FTT[0.08472404], GST[.07], LUNA2[0], LUNA2_LOCKED[0.30732059], USD[0.01], USDT[0] | | |
| 03106876 | | AVAX[0.26298797], USDT[0] | | |
| 03106881 | | TRX[.000777], USD[0.00], USDT[67.07623904] | | |
| 03106884 | | SXP[.09462], USDT[0] | | |
| 03106885 | | FTT[0.08867921], USD[0.00], USDT[0] | | |
| 03106888 | | BOBA[.0102625], FTT[29.694357], USD[163.52] | | |
| 03106892 | | USD[0.00], USDT[0.00531411] | | |
| 03106893 | | AAVE[0.12946950], AKRO[1], BAO[182.01056454], BTC[.00246912], CONV[102.08968012], DENT[299.25647891], DOGE[552.97207364], ETH[.00000123], ETHW[.00000123], EUR[1.57], KIN[8], LRC[24.3194032], LTC[.56275475], MANA[9.85750554], REAL[.00003676], SAND[7.74682999], SHIB[71060.93524305], SOL[1.5878155], SOS[5104802.50504105], SUSHI[14.10717671], TRX[641.07372065], USD[0.00], XRP[143.68054918] | Yes | |
| 03106898 | | AVAX[0.00057229] | | |
| 03106899 | | DENT[1], UBXT[1], USD[0.01] | Yes | |
| 03106901 | | USD[25.00] | | |
| 03106904 | | BTC[0.00028844], ETH-PERP[0], ETHW[.00092594], USD[-1.03], USDT[0] | | |
| 03106906 | | BNB[.00001008] | Yes | |
| 03106907 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], USD[-0.01], USDT[0.00915700] | | |
| 03106916 | | AVAX[0], EUR[0.00] | | |
| 03106920 | | TRX[.000012], USDT[1.64142178] | | |
| 03106922 | | USD[0.00] | Yes | |
| 03106925 | | AVAX[0.0082608], USD[0.00], USDT[0] | | |
| 03106931 | | TRX[.619635], USDT[2.06513989] | | |
| 03106932 | | ATLAS[1597.91906457], USDT[0] | | |
| 03106935 | | ETH-PERP[0], LUNC-PERP[0], USD[96.57] | | |
| 03106939 | | 1INCH[26], BNB[.00000001], ETH[0.00000359], ETHW[1.01700359], FTT[.0294152], GMT[119.96466], SOS[1599696], TONCOIN[.095782], USD[4.31], XRP[24.99525] | | |
| 03106940 | | AVAX[0.00057264] | | |
| 03106942 | | USD[0.00], USDT[0] | | |
| 03106943 | | EUR[2.04], EURT[.6832], TRX[.000777], USD[0.00], USDT[0] | | |
| 03106947 | Contingent | APE[150.371804], ATOM[11.797758], AVAX[12.797568], BTC[0.00499916], CRO[169.9677], DOT[27.79791], ENJ[33.99354], ETH[.15297093], ETHW[.12097701], FTM[67.05011], GALA[829.8765], LINK[44.791716], LUNA2_LOCKED[122.8623589], MANA[20.99601], MATIC[537.47107], MTA[49.9905], NEAR[30.894129], SAND[35.99316], SHIB[2399544], SOL[24.50421812], TRX[238.991778], USD[40.24], USDT[0], XRP[170.98024] | | |
| 03106949 | | AVAX[0], EUR[0.00] | | |
| 03106953 | Contingent, Disputed | USDT[118] | | |
| 03106957 | | ETH[.05503209], ETHW[.05434759], KIN[2], MANA[69.45824489], SOL[2.41298219], UBXT[1], USD[200.23] | Yes | |
| 03106958 | | BTC-PERP[0], ETH-PERP[0], USD[0.02], USDT[0.00029128] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03106960 | | NFT (32229506937837zz090/FTX AU - we are here! #18112)[1] | Yes | |
| 03106964 | | TONCOIN[.08954], USD[0.00] | | |
| 03106965 | | USD[0.09] | | |
| 03106968 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[10], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[.15051735], VETBULL[.5022], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03106969 | | BTC[-0.00001931], BTC-PERP[0], DOGE-PERP[3], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-9.13], USDT[11.48394974] | | |
| 03106975 | | AVAX[0.00057184] | | |
| 03106986 | | SOL[0.40925979] | | |
| 03106990 | | NFT (304394658983725703/FTX EU - we are here! #246118)[1], NFT (472008365935169810/FTX EU - we are here! #246087)[1], NFT (542285861262340152/FTX EU - we are here! #246102)[1] | | |
| 03106993 | | ATLAS[1030], USD[0.04] | | |
| 03107001 | | USD[4.14] | | |
| 03107003 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03107005 | | USD[0.00] | | |
| 03107006 | | ETHW[2.17986483] | Yes | |
| 03107007 | | POLIS[7.32681619] | | |
| 03107012 | | NFT (297064804655246758/FTX EU - we are here! #39126)[1], NFT (301666760114010795/FTX EU - we are here! #41359)[1], NFT (340282394512645819/FTX EU - we are here! #41032)[1] | Yes | |
| 03107028 | | BCHBEAR[4000], BEAR[4000], DOGEBULL[2], ETHBEAR[17000000], LINKBULL[14.997], USD[0.01], XRPBEAR[9000000], XRPBULL[2799] | | |
| 03107031 | | BAO[1], BTC[.01510568], KIN[2], SGD[150.00], TRX[1], UBXT[1], XRP[.00554564] | Yes | |
| 03107051 | | USD[-13371.33], USDT[0], XRP[135638.04033183] | | |
| 03107055 | Contingent | LUNA2_LOCKED[13.87533523], LUNC[78.62513], SLP[8.722], USD[0.00], USDT[0] | | |
| 03107056 | | USD[0.96], USDT[0] | | |
| 03107061 | | APE[0], ATLAS[0], FTM[0], KIN[1], SPELL[0], TRY[0.00], USD[0.00] | Yes | |
| 03107064 | | BNB[.00000001], TRX[.000777], USDT[0] | | |
| 03107068 | | FTT[.04421739], USD[0.01], USDT[0.00000024] | | |
| 03107077 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FXS-PERP[0], LINK-PERP[0], LOOKS[3000.3798], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[6.13], USDT[0] | | |
| 03107080 | | BTC[0.51487769], ETH[2.6712395], ETHW[2.2453331], SOL[.0877842], USD[9260.15] | | |
| 03107082 | | TONCOIN[.061204], USD[0.00] | | |
| 03107085 | | ETH[.23558288], ETHW[.23538293] | Yes | |
| 03107099 | | USD[25.00] | | |
| 03107109 | | BTC[0.00743600], ETH[.017], ETHW[.017], EUR[92.21], LINK[2.3], SHIB-PERP[800000], USD[3.38] | | |
| 03107115 | | KIN[3], USDT[0.00001405] | | |
| 03107119 | | USD[0.00], USDT[0] | | |
| 03107120 | | BNB[.16847318], BTC[.00349968], DOGE[931.81343137], ETH[.05584975], ETHW[.05584975], USD[2.72], USDT[710.303116] | | |
| 03107125 | | SGD[0.00], SOL[0.03386767] | | |
| 03107130 | | BTC[0.00180423], ETH[.03432726], ETH-PERP[0], ETHW[.03432726], EUR[4.45], USD[0.15], XRP[3.99924], XRP-PERP[0] | | |
| 03107135 | | SPELL[91.9], USD[0.01], USDT[0] | | |
| 03107136 | | BTC-PERP[0], USD[2.17] | | |
| 03107142 | | TONCOIN[23.1], USD[0.00] | | |
| 03107147 | | ETH[.005], ETHW[.005] | | |
| 03107155 | | TONCOIN[29.4], USD[0.00], USDT[0] | | |
| 03107156 | | USD[0.00] | | |
| 03107158 | Contingent | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2[0.43979786], LUNA2_LOCKED[1.02619500], LUNC-PERP[0], REN-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.24], USDT[1669.84608406], XRP-PERP[0] | | |
| 03107159 | | TONCOIN[.05], USD[0.00] | | |
| 03107162 | | 1INCH[20.37887043], AAVE[.61136593], ATOM[2.85304184], AVAX[1.12083778], BAO[2], BNB[.97429081], BTC[.06558644], CHF[4.21], CRO-PERP[0], CRV[12.22732216], DENT[2], DOTI1.834098271, ETH[.74373075], ETHW[1.35506302], FRONT[1], FTT[25.65546249], GRT[1], KIN[5], LINK[3.77006237], SOL[1.13101868], TRX[1], UBXT[3], UNI[7.74397079], USD[2.57] | Yes | |
| 03107163 | | MATIC[4.24013478], SOL[0], USD[0.00] | | |
| 03107165 | | BAO[1], USDT[0.00003774] | | |
| 03107166 | | USD[0.00], USDT[0] | | |
| 03107167 | | BTC[0.00003434], USD[0.00], USDT[0.00000734] | | |
| 03107168 | | USD[1.08] | | |
| 03107180 | | USD[0.00], USDT[0] | | |
| 03107184 | | LTC[.00410793], TONCOIN[309.1886254], USD[1.04] | Yes | |
| 03107186 | | USD[25.00] | | |
| 03107187 | | BAO[3], DENT[1], DOGE[223.03849993], ETH[.07975187], ETHW[.0787648], GBP[0.06], KIN[2], MATIC[26.19448423], SAND[10.7976782], SHIB[1128892.3414795], XRP[76.85515524] | Yes | |
| 03107191 | | BNB[22.0934353], BTC[.0026114], ETH[.73801309], ETHW[.7380131], KIN[1], USD[17.19] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03107202 | | 0 | | |
| 03107203 | Contingent | LUNA2[1.88150460], LUNA2_LOCKED[4.39017742], LUNC[409701.59], SOL[25.15851589], USD[712.81], USDT[3.13] | | |
| 03107204 | | AVAX[0], EUR[0.00] | | |
| 03107206 | | AVAX[0], EUR[0.00] | | |
| 03107207 | | DOGEBULL[16.108458], USD[0.04], USDT[.001144], XRPBULL[60587.88] | | |
| 03107210 | | EUR[0.00], RSR[1], UBXT[1] | | |
| 03107213 | | FTT[0.05242366], TRX[.000002], USD[0.00] | | |
| 03107219 | | TONCOIN[1.06], USD[9.26] | | |
| 03107221 | | USD[25.00] | | |
| 03107226 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.93], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03107227 | | SOL[64.483438], USD[893.20], USDT[0] | | |
| 03107228 | | TONCOIN[.07], USD[0.01] | | |
| 03107229 | | BTC[.067358], CRO[499.905], DOGE[2397.6789], MATIC[159.9696], SHIB[10298043], USD[506.68], XRP[386] | | |
| 03107230 | | ADA-PERP[0], ALT-PERP[0], CELO-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[176.49], USDT[0] | | |
| 03107233 | Contingent, Disputed | TONCOIN[.08218627] | | |
| 03107234 | | AKRO[3], AUDIO[2.01193364], DOGE[1], ETH[.00000006], ETHW[.00000007], KIN[3], NFT (392628203910155965/FTX Crypto Cup 2022 Key #15117)[1], NFT (445417575029434264/FTX EU - we are here! #34379)[1], NFT (476601508833996413/The Hill by FTX #18327)[1], NFT (483331546588409400/FTX EU - we are here! #34303)[1], NFT (550924648659079698/FTX EU - we are here! #34178)[1], TRX[3], USD[0.03], USDT[0] | Yes | |
| 03107239 | | ALICE[81.398074], USD[111.09], USDT[0] | | |
| 03107247 | | EUR[600.00] | | |
| 03107248 | | AVAX[0.00], EUR[0.00], USDT[0] | | |
| 03107250 | | BTC-PERP[0], ETH-PERP[0], USD[-0.70], USDT[0.98993782] | | |
| 03107251 | Contingent | AAVE[0.14050619], AUDIO[15], BNB[.00000001], BRZ[1256], BTC[0.08765678], BTC-PERP[0], DOT[1.76594596], ETH[0.21234654], ETH-PERP[0], ETHW[0.00000001], GALA[79.9928], LDO[4.99802], LINK[11.70648888], LINK-PERP[0], LUNA2[0.51149270], LUNA2_LOCKED[1.19348297], MATIC[57.96154092], SAND[7.99838], SNX[1.91739228], SOL[0], UNI[5.10547165], USD[3.51], USDT[0.00000004] | | |
| 03107254 | | BTC-PERP[0], USD[0.03], USDT[0] | | |
| 03107255 | | USD[0.10] | | |
| 03107257 | | OXY[0], SUSHI[0], USD[0.00], USDT[0.00000002] | | |
| 03107259 | | GOG[.8306], USD[0.00] | | |
| 03107260 | | KIN[1], XRP[0] | | |
| 03107263 | | TONCOIN[.08846344], USD[0.00] | | |
| 03107267 | | 1INCH[0.00000002], 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH[0], BNB[0.00000001], BTC[0.00000001], CELO-PERP[0], CLV-PERP[0], DOGE[0], DOGE-0624[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0.00000002], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00001381], SOL-0624[0], SOL-PERP[0], TRX[0.00000003], UNISWAP-PERP[0], USD[0.00], USDT[0.00014843], USDT-PERP[0], XRP[0], ZIL-PERP[0] | | USDT[.001046] |
| 03107269 | | BAO[1], USDT[0.00022600] | | |
| 03107273 | | POLIS[345.4309], TRX[.648649], USD[2.04] | | |
| 03107275 | | TONCOIN[.05], USD[0.61] | | |
| 03107277 | | AVAX[0], EUR[0.00] | | |
| 03107280 | | TRX[.5132], USDT[0.00002421] | | |
| 03107281 | | ATLAS[3.894], USD[0.70] | | |
| 03107284 | | AVAX[0], AVAX-PERP[0], USD[0.01], USDT[0] | | |
| 03107288 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03107290 | | EUR[0.02], TRX[1], USDT[.00510755] | Yes | |
| 03107294 | | NFT (337156885482742192/FTX AU - we are here! #11746)[1], NFT (519759547595404008/FTX AU - we are here! #11921)[1], NFT (565499975362066468/FTX AU - we are here! #27689)[1] | | |
| 03107297 | | BNB[0], BTC[0] | | |
| 03107298 | | BTC[0], TONCOIN[.09], USD[0.00], USDT[0.00031064] | | |
| 03107299 | | BTC[0.00000154] | | |
| 03107302 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[20.24], XLM-PERP[0] | | |
| 03107308 | | USD[0.94], USDT[0] | | |
| 03107309 | | NFT (306287195911744837/FTX EU - we are here! #202375)[1], NFT (377445026170329245/FTX EU - we are here! #202554)[1], NFT (392703038769399182/FTX EU - we are here! #202510)[1], USD[0.06] | | |
| 03107316 | | AVAX[0], EUR[0.00] | | |
| 03107319 | | ATLAS[2079.6048] | | |
| 03107322 | | ADA-PERP[0], BTC[0.00009027], BTC-PERP[0], ETH[.00169809], ETH-PERP[0], ETHW[.00172982], FTT[.094737], LUNC-PERP[0], RUNE-PERP[0], USD[404.61], USDT[0], WAVES-PERP[0], XRP[.93198], XRP-PERP[0] | | |
| 03107328 | | ATOMBULL[317], FTM[239.9544], LTC[.00810282], MANA[242.07667041], MATIC[251.56272687], NEAR[170.60857917], SHIB[3800000], SOL[14.68977983], USD[0.44] | | |
| 03107335 | Contingent | BNB[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00932425], SOL[0.11821623], USD[0] | | |
| 03107337 | | TONCOIN[112.86336522], USD[0.00] | | |
| 03107340 | | DOGE[2162.98217685], HNT[197.63033934], MATIC[.66617139], MSOL[42.68961616], SOL[.00625601], USD[492.71], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03107341 | | TONCOIN[.038] | | |
| 03107354 | | BTC[.0000911], EUR[0.00], USDT[0] | | |
| 03107358 | | LTC[.06534627] | | |
| 03107360 | Contingent | DOT[.8], GST[.09058942], LTC[.002], LUNA2[111.8492803], LUNA2_LOCKED[260.9816541], SOL[.09], TONCOIN[2.24118871], USD[2089.71], USDT[2083.08095718] | | |
| 03107362 | | TONCOIN[.07], TONCOIN-PERP[0], USD[0.00] | | |
| 03107371 | | BNB[0], BTC[0], ETH[0.00000002], ETH-PERP[0], MATIC[0], PAXG[0], STETH[0], USD[0.00], USDT[0.00000002] | | |
| 03107380 | | BTC[.0009998], DOGE[461.855748], ETH[0.00092445], ETHW[0.00092445], FTT[9.0886054], SHIB[599880], SOL[2.53297358], UNI[66.6878928], USD[195.78], USDT[0.00000001] | | |
| 03107383 | | ETH[1.8996], ETHW[1.8996], USD[9.88], USDT[.002926] | | |
| 03107386 | | RUNE[2.1], TONCOIN[165.15], USDT[0.33988028] | | |
| 03107387 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDJ-2.16], USDT[5], XRP-PERP[0] | | |
| 03107390 | Contingent | IMX[.0355241], KLUNC-PERP[0], LUNA2[8.32379800], LUNA2_LOCKED[19.42219534], USD[0.00], USDT[0] | | |
| 03107391 | | AVAX[0], ETH[.000935], ETHW[.000935], SOL[.00000001], USDT[2.47447566] | | |
| 03107394 | | 0 | | |
| 03107395 | | ETH-PERP[0], ETHW[.65131512], SHIB-PERP[0], USD[1.00] | | |
| 03107398 | | ATLAS[6.48330875], AVAX[1.00053148], SOL[0], USD[0.00], USDT[0] | | |
| 03107399 | | TONCOIN[.07], USD[0.00] | | |
| 03107400 | | ETH[.0009992], ETHW[.0009992], FTT[0.00334871], USD[1.12] | | |
| 03107401 | | BTC[0.01053733], DOGE[5.34989219] | | |
| 03107402 | | POLIS[2.42] | | |
| 03107403 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03107404 | | BTC[0], FTT[.00833375], SOL[0], USD[0.00] | | |
| 03107409 | | ALGO[0], ALGO-PERP[0], APT[28], AVAX[0], BTC[0.27177685], DOT[0], ETH[2.00094946], ETH-PERP[0], FTT[130.94333397], GAL-PERP[0], GMT-PERP[0], PAXG[.9998], RUNE[0], RUNE-PERP[0], TRX[0], USD[0.27], USDT[0] | | |
| 03107410 | | APE[0], AVAX[.00000001], BNB[0], ETH[0], ETH-PERP[0], NFT [3688746189899031136/FTX AU – we are here! #42428][1], NFT [4660383560368252022/The Hill by FTX #6758][1], NFT [4972666073432297789/FTX EU – we are here! #233394][1], NFT [5176571092776231198/FTX EU – we are here! #233398][1], NFT [5399897074448163579/FTX AU – we are here! #42343][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000063] | | |
| 03107412 | | USDT[0.03448626] | | |
| 03107415 | | USD[0.00], USDT[0.00000001] | | |
| 03107417 | | USD[25.00] | | |
| 03107420 | | BTC[.03139404], EUR[5.60] | | |
| 03107428 | | ETH-PERP[1.578], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1153.23], USDT[182.162301] | | |
| 03107430 | | EUR[0.00], FTT[27.73222072], SOL[50.30800192] | | |
| 03107431 | | LTC[0], TONCOIN[0], USD[0.21] | | |
| 03107434 | | OXY[0], SUSHI[0], USD[0.00], USDT[0.00000003] | | |
| 03107438 | | BTC[0], SOL[0] | | |
| 03107439 | | AVAX[0], EUR[0.00] | | |
| 03107440 | | BTC-PERP[0], USD[0.00] | | |
| 03107441 | | TONCOIN[.03], USD[0.42] | | |
| 03107445 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03107448 | | USD[26.46] | Yes | |
| 03107450 | | BNB[.0093846], USDT[0.74662785] | | |
| 03107451 | | USD[0.00] | | |
| 03107456 | | CEL[37.12570918], GBP[10.00], SHIB[3563791.87455452] | | |
| 03107462 | Contingent | APT[0], APT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.16165530], LUNA2_LOCKED[0.08671905], RAY[189.79017831], SOL[0], SOL-PERP[0], USD[0.01] | | |
| 03107466 | | USD[0.00], USDT[1.57503814] | | |
| 03107468 | | NFT [3607346551878481681/FTX AU – we are here! #50153][1], NFT [3880180629412154231/FTX Crypto Cup 2022 Key #7265][1], NFT [4220706516719022510/FTX EU – we are here! #50103][1], NFT [4282464245489923251/The Hill by FTX #15241][1], NFT [4539745973900341561/FTX EU – we are here! #50017][1], TRX[.000003], USD[0.00] | | |
| 03107471 | Contingent | ALPHA-PERP[0], APE-PERP[17.7], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], DOGE-PERP[0], ETH[0.14363587], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC[0], LUNA2[1.42056656], LUNA2_LOCKED[3.31465531], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0.005994], USD[-20.79], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 03107472 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.15], USDT[0.00019291], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03107473 | | ETH[.00000001], SOL[.003], USD[15206.35], USDT[.00559432] | | |
| 03107478 | | CRO[229.76768819], SOL[.10158433], USD[0.01] | Yes | |
| 03107479 | | 0 | | |
| 03107481 | | MBS[7.429937] | | |
| 03107487 | | ETH[0.14827155], ETHW[0.14827155], LUNC[0], USD[99.16], USDT[0.82167791] | | |
| 03107488 | | LTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03107493 | | FTT[0], FTT-PERP[0], SOL-PERP[0], TONCOIN[.00046983], USD[0.17] | Yes | |
| 03107494 | | LUNC-PERP[0], USD[162.56] | | |
| 03107496 | Contingent | LUNA2[0], LUNA2_LOCKED[21.60547675], TONCOIN[.01], USD[0.00], USDT[0.00000106] | | |
| 03107498 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 03107502 | | NFT (289445827109218813/The Hill by FTX #5500)[1], NFT (297100098624534504/FTX EU - we are here! #232491)[1], NFT (298590788479237815/FTX EU - we are here! #232536)[1], NFT (397090625303486309/FTX Crypto Cup 2022 Key #16005)[1], NFT (449823797346701954/FTX EU - we are here! #232516)[1], USDT[11] | | |
| 03107504 | | TONCOIN[.02], USD[0.00] | | |
| 03107507 | | DOT[2.82153820], GRT[72.50871176], IMX[22.3170566], MATIC[15.99485143], REN[49.67841609], USD[0.00], USDT[0] | | DOT[2.725709], GRT[71.98632], MATIC[15.60212] |
| 03107508 | | BCH[.00051], BTC[0.43127016], DAI[6.08541411], DOGE[.19256768], ETH[.00086028], ETHW[.09], FTT[.03587208], LTC[.01396641], SOL[.00064157], TRX[198.09081164], USDT[5006.39778041], XRP[.36104] | | |
| 03107509 | | BABA[0], BTC[0], DENT[0], ENJ[0], EUR[0.00], FTM[0], GBP[0.00], KIN[14], LEC[0], OXY[0], RAY[0], SHIB[0], SOL[0.00], USD[0.00], USO[0], XAUT[0] | Yes | |
| 03107512 | | USD[0.00], USDT[0] | | |
| 03107525 | | ADA-PERP[342], BTC[0.03919559], ETH[0.37096701], ETHW[0.37096701], FTT[24.79535583], LUNC-PERP[0], MANA[264.9515557], SOL[6.76876319], USD[-688.00] | | |
| 03107527 | | USD[0.00], USDT[0] | | |
| 03107530 | | ETH[10.62973167], ETH-0930[0], FTT[25.00370735], FTT-PERP[0], MINA-PERP[0], PAXG[.00702049], PAXG-PERP[0], RON-PERP[0], SCRT-PERP[-24360], STETH[0], USD[25898.32] | | |
| 03107531 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], LUNC-PERP[0], SHIB[674587.86485444], SOL-PERP[0], SUSHI-PERP[0], USD[26.14] | | |
| 03107536 | | AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03107537 | Contingent | ALGOBULL[102900000], ALTBEAR[911000], ASDBEAR[6900000], BCHBEAR[71000], BCHBULL[34400], BEAR[34000], BSVBEAR[2030000], BSVBULL[18500000], COMPBEAR[4430000], DOGEBEAR2021[2.7], DOGEBULL[408.89], EOSBEAR[1070000], EOSBULL[1420000], ETCBEAR[13400000], ETCBULL[105.4], ETHBEAR[765000000], LINKBULL[3860], LTCBEAR[36200], LUNA2[0.05604317], LUNA2_LOCKED[4.79743407], LUNC[447707.73], SUSHIBULL[35400000], SXPBULL[42000], THETABULL[10243], TOMOBEAR2021[2.08], TOMOBULL[2200000], TRXBEAR[30200000], TRXBULL[75], USD[0.00], USDT[1008.75811242], VETBEAR[1120000000], XRPBEAR[120000000], XRPBULL[139900], XTZBEAR[53200000] | | |
| 03107541 | | ETH[2.3], ETHW[2.3] | | |
| 03107545 | | GODS[.0465], USD[0.00] | | |
| 03107548 | | AVAX[0.00052908], USD[0.00], USDT[0] | | |
| 03107549 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[211.86], USDT[0.00128236], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03107552 | | AVAX[0], ETH[0], SOL[0], TRX[0.00002600], USD[0.00] | | |
| 03107563 | | EUR[0.00], USDT[0] | | |
| 03107571 | Contingent, Disputed | AVAX[0.00075441], USDT[0] | | |
| 03107574 | | TONCOIN[.09924], USD[0.00] | | |
| 03107582 | | ATLAS[2051.54505988], USDT[0] | | |
| 03107585 | | NFT (288453188120223210/Austria Ticket Stub #1712)[1], NFT (355608508875682377/FTX EU - we are here! #188207)[1], NFT (435219375448670962/FTX EU - we are here! #186718)[1], NFT (478752841817442017/FTX Crypto Cup 2022 Key #2295)[1], NFT (502758538801841543/FTX EU - we are here! #188553)[1], USDT[0.45708438] | | |
| 03107587 | | NFT (383559223304716304/FTX EU - we are here! #152859)[1], NFT (427609240709545343/FTX EU - we are here! #152934)[1], NFT (526166464128607258/FTX EU - we are here! #152669)[1], USD[0.00] | | |
| 03107592 | | ETH[0], NFT (327243529158982887/FTX EU - we are here! #1383)[1], NFT (416380678547642151/FTX EU - we are here! #959)[1], NFT (546593601996461035/FTX EU - we are here! #1254)[1], TRX[.348001] | | |
| 03107595 | Contingent | FTT[25.0102143], NFT (556741535210222662/NFT)[1], SOL[0], SRM[0.08426282], SRM_LOCKED[203.2096293], USD[0.22], USDT[0.00068576], XRP[0] | | |
| 03107596 | | AKRO[1], KIN[1], USDT[0] | | |
| 03107603 | Contingent | AVAX[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00276], MATIC[0], SAND[0], SOL[0], TRX[0.0000600], USD[0.00], USDT[0], XRP[0] | | |
| 03107605 | | AVAX[0], GENE[.01359076], USD[0.01], USDT[0.18867500] | | |
| 03107606 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00278261], LUNA2_LOCKED[0.06649276], LUNC[605.92], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03107609 | | TRYB[3805.51526184], USD[0.00], USDT[0] | | TRYB[3382.018649] |
| 03107610 | | ATLAS[15590], USD[2.14] | | |
| 03107611 | | AURY[9], SLP[210], USD[0.22], USDT[0] | | |
| 03107613 | | SOL[0], TRX[.526276], USDT[0.54494569] | | |
| 03107615 | | ETH[12.949992], ETHW[12.949992], USD[1.55] | | |
| 03107618 | | USD[0.03] | | |
| 03107623 | | BTC[.07452617], USD[0.00], USDT[6.91742608] | | |
| 03107624 | | BTC[0], USD[1.49], USDT[0] | | |
| 03107628 | | AAPL[.00523062], AXS-PERP[0], USD[0.00], USDT[0] | | |
| 03107630 | | TONCOIN[.01], USD[0.00] | | |
| 03107631 | | USDT[0] | | |
| 03107635 | Contingent | AVAX[0], AXS[0], BNB[0], ETH[0], HT[0.00000001], LUNA2[0.11705912], LUNA2_LOCKED[0.27313796], LUNC[25489.871342], MATIC[0], NFT (373090528269187012/FTX EU - we are here! #60753)[1], NFT (460717442879204629/FTX EU - we are here! #60841)[1], NFT (557342574695464655/FTX EU - we are here! #60616)[1], SOL[0], TRX[0.00080600], USDT[0.00000022] | | |
| 03107639 | | BTC[.07776997], ETH[.9540616], ETHW[.95366094], USDT[0.01645132] | | |
| 03107642 | | NFT (301710844234407352/FTX EU - we are here! #434)[1], NFT (340621867274340448/FTX EU - we are here! #549)[1], NFT (397492623880912659/FTX EU - we are here! #634)[1] | | |
| 03107646 | | USDT[0] | | |
| 03107648 | | AVAX[0], TRX[.630269], USDT[2.74454440] | | |
| 03107650 | | USDT[0.00000087] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03107657 | | ATLAS[95.41572196], ETH[.00697318], ETHW[.00689104], KIN[3], LINK[.76824902], SOL[.1486319], USD[0.00] | Yes | |
| 03107662 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03107663 | | ETH[.00079227], ETHW[0.00079226], USD[0.33] | | |
| 03107667 | | TONCOIN[52.53], USD[0.00] | | |
| 03107681 | | APT[12], APT-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], RAY[.094], SOL[0], SOL-PERP[0], STARS[0], TRX[.000788], USD[41.83], USDT[0.00000001], WAVES-PERP[0] | | |
| 03107682 | | BTC[.01409718], ETH[.09998], ETHW[.09998], USD[46.54] | | |
| 03107683 | | AVAX[0], BNB[0], ETH[.00000001], NFT (362396862470265105/FTX EU - we are here! #24079)[1], NFT (418171056970202059/FTX EU - we are here! #24556)[1], NFT (440933610248719375/FTX EU - we are here! #24893)[1], SOL[0], TRX[0], USDT[0.00000072] | | |
| 03107686 | | ADA-PERP[0], BTC[0.00461421], ETH[.0579926], ETHW[.021], SOL[5.999], USD[32.73] | | |
| 03107688 | | USDT[0.00000128] | | |
| 03107689 | | MBS[18.99639], TRX[.694076], USD[0.03] | | |
| 03107691 | | USDT[0.00000411] | | |
| 03107693 | | AVAX[0], BNB[0], ETH[0.00002617], FTT[0], GENE[4.00410478], HT[0], MATIC[0], NFT (288281909771978233/FTX EU - we are here! #66956)[1], NFT (363520193959365576/The Hill by FTX #32025)[1], NFT (425210965461155098/FTX EU - we are here! #66404)[1], NFT (550166786059859383/FTX EU - we are here! #66142)[1], SOL[0], TRX[0], USD[29.25], USDT[0] | | |
| 03107695 | | USD[1.14] | | |
| 03107699 | | AKRO[2], BAO[10], DENT[4], ETHW[.00000204], KIN[4], MATIC[0.15307216], RSR[1], UBXT[2], USD[0.01], USDT[0.00000267] | Yes | |
| 03107701 | | TONCOIN[73], USD[0.00], USDT[.17] | | |
| 03107702 | Contingent | ADA-PERP[0], AUD[3920.23], BTC[0.00002302], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[-2537], LRC-PERP[0], LUNA2[4.60295420], LUNA2_LOCKED[10.74022649], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[-742800000], USD[13897.73], ZIL-PERP[0] | | |
| 03107704 | | USDT[0.04461061] | | |
| 03107708 | | USDT[0] | | |
| 03107709 | | TRYB-PERP[0], USD[0.11] | | |
| 03107712 | | USDT[0] | | |
| 03107719 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03107720 | | NFT (334357134979595982/FTX EU - we are here! #117132)[1], NFT (340205165134877804/FTX EU - we are here! #116763)[1], NFT (366229386460417398/FTX EU - we are here! #116988)[1], TRX[0.00002400], USDT[0] | | |
| 03107726 | | ETH[2.11711183], ETHW[2.51711183], FTT[1616.73836670], UNI[0], USD[13000.00], USDT[0.00000001] | | |
| 03107727 | | TONCOIN[3], USD[0] | | |
| 03107728 | | DOGE[0], USDT[0] | | |
| 03107731 | | AVAX[0.00058712], FTT[0], USD[0.00], USDT[0] | | |
| 03107732 | | ATLAS[2419.5402], SHIB[6698727], USD[0.35], USDT[0.00695001] | | |
| 03107756 | | NFT (288710915621492511/FTX EU - we are here! #8917)[1], NFT (306709696234076656/FTX EU - we are here! #8983)[1], NFT (358490324695979181/FTX EU - we are here! #9056)[1] | | |
| 03107758 | | BNB[0.00056236], BTC[0.00003751], BTC-PERP[0], ETH[0.00024792], ETH-PERP[0], ETHW[0.00024779], GMT[.696], GMT-PERP[0], HKD[0.00], LDO-PERP[0], OP-PERP[0], SOL[0.01311873], USD[0.00], USDT[0] | | |
| 03107760 | | MATIC[0], NFT (354313088982749487/FTX Crypto Cup 2022 Key #16676)[1], TRX[0], USDT[0] | | |
| 03107763 | Contingent | BTC[0], FTT[15.16939192], LUNA2[0.87564430], LUNA2_LOCKED[2.04317003], LUNC[190673.39], SLP[8230], USD[0.64], USDT[0.00000473] | | |
| 03107768 | | USD[0.00], USDT[0] | | |
| 03107769 | | USDT[9] | | |
| 03107773 | | USD[25.00] | | |
| 03107776 | | AVAX[0.00000879], USD[0.04], USDT[0] | | |
| 03107778 | | USDT[.51996971], XRP[.5] | | |
| 03107779 | | USD[0.00] | | |
| 03107784 | Contingent | ADABULL[.29294075], ATOM-PERP[0], AVAX[.57518125], AXS[.65483382], BNB[.1163574], BTC[.00563612], DOT-PERP[0], ENJ[26.62992689], ETH[.06812847], ETHW[.06812847], FTT[2.28889637], LTC[.2091856], LUNC-PERP[0], MATIC[28.61481107], SOL[1.25161934], SRM[8.14596117], SRM_LOCKED[.00313283], THETA-0325[0], USD[0.18], USDT[14.85630939], XMR-PERP[0], YFI-PERP[0] | | |
| 03107792 | | AVAX[0], NFT (288850295467738396/FTX EU - we are here! #90669)[1], NFT (342560064327112383/FTX EU - we are here! #90556)[1], NFT (494220112401164919/FTX EU - we are here! #90551)[1], USD[0.00], USDT[0] | | |
| 03107794 | | APT[.00000245B], AVAX[0], BNB[0.00000004], BTC[0], DOGE[0], GST-0930[0], GST-PERP[0], LTC[0], SOL[0.00017112], TRX[0.05387000], USD[0.00], USDT[0.00699300] | | |
| 03107795 | | APT[0.00081446], BNB[0.00003612], ETH[0], GENE[.00000001], MATIC[0.00853198], SOL[0], TRX[0.00148025], USD[0.04], USDT[0] | | |
| 03107797 | | AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0.90946999], NFT (299886059398362705/FTX EU - we are here! #27241)[1], NFT (519709226725044363/FTX EU - we are here! #27169)[1], NFT (545377058368216230/FTX EU - we are here! #27010)[1], SOL[0], TRX[0.00001300], USD[0.02], USDT[0] | | |
| 03107800 | Contingent | BTC[0.05162763], BTC-PERP[0], ETH[.00002865], ETH-PERP[0], ETHW[.00002865], EUR[0.00], FTT[.08323311], GRT-PERP[0], LOOKS[.35419], LUNA2[0.00342700], LUNA2_LOCKED[0.00799635], LUNC[746.2381878], SOL[0.25785527], STG[.83929], USD[0.42], USDT[0.13642506] | | |
| 03107803 | | BTC[0.01559703], TONCOIN[123.53940085], USD[3.19] | | |
| 03107805 | | NFT (551669876710398301/FTX EU - we are here! #150570)[1] | | |
| 03107806 | | APE[0], ETH[0], NFT (481231054570337352/FTX EU - we are here! #157024)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03107808 | | BAO[3], ETH[.00000045], ETHW[.00000045], TRX[.000348], USD[0.00], USDT[0.78797822] | | |
| 03107809 | Contingent | ATOM[19.35065814], AVAX[4.97611653], BNB[.22414718], BTC[0.64678531], CRO[718.2278739], CRV[12.57751355], DOT[13.96839164], ETHW[.00000046], EUR[0.00], FTM[328.47967365], FTT[4.01493271], GALA[1783.34564931], IMX[126.12261578], LUNA2[0.42540543], LUNA2_LOCKED[0.98019961], LUNC[1.35451742], MATIC[144.4398879], SPELL[1145.47971569], STETH[1.84038713], STSOL[4.91047251], SUSHI[1.57218866], USD[394.74], USDT[0] | Yes | |
| 03107810 | | TONCOIN[211.19854], USD[0.00] | | |
| 03107811 | | ATLAS[874.95237636], USDT[0] | | |
| 03107813 | | AKRO[5], AVAX[.00004748], BAO[10], BCH[0.00000093], BNB[0.00000176], BTC[.00000001], CRO[.0011272], DENT[2], DOGE[0.00358365], DOT[.00042042], EUR[0.00], FTM[0.00033097], KIN[26], LTC[.00000838], MATH[1], SOL[.00002882], SUN[.00682945], TRX[3], UBXT[7], UNI[.00018128], USD[0.00], YFI[.00000001] | Yes | |
| 03107815 | | ATOM-PERP[0], POLIS-PERP[0], TRX[.00078], USD[0.00], USDT[2.58649688] | Yes | |
| 03107819 | | AVAX[0], BNB[0], ETH[0.00000001], HT[0], MATIC[0.00000001], SOL[0], TRX[27.83581542], USD[0.00], USDT[0] | | |
| 03107823 | | ETH[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03107827 | Contingent | ALGO[.30553892], ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], LUNA2[0.15454335], LUNA2_LOCKED[0.36060115], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.04], USDT[0], XRP[0.17765200] | | |
| 03107837 | | 0 | | |
| 03107838 | | USD[0.01] | | |
| 03107839 | | AVAX[44.891469], BTC[.0804], EUR[0.00], FTT[35.70088167], SOL[27.9446895], USD[0.00] | | |
| 03107842 | | CRO[56.96058784], SUSHI[6.8162172], USD[0.00], USDT[0] | | |
| 03107843 | | USD[0.00] | | |
| 03107844 | | AKRO[2], BAO[9], DENT[3], ETH[0.09275546], KIN[2], RSR[2], TRX[1.000024], UBXT[2], USD[0.00], USDT[0.00000942] | Yes | |
| 03107845 | | BTC[0.00000967], USD[0.00] | | |
| 03107851 | Contingent | AUD[0.00], BTC[0.00010127], ETH[.04417229], ETHW[.0314893], LUNA2[0.12104314], LUNA2_LOCKED[0.28243400], LUNC[26357.4], TRX[.000284], USD[200.02], USDT[282.00547957] | | |
| 03107852 | | APT[0], AVAX[0], BNB[0], ETH[0], GENE[0], MATIC[0], SAND-PERP[0], SOL[0], TRX[0.00003700], USD[27.81], USDT[0] | | |
| 03107856 | | BNB[0], SOL[0], USD[0.00] | | |
| 03107861 | Contingent | LUNA2[1.07761844], LUNA2_LOCKED[2.51444304], LUNC[100], RUNE[76.7], SOL[5], USD[359.84], USDT[.01508609] | | |
| 03107863 | | AVAX[0], EUR[0.00] | | |
| 03107864 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00008789], LUNA2_LOCKED[0.00020509], LUNC[19.1398852], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[-9.14], USDT[25.76990992], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03107865 | | USD[0.01] | | |
| 03107867 | | ATLAS[669.3031019] | | |
| 03107869 | | CHF[0.00], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03107873 | | BNB[0], SOL[0], TRX[.008501], USD[0.00] | | |
| 03107874 | | BAO[6], EUR[1574.31], SOL[.00003688] | Yes | |
| 03107875 | | ETH[.00022663], ETHW[.00022663], TONCOIN[.06], USD[0.00] | | |
| 03107886 | | TRX[0], USD[0.00], USDT[0.00551661] | | |
| 03107887 | | TONCOIN[91.44], USD[0.00] | | |
| 03107893 | | BNB[0] | | |
| 03107895 | | FTT[0.08929344] | | |
| 03107898 | | TRX[.000001], USDT[0.09925908] | | |
| 03107901 | | USD[25.00] | | |
| 03107902 | | SOL[3.86055262], USD[0.00] | | |
| 03107905 | | USDT[1.52492185] | | |
| 03107910 | | AVAX[0.00057388], USDT[28.58944395] | | |
| 03107911 | | TRX[.185136], USD[0.08], USDT[0] | | |
| 03107913 | | BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], THETA-PERP[0], USD[-3.57], USDT[37.88] | | |
| 03107916 | | ATLAS[4770], USD[0.72] | | |
| 03107917 | | USD[25.00] | | |
| 03107919 | | BTC[0.22754759], BTC-PERP[.6525], USD[-12138.51] | | |
| 03107924 | | USDT[0] | | |
| 03107925 | | USD[0.01] | Yes | |
| 03107926 | Contingent | AVAX[4.02504794], BAO[2], DENT[1], GRT-PERP[0], KIN[1], LUNA2[0.00491089], LUNA2_LOCKED[0.01145876], LUNC[1069.35859871], SHIB[360322.17041119], SOL[2.4980773], SPELL-PERP[0], USD[0.00], XRP[300.74512667] | | |
| 03107927 | | BTC[0.02669492], ETH[.57289113], ETHW[.57289113], USD[0.62] | | |
| 03107932 | | ATOM-PERP[0], AVAX[0.00007814], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.44], USDT[0.58089643] | | |
| 03107934 | | NFT (342235477876032577/FTX EU - we are here! #183588)[1], NFT (396124894846088165/FTX EU - we are here! #183516)[1], NFT (467622078525886859/FTX EU - we are here! #183623)[1], SOL[0] | | |
| 03107935 | | BNB[0], ETH[0], FTT[0], HT[0], MATIC[0], SOL[0], TRX[.000035], USD[0.00], USDT[0] | | |
| 03107937 | | ETH[.00000001], GENE[0], NFT (290139661371835202/Happy Astronauts 309)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03107942 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03107946 | | TRX[.002331], USD[0.11], USDT[0] | | |
| 03107947 | | AKRO[1], BAO[1], DENT[1], USD[0.00003089] | | |
| 03107948 | | AVAX[0], SOL[0], USDT[0.00000003] | | |
| 03107950 | Contingent | BNB[.00161965], LUNA2[0.00044105], LUNA2_LOCKED[0.00102912], LUNC[96.04], TONCOIN[.08899999], USD[0.00], USDT[0.00000080] | | |
| 03107958 | | USDT[0.00002017] | | |
| 03107959 | | AVAX[0.00057142], USDT[18.2092103] | | |
| 03107960 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX[.9998], USD[0.09], USDT[447.53580608] | | |
| 03107962 | | BTC[.00007408], USDT[0] | | |
| 03107968 | | AKRO[1], BTC[.01126136], EUR[0.00], UBXT[1] | Yes | |
| 03107969 | | AVAX[0.00001797], ETH[0], MATIC[.0004228], SAND[.00015919], SOL[0], TRX[0.01122500], USD[0.01], USDT[0] | | |
| 03107974 | | ETH[0], USD[0.00] | | |
| 03107975 | | BNB[0.00096343], HT[.00000507] | | |
| 03107980 | | ATLAS[520], USD[0.45], USDT[.004595] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03107984 | | BTC[0], USD[0.00], USDT[0] | | |
| 03107987 | | ETH[.00000416], ETHW[.00000416] | Yes | |
| 03107994 | | APE[0.05470574], EUR[0.01], USD[0.00] | | |
| 03107996 | | DOGEBULL[12.959448], ETHBEAR[44991000], ETHBULL[.043], THETABULL[15], USD[0.08], USDT[0.00590509], XRPBULL[11800] | | |
| 03107998 | | NFT (343794369040899980/FTX EU - we are here! #30360)[1], NFT (436603846810882192/FTX EU - we are here! #77829)[1], NFT (475682080712004059/FTX EU - we are here! #30444)[1] | | |
| 03107999 | | AVAX[0] | | |
| 03108001 | | BTC[0.17526669], BTC-PERP[.0705], ETH[2.14659207], ETHW[2.14659207], SOL[13.3788828], USD[-3137.55] | | |
| 03108005 | | CRV[23.9862], FTT[0.39685338], LINK[7.19622], STEP[1724.97296], USD[74.13], XRP[588.073926] | | |
| 03108008 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[52.00], EURT[3766], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX.000041], TRX-PERP[0], USD[-929.34], USDT[154.38910059], XMR-PERP[0], XRP-PERP[0] | | |
| 03108009 | | 1INCH-PERP[0], ALGOBULL[85300], APE-PERP[0], BTC-MOVE-0110[0], BTC-MOVE-0115[0], BTC-MOVE-WK-0107[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC[0.00000001], LUNC-PERP[-0.00000001], MATICBEAR2021[800], NEAR-PERP[0], NIO-20211231[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXPBEAR[3300000], SXP-PERP[0], THETA-20211231[0], TRU-PERP[0], USD[-0.03], USDT[0.00000001], USTC-PERP[0], WSB-0325[0], YFII-PERP[0] | | |
| 03108011 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00290229], BTC-PERP[.0016], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], USD[-36.80] | | |
| 03108014 | | AVAX[0], USDT[0] | | |
| 03108016 | | TONCOIN[.0140593], USD[0.00] | | |
| 03108017 | | NFT (561817305245306181/FTX EU - we are here! #125203)[1], NFT (562013350641340796/FTX EU - we are here! #124461)[1], TRX[0] | | |
| 03108018 | | NFT (519762514992835356/FTX EU - we are here! #162816)[1] | | |
| 03108021 | | TRX[.30006], USD[0.01], USDT[0.34644305] | | |
| 03108022 | | AVAX[.0003607], EUR[0.00], FTT[0], NFT (338555954289434664/FTX EU - we are here! #30818)[1], NFT (364569100479388107/The Hill by FTX #25086)[1], NFT (401577095476568651/FTX EU - we are here! #31042)[1], NFT (443372947761965551/FTX Crypto Cup 2022 Key #9912)[1], NFT (473988462723278144/FTX EU - we are here! #31005)[1], TRX[.000006], TRY[0.00], USD[0.01], USDT[83.13000001] | Yes | |
| 03108024 | | BNB[0.00932650], USD[0.00], USDT[80.81501180] | | |
| 03108030 | | ETH[0], USD[0.00] | | |
| 03108035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.077303], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00058550], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.03100000], ETH-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0.09045722], REN[0.00000001], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001554], UNI-PERP[0], USD[0.96], USDT[0.62548470], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03108037 | Contingent | DOGEBULL[27.01], ETHBEAR[20999800], LUNA2[0.20698129], LUNA2_LOCKED[0.48295636], LUNC[45070.613574], THETABULL[160], USD[0.00], USDT[0], XRPBULL[39000] | | |
| 03108039 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[-0.00078045] | | |
| 03108040 | | MATIC[36.18649008], NFT (290491165153888846/FTX EU - we are here! #162478)[1], NFT (338233636770598116/FTX Crypto Cup 2022 Key #4918)[1], NFT (509674882724851863/FTX EU - we are here! #162571)[1], NFT (529059428756739414/FTX EU - we are here! #198264)[1], TRX[.001554], USDT[5.66348] | | |
| 03108044 | | USD[0.00] | | |
| 03108045 | | APT[0], BNB[0], ETH[0], GMT[0], MATIC[0], SOL[0], TRX[.000042], USDT[0.00000018] | | |
| 03108046 | Contingent | BNB[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.00665202], LUNA2_LOCKED[0.01386613], LUNC[0.01386613], MATIC[0], USD[0.29], USDT[0], USTC[0.94161680] | | |
| 03108048 | | AVAX[0.00057094] | | |
| 03108050 | | TRX[.000063], USDT[0] | | |
| 03108051 | | STEP[1143.6], TRX[.3849], USD[0.01] | | |
| 03108059 | | ETH[.01055994], ETHW[.01055994], NFT (288433058755879721/Belgium Ticket Stub #1111)[1], NFT (351718530968882896/Ballpark Bobblers 2022 - ID: D79D5AEC)[1], NFT (355494138636131683/Singapore Ticket Stub #1145)[1], NFT (397217059759795966/France Ticket Stub #1025)[1], NFT (435618739833738786/Monza Ticket Stub #694)[1], NFT (454454859424601097/Austin Ticket Stub #1589)[1], NFT (530209402002977561/Monaco Ticket Stub #10)[1], NFT (534750621267272276/Japan Ticket Stub #1227)[1], NFT (542472410466349153/Mexico Ticket Stub #69)[1], NFT (552719085950949607/Austria Ticket Stub #182)[1], NFT (561194516163730592/Hungary Ticket Stub #954)[1], SOL[.08], USD[30.56] | | |
| 03108062 | | AKRO[1], DENT[1], EUR[0.00], KIN[3], MATIC[0.00290319], TRX[1], UBXT[4], USDT[0.35914999] | Yes | |
| 03108067 | Contingent | ETH[.00000001], ETHW[0], FTT[123.33733933], LUNA2[0.72779134], LUNC[158476.65], TRX[.00000001], USD[0.01], USDT[0.00000001] | Yes | |
| 03108069 | Contingent | LUNA2[0.00734734], LUNA2_LOCKED[0.01714380], LUNC[1599.9], TRX[.977], USDT[0.01423322], XRP[4] | | |
| 03108075 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000020] | | |
| 03108077 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03108078 | | ATLAS[8799.896], USD[0.16], USDT[0] | | |
| 03108083 | | BAO[1], TRX[.000777], USDT[0] | | |
| 03108084 | | NFT (295425326129389098/FTX EU - we are here! #255055)[1], NFT (382727193686068007/FTX EU - we are here! #255178)[1], NFT (489783495584986844/FTX EU - we are here! #255085)[1] | | |
| 03108091 | | ATLAS[57711.184], USD[0.36], USDT[0.00000001] | | |
| 03108092 | | AVAX[0.00057167] | | |
| 03108095 | | BTC[0.00420000], USD[0.00] | | |
| 03108102 | | AVAX[0], BNB[0], ETH[0], NFT (410735836014693236/FTX EU - we are here! #16300)[1], NFT (416191559488823187/FTX EU - we are here! #16625)[1], NFT (526100022268444686/FTX EU - we are here! #16131)[1], SAND[0], SOL[0], TRX[0.00001800], USD[19.06] | | |
| 03108103 | | BTC[0], ENJ[0], RAY[0], SOL[0] | | |
| 03108104 | | USD[25.00] | | |
| 03108109 | | IMX[21.52661286], KIN[1], USD[0.01] | | |
| 03108110 | | BNB[0], SOL[0.00000077], TRX[.000001] | | |
| 03108112 | | BNB[0], BTC[0] | | |
| 03108116 | | BNB[.00791743], USDT[1.94839794] | | |
| 03108117 | | OXY[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 03108119 | | AKRO[1], BAO[3], DENT[1], KIN[1], USD[0.00], USDT[0.00001194] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03108122 | | ETH[0], USD[0.00] | | |
| 03108123 | | USD[25.00] | | |
| 03108127 | | AVAX[0], BNB[.00000001], GALA[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03108132 | | USDT[0] | | |
| 03108137 | | TONCOIN[.01], USD[0.00], USDT[0] | | |
| 03108140 | | BOBA[10.04039822], BOBA-PERP[0], CRO[60.25551374], ETH[.0709858], ETHW[.0709858], EUR[1.91], GRT[60.9878], LRC[42.2168246], USD[0.45], XRP[37.64944967] | | |
| 03108143 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.95] | | |
| 03108147 | Contingent | BNB[0], BRZ[9.23384287], ETH[.0009649], ETHW[.0009649], FTT[0.08551846], GALA[19.5608], LUNA2[1.83375912], LUNA2_LOCKED[4.27877129], POLIS[.050506], USD[0.00], USDT[0.10380433] | | |
| 03108149 | | USD[1.64] | | |
| 03108158 | | HT[.03486436], USD[0.00] | | |
| 03108165 | | AVAX[0.00057180] | | |
| 03108174 | | BNB[0], BTC[0], NFT (471897086861824978/The Hill by FTX #24817)[1], SOL[.00000001], TRX[0.20002500], USD[59.39], USDT[17.10589028], XRP[0] | | |
| 03108175 | | USD[26.46] | Yes | |
| 03108184 | | BNB[0], MATIC[.00000001], TRX[.716921], USD[0.00] | | |
| 03108191 | | AAVE[-0.15372785], AVAX-PERP[0], BTC[-0.00217116], ETH[-0.02839840], ETHW[-0.02821989], USD[118.04], VET-PERP[0] | | |
| 03108194 | | BIT[180.96561], USD[1.06], USDT[0.00000001] | | |
| 03108205 | | BAO[1], DENT[1], ETH[.00050189], ETHW[.00050189], NFT (298104383782867406/FTX EU - we are here! #17026)[1], NFT (423097563561974191/FTX EU - we are here! #16707)[1], NFT (482503668938264273/FTX EU - we are here! #16910)[1], UBXT[1], USD[0.00], USDT[.80412836] | Yes | |
| 03108207 | | SOL[0], TRX[0], USD[0.00] | | |
| 03108209 | | SUSHI[171.55221637], USDT[83.73473] | | |
| 03108211 | | AVAX[0.00057107] | | |
| 03108212 | | BTC-PERP[0], USD[0.90], WAVES-PERP[0] | | |
| 03108215 | | USD[0.14], USDT[0] | | |
| 03108218 | | AVAX[0], USDT[0] | | |
| 03108223 | | AVAX[0], EUR[0.00] | | |
| 03108225 | | USD[0.00] | | |
| 03108234 | Contingent | LUNA2[0.44288780], LUNA2_LOCKED[1.03340487], TRX[.000003], USDT[0.35963357] | | |
| 03108241 | | ATLAS[0], CRO[0], DENT[1], ETH[0], EUR[0.00], FTM[0], GMT[0.00006387], KSHIB[0], MANA[0], MATIC[0], MBS[0], SHIB[846552.90066852], UBXT[1], USDT[0], XRP[0] | Yes | |
| 03108244 | | BNB[.00844059], ETH[0], ETHW[0.10130574], GMT[0], MATIC[.06231762], SOL[2.50709413], TRX[.011387], USD[1.22], USD[208.13237968], XRP[0] | | |
| 03108247 | | AUD[0.00] | Yes | |
| 03108251 | | AVAX[0.00057113] | | |
| 03108252 | | BTC[.181136], DOGE[1513.742331], ETH[2.15890191], ETHW[2.15890191] | | |
| 03108254 | | BNB[0], BTC[0], EUR[0.01], TRX[0.00001200], USD[1.70], USDT[0.00000001] | | |
| 03108264 | | AVAX[0.0000001], TRX[0], USD[0.01], USDT[0] | | |
| 03108268 | | ETHW[.02504985], USD[2.00], USDT[0] | | |
| 03108270 | | ETH[.2179564], ETHW[.2179564], EUR[91.80] | | |
| 03108273 | | STARS[4], UMEE[830], USD[0.68], USDT[0] | | |
| 03108274 | | ETH[1.470867], ETH-PERP[0], ETHW[.000867], SOL[.00601], USD[28.78] | | |
| 03108276 | | AVAX[.00000021], BNB[.00000002], FTM[.54902479], USD[0.55], USDT[0] | | |
| 03108278 | | AVAX-20211231[0], CEL[.014082], DOGE[1211], ENS[2.62], ETH-0325[0], ETH-0930[0], ETH-20211231[0], GST-0930[0], GST-PERP[0], HT-PERP[0], LOOKS[.36882], LUNC-PERP[0], NEAR-PERP[0], REAL[.093958], USD[318.49], USDT[1907.00345201], USTC-PERP[0] | | |
| 03108282 | | ATLAS[1334.39574957], USD[0.00] | | |
| 03108286 | | USD[0.00] | | |
| 03108288 | | BNB[0], CRO[0], ETH[0], FTM[0], GENE[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03108293 | | AVAX[0.00058749] | | |
| 03108298 | | APT[0.31767825], ATOM[0], AVAX[0.00000001], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], GALA[0], HT[0], MATIC[0], SOL[0], TRX[0.00000900], USD[0.00], USDT[0.00000001], WRX[0] | | |
| 03108299 | | BTC[.00073449], BTC-PERP[0], USD[1.72] | | |
| 03108303 | | FTT[25], USD[3.68], USDT[599.00250305] | | |
| 03108309 | | SAND[.99981], USD[1.92] | | |
| 03108310 | | ALGO[.005177], TRX[6.76081], USDT[0.26965080] | | |
| 03108315 | | USD[0.00], USDT[-0.00001583] | | |
| 03108316 | | FTT[.0285356] | | |
| 03108320 | | USD[0.00] | | |
| 03108324 | | APT[0], AVAX[0], BNB[0], ETH[0], GST[0], MATIC[0], SOL[0], TRX[0.00001900], USDT[0] | | |
| 03108328 | | NFT (299011840343079766/FTX EU - we are here! #185725)[1], NFT (316765838021217150/FTX EU - we are here! #187839)[1], USDT[1.47162231] | | |
| 03108329 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000307], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03108330 | Contingent | AAPL[0.00838180], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[0], ATOM[0], ATOM-PERP[0], AXS[0.02280482], BCH[0], BNB[0.00016480], BTC[0.00024894], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00013400], ETHW[0.00013327], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.28628037], FTT-PERP[0], RSR-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00403598], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01415862], LUNA2_LOCKED[0.03303679], LUNC[0.00561103], LUNC-PERP[0], MANA-PERP[0], MATIC[0.26804719], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], RAY-PERP[0], REN[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.08081990], SOL-PERP[0], SPELL-PERP[0], SRM[0.62746361], SRM_LOCKED[0.0991349], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[19.85307659], TRX-PERP[0], USD[-5.85], USDT[3.51750224], USO[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XAUT[0.00126159], XRP[2.41071719], XRP-PERP[0], ZIL-PERP[0] | | ETH[.000132], SOL[.000596], TRX[17.679834], XRP[2.346557] |
| 03108331 | | ETH[3.02551829], ETHW[3.09907965], FTT[25.01271552] | | ETH[3.002243] |
| 03108332 | | USDT[10.93133851] | | |
| 03108333 | | NFT (483495488593348801/FTX EU - we are here! #35116)[1], NFT (523749657068108242/FTX EU - we are here! #34935)[1], NFT (550693092285556703/FTX EU - we are here! #35232)[1], USD[0.01] | | |
| 03108335 | | BEAR[811], FTT[0.02508085], USD[48.64] | | |
| 03108336 | | JASMY-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03108338 | | USDT[0.00001672] | | |
| 03108340 | | USDT[.1] | | |
| 03108341 | | BNB[.00577008], ETH[.005], FTT[25.4950026], USDT[578.93677616] | | |
| 03108343 | | ATLAS[487.36220939], USD[0.00] | | |
| 03108344 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0310[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-1230[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[508.55187296], FTT-PERP[0], GALA-PERP[0], GRT-1230[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[78.62], USDT[0.00369806], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03108346 | | AVAX[0.00152739], USDT[0.09280782] | | |
| 03108351 | | BTC[0.00000703], USD[8.42], USDT[0.00946466], XRP[.65] | | |
| 03108353 | Contingent, Disputed | AKRO[1], BAO[1], BTC[0], DENT[2], KIN[1], RSR[1], UBXT[2], USD[0.00], USDT[0] | | |
| 03108359 | | 0 | | |
| 03108362 | | EUR[0.00], USD[0.00] | | |
| 03108363 | | AVAX[0.00058770] | | |
| 03108368 | | EUR[.65], USDT[0.03288597] | | |
| 03108375 | Contingent, Disputed | BNB[0], ETH[0], NFT (396786804547458732/FTX EU - we are here! #246653)[1], NFT (524335876603884488/FTX EU - we are here! #246740)[1], TRX[0], USDT[12.04597240] | | |
| 03108376 | | BNB[.0000314], BTC[.00000005], USD[0.00], USDT[0] | | |
| 03108378 | | BNB[0], ETH[0.00060788], ETHW[0.00060788], NFT (405828265543517544/The Hill by FTX #9100)[1], SOL[0], TRX[.935019], USD[0.00], USDT[0] | | |
| 03108382 | | EUR[0.00], IOTA-PERP[1288], USD[61.71] | | |
| 03108386 | | APE-PERP[0], AVAX-PERP[0], ENS-PERP[0], FTM[.47488713], FTM-PERP[0], GST-PERP[0], LINK-PERP[0], SOL[76], USD[2039.96], USD[0], WAVES-PERP[0] | | |
| 03108389 | | AVAX[1.32191797] | | |
| 03108395 | | FTT[1.87585036], USDT[0] | | |
| 03108397 | | BAO[1], SGD[1.33], TRX[.000065], USDT[538.92940200] | | |
| 03108398 | | AKRO[1], BAO[4], BCH[.00136], DENT[2], ETH[0], KIN[11], MANA[0.20524095], MATIC[1], NFT (533744742606619621/The Hill by FTX #22023)[1], RSR[3], TRX[2.000011], UBXT[1], UMEE[0], USDT[15.89937094] | | |
| 03108400 | | USD[0.89] | | |
| 03108402 | Contingent | LUNA2[0.00035674], LUNA2_LOCKED[0.00083241], LUNC[77.682588], PORT[.09878], USD[0.08], USDT[.004326] | | |
| 03108406 | | USD[0.00], USDT[0] | | |
| 03108408 | | ATLAS[0], FTT[0], USD[0.00], USDT[0] | | |
| 03108411 | | USD[11.70] | | |
| 03108414 | | BNB[0], ETH[0], SOL[0], TRX[.755701], USD[0.00], USDT[0.38555741] | | |
| 03108417 | | BNB[0.00000001], BTC[0], TRX[0], USD[0.00] | | |
| 03108425 | | APT[.71593579], BAO[1], USD[0.00] | Yes | |
| 03108426 | | OXY[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 03108427 | | AVAX[0], ETH[0], NEAR[0], SOL[0], USD[0.00], USDT[1.35286895] | | |
| 03108428 | | BTC[0], BTC-PERP[0], CRO[224.88804438], ICP-PERP[17.44], RUNE[0], RUNE-PERP[0], USD[25.80] | | |
| 03108430 | | BAO[1], DENT[1], TONCOIN[10.88667944], TRX[.000047], USD[0.00], USDT[0] | | |
| 03108431 | | FTT[0.02874560], MATIC[0], MATIC-PERP[0], PAXGBULL[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00008796], XRPBULL[0.00000008] | | |
| 03108433 | | BNB[0], TRX[0] | | |
| 03108435 | | USD[25.00] | | |
| 03108438 | | BAO[1], FTT[.00143116], USDT[0.00078532] | Yes | |
| 03108442 | | FTT[.07616], USDT[0] | | |
| 03108443 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03108444 | | ALGOBULL[1053000.61341805], BNB[0.00000001], COMPBULL[653.59477267], DOGEBULL[13890.81816919], ETHBULL[3.08379631], GRTBULL[422.69089249], KNCBULL[3331.35066041], LTCBULL[49.20566668], SUSHIBULL[1308916.4829461], SXPBULL[24230.59887021], TOMOBULL[247287.51917505], USD[0.00], USDT[0.00000001], ZECBULL[20397115] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03108447 | | AURY[3.9992], MATIC[76.46290523], USD[0.08], USDT[0.00000001] | | |
| 03108455 | | USD[25.00] | | |
| 03108458 | | AVAX[0.00058778] | | |
| 03108465 | | USD[0.00], USDT[0] | | |
| 03108467 | | BTC[0], FTT[0.00792187], LTC[.00182], USD[0.00] | Yes | |
| 03108480 | Contingent | AKRO[1205.9129207], ALGO[24.17558753], ALICE[2.66525406], AMC[13.34646557], ANC[376.57110903], APE[1.17992749], APT[1.29689657], ATLAS[5712.36892531], ATOM[1.20393361], AUD[0.00], AVAX[1.10649222], BAO[17], BTT[33942220.50814221], CEL[16.06555225], CQT[120.55527454], DENT[86481.51093377], DFL[5269.67253026], DOGE[.0096707], DOT[9.25341639], EDEN[67.44626465], EMB[338.36245055], ENJ[23.49011533], ENS[2.19124792], ETH[.01228424], ETHW[5.2669654], FIDA[.35240304], FTM[631.26780815], GALA[3065.83464718], GARI[102.09139478], GRT[208.85268363], GST[2.09880985], KIN[6], LINA[1215.17817794], LUA[1825.07393675], LUNA2[0.00009447], LUNA2_LOCKED[0.00022044], LUNC[20.57216273], MANA[11.28869515], MATIC[24.43068381], MTA[188.85151188], PSY[326.9255299], RAMP[.02043976], REEF[20064.95235292], RNDR[26.41662882], RSR[1085.60335581], RUNE[3.26298111], SHIB[2551276.3080744], SKL[402.96554842], SLND[11.94091907], SLP[16091.17525566], SLRS[327.14777696], SOS[114827267.39366482], SPELL[41035.9781324], STEP[274.00366111], STMX[927.10131285], STORJ[12.34981125], SUN[1353.4634154], TRX[4453.56838122], UBXT[1313.80747337], USD[0.00], USDT[17.9320932], USTC[0], WNDR[5.31814399], XRP[7335.15897284] | Yes | |
| 03108485 | | APE-PERP[1], BTC-PERP[0], DOGE-PERP[0], ETH[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03108489 | | BAO[1], BAT[2.01337582], BTC[.24863617], DENT[1], HOLY[1.06751267], UBXT[1], USD[0.74], USDT[0.41626090] | Yes | |
| 03108491 | | TRX[.000004], USD[5.48], USDT[0.00000001] | | |
| 03108497 | | ADA-0325[0], CAD[2.00], CRO[7366.2848042], DOT[16.3], USD[0.32] | | |
| 03108501 | | SUSHI[13.25949365], USDT[69.96079303] | | |
| 03108504 | | NFT (293942920076863513/FTX EU - we are here! #13212)[1], NFT (498229156776909741/FTX EU - we are here! #13301)[1], NFT (555492956930838034/FTX EU - we are here! #13093)[1] | | |
| 03108512 | | 0 | | |
| 03108514 | Contingent | BNB[.00997], BTC[0.02358783], ETH[.024995], ETHW[.024995], FTT[3.75577368], LUNA2[0.02973851], LUNA2_LOCKED[0.06938986], USD[0.00], USDT[0.00018913] | | |
| 03108515 | | AVAX[0.26298797], USDT[0] | | |
| 03108518 | | LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03108519 | | USDT[0.00003436] | | |
| 03108520 | | AVAX[0], ETH[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03108521 | | AVAX[0], SOL[0], TRX[0] | | |
| 03108522 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], SOL[.1], USD[0.99], USDT[0], XRP[5.99388263] | | |
| 03108523 | | TONCOIN[.01], USD[0.00] | | |
| 03108524 | | TONCOIN[10.6] | | |
| 03108526 | | BNB[.00000001], USD[2.64], USDT[0] | | |
| 03108532 | Contingent | LUNA2[47.36546808], LUNA2_LOCKED[110.5194255], LUNC[9813930.39648934], USD[126.34], USDT[0] | | |
| 03108534 | | USD[0.05] | | |
| 03108538 | | BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], KNC-PERP[0], USD[0.21], WAVES-PERP[0] | | |
| 03108546 | Contingent | AAPL[0.00000001], AAVE[0], ABNB[0], ACB[0], ADA-PERP[0], AGLD[32.6], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC[2], ANC-PERP[0], APE[0.00000001], APE-PERP[0], APT-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO[54], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BABA[0.00000001], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[79.39550873], BOBA-PERP[0], BTC[0.00310117], BTC-PERP[0], BTT[1000000], CAKE-PERP[0], CHZ[109.994762], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[7], CRV-PERP[0], DOGE[0.07970331], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[5.1], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[.7], ETC-PERP[0], ETH[0.04504905], ETH-PERP[0], ETHW[0.37605143], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[2.56490012], FTT-PERP[0], GALA[1812], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX[25.66527199], INR-PERP[0], INJ-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[4], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.52823696], LUNA2_LOCKED[1.23255291], LUNC[0], LUNC-PERP[0], MANA[3.9994762], MANA-PERP[0], MASK[3], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[117], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[4], SAND-PERP[0], SCRT-PERP[0], SHIB[1100000.34], SHIB-PERP[0], SLP-PERP[0], SNX[0.03663121], SOL[0.05125370], SOL-PERP[0], SPELL-PERP[0], SQ[0], SRM[21.70552803], SRM_LOCKED[0.01186138], STEP[198], STEP-PERP[0], TAPT[.3], TLRY[0], TRX[0], TRX-PERP[0], TSLA[-0.00000394], TSLAPRE[0], TWTR-0624[0], UNI[0], USD[-91.61], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000011], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03108549 | | USDT[.41] | | |
| 03108552 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[0.00000021], USD[0.48], USDT[0.00000001] | | |
| 03108555 | | NFT (353137730533812815/FTX EU - we are here! #133788)[1], NFT (382944366426986399/FTX EU - we are here! #133615)[1], NFT (409794157072566530/FTX EU - we are here! #133982)[1], NFT (496801144890553893/The Hill by FTX #14664)[1], TRX[.000052], USD[0.00], USDT[1.90032233] | | |
| 03108559 | | TRX[.003228] | | |
| 03108560 | | AVAX[0.00008797], UBXT[1], USD[0.04], USDT[16.12037792] | Yes | |
| 03108566 | | SPELL[3700], USD[1.15] | | |
| 03108567 | | FIDA[16], USD[12.44] | | |
| 03108568 | | AVAX[0], BNB[0], FTM[0], NFT (318238288175497985/FTX EU - we are here! #15279)[1], NFT (355900834771320319/FTX EU - we are here! #15081)[1], NFT (518713196050702709/FTX EU - we are here! #15986)[1], TRX[0], USD[0.00] | | |
| 03108570 | | BTC[.0244905], CRV[54.98955], ETH[.0099981], ETHW[.0099981], SAND[49.9905], USD[407.17], USDT[792.25655177] | | |
| 03108573 | | NFT (543766793965471728/The Hill by FTX #19111)[1] | | |
| 03108575 | | SHIB[90035591.65] | | |
| 03108578 | | AVAX[0], BNB[0], HT[0], MATIC[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 03108579 | | TRX[.00002], USDT[0] | | |
| 03108580 | | AKRO[1], BAO[2], BTC[.0000003], CHZ[1337.9090217], DOGE[967.50114338], XRP[899.85444769], YFI[.00504257] | Yes | |
| 03108586 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], LINC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000963], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03108587 | | OXY[0], SOL[0], SUSHI[0], USD[0.28], USDT[0] | | |
| 03108588 | | BTC[0], ETH[0], USD[0.50], USDT[0] | | |
| 03108590 | | NFT (294462028025456551/FTX EU - we are here! #11249)[1], NFT (360497067049775912/FTX EU - we are here! #11368)[1], NFT (560157633718501543/FTX EU - we are here! #11319)[1] | | |
| 03108591 | | BRZ[.1832751], BTC[0], POLIS-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03108594 | | BNB[1.69570421], BTC[0.00349938], ETH[0.34708849], ETHW[0.22297223], EUR[0.00], FTT[25.5024826], RAY[44.39763691], USD[0.00], USDT[0] | | USD[0.00] |
| 03108595 | | USD[25.00] | | |
| 03108599 | | AVAX[0.00058812] | | |
| 03108602 | | NEAR-PERP[0], TRX[.638368], USD[0.01], USDT[0.78987093] | | |
| 03108611 | | AMD[0], BTC[0.00425344], ETH[0.00384678], ETHW[0], FTT[1.36536779], GMT[0], MATIC[63.39626328], NFT (290053745590984450/FTX EU - we are here! #151769)[1], NFT (317108963151293705/FTX EU - we are here! #151497)[1], NFT (428913703062361194/FTX AU - we are here! #29248)[1], NFT (452534170723117127/FTX AU - we are here! #29593)[1], NFT (482773987097236487/Hungary Ticket Stub #1996)[1], RAY[9.13537912], USDT[182.67304293] | | BTC[.004248], ETH[.003835], MATIC[63.128401], USDT[181.331206] |
| 03108612 | | USD[4.78] | | |
| 03108615 | | USD[0.00], USDT[0.00000001] | | |
| 03108616 | Contingent | AVAX[0], BNB[0], ETH[0], LUNA2[0.00010909], LUNA2_LOCKED[0.00025455], LUNC[23.7554856], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03108619 | | BTC[.0167985], BTC-PERP[0], ETH[0.17698400], ETH-PERP[0], ETHW[.0559912], EUR[0.00], SOL[4.71931000], SOL-PERP[0], USD[1285.54], USDT[0.00001001] | | |
| 03108624 | Contingent | BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.26815951], USD[0.00], USDT[0.00000096] | | |
| 03108625 | | BNB[.0295212], BTC[0.19442385], DOGE[1.14443], ETH[1.00152998], ETHW[1.00152999], FTT[1.08964595], LINK[.288942], SOL[0.29929657], TRX[1.30333], USD[0.00], USDT[-2699.88061893] | | |
| 03108632 | | BNB[0] | | |
| 03108636 | | BTC[0], LTC[-0.00001025], USD[0.00], USDT[0.00000113] | | |
| 03108637 | | BNB[0], ETH[0], TRX[.000015], USD[0.00], USDT[0.00861613] | | |
| 03108640 | | BNB[.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000109] | | |
| 03108645 | | AVAX[0.00058853] | | |
| 03108653 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03108657 | | USDT[0] | | |
| 03108662 | | ETHW[5.45487558], USD[0.00], USDT[.05747043] | | |
| 03108663 | | ATOM[0], AVAX[0], SHIB[665844.63625154], TRX[0], USD[0.19] | | |
| 03108664 | | USD[0.00], USDT[0] | | |
| 03108665 | | USD[0.57], USDT[0] | | |
| 03108667 | | AVAX[0], TRX[0] | | |
| 03108671 | | USD[0.02] | | |
| 03108685 | | AAPL[.08188578], ATLAS[123.92824197], BAO[2], BTC[.00031239], BYND[.0001027], ENJ[5.94089525], ETHE[.42304401], GBP[0.00], GBTC[.39970265], KIN[3], MSTR[.02632157], RSR[1], UBXT[1], USD[0.06] | Yes | |
| 03108688 | | AVAX[0.0030711], GALA[950], MATIC[0.01065817], SAND[80.15271983], SOL[2.67131738], USD[1.20], USDT[0.75199000] | | |
| 03108689 | | DOT[.01523799], FTM[.81502582], NEAR[.0176108], USD[0.07], USDT[.31334259] | | |
| 03108692 | Contingent, Disputed | BTC[.0093], ETH[.22598955], ETHW[.22598955], USDT[3750.65740973] | | |
| 03108697 | | KIN[2], MANA[3.23759007], TRX[1], USDT[40.00000054] | | |
| 03108703 | | KIN[1], NFT (374815611841931484/FTX EU - we are here! #130685)[1], NFT (416442955830791008/The Hill by FTX #14514)[1], NFT (558106890644845060/FTX EU - we are here! #130823)[1], NFT (571851733519228310/FTX EU - we are here! #131042)[1], USD[0.00], USDT[.869906] | | |
| 03108705 | | NFT (320631531505230886/FTX EU - we are here! #21386)[1], NFT (425391300951958967/FTX EU - we are here! #21188)[1] | | |
| 03108709 | | TRX[.000175], USDT[0.30461045] | | |
| 03108710 | | DENT[1], GRT[1], RSR[1], USD[339117.93] | Yes | |
| 03108712 | | USD[0.00], USDT[0] | Yes | |
| 03108720 | | ETH[0], USD[0.00], USDT[0.00121440] | | |
| 03108722 | | AVAX[0], USDT[0] | | |
| 03108725 | | USDT[121.841454] | | |
| 03108732 | | AVAX[0.00058243] | | |
| 03108733 | | APT[0], AVAX[0], BNB[0.00000037], ETH[0], ETHW[0], FTM[0], HT[.0087803], KLAY-PERP[0], MATIC[0], NFT (326133813574278188/FTX EU - we are here! #145422)[1], NFT (425247033815068302/FTX EU - we are here! #144963)[1], NFT (492944187194406755/FTX EU - we are here! #145568)[1], NFT (555697426882663529/FTX Crypto Cup 2022 Key #16426)[1], SLP[0], SOL[0], TRX[81.03835349], USD[0-0.45], USDT[0.46800000] | Yes | |
| 03108734 | Contingent | LTC-PERP[0], LUNA2[0.64413586], LUNA2_LOCKED[1.50298367], LUNC-PERP[0], USD[0.00] | | |
| 03108735 | | TRX[0], USD[0.00] | | |
| 03108737 | | ETH[0], FTT[.09672], NFT (313442008936194012/FTX EU - we are here! #257742)[1], NFT (454931421981430012/FTX EU - we are here! #257761)[1], NFT (496501394076162473/FTX EU - we are here! #257451)[1], USD[0.50], USDT[1.42940333] | | |
| 03108738 | | NFT (424141184966146487/FTX EU - we are here! #41384)[1], NFT (513846273363951657/FTX EU - we are here! #41554)[1], NFT (516635020568351807/FTX EU - we are here! #41467)[1], USD[0.00], USDT[0] | | |
| 03108741 | | ETH[.76085541], ETHW[.76085541], USD[4.58], XRP[.14] | | |
| 03108746 | | NFT (343191033007497216/FTX EU - we are here! #238137)[1], NFT (465881291270320686/FTX EU - we are here! #238147)[1], NFT (520575370495810913/FTX EU - we are here! #238107)[1] | | |
| 03108753 | | USDT[.638] | | |
| 03108763 | | MATIC[2.22752227], USDT[0.00000001] | | |
| 03108764 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL[.0017], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.350228], TRX-PERP[0], USD[0.04], USDT[0.00237900], WAVES-PERP[0], XMR-PERP[0], XPLA[9.148], XRP[.263524], ZRX-PERP[0] | | |
| 03108766 | Contingent, Disputed | BNB[0], MATIC[0], TRX[0] | | |
| 03108768 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[.00001209], ETH-PERP[0], ETHW[.00001209], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[59.70], USDT[0.00007708], WAVES-PERP[0], XRP[.283491], XRP-PERP[0], ZIL-PERP[0] | | |
| 03108773 | | TONCOIN[.22766398], USD[0.00] | | |
| 03108780 | | BAO[1], KIN[1], SAND[3.88124224], USD[0.00], USDT[.4086894] | | |
| 03108782 | | USD[2.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03108783 | | APT[0], BNB[0], ETH[0], TRX[0], USD[0.06], USDT[0.02910409], XRP[0] | | |
| 03108788 | | ETHW[.00012034], TONCOIN[13.30099612], USD[0.04] | | |
| 03108790 | | AVAX[0.00058298] | | |
| 03108791 | | USDT[0] | | |
| 03108792 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.08608717], GAL[0.03376950], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00614496], LUNA2_LOCKED[0.01433826], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[7.27], USDT[0], USTC.86985] | | |
| 03108793 | | USD[0.00], USDT[0] | | |
| 03108806 | | ADABULL[.50759007], BTC[.00869788], ETH[.15693701], ETHW[.15693701], FTT[.65198072], SUSHI[11.22036865], USD[0.00] | | |
| 03108811 | | LTC[.00832206], USD[0.17] | | |
| 03108818 | | USD[150.00] | | |
| 03108822 | | USD[0.55], USDT[0] | | |
| 03108825 | | AVAX[0], BTC-PERP[0], ETH[0.62326618], ETH-PERP[0], ETHW[.002381], FTT[.097131], HT[.09753], LDO-PERP[0], SOL-PERP[0], USD[0.00], USDT[188.15386948] | | |
| 03108828 | | USD[0.00], USDT[0.05114206] | | |
| 03108833 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 03108837 | | USDT[1.52891846] | | |
| 03108840 | | BTC[.00989156], GBP[0.00] | Yes | |
| 03108844 | | NFT (562902237110982485/The Hill by FTX #27442)[1] | | |
| 03108845 | | ATLAS[0], SOL[0] | | |
| 03108846 | Contingent | AVAX[.08514], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005084], ONE-PERP[0], USD[92.55] | | |
| 03108847 | | USD[0.00] | | |
| 03108852 | | AVAX[0], EUR[0.00] | | |
| 03108860 | | ATLAS[722.56784964], USDT[0] | | |
| 03108861 | | BAO[1], GBP[21.31], KIN[2], LTC[1.4239573], MANA[44.9865739], MATIC[193.22216556] | Yes | |
| 03108864 | | USD[0.11] | | |
| 03108869 | Contingent, Disputed | USDT[0] | | |
| 03108874 | | AVAX[0.00058317] | | |
| 03108879 | | LTC[0.36568391], TRX[.000398], USD[0.00], USDT[0.00000025] | | |
| 03108888 | | ETH-PERP[0], EUR[0.01], KIN[1], USD[0.03] | Yes | |
| 03108889 | Contingent | BNB[.00535475], LUNA2[0.00050686], LUNA2_LOCKED[0.00118267], LUNC[110.37], TONCOIN[.03], USD[0.03], USDT[0.00627082] | | |
| 03108905 | | CHR-PERP[0], CRV-PERP[0], EUR[0.00], HBAR-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.02] | | |
| 03108907 | | BAT[0], BNT[0], CHZ[0], DOGE[0], ENJ[0], SHIB[0], TRX[0.17693010], WAVES[0] | | |
| 03108908 | | AVAX[0.00058142] | | |
| 03108909 | | AVAX[0], EUR[0.00] | | |
| 03108914 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 03108916 | Contingent | BTC-PERP[0], LUNA2[0.70424448], LUNA2_LOCKED[1.64323713], LUNC[53350.72], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03108921 | | AVAX[0], ETH[0], TRX[0], USDT[0] | | |
| 03108926 | Contingent | BTC[0], BTC-PERP[0], DOGE[.03922363], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[0], FTT[0.00049772], FTT-PERP[0], LTC[0.00016001], MTA-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY[.00000898], RAY-PERP[0], SECO-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.09870352], SRM_LOCKED[0.00907768], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.17], USDT[0.00000001] | Yes | |
| 03108934 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT[5] | | |
| 03108940 | | FTT[.02362908], HKD[0.00], USD[1.70], USDT[0] | | |
| 03108943 | | TRX[667.3], USD[0.00] | | |
| 03108947 | | BTC[0], ETH[.00052635], ETHW[.00052635], USD[0.00], USDT[0] | | |
| 03108950 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[17.47], XMR-PERP[0], ZRX-PERP[0] | | |
| 03108955 | | DOGE[.00028647], SPELL[175.32474142], USD[0.00], USDT[0] | | |
| 03108956 | | AVAX-PERP[0], ETH-PERP[0], EUR[7.90], LUNC-PERP[0], SRM-PERP[0], USD[-4.84], USO-0325[0], WAVES-PERP[0] | | |
| 03108957 | Contingent | LUNA2[0.50825667], LUNA2_LOCKED[1.18593223], LUNA2-PERP[0], LUNC[110673.96], TONCOIN[128.5], USD[2.73] | | |
| 03108974 | | ETH[0.02377665], ETHW[0.02377665], EUR[0.15], YFI[0] | | |
| 03108979 | | 0 | | |
| 03108980 | | AKRO[1], DENT[1], KIN[1], USD[0.00] | | |
| 03108981 | | AVAX[0], FTT[.00265503], TRX[0], USDT[0.00000033] | | |
| 03108985 | | AVAX[0], BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[13.04177649] | | |
| 03108986 | | TONCOIN[.07] | | |
| 03108990 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03108999 | | RUNE[143.306784] | | |
| 03109001 | | USD[25.00] | | |
| 03109009 | Contingent | BNB[0.00097472], ETH[0.00000002], ETHW[0.00055795], FTT[202.42952126], FTT-PERP[0], OKB[0], SOL[0], SRM[.70685653], SRM_LOCKED[5.36237906], TRX[.000946], USD[6.60], USDT[27.28440554] | | |
| 03109010 | | BTC[0.00363007], DOGE[0], USDT[0.00418880] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03109012 | | POLIS[1.66577827], USD[0.00], USDT[0] | | |
| 03109015 | | USD[0.00] | | |
| 03109018 | Contingent, Disputed | USDT[0.00017830] | | |
| 03109020 | | ETH[0] | | |
| 03109024 | Contingent, Disputed | AVAX-PERP[0], LTCBEAR[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03109026 | | NFT (352064966691268857/FTX EU - we are here! #119258)[1], NFT (530897787677936206/FTX EU - we are here! #119657)[1], NFT (546101167539588322/FTX EU - we are here! #119476)[1] | | |
| 03109031 | | USD[25.00] | | |
| 03109045 | | TONCOIN[.03], USD[0.00] | | |
| 03109049 | | AVAX[0.00058108], TRX[.000001] | | |
| 03109051 | | USD[0.04] | | |
| 03109055 | | APT[0], ETH[0], USD[0.00], USDT[.0000212] | | |
| 03109057 | | ETH-PERP[0], USD[7.02] | | |
| 03109061 | | TLM[39], USD[0.00] | | |
| 03109065 | | USD[33.72], USDT[0] | | |
| 03109078 | | AVAX[0], EUR[0.00] | | |
| 03109079 | | TRX[0] | | |
| 03109080 | | APT[0], USDT[0.00000004] | | |
| 03109082 | | USD[7.57] | | |
| 03109085 | | AVAX[0], ETH[0], NFT (439875029106273510/FTX EU - we are here! #13589)[1], NFT (448378422037983780/FTX EU - we are here! #13723)[1], NFT (454245571418781673/FTX EU - we are here! #13402)[1], TRX[0.00002900], USD[19.06] | | |
| 03109088 | | BAO[2], FTM[6.60010827], SOL[.1466717], USD[0.00] | | |
| 03109089 | | 0 | | |
| 03109092 | | NFT (541394914346158375/The Hill by FTX #33235)[1] | | |
| 03109093 | | SHIB[744.66058089], USD[0.00] | | |
| 03109100 | | 0 | | |
| 03109105 | | USDT[3.85150886] | | |
| 03109111 | | ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00274360], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 03109113 | | BAO[2], FTT[.00004589], HXRO[1], NFT (313418088813681055/FTX EU - we are here! #106800)[1], NFT (319584959435359916/FTX Crypto Cup 2022 Key #698)[1], NFT (339269528085335788/France Ticket Stub #60)[1], NFT (362458322364943762/FTX AU - we are here! #24231)[1], NFT (420568288761048544/Austin Ticket Stub #698)[1], NFT (439261089231659260/FTX AU - we are here! #1035)[1], NFT (449879496442323186/FTX EU - we are here! #106558)[1], NFT (511553164547273659/FTX EU - we are here! #106652)[1], NFT (514069976743262349/The Hill by FTX #1947)[1], NFT (546924023212823504/FTX AU - we are here! #1043)[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03109114 | Contingent | LUNA2[0.87350071], LUNA2_LOCKED[2.03816833], LUNC[190206.619754], USD[0.00], USDT[0.01265136] | | |
| 03109115 | | AVAX[0], ETH[0.00000001], GENE[0], SAND[0], SOL[0], TRX[0], USD[0.00] | | |
| 03109117 | | AVAX[0], ETH[0], ETHW[0.00000001], LTC[.001811], TRX[0.00001300], USDT[0] | | |
| 03109118 | | 0 | | |
| 03109124 | Contingent | LUNA2_LOCKED[76.60902558], USD[0.22], XRP[0] | | |
| 03109125 | | AVAX[0.00068200], USDT[.120994] | | |
| 03109129 | | DOGEBULL[16.79], USD[-110.58], USDT[121] | | |
| 03109133 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03109135 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03109143 | | AVAX[0], NFT (392090134611711417/FTX EU - we are here! #4974)[1], NFT (457388455621996695/FTX EU - we are here! #4795)[1], NFT (460901029260150871/FTX EU - we are here! #5090)[1], USD[0.00], USDT[0] | | |
| 03109144 | Contingent | APE-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008218], TRX[.000001], USD[0.12], USDT[0.47403214] | | |
| 03109147 | | USD[0.01] | | |
| 03109154 | | BTC[0.05338985], ETH[.29494395], ETHW[.29494395], SOL[12.03], USD[262.59] | | |
| 03109155 | | BNB[0], DOT[0.02573427], FTT[.01022759], MATIC[.13707067], SOL[0.00102400], TRX[0.00077900], USD[0.00], USDT[15.00000005] | | |
| 03109156 | | AVAX[0], EUR[0.00] | | |
| 03109158 | | TRX[.001554], USD[0.03], USDT[0.00000012] | | |
| 03109159 | | BTC[.002], USD[3.56] | | |
| 03109160 | | BAO[3], ETHW[1.00872274], KIN[1], TONCOIN[.00006293], USD[3.65] | Yes | |
| 03109166 | Contingent | BAT[.8], ETH[0.00097594], ETHW[0.00097594], FTT[52.84984368], SRM[.87730124], SRM_LOCKED[5.24269876], USD[9.85], USDT[11.90815294] | | |
| 03109168 | | AAPL[.0099221], BIT[62.98803], ETH[.02499525], ETHW[.02499525], LINK[1.699677], MATIC[9.9848], MKR[.0199962], USD[0.23], USDT[.009] | | |
| 03109170 | | BTC[.0048762], EUR[2000.00], FTT[39.26483010], USD[0.00], USDT[0] | | |
| 03109175 | | BNB[0.00294881], ETH[0], MATIC[.00240993], TRX[.000777] | | |
| 03109180 | | USD[25.00] | | |
| 03109186 | | AVAX[0.00068488], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03109191 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[.00004549], LUNC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 03109193 | | TONCOIN[.05], USD[0.14] | | |
| 03109195 | | AKRO[1], BAO[1], BNB[0], DENT[1], GBP[0.00], KIN[1], SECO[1], USDT[0.00004574] | | |
| 03109202 | Contingent | APE[0], APE-PERP[0], AVAX[0], AXS[0], BTC[0.01428067], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.12107342], ETH-PERP[0], ETHW[5.89104458], EUR[0.00], FTT[4.36012349], FTT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2[0.32146648], LUNA2_LOCKED[0.75008847], LUNA2-PERP[0], LUNC[70000.00441436], LUNC-PERP[0], MATIC-PERP[0], NFT (299204276436732096/The Hill by FTX #34262)[1], NFT (359909331826757595/The Hill by FTX #34295)[1], NFT (560781729110234145/The Hill by FTX #16391)[1], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SRM[67.30307257], SRM_LOCKED[34100658], TRU-PERP[0], USD[66.28], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03109204 | | APE-PERP[0], ETH[1.13078511], ETH-PERP[0], ETHW[0.00500000], TRX[0.00001200], TRX-PERP[0], USD[621.27], USDT[0.68978357] | | |
| 03109209 | | USD[13414.81] | | |
| 03109224 | | AVAX[0], BNB[0], LTC[0], TRX[0.30078000], USDT[0] | | |
| 03109227 | | DENT[1], ETH[0], KIN[1], NFT (357958386487633167/FTX EU - we are here! #202181)[1], NFT (413035898051305867/FTX EU - we are here! #202222)[1], NFT (465930659705801554/FTX EU - we are here! #202285)[1], RSR[1], USD[0.00] | | |
| 03109231 | | FTT[0.00256640], LUA[13.9], USDT[0] | | |
| 03109237 | | ETH[2.1048014], ETHW[2.1048014], FTT[25.99852], USD[1.35] | | |
| 03109238 | Contingent, Disputed | EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 03109239 | | ETH[0.00002000], ETHW[0.00002000], LTC[0], MAPS[.00535181], MATIC[0.00433857], SPELL[.3662943], TRX[0], USD[0.08], USDT[0.00009150] | | |
| 03109240 | | BAO[1], UBXT[1], USDT[0.00001569] | | |
| 03109259 | | USD[0.57] | | |
| 03109260 | | BNB[0], TRX[.079119], USDT[0.00000229] | | |
| 03109261 | | USD[0.00] | | |
| 03109269 | | AVAX[0], EUR[0.00] | | |
| 03109270 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-0624[0], UNI-PERP[0], USD[17.03], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03109271 | | BAO[1], NFT (447723381264635092/The Hill by FTX #37386)[1], USD[0.00], USDT[3.17241798] | Yes | |
| 03109279 | | FTT[.08406399], USD[0.00] | | |
| 03109280 | | AKRO[8], ALPHA[1], AUDIO[1], BAO[30], BAT[1], BTC[.04611611], CHZ[2], DENT[16], FIDA[1], GRT[2], HXRO[1], KIN[29], RSR[5], SGD[0.00], SNX[.22002013], SXP[1], TOMO[1], TRU[1], TRX[3], UBXT[11], USD[0.00] | | |
| 03109284 | | AVAX[0], EUR[0.00] | | |
| 03109285 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[1.99964], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FIDA-PERP[0], GMT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[-0.01], USDT[0.87000000], YFII-PERP[0] | | |
| 03109286 | | BTC[.01083758], USDT[0.00006205] | | |
| 03109291 | | AVAX[.99981], BTC[.00657966], CRO[99.981], CRV[.00879], DOT[10.098081], ETH[.17196732], ETHW[.17196732], MANA[13.99734], SAND[39.9924], USD[0.69], XRP[110.38736261] | | |
| 03109295 | | AVAX[0.00067745] | | |
| 03109297 | | ANC[397], BTC[.00088974], BTC-PERP[0], SOL[.00855087], TRX[5.000006], USD[10.65], USDT[2.00990457] | | |
| 03109300 | | AVAX[0.00059556] | | |
| 03109305 | | USD[0.00] | | |
| 03109306 | | TONCOIN[2.2], USD[0.04] | | |
| 03109307 | | NFT (364662522150671919/FTX EU - we are here! #179213)[1], NFT (389224610189146135/FTX EU - we are here! #179150)[1], NFT (404263519555726246/FTX EU - we are here! #179068)[1], TRX[.559848], USD[0.00] | | |
| 03109309 | | BTT[23000000], CRO-PERP[0], DOGE-PERP[0], ETHW[.6658668], USD[61.62], USDT[0.00775589] | | |
| 03109310 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002948], USDT[0] | | |
| 03109316 | | BTC[0.51896619], BTC-PERP[0.06120000], DOGE[12742.34019703], ETH[9.93607145], ETH-PERP[0], ETHW[4.24103638], FTT[3.01202372], USD[3989.73], XRP[20574.28182098] | | |
| 03109317 | | ETH[.00000001], TRX[.000003], USDT[0] | | |
| 03109323 | | OXY[0], RAY[0], USD[0.00], USDT[0.00000004] | | |
| 03109324 | | SOL[.27558017], USD[5.01] | | |
| 03109336 | Contingent | LUNA2[.00121261], LUNA2_LOCKED[0.00282943], LUNC[264.049821], LUNC-PERP[0], USD[0.03] | | |
| 03109338 | | AVAX[0], ETH[0.00007649], GENE[0], NFT (426041349953697975/FTX EU - we are here! #516)[1], NFT (490208533710871758/FTX EU - we are here! #975)[1], NFT (508364409877085315/FTX EU - we are here! #666)[1], SOL[0], TRX[.000043], USD[0.00], USDT[6.79094213], USTC[0] | | |
| 03109341 | | USD[16.13] | Yes | |
| 03109344 | | BNB[0], BTC[0], GMT[0], LTC[0], LUNC[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03109348 | | TRX[.000066], USDT[1.12005594] | | |
| 03109351 | | DOGE[10] | | |
| 03109358 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03109359 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL[751.82909022], USD[25033.73] | | SOL[743.898632], USD[24917.77] |
| 03109361 | | USD[0.00] | | |
| 03109368 | | AVAX[1.35298797] | | |
| 03109371 | | ETH[.00092008], ETHW[.00092008], NFT (373370093595412916/FTX Crypto Cup 2022 Key #18736)[1], NFT (564410644164611229/Austria Ticket Stub #1637)[1], TRX[.000032], USD[0.98], USDT[0] | | |
| 03109373 | | BTC[.00056842], USD[-9.95], USDT[9.83454488], XRP[.12311468] | | |
| 03109375 | | TONCOIN[577.032094], TONCOIN-PERP[0], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03109377 | | AVAX[0], TRX[0] | | |
| 03109380 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03109381 | | ETH[.35038988], ETHW[.35024268], SRM-PERP[0], TRX[103.98024], TSM[.09458449], USD[-2.06], USDT[3138.37364441] | Yes | |
| 03109387 | | BNB[0.00000277], NFT (292031045330365345/FTX EU - we are here! #29188)[1], NFT (500601523755511420/FTX EU - we are here! #28931)[1], NFT (549097191229224319/FTX EU - we are here! #29065)[1], TRX[0.00070728], XRP[.000999] | | |
| 03109403 | | BTC[0.00000057], ETH[0.00000404], USD[0.00], USDT[0] | | |
| 03109405 | | IMX[153.070911], USD[0.85] | | |
| 03109406 | | AVAX[0], SOL[0], TRX[0.00155400] | | |
| 03109407 | | GENE[22.5745948], GOG[269.10711247], SPELL[0], USD[0.00] | | |
| 03109410 | | ADABULL[0], ALGOBULL[0], ALTBEAR[0], ATOMBULL[0], BCHBEAR[0], BEAR[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], ETHBULL[0], GRTBEAR[0], KNCBEAR[0], KNCBULL[0], LINKBULL[0], LTCBEAR[0], MATICBEAR2021[0], MATICBULL[0], SUSHIBULL[0], THETABULL[0], TRXBEAR[0], USD[209.44], USDT[0.00000001], VETBEAR[0], VETBULL[0], XLMBEAR[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 03109411 | | APE-PERP[0], APT[0], ATOM[0], BNB[0], ETH[0], LUNC-PERP[0], NEAR[0], NFT (357895242577888646/FTX AU - we are here! #50775)[1], NFT (407051469298314323/FTX AU - we are here! #50788)[1], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.00000041], XRP[0] | | |
| 03109412 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-0325[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD-28.40], USDT[32.33517269], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03109414 | | USD[8.37] | | |
| 03109415 | | AVAX[1.50298797], EUR[2.43], FTT[26.38767310], USD[1.70], USDT[0] | | |
| 03109416 | | AVAX[0], EUR[0.00] | | |
| 03109419 | | TRX[.000066], USDT[3.87202321] | | |
| 03109420 | | BNTX[.009916], TSM[.004809], USD[1452.60] | | |
| 03109423 | | AVAX[0.00000001], BNB[0], ETH[0], LUNC[0], MATIC[0], SOL[0] | | |
| 03109426 | | SUSHIBULL[14510000], USD[0.14], USDT[.007297] | | |
| 03109427 | | BNB[0], SOL[0], TRX[.000002], USDT[0.00000001] | | |
| 03109428 | | TRX[.000893], USD[205913.75] | Yes | |
| 03109429 | | APE[0], BNB[0], ETH[0], SOL[0.02543225] | | |
| 03109432 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.72403123], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03109441 | | ADA-PERP[0], BTC-0325[0], DASH-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[2.87178031], XRP-PERP[0] | | |
| 03109442 | | TONCOIN[.09] | | |
| 03109445 | | APE-PERP[0], ATOM-0325[0], AVAX-PERP[0], DYDX-PERP[0], FTM-PERP[0], USD[3.32] | | |
| 03109448 | | USD[0.00], USDT[10.93512984], USDT-PERP[0] | | |
| 03109453 | Contingent | BNB[0.13592399], BTC[0.00594646], ETH[0.03323190], ETHW[0.03323190], FTT[4.61798441], LTC[0.03594926], LUA[0], LUNA2[1.24819389], LUNA2_LOCKED[2.91245242], LUNC[271796.84860711], USD[0.00], USDT[0.02456436] | | BTC[.005903] |
| 03109455 | | USD[0.01], USDT[0] | | |
| 03109456 | Contingent | AAVE[6.96070944], AVAX[16.64852924], AXS[34.11141652], ETH[4.00973868], ETHW[4.00973868], EUR[0.00], FTM[1324.71475678], LINK[90.48111366], LUNA2[0.00061367], LUNA2_LOCKED[0.00143190], LUNC[133.62876738], MATIC[931.8291325], NEAR[160.65122557], SAND[459.80208122], SOL[19.17534358], USD[0.62], USDT[147.28039542], WAVES[72.07618807] | | |
| 03109461 | | AVAX[0], TRX[0], USDT[0] | | |
| 03109463 | | LUNC-PERP[0], TRX[1361.000012], USD[26.11] | | |
| 03109467 | | TONCOIN[.05], USD[25.00] | | |
| 03109474 | | BTC[0], USDT[0.00000074] | | |
| 03109482 | | BAO[1], TRX[.000777], USD[0.00], USDT[.0150777] | | |
| 03109483 | | ATLAS[230], BTC-PERP[0], TRX[.217459], USD[0.60] | | |
| 03109484 | | EUR[0.67], TRX[220.00078], USD[0.00], USDT[8] | | |
| 03109486 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], LUNC[.00069], USD[0.00], USTC-PERP[0] | | |
| 03109489 | | AVAX[0], EUR[0.00] | | |
| 03109493 | | USDT[0.00001149] | | |
| 03109496 | | TONCOIN[24.187682], USD[0.06] | | |
| 03109498 | | ETH[0], ETHW[0], KIN[2], STETH[0.00001940] | Yes | |
| 03109499 | | FTT[.52670889], USD[0.00], USDT[0.00000030] | | |
| 03109500 | | ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (347769186424626923/FTX x VBS Diamond #355)[1], ONE-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[29.10], USDT[0.00000001] | | |
| 03109511 | | USD[0.00], USDT[0] | | |
| 03109517 | | USD[0.07], USDT[0], USTC-PERP[0] | | |
| 03109528 | | BTC[.04629565], DOGE[6200.58674912], EUR[0.00], FIDA[1], KIN[1], OMG[1], RSR[1], SAND[232.05918907], SOL[6.70984737] | | |
| 03109529 | | AVAX[0], USDT[0] | | |
| 03109538 | | RAY[0], SRM[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 03109541 | | USD[25.00] | | |
| 03109546 | | SOL[0] | | |
| 03109548 | | TONCOIN[.06], USD[33.59] | | |
| 03109549 | Contingent | BNB[0.00000001], ETH[.00000002], ETHW[0], FTT[0.04071943], LTC[0], LUNA2[0.14638644], LUNA2_LOCKED[0.34156837], TONCOIN[0], USD[0.15], USDT[0] | | |
| 03109550 | | AVAX[0], EUR[0.00] | | |
| 03109552 | Contingent | ATLAS[10], ETHW[ 12561122], LUNA2[0.00006029], LUNA2_LOCKED[0.00014069], LUNC[13.13], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03109555 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[4.72], POLIS-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[19.62], XRP[.00132417], XRP-PERP[0] | | |
| 03109556 | | USD[25.00] | | |
| 03109560 | | EUR[0.00], USD[0.00], USDT[1.55313568] | | |
| 03109564 | | BTC[.00001178], NFT (465259623801298739/The Hill by FTX #37806)[1] | Yes | |
| 03109565 | | USD[3197.81] | | |
| 03109571 | | AVAX[0], FTM[.9828] | | |
| 03109579 | Contingent | ATOM-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], GENE[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00151626], LUNA2_LOCKED[0.00353795], MATIC[0], NFT (404175958666314989/FTX EU - we are here! #25919)[1], NFT (415962419415329251/FTX EU - we are here! #26067)[1], NFT (522736266510546616/FTX EU - we are here! #25989)[1], OP-PERP[0], SOL[0.00000001], TRX[0.00001200], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03109582 | | USD[0.00] | | |
| 03109588 | | AVAX[0] | | |
| 03109590 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-0325[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.00029884], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM[.99734], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MID-PERP[0], ONE-PERP[0], SCRT-PERP[0], SOL[.049867], SOL-PERP[0], TRYB-PERP[0], USD[-0.52] | | |
| 03109596 | | AVAX[0], BNB[0], TRX[0], USD[0.00] | | |
| 03109605 | | AKRO[3], BAO[8], DENT[3], FTM[388.42386828], JOE[.00105536], KIN[5], TRX[2], UBXT[1], USD[0.00], USDT[0.00091401] | Yes | |
| 03109606 | | AVAX[.00000001], BAO[14], BTC[.00095754], DENT[2], DOGE[.00004778], ETH[.00000001], ETHW[.00000001], FTM[.00003679], GBP[0.01], KIN[12], LINK[.00000001], OKB[.00000001], SHIB[1.69547602], TRX[.00005143], UBXT[1], UNI[.00000001], USD[0.27], WAVES[.00009439], XRP[.00008456] | | |
| 03109607 | | USD[0.00], USDT[0] | | |
| 03109609 | | AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[31.42649080] | | |
| 03109613 | Contingent | BNB[.2495], ETH[.033], FTT[18.09877255], SRM[20.83633214], SRM_LOCKED[1.25190542], USD[0.18], USDT[1.18304308] | | |
| 03109615 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], CREAM-PERP[0], CRV-PERP[0], DOGE[600], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK[6], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE[1000], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[107.89], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03109617 | Contingent | BTC[0], ETH-PERP[0], FTT[.00000002], LUNA2[35.28598095], LUNA2_LOCKED[0], LUNC[.00000001], QI[0], SOL[.00000001], USD[-3.76] | | |
| 03109618 | Contingent | AVAX[2.41022939], BTC[0], EUR[0.00], KIN[1], LUNA2[0.00183039], LUNA2_LOCKED[0.00427092], LUNC[70.62], PAXG[.00004983], USD[422.26], USTC[.213193] | Yes | |
| 03109619 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], VAI-PERP[0], XRP-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03109620 | | ATOM[0], GALA[2073.77761949], JOE[.0036437], USDT[0.00193562] | Yes | |
| 03109621 | | FTT[0.03888668], USDT[0.03810726] | | |
| 03109623 | | ATLAS[1843.56353605], USDT[0] | | |
| 03109624 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03109626 | | NFT (318247091553583316/FTX Crypto Cup 2022 Key #6088)[1] | | |
| 03109632 | | USD[0.00] | | |
| 03109637 | | SOL[0], TRX[0] | | |
| 03109638 | | BAO[2], BTC[.06700522], DENT[1], KIN[1], SHIB[6265989.77354695], UBXT[1], USD[788.17], XRP[136.18460163] | Yes | |
| 03109642 | | USD[25.00] | | |
| 03109645 | | USD[0.10] | | |
| 03109646 | | AVAX[0.00232696], LINK[.013243], USD[4.79], USDT[0], XRP[.193659] | | |
| 03109647 | | USD[0.00], USDT[0.00000054] | | |
| 03109650 | | NFT (330014035860937022/FTX EU - we are here! #268750)[1], NFT (534069450886152611/FTX EU - we are here! #268751)[1], NFT (571493638893042178/FTX EU - we are here! #268746)[1] | | |
| 03109651 | | BNB[0], HT[0], LTC[0], LUNC[0], MATIC[0], NFT (377220480577695964/FTX EU - we are here! #34131)[1], NFT (388729246603721929/FTX EU - we are here! #53714)[1], NFT (511382161052582737/FTX EU - we are here! #34294)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03109657 | | USD[0.00], USDT[0] | | |
| 03109664 | | AVAX[.00000001], GST[.00000001], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03109665 | | AVAX[.1], AXS[1], BAO[3], BTC[0.00009801], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH[.001], ETH-PERP[0], EUR[0.00], FTM[40.35070899], FTT-PERP[0], KIN[1], MATIC[17.97950466], MATIC-PERP[0], SOL[.00265297], SOL-PERP[0], USD[-3.38], VGX[14.02244626] | | |
| 03109675 | | FTT[0], LTC[0], SOL[0.08728239], USD[10.00], USDT[0.00000001] | | |
| 03109680 | | ETH[0], FTT[.12009012], SOL[.0077743], USD[2.59] | | |
| 03109694 | | AKRO[1], BAO[1], BTC[.07035381], CHF[988.84], DENT[3], ETH[.93973604], ETHW[.09227366], TRX[1] | Yes | |
| 03109697 | | AKRO[1], BAO[4], BTC[.00221303], ETH[.02011885], ETHW[.01987243], EUR[0.02], KIN[6], RSR[1], SOL[1.14683676], UBXT[1], USD[0.00] | Yes | |
| 03109701 | | EUR[0.00] | | |
| 03109705 | | USD[0.00] | | |
| 03109706 | | NFT (320615652023912550/FTX EU - we are here! #153229)[1], NFT (395146743155583470/FTX EU - we are here! #153283)[1], NFT (415125955984914833/FTX EU - we are here! #121331)[1], USDT[.827754] | | |
| 03109708 | | NFT (327555105591289290/FTX EU - we are here! #12148)[1], NFT (426344210692126376/FTX EU - we are here! #12469)[1], NFT (451322360314296148/FTX EU - we are here! #12360)[1] | | |
| 03109711 | | TONCOIN[.09] | | |
| 03109712 | | USDT[0.00028570] | | |
| 03109713 | Contingent | ATOM[1.3], BTC[.00519908], FTT[12.79918], HNT[14], LUNA2[0.00005740], LUNA2_LOCKED[0.00013394], LUNC[12.5], TONCOIN[.044], USD[22.01] | | |
| 03109714 | | NFT (418452633455091486/FTX EU - we are here! #103955)[1], NFT (446687430427155300/FTX EU - we are here! #103860)[1], NFT (480782119581842777/FTX EU - we are here! #103749)[1] | | |
| 03109720 | | TONCOIN[.04], USD[0.01], USDT[-0.00564161] | | |
| 03109727 | | BTC[.0005], USDT[2.2119561] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03109728 | | APT[0], AVAX[0], BNB[0], ETH[0], LTC[0.00000004], MATIC[0], SOL[0], USD[0.00], USDT[0.00000469] | | |
| 03109737 | | AVAX[.003], BNB[.00052965], ETH[0.00000821], TRX[.657387], USD[0.06], USDT[0.00107407] | | |
| 03109746 | | TONCOIN[0.0776978], USD[0.00] | | |
| 03109749 | | USDT[0.00001641] | | |
| 03109754 | | ALCX-PERP[0], APE[7.398668], AVAX[3.299373], AVAX-PERP[0], BNB[1.3597302], BTC-PERP[0], DOGE[122.97663], DOT[6.598746], ENJ[182.96523], ETH-PERP[0], FIDA-PERP[0], FTM[299.94425], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA[104.98005], MATIC[560.19913388], MATIC-PERP[0], SAND[48.99069], SAND-PERP[0], SOL[2.499525], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[1.80], USDT[0] | | |
| 03109762 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 03109769 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000001], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.92], USDT[0], ZEC-PERP[0] | | |
| 03109770 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[-15.88], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT[30], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-1230[0], SOL-PERP[-75.58], SRM-PERP[-262], USD[5982.00], USDT-PERP[0], XRP-PERP[0] | | |
| 03109772 | Contingent, Disputed | AVAX[0] | | |
| 03109779 | | CRV-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03109782 | | FTT[19.19], NFT (298910560977986898/FTX EU - we are here! #243177)[1], NFT (319412611083228102/FTX EU - we are here! #243180)[1], NFT (375763762470300714/FTX AU - we are here! #45618)[1], NFT (506207805569673994/FTX AU - we are here! #45596)[1], NFT (568325717536836424/FTX EU - we are here! #243172)[1] | | |
| 03109785 | | DOGE[79], USD[20.59] | | |
| 03109788 | Contingent, Disputed | AGLD-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.37], USDT[0.00327602] | | |
| 03109790 | | SPELL[10700], USD[1.34] | | |
| 03109791 | | EUR[2.55] | | |
| 03109795 | | USD[0.00] | Yes | |
| 03109796 | | TONCOIN[.08], USD[0.00] | | |
| 03109798 | | MATIC[0], SOL[.00000001], TRX[0], USDT[0.00000087] | | |
| 03109799 | | NFT (291216978003646836/FTX EU - we are here! #43729)[1], NFT (389310480347176948/FTX EU - we are here! #27854)[1], NFT (429375052960196470/FTX EU - we are here! #26754)[1] | | |
| 03109803 | | BTC[.00002753], DOGE[382.50481088], EUR[0.00], USD[0.00], XLMBULL[0] | | |
| 03109812 | | ETH[.0000013], ETHW[.0000013], KIN[1], USD[0.00] | Yes | |
| 03109815 | | USD[0.00] | | |
| 03109817 | Contingent, Disputed | BNB[.08748401], BTC[0.00077456], DOT[.023581], ETH[.01050454], ETHW[.01050454], LINK[.158418], SHIB[67997.385311], SOL[.009827], TRX[.003108], USD[238.39], USDT[140.56912348], XRP[.3655208] | | |
| 03109822 | | MATIC[.00092602], NFT (555414152759176452/FTX Crypto Cup 2022 Key #16625)[1], TRX[0.83271279], TRX-PERP[0], TRY[6.26], USD[0.00], USDT[359.91584377] | | |
| 03109823 | | ETH[0], USD[0.86] | | |
| 03109827 | | ATLAS[53039.0082], BULL[2.05976972], FTT[72.7], TRX[.000282], UMEE[110080], USD[0.21], USDT[2.90149559] | | |
| 03109828 | | SOL-0930[0], USD[0.00], USDT[0] | | |
| 03109830 | | BTC[0], EUR[2.13], USD[0.00] | | |
| 03109837 | | USD[8363.17], USDT[4306.09695151] | Yes | |
| 03109838 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[25.18535658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USDI[-8.18], XRP[16327], XRP-PERP[0] | | |
| 03109840 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00009226], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USDI[-1.60], VET-PERP[0], XRP[8.959128] | | |
| 03109852 | | AUD[-0.40], DOT[0.08691140], MATIC[0], SUSHI[0], USD[0.00], XRP[0] | | |
| 03109855 | | BAO[1], DENT[1], DOT[14.60741223], ETH[.12998217], ETHW[.12891829], FTM[625.31307442], GALA[948.3792448], KIN[1], MANA[114.67154379], NEAR[10.18218681], SOL[14.37394384], USD[77.03], USDT[100.53780632] | Yes | |
| 03109856 | Contingent | ATLAS[40302.91347014], AURY[54.19485565], CQT[1077.99742809], FTT[22.1], GODS[232.13175572], GOG[635.32481102], HT[100], IMX[594.85259426], LUNA2[15.42515593], LUNA2_LOCKED[35.99203051], OKB[50.5], USD[2.03], USDT[0.00000016] | | |
| 03109857 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0], WBTC[0] | | |
| 03109859 | Contingent, Disputed | USD[25.00] | | |
| 03109862 | | TONCOIN[.05] | | |
| 03109863 | | BAO[1], BF_POINT[200], DENT[1], USD[0.00] | | |
| 03109864 | | ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 03109867 | Contingent | LUNA2[0.82990205], LUNA2_LOCKED[1.93643813], LUNC[180712.92], USD[0.00] | | |
| 03109868 | | USDT[0.00002213] | | |
| 03109870 | | ETH-PERP[0], IOTA-PERP[0], USD[1.55], USDT[0] | | |
| 03109872 | | AKRO[1.20579604], ATLAS[1193.6302336], DENT[0], ENJ[18.0689647], KIN[1], MANA[36.07516283], USD[3.19] | Yes | |
| 03109874 | | BTC[.00056434], DOGE[121.93006244], USD[0.01] | | |
| 03109876 | Contingent, Disputed | SOL[.00675638], TRX[.000784], USDT[0] | Yes | |
| 03109879 | | FTT[0.03451515] | | |
| 03109885 | | USD[0.00] | | |
| 03109892 | | USDT[0] | | |
| 03109893 | | USD[25.00] | | |
| 03109896 | | TRX[.008813], USDT[20.72040314] | | |
| 03109898 | | AVAX[0] | | |
| 03109900 | | AVAX[0], TRX[.080052], USD[0.00], USDT[0] | | |
| 03109910 | Contingent, Disputed | ALGO-PERP[0], AVAX-PERP[0], BTC-MOVE-20211223[0], BTC-PERP[0], ENJ-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.30], USDT[0], WAVES-PERP[0] | | |
| 03109913 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03109914 | | AVAX[0], BNB[0], ETH[0.01064628], HT[0], MATIC[0], NFT (329700946988475665/FTX EU - we are here! #250571[1], NFT (377317523840881971/The Hill by FTX #24246)[1], NFT (403681352233111973/FTX EU - we are here! #250591[1], NFT (480173803200621762/FTX Crypto Cup 2022 Key #5586)[1], NFT (517021196766533059/FTX EU - we are here! #250598[1], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00] | | |
| 03109916 | | USD[0.38], USDT[0] | | |
| 03109917 | | BCH[30.26436595], BTC[.44556218], BTC-PERP[0], TRX[720.790127], TRX-PERP[0], USD[-1164.89] | | |
| 03109918 | | GBP[0.00], USDT[131.46589361] | | |
| 03109926 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[75.32], USDT[0], XRP-PERP[0] | | |
| 03109929 | Contingent | BTC[0], ETH[.0000355], LUNA2[0.00088311], LUNA2_LOCKED[0.00206060], RNDR[.08575], USD[0.00] | | |
| 03109937 | | NFT (558871911355101775/FTX AU - we are here! #56804)[1] | | |
| 03109939 | Contingent, Disputed | AVAX[0.00069332], USD[0.00], USDT[116.43808214] | | |
| 03109951 | | IMX[217.4], USD[0.27] | | |
| 03109953 | | TONCOIN[32.093179], TONCOIN-PERP[0], USD[0.34] | | |
| 03109956 | | BTC-PERP[0], ETH[.10432937], ETH-PERP[0], ETHW[.10432937], USD[-69.47] | | |
| 03109959 | | SOL-PERP[0], USD[0.01], XRP[44.64] | | |
| 03109965 | | EUR[350.00] | | |
| 03109971 | | BAO[1], ETHW[.00000404], LOOKS[.15309294], TRX[.576319], UBXT[1], USD[0.01], USDT[0] | | |
| 03109975 | Contingent | LUNA2[21.11993904], LUNA2_LOCKED[4.94652443], LUNC[7948.18345278], TRX[.001554], USD[78.00], USDT[0] | | |
| 03109976 | | BAND-PERP[0], DOT[39.7], USD[0.00], USDT[0.64577736] | | |
| 03109977 | | BNB[8.74826554], BTC[0.20102009], CRO[2819.49546], ETH[2.56200513], ETHW[2.55949313], MANA[161.967942], SOL[10.1879839], USD[0.02], USDT[0.00000064], XRP[5375.196262] | | |
| 03109978 | | ETH[0], TRX[0], USDT[0.00000100] | | |
| 03109981 | | USD[171.52], USDT[.00320414] | | |
| 03109983 | | USD[25.00] | | |
| 03109987 | | EUR[365000.00], FTT[0.01732149], FTT-PERP[0], OP-PERP[0], SOL-PERP[0], USD[497.54], USDT[0] | | |
| 03109991 | | AKRO[1], RSR[1], SGD[0.00], SOL[.00004357] | Yes | |
| 03109994 | | ETH[4.4936859], ETHW[4.4936859], EUR[0.01], SOL[.0079534], USD[1485.15] | | |
| 03109995 | | BAO[1], BTC[.00002845], BTC-PERP[0], TOMO[1], USD[50144.51] | | |
| 03109998 | Contingent, Disputed | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-0624[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.68], USDT[0.00966113], USDT-0325[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03110005 | | ATOM[58.188942], AVAX[8.04414857], BTC[0], LINK[33.1], MATIC[778.41629477], RUNE[360.52401235], SOL[4.74694016], USD[1.57] | | |
| 03110006 | | AVAX[0], TRX[0], USD[0.00] | | |
| 03110008 | | USD[0.00] | | |
| 03110012 | | EUR[0.00] | | |
| 03110014 | | USD[0.00] | | |
| 03110015 | | USD[1.08] | | |
| 03110020 | Contingent | LUNA2[.04392573], LUNA2_LOCKED[0.10249338], LUNC[.00997], TRX[.000003], USD[0.01], USDT[0.41664318], USTC[5.779797], XPLA[5.397179] | | |
| 03110024 | | GENE[21.596846], USD[1.43] | | |
| 03110027 | | TONCOIN[.08450207], USD[25.00] | | |
| 03110032 | | USD[0.00], USDT[0] | | |
| 03110034 | | FTT[0.00175522], USD[0.00] | | |
| 03110039 | | USD[0.00] | | |
| 03110040 | | TONCOIN[.0196], USD[0.00] | | |
| 03110045 | | DOGE[64236.70183832], EOS-PERP[0], ETH[0], FTT[521.86974], SOL[.00000001], SOL-PERP[0], TRX[.253001], USD[0.24], XRP[3684.427545] | | |
| 03110046 | | ADA-0624[0], ATLAS-PERP[0], BHT-PERP[0], BOBA-PERP[0], C98-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], MAPS-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03110049 | | KIN[1], LINA[391.33801261], USD[0.00] | | |
| 03110051 | | DOGE[.9912], USD[0.20], USDT[0] | | |
| 03110054 | | BTC[.00709846], DOGE[2367.04677], TONCOIN[12.628214], USD[2.26] | | |
| 03110061 | Contingent | APE-PERP[0], BCH-PERP[0], BNB[.000832], BTC[0.11486820], BTC-0331[0.03870000], BTC-0930[0], BTC-PERP[-1.8379], DOGE-PERP[0], ETC-PERP[0], ETH[12], ETH-0331[-8.493], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTT[2218.82004], HBAR-PERP[0], KSHIB-PERP[0], LINA[31.96071191], LUNA2_LOCKED[74.57499445], LUNC[.009404], LUNC-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[539921.58], USDT[22015.99828996], XLM-PERP[0], YFI-PERP[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03110063 | | TRYB-PERP[0], USD[0.01] | | |
| 03110068 | | USDT[1] | | |
| 03110070 | | USD[0.00] | | |
| 03110074 | | USD[0.00] | | |
| 03110080 | | UBXT[1], USD[0.00], USDT[0] | | |
| 03110082 | | NFT (522890959820840862/FTX AU - we are here! #46449)[1] | | |
| 03110092 | | AVAX-PERP[0], CEL-0930[0], EUR[0.00], USD[0.00] | | |
| 03110104 | | DOGE[328], OMG[4.4991], SHIB[1400000], TLM[133.9732], USD[0.24], USDT[0] | | |
| 03110106 | Contingent | LOOKS[.8094], LUNA2[2.42282107], LUNA2_LOCKED[5.65324916], LUNC[179150.25347595], SLP[.682], USD[-5.21], USDT[-9.44621472] | | |
| 03110110 | Contingent | BTC[0], EUR[3726.46], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00000001], TRX[59.298904], USD[0.46] | | |
| 03110113 | Contingent | APT[0], ATOM[0], AVAX[0], LUNA2[0.03162412], LUNA2_LOCKED[0.07378961], SOL[0], TRX[.000002], USD[0.00], USDT[0.00079419], USTC[0.16514441] | | |
| 03110120 | | USD[0.00] | | |
| 03110122 | | ETH[.001], ETHW[.001], TONCOIN[.095326], USD[0.22] | | |
| 03110129 | | ATLAS[300], USD[1.07], USDT[11.87883009] | | |
| 03110133 | | USD[50.10] | | |
| 03110136 | | 1INCH[0], DOGE[0], DOT[0], FTT[0], MKR[0], SLP[0], SOL[0], USD[0.00], USDT[0], ZRX[0] | | |
| 03110142 | Contingent | BAO[2], DENT[1], KIN[1], LUNA2[0.00585815], LUNA2_LOCKED[0.01366903], LUNC[.01887991], SOL[.0134893], TONCOIN[.00181744], TRX[.000113], UBXT[1], USD[0.00], USDT[0.00020024], XRP[1.15329717] | Yes | |
| 03110145 | | TONCOIN[.07], USD[0.00], USDT[.73200063] | | |
| 03110146 | | USD[0.00] | | |
| 03110147 | Contingent | APE-PERP[0], BTC[0.00143061], BTC-PERP[0], DOT[4.09962], ENS-PERP[0], ETH[0.00098793], ETHW[0.00098793], ETHW-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC[.01], LUNA2[0.13918509], LUNA2_LOCKED[0.32476521], LUNC[30307.847218], LUNC-PERP[0], MANA[19.996], POLIS[43.6], POLIS-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[-2.49], USDT[1.18161248], XRP-PERP[0], XTZ-PERP[0] | | |
| 03110150 | | USD[2.48] | | |
| 03110152 | | BTC[0.00172276], CAKE-PERP[.1], ETH-PERP[0], FTT[0], LTC-PERP[.01], LUNC-PERP[0], SHIB[499905], SHIB-PERP[0], SOL-PERP[.05], SPELL-PERP[0], USD[-2.81] | | |
| 03110165 | | TONCOIN[.05], USD[25.00] | | |
| 03110171 | | TRX[0] | | |
| 03110172 | | AVAX[0.00004798], AVAX-PERP[0], TRX[0], USD[0.14] | | |
| 03110180 | | BTC[.00615839], ETH[.15221712], ETHW[.15143754], USD[0.01] | Yes | |
| 03110185 | | TONCOIN[.04] | | |
| 03110189 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SOL[.09], SOL-PERP[0], USD[0.54] | | |
| 03110191 | | BAO[1], BTC[0.00007487] | Yes | |
| 03110193 | | 1INCH[41.879574674], AKRO[1], ALCX[.27229888], BAO[4], CHZ[364.72367786], CRV[67.83429869], EUR[0.00], KIN[5], LINK[9.36391498], SPELL[1236.62414932], TRX[1], USDT[0.00000002] | | |
| 03110196 | | BNB[.0041244], GBP[0.00], USDT[0.41845159] | | |
| 03110202 | | USD[0.00], USDT[0.00344099] | | |
| 03110203 | | NFT (292645220537842950/Austria Ticket Stub #1955)[1], NFT (303287566236635438/FTX Crypto Cup 2022 Key #4200)[1], NFT (436313532665352198/The Hill by FTX #7050)[1] | | |
| 03110204 | | BAO[2], SWEAT[192.67793257], USD[0.00], XRP[.00000001] | Yes | |
| 03110205 | | TRX[.000008], USDT[0.00013242] | | |
| 03110207 | | ATLAS[869.828], FTT[0.03492976], USD[0.00], USDT[0] | | |
| 03110210 | | BOBA[8.81454621] | | |
| 03110212 | | USD[25.00] | | |
| 03110213 | | BTC[.044288], ETH[.58328], ETHW[.58328], USD[0.27] | | |
| 03110214 | | 0 | | |
| 03110215 | | BNB[.00000001], BTC-PERP[0], PAXG-PERP[0], SPY-0930[0], TSLA-0624[0], USD[0.00], USDT[0], XRP[0] | | |
| 03110217 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], HBAR-PERP[0], LUNC-PERP[0], SHIB[0], SOL-PERP[0], USD[0.00] | | |
| 03110225 | | BTC[0.00009994], EUR[0.00], HNT[3.58644341], USD[1.15] | | |
| 03110233 | | ALGO-PERP[0], USD[.94], USDT[34] | | |
| 03110238 | | ETH[0], NFT (314910710940370190/FTX EU - we are here! #6983)[1], NFT (350459068197808572/FTX EU - we are here! #7216)[1], NFT (559463144596264245/FTX EU - we are here! #7574)[1], SOL[0] | | |
| 03110241 | | TONCOIN[.042585], USD[0.00] | | |
| 03110251 | | APT[.0417992], BNB[.00274223], DOGE[.68784111], TRX[0.79816078], USD[0.06], USDT[0.04146208] | | |
| 03110258 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03110263 | | USD[0.06] | | |
| 03110264 | | USD[25.00] | | |
| 03110268 | | AKRO[3], BAO[9], BNB[.00005144], BTC[0], DENT[1], ETH[0], EUR[19.25], GRT[834.63051223], HOLY[.00000913], HXRO[1], KIN[11], MANA[75.66478375], MATH[1], RSR[4], SAND[17.41661022], STETH[0.30836347], TOMO[1.02478886], TRX[6], UBXT[4], USD[0.88] | Yes | |
| 03110269 | | BNB[0.01151561], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00014000], ETHW[0.00013925], FTM-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[247962.93266951], SOL[-0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0] | | BNB[.011], ETH[.00013778] |
| 03110273 | | DOGE[.26366535] | | |
| 03110282 | | AVAX[0], TRX[0] | | |
| 03110284 | | AVAX[0], BAO[1], GBP[0.00], KIN[2], TONCOIN[.50129861] | Yes | |
| 03110285 | | SOL[0], TRX[0], USD[0.49], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03110288 | | USD[-0.05], XRP[31.670741], XRP-PERP[0] | | |
| 03110293 | Contingent | ETH[3.28552757], ETH-PERP[0], ETHW[2.99963048], LTC-0930[0], LUNA2[0.00052859], LUNA2_LOCKED[0.00123338], LUNC[115.10263823], USD[-11.58], USDT[6202.625121] | | |
| 03110294 | | USD[0.12], USDT[0] | | |
| 03110303 | | USD[0.00] | | |
| 03110305 | | NFT (334927917254454491/The Hill by FTX #31167)[1] | | |
| 03110316 | | TRX[.000001] | | |
| 03110318 | | AVAX[0], USD[0.00] | | |
| 03110319 | | ETH-PERP[0], USD[0.00] | | |
| 03110327 | | USDT[0.00000103] | | |
| 03110328 | | BTC[0], EUR[0.01], USDT[0] | Yes | |
| 03110332 | | FTM[567.05676183] | Yes | |
| 03110333 | | BTC[.00162485], BTC-PERP[0], ETH[.02115296], ETH-PERP[0], ETHW[.02115296], USD[22.23], USDT[0.00000289] | | |
| 03110338 | | USD[0.10], USDT[0.21621457] | | |
| 03110352 | | BTC[.00019996], USD[0.37] | | |
| 03110358 | | USD[0.00] | | |
| 03110359 | | MATIC[.00000001], USD[0.00] | | |
| 03110361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0108[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0202[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0223[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0318[0], BTC-MOVE-0322[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0421[0], BTC-MOVE-0507[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0806[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211227[0], BTC-MOVE-20211229[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04948522], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0.00073329], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.28], USDT-0930[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03110363 | | USD[0.00], USDT[0.00000001] | Yes | |
| 03110371 | | AVAX-PERP[0], BNB[0], BTC[0.00007094], ETH[.53], EUR[0.99], USD[0.38], USDT[1.48193158] | | |
| 03110372 | | BTC[.00000048], TRX[.000777], USD[0.00], USDT[0] | | |
| 03110380 | | USD[0.00] | | |
| 03110382 | | ETH[0], TRX[0] | | |
| 03110384 | | TRX[.000778], USDT[1.14040520] | | |
| 03110386 | | TONCOIN[.09], USD[0.00] | | |
| 03110387 | | BTC[0.04668159], ETH[.40042735], ETHW[.40042735], EUR[0.00], USD[0.00], USDT[0] | | |
| 03110388 | | TONCOIN[7.5], USD[39.88] | | |
| 03110389 | | USD[0.00] | | |
| 03110398 | | BCH[.00000384], BTC[0], BTC-PERP[0], ETH[.00071332], ETHW[.00071332], LTC[.00045193], TRX[.000096], USD[0.25], USDT[0.26531995] | | |
| 03110402 | | TONCOIN[.03] | | |
| 03110404 | | GST[.04], SOL[0], USD[0.00], USDT[.8603973] | | |
| 03110406 | | USD[25.00] | | |
| 03110407 | | ATLAS[49.99], BNB[0.00521696], USD[0.43] | | BNB[.004938], USD[0.42] |
| 03110409 | | BAO[1], BTC[.00003959], EUR[0.00], FTM[.00020603], KIN[2], MANA[0.00024049], POLIS[1.03083772], SHIB[14903.1302562], SUSHI[.00025322], TONCOIN[3.25647144], USD[0.00], XRP[.00164043] | Yes | |
| 03110415 | | AVAX[0.00052453], USDT[0] | | |
| 03110418 | | USD[0.00] | | |
| 03110421 | | FTT[0.00284764] | | |
| 03110422 | Contingent, Disputed | AVAX[1.09292736], BTC[.00179406], ETH[10.00201646], ETHW[0.00201646], MANA[.45089247], MXN[0.19], SOL[.02547014], USD[0.68], USDT[20693.19381548], XRP[3.26756274] | | |
| 03110429 | | USD[0.00] | | |
| 03110431 | | USDT[.44] | | |
| 03110439 | | BNB[0], TRX[.000069], USD[0.00], USDT[0] | | |
| 03110441 | | APE[14.50448986], DENT[1], USD[0.00] | Yes | |
| 03110443 | | NFT (424856036900687750/FTX EU - we are here! #177014)[1], NFT (477183007949857792/FTX EU - we are here! #177531)[1], NFT (569352040478870393/FTX EU - we are here! #177404)[1], USD[10.05178601] | | |
| 03110444 | | USD[0.00] | | |
| 03110448 | | BNB[.00367403], BTC[.0119], DFL[7.84], USD[104.13], USDT[1.63812378] | | |
| 03110451 | | ENJ-PERP[0], LUNC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 03110454 | | USD[25.00] | | |
| 03110455 | | SHIB[309.15711447], SOL[.00001] | | |
| 03110459 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03110461 | | USD[0.00] | | |
| 03110462 | Contingent | ETH-PERP[0], ETHW[10], FTT[.005], FTT-PERP[0], GRT[100206.6563475], GRT-PERP[0], HNT[.06699445], HNT-PERP[0], LUNC-PERP[0], SRM[1.46956183], SRM_LOCKED[43.53043817], USD[32306.58], USDT[0.00062378], ZEC-PERP[0] | | |
| 03110466 | | ETH[.22123035], ETHW[0.22101623], USDT[0.00246906] | Yes | |
| 03110467 | | BTC[0.00368620] | | |
| 03110469 | | TONCOIN[25.05], USD[0.00] | | |
| 03110479 | | FTT[0.04984328], USD[0.00], USDT[0.00000010] | | |
| 03110481 | | ATLAS[468.206], USD[1.34] | | |
| 03110483 | | BNB[0], USD[10.09], USDT[0.00000001] | | |
| 03110496 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], ETH[0], ETH-PERP[-0.782], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[2887.86], XMR-PERP[0] | | |
| 03110497 | | ANC-PERP[0], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], HOT-PERP[0], MTA-PERP[0], REEF-PERP[0], RNDR-PERP[0], SPELL-PERP[0], USD[-2.96], USDT[5.48] | | |
| 03110501 | | BNB[0], HT[.00000001], MATIC[0], USD[0.00], USDT[0] | | |
| 03110505 | | BCH-PERP[0], BNB[.0096202], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00087562], ETH-PERP[0], ETHW[.00087562], IOTA-PERP[0], LTC-PERP[0], SOL[17.37475578], THETA-PERP[0], TRX[.000009], USD[0.87], USDT[0.00000002], XMR-PERP[0] | | |
| 03110516 | | AVAX[0], BNB[0], TRX[0] | | |
| 03110517 | | 0 | | |
| 03110518 | | ETH[.00000023], ETHW[.00000023], NFT (33143127802924924/FTX EU - we are here! #171074)[1], NFT (475211519482224096/FTX Crypto Cup 2022 Key #15864)[1], NFT (489385881692388753/FTX EU - we are here! #171280)[1], NFT (565489171617274603/The Hill by FTX #17879)[1], NFT (576300513682290053/FTX EU - we are here! #171192)[1], USDT[1.0541068] | Yes | |
| 03110521 | Contingent, Disputed | AKRO[2], BAO[8], DYDX[23.15402161], FTT[6.12851395], KIN[5], NFT (302712685150632084/FTX EU - we are here! #257489)[1], NFT (380746602204449730/FTX EU - we are here! #257496)[1], NFT (574752082621003771/FTX EU - we are here! #257499)[1], STG[.00156676], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03110524 | | ALEPH[276.84190474], BAO[2], DENT[1], SAND[6.57426326], TRX[1], USD[0.00] | Yes | |
| 03110527 | | CRO[0], EUR[0.00], USD[0.00] | Yes | |
| 03110528 | | USDT[0.08030878] | | |
| 03110532 | | LTC[0.00000016], USD[0.00], USDT[0.00002428] | Yes | |
| 03110535 | | APE-PERP[0], AVAX-PERP[0], BTC-MOVE-20211222[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[.277455], XRP-PERP[0] | | |
| 03110536 | | 0 | | |
| 03110537 | | USDT[0.00000078] | | |
| 03110538 | | USD[0.00] | | |
| 03110539 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03110541 | | USD[0.00] | | |
| 03110548 | | CEL-PERP[0], SOL-PERP[0], USD[-1.16], USDT[1.36932949], XRP[.00611] | | |
| 03110549 | | USD[0.89], ZM[.3] | | |
| 03110552 | | TRX[0], USD[0.00] | | |
| 03110565 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009980], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB[500000], SOL[.0099982], SOL-PERP[0], TRX[372.9892], USD[302.22], YFI-PERP[0] | | |
| 03110569 | | BAO[1], ETH[0] | | |
| 03110571 | | AKRO[1], BAO[44036.86453341], CONV[8119.6609661], DOGE[897.65697472], FTM[45.28940038], KIN[6], SHIB[6181305.16401216], SOS[2677604.19907125], TRX[1], USD[150.83], XRP[515.41376756] | Yes | |
| 03110572 | | USD[0.11], USDT[0] | | |
| 03110576 | | BAO[6], KIN[2], NFT (470296707972813544/FTX Crypto Cup 2022 Key #25008)[1], NFT (562783936367208589/The Hill by FTX #42865)[1], TRX[1], TRY[0.00], USDT[0.00000156] | | |
| 03110580 | | RNDR[55.81285365], USD[0.08] | | |
| 03110583 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03110591 | | USD[25.00] | | |
| 03110598 | | BNB[0.00164328], ETH[0], TRX[13.922879], USDT[0.01302668] | | |
| 03110600 | | AVAX[0], USDT[0] | | |
| 03110601 | Contingent | AVAX[0.04960000], COPE[19.991228], FIDA[5.9988], FTT[2.69946], MAPS[37], RAY[32.5147859], SOL[2.14443848], SRM[88.84310877], SRM_LOCKED[1.37134543], USD[0.56], USDT[.01042947] | | |
| 03110606 | | EUR[0.27], USD[0.01] | | |
| 03110610 | | TONCOIN[33.58654], USD[0.41] | | |
| 03110613 | | ALPHA[1], BAO[10], DENT[2], ETH[0], KIN[7], NFT (379427587299443363/FTX Crypto Cup 2022 Key #15223)[1], NFT (470188652403598744/The Hill by FTX #15975)[1], SOL[.00007634], TRX[.100875], UBXT[2], USD[0.00], USDT[2.95450751] | Yes | |
| 03110614 | | USD[0.00] | | |
| 03110618 | | 0 | | |
| 03110616 | | LTC[6.59920134], RSR[1], USD[0.00] | | |
| 03110619 | | EUR[0.17] | | |
| 03110621 | | BAO[2], KIN[2], NFT (337535458298694885/FTX EU - we are here! #102113)[1], NFT (515643898586324617/FTX EU - we are here! #101788)[1], USDT[0.00001214] | | |
| 03110622 | Contingent | FTT[0.18298024], LUA[168074.1405], LUNA2[0.33381610], LUNA2_LOCKED[0.77890424], LUNC[72689.15926], OXY[100248.9462], USD[0.00], USDT[0] | | |
| 03110624 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.9934], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.9922], SHIB[93400], SHIB-PERP[0], SLP-PERP[0], USD[2.94], XRP[.269966], XRP-PERP[0], ZIL-PERP[0] | | |
| 03110631 | | APE-PERP[0], BNB-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[0], USD[0.01] | | |
| 03110634 | | AVAX[0.15298797], FTT[.15266054], SOL[0], TRX[88] | | |
| 03110641 | | MATIC[.30812291], SOL[.04911662], USD[0.00], USDT[0] | | |
| 03110643 | | AKRO[4], BAO[7], DAI[.01531326], DENT[1], FIDA[1], FRONT[1], KIN[6], RSR[3], SXP[1], TRX[.000777], UBXT[1], USD[0.00], USDT[0] | | |
| 03110644 | | POLIS[144609.081002], USD[0.03], USDT[.0538505] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03110652 | | BTC[.01957259], USD[0.98] | | |
| 03110661 | | USD[0.00] | | |
| 03110665 | | SOL[.00029962], USD[0.00] | | |
| 03110666 | Contingent | BNB[.008], LUA[.040479], LUNA2[0.71957515], LUNA2_LOCKED[1.67900869], LUNC[156689.0049715], OXY[99401.15865], OXY-PERP[0], TRX[.000002], USD[2.51], USDT[5697.51491001] | | |
| 03110671 | Contingent, Disputed | USD[0.00], USDT[0.00000131] | | |
| 03110676 | Contingent | BTC[0.01920000], ETH[.5078038], ETHW[.5078038], EUR[1.24], LUNA2[1.97229808], LUNA2_LOCKED[4.60202886], LUNC[429472.06], USDT[0.00000034] | | |
| 03110682 | | AKRO[1], BAO[1], EUR[0.00], KIN[2], RSR[1], TRX[0], USDT[0.00055092] | Yes | |
| 03110683 | | USD[0.00] | | |
| 03110685 | | AURY[3], SOL[.03], USD[1.46] | | |
| 03110686 | | DAI[0], USDT[0.00000091] | | |
| 03110687 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[.00349981], ETH-PERP[0], ETHW[.00349981], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.01193887], LUNA2_LOCKED[0.02785737], LUNC[2599.715462], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERPI-4[0], SUSHI-PERP[0], THETA-PERP[0], USD[645.16], USDT[396.79253894], USTC-PERP[0], WAVES-PERP[0 | | |
| 03110688 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03110692 | | POLIS[13.44353231], USD[0.00], USDT[0] | | |
| 03110694 | Contingent, Disputed | USD[0.00] | | |
| 03110698 | | AVAX-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-390.55], USDT[450.66164717] | | |
| 03110705 | | USDT[0] | | |
| 03110707 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03110714 | | AVAX-PERP[0], USD[2.61] | | |
| 03110719 | | USD[25.00] | | |
| 03110721 | | BTC[.04267046], DOT[163.03018], USD[15.40] | | |
| 03110730 | | USD[0.00] | | |
| 03110732 | | ALGO[0], BNB[0.00521507], HT[0], LTC[0], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 03110733 | | USD[0.00] | | |
| 03110737 | | BTC[.08478367], ETH[.00055696], ETHW[.00055696], FTT[9.25], USD[5.44449475] | | |
| 03110740 | | AVAX[.00000108], BAO[1], KIN[1], SOL[.00000035], USD[0.00] | Yes | |
| 03110741 | | BNB[.00000001], USD[0.16], USDT[0.03751406] | | |
| 03110754 | | USD[0.00] | | |
| 03110755 | | ATLAS[0], AVAX[0], FTT[0.00590952], RAY[69.25558480], SAND[106.54960362], SOL[0.10720729] | | |
| 03110763 | | AVAX[0], EUR[0.00] | | |
| 03110770 | | AAVE[.1299753], BRZ[0], BTC[0.02240125], BTC-PERP[0], COMP[0.09618227], DOT[.0988942], ETH[0], ETHW[0.20491173], FTM[13.9974198], FTT[0.08439354], FTT-PERP[0], HNT[1.5], LINK[.09565869], MATIC[.9800031], MBS[12.94671694], RUNE[5.19904164], USD[0.59], USDT[0.38347082] | | |
| 03110789 | Contingent | BNB[0.00039972], BTC[0.00000002], LUNA2[0.01868210], LUNA2_LOCKED[0.04359158], LUNC[4068.06803654], LUNC-PERP[0], USD[0.00], USDT[.02893837] | | BNB[.000392] |
| 03110790 | | USDT[0.0000048] | | |
| 03110795 | | ETH[0], GENE[0.02062235], SOL[0], TRX[.001556], USD[0.00], USDT[0.19022498] | | |
| 03110804 | | AKRO[1], BAO[3], DENT[3], DOGE[1], EUR[0.96], KIN[8], TRX[4], UBXT[4], USDT[0] | Yes | |
| 03110805 | Contingent | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX[.391772], DYDX-PERP[0], ETH[.8429584], ETH-PERP[0], ETHW[.8429584], FTT[25.19525], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[178], SOL-PERP[0], SRM[809.81669407], SRM_LOCKED[8.76960457], SRM-PERP[0], SUSHI-PERP[0], TRX[.590607], USD[6053.67], XRP[7.614364], ZIL-PERP[0] | | |
| 03110807 | | DOGEBULL[44] | | |
| 03110809 | | AVAX[0], EUR[0.00] | | |
| 03110811 | | TONCOIN[.08], USD[0.01] | | |
| 03110812 | | ATOM[0], AVAX[0], BNB[0], ETH[0.00004330], ETHW[.00016225], GODS[1151.01413185], MATIC[0], SOL[0], USD[0.01], USDT[0] | | |
| 03110815 | | ATLAS[2432.06382122], USD[0.00] | | |
| 03110817 | | EUR[0.00], NFT (345588915796304205/FTX EU - we are here! #57155)[1], NFT (430983195964999069/FTX EU - we are here! #57046)[1], NFT (529572720876166775/FTX EU - we are here! #56705)[1], USDT[0.00000153] | | |
| 03110825 | | FTT[14.62] | | |
| 03110826 | | USDT[99] | | |
| 03110832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.0000690S], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00068945], ETH-PERP[0], ETHW[.00068945], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.007075], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 03110836 | | APE[2.8], AURY[42.9982], FTM[20], LOOKS[17], SAND[1], SOL[.3], USD[0.65], USDT[0] | | |
| 03110838 | | USD[0.00], USDT[0.00001388] | | |
| 03110841 | | ASD[.999867], ASD-PERP[0], ATLAS[15040], BNB-PERP[0], BTC[0], CAKE-PERP[0], SOL[0.00821242], USD[0.00], USDT[0.00000013] | | |
| 03110842 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], NFT (571286717298099550/FTX EU - we are here! #18457)[1], SOL[0], TRX[0], USD[0.00], USDT[3.01410851], XRP[0] | | |
| 03110843 | | BTC-20211231[0], DOGE[59], ETH[.00454549], ETHW[.00454549], USD[72.26] | | |
| 03110846 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03110847 | | APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DYDX-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SKL-PERP[0], THETA-PERP[0], USD[9.87], USDT[0] | | |
| 03110849 | | IMX[46.40890956], USD[0.00], USDT[0.00000001] | | |
| 03110855 | | TONCOIN[4.77], USD[0.00] | | |
| 03110858 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03110861 | | 0 | | |
| 03110865 | | EUR[0.00], LTC[0], TRX[.000052] | | |
| 03110869 | | USD[0.00] | | |
| 03110876 | | USD[0.01] | | USD[0.01] |
| 03110880 | Contingent | GOG[3.74923400], POLIS[0], SRM[0.00032409], SRM_LOCKED[.00204198], USD[0.00] | | |
| 03110885 | | TONCOIN[.053323] | | |
| 03110887 | | BAO[2], KIN[1], SHIB[87.48048546], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 03110890 | | TONCOIN[.001], USD[0.00] | | |
| 03110892 | | BTC[0], DOGE[0], TRX[0.00244200], USD[0.04], USDT[0] | | |
| 03110894 | | ALTBULL[0], EUR[0.00], FTT[0], TRX[4001.98528], USD[951.39], USDT[0.00000001] | | |
| 03110896 | | TONCOIN[.0988], USD[0.00] | | |
| 03110897 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03110899 | | ATLAS[549.89], USD[0.34], USDT[0] | | |
| 03110900 | | TONCOIN[.09], USD[0.01] | | |
| 03110907 | | TONCOIN[9.76337222], USD[0.00] | | |
| 03110908 | Contingent | LUNA2[0.00085636], LUNA2_LOCKED[0.00199817], LUNC[186.4745631], PORT[.086522], USD[0.28], USDT[.00195] | | |
| 03110915 | | FTM[.90671], USD[8.18] | | |
| 03110918 | Contingent | BNB[0.00950877], GST[.00322895], LUNA2[0.10932284], LUNA2_LOCKED[0.25508664], LUNC[23805.28], SOL[0.00493500], SPELL[.0003095], TONCOIN[.06], TRX[0.00078500], USD[-0.01], USDT[0] | | |
| 03110922 | | SOL-PERP[0], SPELL[8998.2], TSLA[.00116112], USD[0.21] | | |
| 03110924 | | TONCOIN[.08], USD[0.00] | | |
| 03110927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00000408], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00137], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-518.64], USDT[578.52828396], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03110928 | | TONCOIN[.04], USD[0.00] | | |
| 03110935 | | APT[0], FTT[.02880275], RAY[1.20529876], USD[0.00], USDT[0] | | |
| 03110941 | | USD[25.00] | | |
| 03110952 | | BTC[.00009943], LTC[.00440325], TONCOIN[.03], USD[0.00] | | |
| 03110957 | | USD[0.00], USDT[0] | | |
| 03110963 | | TONCOIN[.06337095], USD[0.00] | | |
| 03110964 | | AVAX[0], EUR[0.00] | | |
| 03110968 | | ATLAS[90], TRX[.700001], USD[0.49] | | |
| 03110973 | | NFT (458852854806531015/FTX EU - we are here! #11520)[1], NFT (465204331208796993/FTX EU - we are here! #10143)[1], NFT (504607558863216132/FTX EU - we are here! #11203)[1] | | |
| 03110974 | Contingent, Disputed | TONCOIN[.03544], USD[0.00] | | |
| 03110881 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0220[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[.00018873], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 03110988 | | BTC[.00001239], BTC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03110991 | | TONCOIN[.08], USD[0.00] | | |
| 03110999 | | ALICE[.0896], ATLAS[9.132], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0009616], ETHW[.0009616], FIL-PERP[0], FLUX-PERP[0], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[6173.11], USDT[.43733966], XLM-PERP[0], XRP-PERP[0] | | |
| 03111000 | | AKRO[1], BAO[1], DENT[2], KIN[3], NFT (325882166389851330/FTX EU - we are here! #214820)[1], NFT (346694813814068447/FTX EU - we are here! #214836)[1], NFT (436100663065326083/FTX EU - we are here! #214798)[1], SOL[.00000785], TRX[.001556], USD[0.00], USDT[0] | Yes | |
| 03111004 | | ALCX-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CHF[1.79], DYDX-PERP[0], ETH[.00967689], ETH-PERP[0], ETHW[0.02409872], FLOW-PERP[0], GRT-PERP[0], MANA-PERP[0], NEAR[.994993], NEAR-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[34559.61] | | |
| 03111005 | Contingent | ALGO-PERP[0], ATOM-0930[0], ATOM-PERP[0], BCH-0930[0], BCH-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-0930[0], CRO-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNA2-0.00000099], LUNA2_LOCKED[0.00000231], LUNC[.2158979], NFT (400576877382721445/Montreal Ticket Stub #1487)[1], RSR[0], RSR-PERP[0], SOL-0930[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03111007 | | EUR[0.00] | | |
| 03111009 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0.81077528], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[2.43534471], ETH-PERP[0], ETHW[0.63534470], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR[245.5], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0], TRU-PERP[0], UNI-PERP[0], USD[3127.92], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03111014 | Contingent, Disputed | TONCOIN[.03], USD[0.00] | | |
| 03111015 | | SOL[.46255786], USD[0.00] | | |
| 03111016 | | AVAX[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03111021 | | ATLAS[555.96088177], BNB[.05686827], EUR[0.00], KIN[104.61714473], RSR[1] | Yes | |
| 03111025 | | TRX[.588461], USDT[0] | | |
| 03111028 | | USDT[0] | | |
| 03111031 | | USDT[0.00000481] | | |
| 03111041 | | DENT[1], DOT[0], KIN[4], SAND[0], SHIB[0], SUSHI[0.00], UNI[0], USD[0.00], USDT[81.64079407] | | |
| 03111042 | Contingent | 1INCH[0], ATOM[0.70000000], AVAX[0], BTC[0], ETHW[.359928], FTM[0.03429642], LUNA2[0.40272123], LUNA2_LOCKED[0.93968288], LUNC[62593.87253059], MANA[0], RUNE[0], SAND[0], STG[0], SXP[0], UNI[0], USD[0.01], USDT[0.89342986] | | |
| 03111060 | | NFT (301326786412752788/The Hill by FTX #42983)[1], NFT (524108843954880796/FTX Crypto Cup 2022 Key #22903)[1] | Yes | |
| 03111063 | | BTC[.06506096], BTC-PERP[0], ETH[.0019326], ETH-PERP[0], LINA-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL[.027598], SOL-PERP[0], USD[2.41], USDT[2.25523703], XRP-PERP[0] | | |
| 03111076 | Contingent | BNB[0], ETH[0], LUNA2[0.00000045], LUNA2_LOCKED[0.00000107], LUNC[.1], MATIC[0], NFT (330351144008597665/FTX EU - we are here! #217666)[1], NFT (527078208823440771/FTX EU - we are here! #217655)[1], NFT (574680162556492638/FTX EU - we are here! #217631)[1], SAND[0], TRX[0], USD[0.47], USDT[13.54416113] | | |
| 03111079 | Contingent | AVAX[.00003986], BAND[.00040232], BAO[4], DOGE[147.16047122], ETHW[.03015021], EUR[0.00], FTT[.00002154], KIN[2], PROM[5.15], RAY[45.76907072], SRM[.00049198], SRM_LOCKED[.06094654], USD[94.85], USDT[0], XRP[31] | Yes | |
| 03111081 | Contingent | LUNA2[0.49020568], LUNA2_LOCKED[1.14381326], USD[0.00], USDT[0] | | |
| 03111084 | | BOBA[0.07555278], ETH[.48072291], ETHW[.1745], USD[22.23] | | |
| 03111085 | | USD[0.05] | | |
| 03111086 | | AVAX[.00007723], BAO[1], BNB[.00001018], DENT[1], FTM[.00105563], GBP[0.00], RAY[0.00], RSR[1], SOL[2.391528], TRX[1], UBXT[2] | Yes | |
| 03111087 | | GOG[1999.62], USD[0.50], USDT[0] | | |
| 03111089 | | ETH[0], MATIC[0], TRX[.000777], USDT[0.00000001] | | |
| 03111090 | | USD[0.00], USDT[0] | | |
| 03111097 | | BTC[0.00073986], BTC-PERP[0], SOL[.00653749], TRX[.529629], USD[4.87], USDT[192.09821000] | | |
| 03111099 | | BAO[1], DENT[1], USD[0.00] | | |
| 03111102 | | TONCOIN[.38] | | |
| 03111103 | | AVAX[0], ETH[0], USDT[0.00001701] | | |
| 03111106 | | EUR[0.00], USD[7.11], USDT[0.00000007] | | |
| 03111110 | Contingent | BRZ[0], BTC[.00000169], LUNA2[0.20758122], LUNA2_LOCKED[0.48435618], USD[0.00], USDT[0] | | |
| 03111115 | Contingent, Disputed | LUNA2[0], LUNA2_LOCKED[1.19726799], USDT[0] | Yes | |
| 03111120 | | AVAX[0.00000003], BNB[0], BTC[.000001], ETH[0], FIDA[0], SOL[0.00000001], TRX[0.02077800], USD[0.01], USDT[0.00144272] | | |
| 03111121 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[34.89], WAVES-PERP[0], XRP-PERP[0] | | |
| 03111122 | | AVAX[0], KIN[1], TRY[0.00], USDT[0] | | |
| 03111125 | | USDT[0] | | |
| 03111126 | | NFT (444017199016445948/FTX EU - we are here! #140955)[1], NFT (445116568470846480/FTX EU - we are here! #140557)[1], NFT (456025276937745374/FTX EU - we are here! #141110)[1], TRX[0.44701600], USD[0.68], USDT[0.93073256] | | |
| 03111127 | | FTM[497.34607241], GBP[0.00], SOL[57.56869989], USD[0.00] | | |
| 03111133 | | ANC-PERP[0], AR-PERP[0], BAND-PERP[0], BNB[.00004986], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00001028], ETH-PERP[0], ETHW[0], EUR[0.41], FTM-1230[0], FTT[.06027668], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0.40000000], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.00014259], MATIC-PERP[0], NEX[0.56000592], SOL[.00005978], SOL-PERP[0], STETH[0], USD[0.03], USDT[134.12862449], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 03111137 | | BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[55.89] | | |
| 03111143 | | APE-PERP[0], USD[0.02], USDT[0] | | |
| 03111145 | | SAND[1.99962], USD[0.68] | | |
| 03111146 | | AVAX[.20260526], BTC[0.00288456], DOT[.0673842], ETH[0.06733285], ETHW[0.06733285], EUR[0.08], FTM[0], LUNC-PERP[0], USD[0.00], USDT[39.34939651] | | |
| 03111157 | | USD[0.00] | | |
| 03111158 | | FTT[0.00931738], USD[0.00] | | |
| 03111160 | | TRX[.000117], USDT[1.55] | | |
| 03111162 | | BTC[0], BTC-PERP[0], CRV-PERP[0], DENT[99.118], DENT-PERP[0], ETH[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], RAY[10.109589], RUNE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[4.27], VET-PERP[0], WAVES-PERP[0], XRP[.97822], XRP-PERP[0], ZEC-PERP[0] | | |
| 03111167 | | AVAX[.05779433], USDT[0.94816551] | | |
| 03111170 | | AVAX[0], ETH[0], NFT (542667729080142051/FTX EU - we are here! #22538)[1], SOL[0], TRX[0.00001100], USDT[0.00000001], USTC[0], XRP[0] | | |
| 03111171 | | USD[0.00] | | |
| 03111173 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], WAVES-PERP[0], XRP[.00000001], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03111176 | | TONCOIN[.05960859] | | |
| 03111180 | | BTC[0] | | |
| 03111188 | | SOL[.00000001], USD[0.00] | | |
| 03111189 | | ATLAS[301.96401638] | | |
| 03111194 | | AVAX[0], BNB[0.00004811], ETH[0], HKD[0.00], OKB[0.00058208], RAY[0], SOL[0], SWEAT[.4168], TRX[.000081], USD[0.00], USDT[-0.01856543] | | |
| 03111196 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03111198 | | USD[0.00] | | |
| 03111200 | | BAO[2], ETH[0], TRX[0.00001500], USD[0.00], USDT[0.00001188] | | |
| 03111203 | | USDT[0.00000572] | Yes | |
| 03111204 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03111205 | | SOL[.02], USD[1.34] | | |
| 03111208 | | LTC[0.00073790], SOL[0], USD[0.00], USDT[0] | | |
| 03111212 | | BTC[.00000017] | Yes | |
| 03111213 | | SPELL[13463.09531887] | | |
| 03111214 | | AKRO[2], BAO[4365.29059409], DENT[4], KIN[4092.0828172], SPELL[.00843244], USD[0.00], USDT[0] | Yes | |
| 03111219 | | LTC[0] | | |
| 03111223 | | USD[5.00] | | |
| 03111228 | | USDT[2.2437164] | | |
| 03111230 | | TONCOIN[.01] | | |
| 03111233 | | FTT[0], USD[0.00], USDT[0] | | |
| 03111235 | | TONCOIN[3.72], USD[0.00] | | |
| 03111241 | | AVAX[0], SAND[.00001], TRX[0], USD[0.02] | | |
| 03111244 | | TONCOIN[.028125], USD[0.00] | | |
| 03111250 | | SOL[.00136618], USD[0.05] | | |
| 03111254 | | ATLAS[123.48016558], CRO[12.06315069], DOGE[35.77410512], EUR[10.00] | | |
| 03111257 | | AVAX[0.26298797], TRX[0], USD[0.06] | | |
| 03111258 | | TONCOIN[.05], USD[0.00] | | |
| 03111260 | Contingent | ALGO[2628], BTC[0], CRO[2129.952], DOGE-PERP[0], DOT[41.98288], ETH[0], FIL-PERP[0], FTT[15], GALA[4760], GRT[206], HNT[3], LINA[18797.864], LINK[11.7], LRC[100], LUNA2[0.00096706], LUNA2_LOCKED[0.00225648], LUNC[210.58], MATIC[50], PERP[9.61614976], SOL[18.81662502], SUSHI[36], USD[0.48], USDT[1.5048957], XRP[2147.9014], YGG[80] | | |
| 03111269 | | BNB[0.00040918], USD[0.00] | | |
| 03111270 | | AKRO[2], UBXT[1], USD[0.00] | | |
| 03111279 | | AVAX[0], FTT[0], USD[0.00] | | |
| 03111282 | | BTC[.00014257], BTC-PERP[0], USD[7.62], USDT[0.00000698] | | |
| 03111283 | | USD[0.00], USDT[0] | | |
| 03111300 | | AVAX[0], SOL[0], TRX[0], USD[0.00] | | |
| 03111302 | | BTC[.02067856], BTC-PERP[0], USD[-1.66], USDT[0.53399547] | | |
| 03111304 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03111306 | | ATLAS[3050], IMX[76.8], USD[0.12] | | |
| 03111310 | Contingent, Disputed | BTC[.00006189], USDT[0.00032991] | | |
| 03111313 | | TONCOIN[.08], USD[25.00] | | |
| 03111317 | | SPELL[16796.808], USD[0.59] | | |
| 03111318 | | TONCOIN[.04] | | |
| 03111322 | | USD[0.00], USDT[0] | | |
| 03111323 | | USDT[0] | | |
| 03111324 | | USD[25.00] | | |
| 03111327 | | LTC[0], USD[0.00], USDT[0.13372595] | | |
| 03111330 | | BTC[0], ETH[0.00001341], ETHW[0.00001341] | | |
| 03111338 | | LTC[0], USD[0.00] | | |
| 03111342 | | BAO[1], FTM[62.60317317], KIN[2], USD[21.00] | Yes | |
| 03111343 | | AKRO[1.00329752], BAO[1], CAD[0.00], KIN[1], USD[0.03] | Yes | |
| 03111353 | | TONCOIN[.00853967], USD[0.00] | | |
| 03111365 | | USDT[0.00008838] | | |
| 03111366 | | AVAX[0], TRX[0] | | |
| 03111370 | | APT[1.8], CAKE-PERP[0], ETHW[10.66912336], GENE[.00646063], SOL[.00000001], TRX[.010006], USD[2.22] | | |
| 03111376 | | KIN[3], SOL[0.00002907], USD[82.90], XRP[.00970676] | Yes | |
| 03111380 | Contingent | LUNA2[0.05566508], LUNA2_LOCKED[0.12988520], LUNC[.1793189], NFT [436811567276189854/The Hill by FTX #26546][1], USD[0.00], USDT[0.00000109] | | |
| 03111384 | | ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], BAND-PERP[0], BTC[.00000078], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03111385 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03111387 | | BNB[0] | | |
| 03111388 | | 0 | | |
| 03111391 | | USD[0.00] | | |
| 03111398 | | EUR[0.01], TRX[.000205], USD[0.93], USDT[0] | | |
| 03111405 | | BNB[0], TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03111407 | | USD[0.00] | | |
| 03111410 | | BTC[.00061], BTC-PERP[0], ETH[.00899], ETH-PERP[0], ETHW[.00899], USD[10.78] | | |
| 03111412 | | EUR[1475.38], USD[1.64] | | |
| 03111415 | | BAO[8], BTC[.01137997], ETH[.19015858], ETHBULL[.5952377], ETHW[4.22843367], EUR[1.40], KIN[5], SHIB[182573.71889065], SOL[.14371203], UBXT[3], WBTC[.00025374], YFI[.00353983] | Yes | |
| 03111416 | | FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03111418 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS[0], LOOKS-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 03111421 | | AKRO[2], AVAX[.00000616], BNB[.00000228], CHZ[39.99300825], ETH[0], KIN[1], USD[0.00] | Yes | |
| 03111422 | | POLIS[111.2], USD[0.93] | | |
| 03111428 | | BAO[20], BiT[0], BNB[0], DENT[2], DOGE[0], ETH[0.00000001], ETHW[0.00000001], GBP[0.00], KIN[22], SLP[0], TRX[0.00002200], TWTR[0], UBXT[6], USD[0.00], USDT[0] | | |
| 03111435 | | ETH[.00000002], ETHW[.00000002], USD[4.32] | Yes | |
| 03111441 | | EUR[0.08], NFT (399090608657562098/The Reflection of Love #2322)[1], NFT (560211795672000694/Medallion of Memoria)[1], USD[1.35] | | |
| 03111446 | Contingent, Disputed | ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[1.52], USDT[0.00000264] | | |
| 03111447 | | AVAX[0], TRX[0], USD[0.00] | | |
| 03111449 | | TONCOIN[.05] | | |
| 03111460 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], LUNA2[5.52960134], LUNA2_LOCKED[12.90240314], LUNC[1204082.33536], LUNC-PERP[0], SOL[3.63585278], SOL-PERP[0], TONCOIN[850.98861036], TONCOIN-PERP[0], USD[0.16], USDT[0] | | |
| 03111466 | | USD[1.18] | | |
| 03111474 | | USDT[0.00042382] | | |
| 03111475 | | TONCOIN[.08] | | |
| 03111479 | | AVAX[0], BTC[0], CRO[1584.36037160], ETH[0.59525520], ETHW[0.59525520], KIN[4859502.19903154], SOL[9.99994000], USD[0.00], USDT[0.0000611], XRP[156.49336026] | | |
| 03111480 | | BTC[.00034792], USD[0.00] | | |
| 03111496 | | FTT[2.56876378], MATIC[10.91095033], USD[0.00] | | |
| 03111498 | | ETH[.57360936], ETHW[.57360936], USDT[0.00000890] | | |
| 03111505 | Contingent | AKRO[1], ATLAS[.92834908], BAO[1], ETH[.00003654], ETHW[0.00003653], LUNA2_LOCKED[24.79592412], SAND[.00276337], SLND[.0110022], USD[0.00], USDT[0.01102440] | Yes | |
| 03111516 | | BTC[0.00657641], DOGE[100], EUR[3.42], TONCOIN[16.9], USD[0.00] | | |
| 03111523 | | NFT (318595990406137075/FTX EU - we are here! #137530)[1], NFT (394969507438967878/FTX EU - we are here! #137780)[1], NFT (455286763298662909/FTX EU - we are here! #137870)[1] | | |
| 03111526 | | KIN[1], USD[0.00] | | |
| 03111528 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USDC-40.28], USDT[172.086419], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03111542 | | USD[0.24] | | |
| 03111545 | | AVAX[0], NFT (341343880323339140/FTX EU - we are here! #113498)[1], NFT (488900862520518203/FTX EU - we are here! #113377)[1], USDT[0] | | |
| 03111550 | | EUR[0.00], USDT[0] | | |
| 03111551 | | BRZ[0.00792017] | | |
| 03111552 | | AVAX[0.10000000], FTT[0.00824721], USD[0.66] | | |
| 03111553 | | TONCOIN[.01], USD[0.00] | | |
| 03111556 | | MANA[3.04479956], USD[0.00] | | |
| 03111557 | | TONCOIN[1.8] | | |
| 03111560 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[860.90], XRP-PERP[0] | | |
| 03111571 | | CRO-PERP[0], DOGE[25], DOT[1], FTT[0], SHIB[84.8765432], USD[0.00], USDT[0] | | |
| 03111573 | | USD[25.00] | | |
| 03111578 | | NFT (334157233818610114/FTX EU - we are here! #206118)[1], NFT (535021841037337949/FTX EU - we are here! #206156)[1], NFT (565459733244435703/FTX EU - we are here! #206095)[1] | | |
| 03111579 | Contingent | BTC[0.00002390], LUNA2[1.29843659], LUNA2_LOCKED[3.02968538], LUNC[282737.3020039], SOL[1.04531923], USD[0.00] | | |
| 03111580 | Contingent | BNB[.133932], BTC[0.95598315], BTC-PERP[0], LUNA2[1.57205229], LUNA2_LOCKED[3.66812201], RAY[2777.59559771], TRX[.0864], USD[-674.86], USDT[1.09185751], USTC[222.5316] | | |
| 03111581 | | ETHBULL[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 03111584 | | BAO[1], USD[0.00] | | |
| 03111600 | | SOL[.05702701], USD[0.00] | | |
| 03111604 | | USD[0.00] | | |
| 03111607 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03111608 | | AVAX[0], BNB[0], MOB[0], USD[0.00] | | |
| 03111609 | | 0 | | |
| 03111618 | | EUR[0.00] | | |
| 03111619 | | BTC-PERP[0], EUR[0.00], FTT[25.00461967], USD[0.00], USDT[1167.12683168] | | |
| 03111620 | | TONCOIN[36.268543], USD[0.10] | | |
| 03111624 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0] | | |
| 03111625 | | TONCOIN[.01568] | | |
| 03111629 | | POLIS[0], SOL[0] | | |
| 03111632 | | ETH[.00977737], ETHW[0.00977737], USD[0.00] | | |
| 03111639 | | USD[25.00] | | |
| 03111651 | | USDT[0.00000170] | | |
| 03111652 | | BTC[0.00854191], ETH[.1483468], ETHW[.1483468], EUR[0.00], USD[0.00], USDT[0.00029513] | | |
| 03111653 | | IMX[53.08938], USD[0.35] | | |
| 03111654 | | BTC[.005], EUR[1.43] | | |
| 03111658 | | SOL[0.00000001], TRX[0.00077800] | | |
| 03111659 | | BNB[0.00000001], ETH[0], TRX[0], USDT[0.00000264] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03111660 | | TONCOIN[.29], USD[0.00] | | |
| 03111666 | | ETH[0.00010000], ETHW[0.00010000], USD[0.00] | | |
| 03111670 | | USD[25.00] | | |
| 03111679 | Contingent | ATOM[.093695], AVAX[.0980988], CRO[1969.61782], FTT[19.0801], KNC[567.7898274], LUNA2[0.00276098], LUNA2_LOCKED[0.00644229], LUNC[.0088942], NEXO[.580238], USD[0.01], USDT[0] | | |
| 03111680 | | ROOK[1.190132] | | |
| 03111685 | | BTC[.00023231] | Yes | |
| 03111686 | | BTC[0.00003677], ETH[.3849199], ETHW[.3849199], EUR[2.33], SOL[1.2], SUSHI[8.99838], USD[0.00], USDT[1.07991482] | | |
| 03111687 | | AVAX[14.50158004], BTC[0.00261541], FTT[.07270766], SOL[.3699715], USD[0.00], USDT[1.70130231] | | |
| 03111689 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-0624[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[9], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00066145], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03111690 | | USD[0.00], USDT[0] | | |
| 03111696 | Contingent, Disputed | AVAX[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], JASMY-PERP[0], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03111704 | | BTC[.04329159], ETH[.0008956], ETHW[.5678956], USD[793.32] | | |
| 03111706 | | FTT[10.40865275], USD[25.00], USDT[1.34709001] | | |
| 03111708 | | BTC[0], SHIB[111.09135802], USD[0.00] | Yes | |
| 03111710 | Contingent | KIN[1], LUNA2[0.00576496], LUNA2_LOCKED[0.01345157], LUNC[1255.33240975], TRX[1], USD[401.80], USDT[0] | Yes | |
| 03111713 | | USD[100.00] | | |
| 03111719 | | ARKK[0.00993433], ARKK-20211231[0], EUR[0.21], EURT[.1532], USD[0.00], USDT[0] | | |
| 03111723 | | CRO[189.83], TONCOIN[102.08], USD[3.68] | | |
| 03111725 | | BTC-PERP[0], ETH[0], EUR[0.01], MATIC[0], USD[87216.80], USDT[0] | | |
| 03111731 | | USD[0.11], USDT[0] | | |
| 03111746 | | ATLAS[319.9772], CRO[159.981], SPELL[11000], USD[29.15], USDT[0.00462881] | | |
| 03111747 | | FTT[.02908732], USD[0.00] | | |
| 03111748 | | BNB[0.00000014], NFT (296196629600491693/FTX EU - we are here! #213481)[1], NFT (453050725634484825/FTX EU - we are here! #213352)[1], NFT (537459596414265262/FTX EU - we are here! #213446)[1], SOL[.00000012], TRX[0], USDT[0] | | |
| 03111749 | | AVAX[0.26298797] | | |
| 03111756 | | ALCX-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03111757 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08614241], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.03581610], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[68.78], USDT[9.55837480], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03111760 | | USD[0.00] | | |
| 03111765 | | BAO[2], DENT[2], EUR[0.01], KIN[2] | Yes | |
| 03111767 | | USD[25.00] | | |
| 03111773 | | USD[0.00], USDT[0] | | |
| 03111774 | | AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 03111775 | | BTC-PERP[0], USD[45.60] | | |
| 03111782 | | BTC[0.00007931], CAKE-PERP[0], NFT (423143477210167475/The Hill by FTX #32791)[1], USD[2.08] | | |
| 03111783 | | MATICBEAR2021[17310000], MATIC-PERP[0], USD[15.88] | | |
| 03111786 | | BTC-PERP[0], USD[0.04], USDT[0.00321378] | | |
| 03111789 | | USD[2258.71] | | |
| 03111791 | | USDT[0] | | |
| 03111793 | | ETH[.00000001], ETHW[.00000001], KIN[1], USDT[0] | | |
| 03111800 | | TONCOIN[.09], USD[0.00] | | |
| 03111801 | | USD[1.74] | | |
| 03111804 | | ALTBEAR[827], AVAX[0.00185838], ETH[0], ETHBULL[.00005254], FTT[2.45509878], USD[0.52], USDT[.0060966], XRP[148.95505141] | | XRP[71] |
| 03111808 | | USD[0.04], USDT[-0.00781862] | | |
| 03111809 | | BAO[6], DENT[1], GBP[0.00], KIN[503.06760078], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 03111813 | | CRO-PERP[0], ETH-PERP[0], GBP[100951.93], SOL-PERP[0], USD[0.01], USDT[7183.82812611] | | |
| 03111814 | | BTC[0], BTC-PERP[0], USD[0.93] | | |
| 03111820 | Contingent | LUNA2[0.00512262], LUNA2_LOCKED[0.01195278], TRX[.001554], USD[322968.25], USTC[.725132], USTC-PERP[0] | | |
| 03111821 | | USD[0.00] | | |
| 03111824 | | TONCOIN[.05] | | |
| 03111827 | | TONCOIN[.0672], USD[2.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03111834 | Contingent, Disputed | TONCOIN[.03], USD[0.00] | | |
| 03111837 | | BTC[.0373539], ETH[.40923078], ETHW[.40923078], EUR[0.00], MATIC[47.00575283], SOL[4.48620715], USD[0.47] | | |
| 03111838 | | AAVE[2.89146963], AKRO[1], AUDIO[.00211157], BAO[6], BNB[0], DENT[1], ETH[.00000534], ETHW[.00000534], FIDA[.00000918], GBP[0.00], KIN[3], SOL[3.56286553], UBXT[2], USDT[0], XRP[0] | Yes | |
| 03111839 | | EUR[0.00] | | |
| 03111845 | | USD[25.00] | | |
| 03111848 | | GST[147.8], TRX[.000777], USD[0.00], USDT[0.18657841] | | |
| 03111856 | | SPELL[2500.84431309], USD[1.62], USDT[0] | | |
| 03111861 | | AVAX[0], ETH[0], FTT[0.01226299], TRX[0], USDT[0] | | |
| 03111862 | | ATLAS[129.9753], USD[0.01] | | |
| 03111866 | | USD[0.00] | | |
| 03111868 | | APT[0], ETH[0], TRX[0.00000900], USDT[0.00000005] | | |
| 03111869 | | KIN[1], USD[10.73], USDT[0] | Yes | |
| 03111874 | | DOGE[.0006], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 03111876 | | ATLAS[3840], USD[0.41], USDT[.009077] | | |
| 03111880 | | AGLD[.09776], AGLD-PERP[0], ATOM-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 03111881 | | BTC[0.00004514], TONCOIN[.08257873], USD[0.01], USDT[1.27] | | |
| 03111882 | | ETH[.001], ETHW[.001], SHIB[98360], SOL[0.19093400], SOL-PERP[0], USD[2.68] | | |
| 03111891 | | USD[0.01] | | |
| 03111911 | | TONCOIN[.04], USD[0.00] | | |
| 03111912 | Contingent | ETHBULL[0], FTT[0.06118643], LUNA2[0.00000730], LUNA2_LOCKED[0.00001703], LUNC[1.5896979], UNISWAPBULL[.51], USD[0.07], USDT[0.00557017] | | |
| 03111913 | | ATLAS[580] | | |
| 03111914 | | USD[13.45] | | |
| 03111920 | | ETH[2.0271102], ETHW[2.02625876] | Yes | |
| 03111921 | | ATLAS[0.00012000], ETH[0.43125193], ETHW[0.43125193], SAND[0.04458255] | | |
| 03111922 | | TONCOIN[200], USD[4.96] | | |
| 03111924 | | AKRO[1], ATLAS[.13002143], AUD[0.00], BAO[3], DENT[1], KIN[2], SOL[.0002222], TRX[1], USD[0.16], USDT[0] | Yes | |
| 03111926 | | 0 | | |
| 03111930 | | DENT[24100], ETHW[.024], USD[0.00], USDT[155.86] | | |
| 03111931 | | USD[25.00] | | |
| 03111933 | | USD[0.00] | | |
| 03111935 | | AUDIO[2960.43741], SHIB[99981], USD[0.44] | | |
| 03111936 | | AVAX[0], TRX[0] | | |
| 03111937 | Contingent | BNB[0], ETH[0], LTC[0], LUNA2[0.21570852], LUNA2_LOCKED[0.50331989], NFT (315469077159436540/FTX EU - we are here! #176441)[1], NFT (409438051959676602/FTX EU - we are here! #176342)[1], NFT (463966114824895100/FTX EU - we are here! #176133)[1], USD[0.00], USDT[0.00001061] | | |
| 03111941 | | USD[11.78] | | |
| 03111943 | | 0 | | |
| 03111945 | | NFT (469925924901012298/FTX EU - we are here! #214552)[1], NFT (471770902303190125/The Hill by FTX #21775)[1], NFT (511870321050412017/FTX EU - we are here! #214601)[1], NFT (568516353019444354/FTX EU - we are here! #214577)[1] | | |
| 03111950 | | EUR[0.00], USD[0.71] | | |
| 03111951 | | BTC[0], ETH[0], USDT[0.00000802] | | |
| 03111953 | | BTC[0.10247691], EUR[29.63], USDT[1.39559816] | | |
| 03111959 | | USDT[0.00006709] | | |
| 03111961 | | BNB[.00000001], ETH[.00000001], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03111964 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[2.7], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.09] | | |
| 03111967 | | BTC[.02353189], ETH[.0929814], ETHW[.0929814], EUR[0.00], USDT[1.3003784] | | |
| 03111970 | | TONCOIN[.08], USD[0.00] | | |
| 03111973 | | AVAX[.13706717], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], UNISWAP-PERP[0], USD[29.04], USDT[0.00000002], XRP[216.13844527] | | |
| 03111979 | | TONCOIN[42.3], USD[0.21] | | |
| 03111992 | | AKRO[1], BTC-PERP[0], ETH-PERP[0], EUR[0.00], KIN[1], USD[0.00], USDT[-0.00000002] | | |
| 03111994 | | ETH[3.16198779], EUR[0.00], LUNC-PERP[0], SOL[0], USD[0.00] | | |
| 03111995 | | IMX[36.68347662], USD[0.00], USDT[0] | | |
| 03112000 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1366.87], YFI-PERP[0] | | |
| 03112008 | Contingent, Disputed | BTC-PERP[0], SOL-PERP[0], USD[0.96] | | |
| 03112010 | | BTC[.00000008] | Yes | |
| 03112013 | | ATOM[.04856], ETHW[.00001511], SOL[.00254937], TRX[.875366], USD[1.13], USDT[38.55794756] | | |
| 03112024 | | GBP[0.00] | | |
| 03112039 | | 0 | | |
| 03112047 | | AVAX[0] | | |
| 03112049 | | TONCOIN[.01], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03112052 | | FTT[1.00133409] | | |
| 03112060 | | ETH[.0009848], ETHW[.0009848], TONCOIN[.00000001], USD[0.51] | | |
| 03112061 | | TONCOIN[1.13529264], USD[0.00] | | |
| 03112063 | | ATLAS[1030], BTC[.0026], FTM[81], USD[1.76] | | |
| 03112066 | | BNB[.00001347], KIN[2], USD[0.00], USDT[0] | | |
| 03112067 | | CLV[.09646], DENT[99.16], DYDX-PERP[0], FTT[0.00015858], USD[0.01], USDT[-0.01032362] | | |
| 03112073 | | BTC-PERP[0], EUR[0.00], USD[0.13] | | |
| 03112075 | | BTC[0.00025433], GENE[.395], GOG[395], USD[43.77], USDT[0] | | |
| 03112078 | | NFT (293862460294583895/FTX Crypto Cup 2022 Key #11525)[1], USDT[0] | | |
| 03112081 | | GBP[2.00] | | |
| 03112083 | | BNB[0], CAD[0.00], DOGE[.00070487], EUR[0.00], RSR[0], USD[0.00], USDT[0] | Yes | |
| 03112087 | | USD[25.00] | | |
| 03112100 | | NFT (525293412994590304/The Hill by FTX #19128)[1], USD[0.00], USDT[24.83737159] | | |
| 03112101 | Contingent, Disputed | USD[25.00] | | |
| 03112106 | | USD[1.33], USDT[0] | | |
| 03112116 | | BTC[0.00000016], ETH[.00000001], ETHW[0], USD[0.09], USDT[0] | | |
| 03112120 | | ETH[.00260119], ETH-PERP[0], ETHW[.00260119], EUR[0.00], USD[0.48] | | |
| 03112123 | | TONCOIN[.9], USD[2.61] | | |
| 03112124 | | USD[2.75] | | |
| 03112125 | | USD[25.00] | | |
| 03112130 | | BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.99772], CRO[9.9981], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.97739], USD[0.00], XRP-PERP[0] | | |
| 03112132 | | ETH[0], SPELL[236340.80148210] | | |
| 03112136 | | DENT[1], DOGE[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 03112143 | | USDT[0.00000061] | | |
| 03112149 | | ETH[.00000174], ETHW[.00000174], EUR[0.00], KIN[1], USD[0.01], USDT[0] | Yes | |
| 03112152 | Contingent, Disputed | USD[0.01], USDT[.42] | | |
| 03112155 | Contingent | BTC[.00009558], BTC-0325[0], BTC-PERP[.53], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044135], LUNC-PERP[0], SOL-PERP[0], TONCOIN[.014954], TONCOIN-PERP[0], USD[-7312.71], USDT[2797.87022994] | | |
| 03112163 | | TONCOIN[.05], USD[0.01], USDT[0] | | |
| 03112169 | | BTC[0.05231826], ETH[.74238673], SOL[0], USD[0.00], USDT[0] | | |
| 03112188 | | DOT[.09906], FTM[.988], REAL[.0925], USD[0.00], USDT[0] | | |
| 03112190 | | FTT[0], USD[0.00], USDT[929.01296624] | | |
| 03112192 | | BTC[.00103251], ETH[.01213783], ETHW[.01213783], SOL[.26259221], USD[0.02] | | |
| 03112193 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], SHIB-PERP[0], USD[0.36] | | |
| 03112195 | | POLIS[23.38562031], SOL[28.26], USDT[0.05163410] | | |
| 03112198 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025321], USD[206.99], USDT[0], WAVES-PERP[0] | | |
| 03112202 | | FTT[.09982] | | |
| 03112213 | Contingent | 1INCH-0325[0], AMPL[0], AMPL-PERP[0], FTT[25.43271471], LUNA2[0.00533977], LUNA2_LOCKED[0.01245947], LUNC[10], LUNC-PERP[0], USD[12094.45], USDT[0.06174557], USTC[.74937], USTC-PERP[0] | Yes | |
| 03112216 | | AVAX[1.08901] | | |
| 03112221 | | USDT[1.08387] | | |
| 03112224 | | GBP[10.00] | | |
| 03112228 | | USDT[1.65374874] | | |
| 03112233 | | BAO[1], USD[0.00] | | |
| 03112235 | | BTC[.0008], USD[0.17], USDT[3.27333448] | | |
| 03112237 | | ETH[.00034171], ETHW[0.00034171], USDT[.04144118] | | |
| 03112238 | | USDT[0.00000586] | Yes | |
| 03112239 | | BNB[0], EUR[0.00], USDT[0.00000001] | | |
| 03112240 | | USD[0.05] | | |
| 03112245 | | ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[.00079984], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TONCOIN[.056], USD[20.85] | | |
| 03112248 | | USD[0.00] | | |
| 03112252 | | TONCOIN[1099.75116279], TONCOIN-PERP[0], USD[0.19], USDT[0] | | |
| 03112255 | Contingent | BCH[0], LTC[0], LUNA2[0], LUNA2_LOCKED[10.8262575], TRY[0.00], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03112258 | | USD[26.46] | Yes | |
| 03112274 | | BTC[.06954418], CHF[0.00] | | |
| 03112278 | | ETH[.00025378], ETHW[.00025378], USD[0.00] | Yes | |
| 03112282 | | 0 | | |
| 03112283 | | LTC[0], TONCOIN[.00000001], USD[0.00] | | |
| 03112284 | | AAVE[0], APE[0], APT[18.55510199], DYDX[0], ETH[0], KIN[3], MANA[0], TRX[.000017], UBXT[1], USDT[0.00182692] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03112289 | | BTC[.00009968] | | |
| 03112296 | | AKRO[1], AUDIO[1], BAO[10], DENT[2], ETH[0.06980665], KIN[12], NFT (490986960653960245/FTX EU - we are here! #60296)[1], NFT (499200856596774442/FTX EU - we are here! #60344)[1], NFT (506451680862597445/FTX EU - we are here! #60435)[1], RSR[3], SAND[0], TRU[1], UBXT[1], USD[0.00], USDT[0.00000535] | | |
| 03112302 | | AVAX[.091754], BTC[0], EUR[696.26], MANA[.03385], SOL[.42211937], USD[0.08], USDT[0.09411227] | | |
| 03112303 | | TRX[0], USD[0.00], USDT[1.38911862] | | |
| 03112306 | | TONCOIN[.06], USD[0.00] | | |
| 03112316 | | USD[0.00] | | |
| 03112317 | | EUR[0.01], IOTA-PERP[0], USD[0.00], USDT[0] | | |
| 03112323 | | BNB[0.01357485] | | |
| 03112329 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.64], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], SHIB-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.15], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 03112333 | | USD[25.00] | | |
| 03112335 | | ETH[0], USDT[0.00000904] | | |
| 03112337 | | USD[0.00] | | |
| 03112341 | | USD[0.00] | | |
| 03112342 | | BTC-PERP[0], MBS[212.95953], USD[116.44], USDT[-0.00076182] | | |
| 03112350 | | NFT (400537403632676993/FTX EU - we are here! #220845)[1], NFT (503446659696531584/FTX EU - we are here! #220858)[1], NFT (542543228933809991/FTX EU - we are here! #220872)[1] | | |
| 03112352 | | NFT (411751834220065627/FTX EU - we are here! #101832)[1], NFT (428561278370438344/FTX EU - we are here! #101251)[1], NFT (491997341539596134/FTX EU - we are here! #101666)[1] | | |
| 03112358 | | BNB[0], BRZ[0], DOGE[0], NFLX[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03112373 | | ETH[0], EUR[0.42], FTM[6.98256584], FTT[.12652964], USD[-1.06], XRP[0.19255694] | | |
| 03112375 | Contingent, Disputed | AKRO[1], USD[25.00], USDT[0.00001369] | | |
| 03112383 | | BTC[0.00045501], USDT[.237631] | | |
| 03112386 | | ALPHA[1], ETH[.00000001], NFT (353102846068799779/FTX Crypto Cup 2022 Key #16409)[1], UBXT[1], USD[0.00], USDT[0.00001682] | Yes | |
| 03112398 | Contingent, Disputed | NFT (384848118520246950/FTX AU - we are here! #30002)[1] | | |
| 03112399 | | AVAX[0], BTC[0.00801989], ETH[0], GOG[0], SHIB[55956.18693178], SOL[0.00000001], SUSHI[0], TRYB[0], USD[0.00], XRP[0] | | |
| 03112402 | | ALGO-PERP[0], AVAX[0], NFT (494492481804055946/FTX EU - we are here! #284979)[1], NFT (562143477012163139/FTX EU - we are here! #284972)[1], USD[0.00], USDT[0.39311869] | | |
| 03112404 | | AVAX[0], USDT[0] | | |
| 03112405 | | BTC-PERP[0], EUR[0.00], SOL-PERP[.28], USD[-40.00], USDT[83.49059021] | | |
| 03112407 | | AVAX[0], TRX[0], USD[0.00] | | |
| 03112413 | | AVAX[0], TRX[0], USDT[0] | | |
| 03112414 | | BAO[1], KIN[1], TRX[1.000086], UBXT[2], USD[0.00], USDT[0.00001008] | | |
| 03112419 | | TRX[.000036], USDT[0.00000274] | | |
| 03112427 | | ETH[.5120822], ETHW[.5120822], LINK[20.459] | | |
| 03112437 | Contingent | BCHBULL[.5995.70353796], COMPBULL[3712], DOGEBULL[4100.995304], KNCBULL[280], LINKBULL[.62.17730867], LUNA2[0], LUNA2_LOCKED[0.51317449], MATICBULL[4500], THETABULL[1700.00000001], TOMOBULL[.14000000], TRX[.000036], TRXBULL[1], USD[0.00], USDT[0], XRPBULL[25000.29422634] | | |
| 03112441 | | ATLAS[324.80249049], USD[0.00], USDT[0] | | |
| 03112442 | | NFT (404033979841035595/FTX EU - we are here! #189329)[1], NFT (424708360036788089/FTX EU - we are here! #189203)[1], NFT (485773875387421342/FTX EU - we are here! #189280)[1], NFT (507037712577389820/The Hill by FTX #19371)[1], USD[52.45] | Yes | |
| 03112444 | | ATOM[.00001827], BAO[3], ETH[0], EUR[0.00], KIN[3], USD[0.00] | Yes | |
| 03112447 | | FTT[0.02301302], USD[0.00] | | |
| 03112451 | | CHF[0.00] | | |
| 03112460 | Contingent | BNB[0], BTC[0], LUNA2[13.87299602], LUNA2_LOCKED[32.37032405], MANA[.83645905], NEAR[0], SOL[0.05590311], USD[0.71] | | |
| 03112469 | | TONCOIN[5.44348777], USD[0.00], USDT[1.30848402] | | |
| 03112472 | | AVAX[11.697777], BTC[0.97964324], BTC-PERP[0], ETH[21.84777971], ETHW[22.45027971], MATIC[1729.7891], SNX[124.5], SOL[11.31], UNI[55], USD[5315.60] | | |
| 03112477 | Contingent | ATLAS[8.194], AVAX[0], BICO[.9936], DOGE[266.9466], DOT[.09458], DOT-PERP[0], ENS[.009654], FTT[7.79844], LINK[.09858], LUNA2[0.00000917], LUNA2_LOCKED[0.00002141], LUNC[1.998954], SHIB[98720], SLP[9.412], TLM[220], UNI[5.097], USD[14.46], USDT[0] | | |
| 03112484 | | BNB[.299943], BTC[0.00001468], DOGE[1295], ETH[.1079135], MATIC[6.10211994], USD[0.00] | | |
| 03112490 | | BNB[0], BTC[0.00770898], ENJ[12.99515], FTT[2.9987774], LOOKS[125], MATIC[.00627013], SUSHI[22.4955], USD[73.33] | | |
| 03112491 | | BNB[.00326301], BTC[0], TRX[.000016], USDT[141.83297252] | | |
| 03112494 | | APE[.0992], ATLAS[549.91], CAKE-PERP[0], REAL[14.45668141], TRX[.000777], USD[0.00], USDT[0] | | |
| 03112504 | Contingent | ETH-PERP[-0.094], LUNA2[0.15970132], LUNA2_LOCKED[0.37263642], USD[217.21], USDT[0.00035072] | | |
| 03112507 | | AVAX[0], LTC[.007], NFT (357413541726088892/The Hill by FTX #17830)[1] | | |
| 03112512 | Contingent | ETH[.000345], ETHW[.000345], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], LUNC[4.999], TRX[.000048], USD[0.00], USDT[0] | | |
| 03112515 | Contingent, Disputed | NFT (494932648083359847/FTX Crypto Cup 2022 Key #26518)[1], RAY[45.36414948], USD[0.00] | | |
| 03112535 | | AVAX[.00152762], BAO[2], BAT[1.00470463], BTC[.00000684], CRV[.00054341], GBP[0.00], KIN[2], RSR[3], SUSHI[.00063597], UBXT[1] | Yes | |
| 03112542 | | CRO[149.9848], CRO-PERP[0], USD[2.23] | | |
| 03112548 | | SOL[0], TONCOIN[2.94151014], USD[0.00], USDT[0] | | |
| 03112557 | | POLIS[3.2002512], SHIB[2099580], USD[0.66] | | |
| 03112562 | | NFT (352163730216753458/The Hill by FTX #43630)[1], USD[0.01], USDT[0.00453719] | | |
| 03112569 | | ETH[0], SOL[0], USD[0.05] | | |
| 03112570 | | TRX[0], USDT[0.00003252] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03112581 | | ETH[.02499525], ETHW[.02499525] | | |
| 03112586 | | DENT[1], ETH[0], RSR[1], TRX[.000018], UBXT[1], USDT[0.00000097] | | |
| 03112588 | | BNB[.0000001], ETH[.00079632], ETHW[0.00079632], USD[1.48], USDT[.00915766] | | |
| 03112589 | | BLT[.9962], USD[0.00] | | |
| 03112594 | | NFT (387828503052237080/FTX EU - we are here! #134941)[1], NFT (411069269068471634/FTX EU - we are here! #135134)[1], NFT (427886528637711003/FTX EU - we are here! #135036)[1], USD[0.00] | | |
| 03112601 | | AKRO[5], ASD[.00108051], ATOM[0.00000914], AUDIO[0.72786582], BAO[54], BNB[0.00000004], DENT[5], ETH[0], FTM[.51354477], FTT[4.03897195], KIN[50], MATIC[0], NEAR[.0000212], NFT (378533061360744108/FTX Crypto Cup 2022 Key #16988)[1], RAY[0.00018078], SOL[0], TRX[1], USD[0.00], USDT[0.00001002] | Yes | |
| 03112602 | | ATLAS[0], SOL[0.02754667], USD[0.00] | | |
| 03112621 | | TONCOIN[.03314], USD[0.00] | | |
| 03112623 | Contingent | BTC-PERP[0], FTT[0.00212439], LUNA2[0.00000789], LUNA2_LOCKED[0.00001843], USD[0.03], USDT[0] | | |
| 03112624 | | EUR[0.81], NFT (330543831212995987/The Hill by FTX #31601)[1], USD[0.01] | | |
| 03112633 | | USD[0.00] | | |
| 03112636 | | AVAX[0], KIN[3066647.253987], SOL[7.22396318], USDT[0.00000130] | | |
| 03112637 | | USD[0.00] | | |
| 03112641 | | USD[25.00] | | |
| 03112642 | | AKRO[2], BAO[2], BAT[1], CHZ[1], DENT[4], ETH[0], EUR[0.00], FRONT[1], HOLY[2.11319496], KIN[3], MATH[2], RSR[2], SHIB[.57104001], TRU[1], TRX[3] | Yes | |
| 03112653 | | USD[20.00] | | |
| 03112657 | | AKRO[1], BAO[7], DENT[3], KIN[17], SOL[0], TRX[.000914], TRY[0.00], UBXT[1], USDT[0.00000005] | | |
| 03112663 | | LTC[.007], TONCOIN[.037283], USD[0.00], USDT[0.00073708] | | |
| 03112666 | | TONCOIN[.03], USD[0.00] | | |
| 03112673 | | USD[25.00] | | |
| 03112679 | | BTC[.00062849], USD[0.00] | | |
| 03112687 | | BTC[.00583094], DOGE[175.32256012], ETH[.07243355], TRX[156.626648] | | |
| 03112693 | | ETH[.00001356], ETHW[.00001356] | | |
| 03112694 | | BTC[.00002], EUR[0.00], USD[0.51], USDT[.0072] | | |
| 03112696 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.36663202], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[3.38459791], ETH-PERP[0], FIL-PERP[0], FTT[204.52229], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[119.09502664], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.65462958], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03112697 | | NFT (363866690948554643/FTX Crypto Cup 2022 Key #9453)[1], NFT (378049410703156641/The Hill by FTX #15603)[1], TRX[.000008], USD[1.47], USDT[.62326032] | | |
| 03112706 | | AVAX[1.6090411], BTC[.01488755], DOGE[369.99675586], DOT[3.38521555], ETH[.13376581], ETHW[.13376581], EUR[3.45], XRP[70.34288526] | | |
| 03112711 | | KIN[1], TONCOIN[15.05801691], USD[0.00] | | |
| 03112715 | | IMX[14.3], UNI[4.5], USD[1.02] | | |
| 03112716 | | NFT (317039860844964678/FTX AU - we are here! #54445)[1] | | |
| 03112717 | | NFT (324162366403173649/FTX AU - we are here! #227358)[1], NFT (394805100822630236/FTX EU - we are here! #227387)[1], NFT (414555969957325239/FTX EU - we are here! #227398)[1] | | |
| 03112733 | | BNB[0], EUR[0.00], LTC[0], USDT[0] | | |
| 03112739 | | JOE[0], SOL[0.04687051], USD[0.00] | | |
| 03112742 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SWEAT[700], USD[116.95], USDT[0], XRP-PERP[0] | | |
| 03112745 | | BAO[1], BTC[0], ETH[.0740867], ETHW[.0740867], MATIC[0], USD[0.00] | | |
| 03112746 | | AKRO[1], ALEPH[1569.45398083], USD[0.00] | | |
| 03112758 | | AUD[21.45], BAO[2], BTC[.00193398], DOGE[.00237933], KIN[6], SOL[.11018953], USD[0.35], XRP[.00014879] | Yes | |
| 03112761 | | AKRO[1], BAO[6], BTC[0], DENT[1], DOGE[0], EUR[0.00], GALA[0], KIN[4], MANA[0], RSR[1], SOL[0], TRX[2], USD[0.00] | | |
| 03112776 | | USD[0.00] | | |
| 03112779 | | TONCOIN[.09562], USD[0.13] | | |
| 03112782 | | APE[4.10046967], BAO[1], KIN[2], LRC[1.02487089], TRX[176.21992553], UBXT[1], USD[0.00] | Yes | |
| 03112783 | | GST[.020774], USD[0.04], USDT[0] | | |
| 03112795 | Contingent | ALGO[33.743781], APE-PERP[0], ASD[10.798056], ATOM[.099874], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT[1.2018669], ETH-PERP[0], FIDA[10], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00053293], LUNA2_LOCKED[0.00124351], LUNC[116.04727312], LUNC-PERP[0], MOB-PERP[0], RUNE[1.46385853], RUNE-PERP[0], SOL[1.5169449], STX-PERP[0], TONCOIN[6.48712275], USD[84.67], USDT[6.92641827], WAVES-PERP[0], XRP[.06954], XRP-PERP[0], ZEC-PERP[0] | | |
| 03112797 | | USD[0.00] | | |
| 03112814 | | AVAX[1] | | |
| 03112822 | | USDT[0] | | |
| 03112825 | | FTT[0.00495314], TRYB-PERP[0], USD[10.17], USDT[0] | | |
| 03112835 | | CAD[0.00], USDT[195.93871157] | | |
| 03112847 | | 1INCH[142], ALEPH[41], BAO[23000], BTTPRE-PERP[0], CRO[1800], CUSDT[9729], DENT[5500], DFL[140], DMG[256.7], DOGE[5821], DOGE-PERP[0], DOT[18.3], GALA[2110], HOT-PERP[0], JET[02], KIN[80000], KSHIB-PERP[0], MATH[505.4], MATIC[250], MER[83], SAND[16], SHIB[29990000], SLP[450], SOS[29062362.552344], SPELL[11900], SRN-PERP[0], SUN[845.219], SUSHI[42], TRX[364], TRYB[586.2], UBXT[11885], USD[0.06], XRP[1175] | | |
| 03112848 | | ETHW[6.08596507], TONCOIN[.05], USD[0.03], USDT[0] | | |
| 03112857 | Contingent | AAVE[0], BCH[0], BTC[0], COMP[0], ETH[1.25161253], ETHW[0.54476318], FTT[3.28595360], GBP[0.00], LINK[0], LTC[0.00000001], LUNA2[2.69806594], LUNA2_LOCKED[6.29548720], PAXG[0], SOL[0.00000001], USD[0.00], USDT[0], YFI[0] | | |
| 03112864 | | AVAX[0], BTC[0], ETH[.0009228], ETHW[.0009228], FTT[0], MATIC[40], USD[5.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03112867 | | TONCOIN[27.22360607] | Yes | |
| 03112887 | | 0 | | |
| 03112903 | | GBP[0.00], SHIB[1079969.47511664] | | |
| 03112904 | | BAO[1], DENT[1], KIN[1], MBS[140.5409656], TRX[2], USD[1.21], USDT[0.00005240] | | |
| 03112910 | | EUR[0.50], USDT[0.00000001] | | |
| 03112918 | | USD[0.00] | | |
| 03112922 | | AVAX[0], FTT[0], USD[1.33], USDT[0] | | |
| 03112930 | | 0 | | |
| 03112931 | Contingent | AVAX[0], BAO[2], BTC[0], CHF[0.00], CHZ[1], DENT[3], ETH[0.00000465], ETHW[0.00000465], FTM[0], FTT[0.00304330], KIN[2], LUNA2[4.43777944], LUNA2_LOCKED[9.98785636], LUNC[13.80791971], RSR[2], SOL[0], TRX[0.00077700], USD[1738.09], USDT[0] | Yes | |
| 03112936 | | NFT (346283280501519032/FTX EU – we are here! #88729)[1], NFT (348552147163676051/FTX EU – we are here! #88629)[1], NFT (493419359219947576/FTX EU – we are here! #88477)[1] | | |
| 03112943 | | BTC[0.00091241] | | |
| 03112949 | | AVAX[0], ETH[0], USDT[0.00002724] | | |
| 03112952 | | TRX[.000778], USD[0.00] | | |
| 03112954 | | BAO[1], MTA[57.37349113], USD[0.00] | | |
| 03112964 | | USD[0.00], USDT[0] | | |
| 03112970 | | AKRO[8], ALPHA[1], AUDIO[1.01194288], BAO[24], BTC[0.00000140], DENT[8], DOGE[1], GBP[0.89], HXRO[1], KIN[26], RSR[2781.67206145], TRU[2], TRX[5], UBXT[6], USD[0.00], XRP[.01207506] | Yes | |
| 03112980 | | TSLA[.0000002], TSLAPRE[0], USD[0.00], USDT[0], XRP[0] | | |
| 03112986 | Contingent, Disputed | LINK[.00036915], SOL[.00015852] | Yes | |
| 03112991 | | BTC[.14028892] | Yes | |
| 03112993 | | USD[0.00], USDT[0] | | |
| 03113001 | | AVAX[0], AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 03113004 | | AKRO[1], ATLAS[.0917426], USDT[0] | Yes | |
| 03113007 | | GMT-1230[0], MATIC-PERP[0], MOB-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0] | | |
| 03113008 | | BRZ[.7800308], BTC[0.00000001], DENT[1], LINK[0], MATIC[0], USD[0.00], USDT[0.00475604] | Yes | |
| 03113009 | | LTC[0], SHIB[0], TONCOIN[0], USD[0.00] | | |
| 03113010 | | ATLAS[0], DAI[0], EUR[0.00], MATIC[113.14779028], POLIS[0], SOL[0], STETH[0], USDT[0.00000002] | Yes | |
| 03113011 | | SRM[0], USD[0.00] | | |
| 03113027 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001506], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], SAND-PERP[0], SOL[-PERP][0], SRM-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00927547], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03113040 | | USD[25.00] | | |
| 03113046 | | AMZN[.773418], AVAX[1.21597679], BAO[3], BTC[.00277595], DENT[2], ETH[.13750819], ETHW[.13645251], FB[.00172864], GBP[0.03], KIN[3], NIO[5.40873626], RAY[18.33940333], SECO[1.07492786], SOL[4.15907616], TSLA[.01680789], UBXT[1], USD[0.00] | Yes | |
| 03113052 | Contingent | ETH[.00087486], ETHW[.00087486], LUNA2_LOCKED[692.3112247], USD[35179.92], USTC[42000] | | |
| 03113057 | Contingent | APE[349.00974], ATLAS[505515.422], ATOM[30.68774], BNB[2.659368], BTC[0.32513725], DOT[48.87596], DYDX[175.94722], ETH[.46094], ETHW[.46094], LINK[116.67132], LOOKS[870.9102], LUNA[25.08440952], LUNA2_LOCKED[11.86362223], LUNC[971978.471964], MANA[423.9626], MATIC[569.778], POLIS[5904.6716], SAND[371.9508], SOL[10.2788], USD[8509.52] | | |
| 03113069 | | USD[22.37], USDT[.005996] | | |
| 03113073 | | BTC[0], ETH[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 03113080 | | USD[0.00], USDT[0.00916549] | | |
| 03113085 | | AKRO[2], BAO[4], BAT[1], CHZ[1], DENT[5], ETH[1.22293822], ETHW[1.22293822], EUR[0.00], KIN[4], RSR[1], TRU[2], TRX[1], UBXT[5], USD[0.00] | | |
| 03113091 | | BNB[0], EUR[0.00], GRT-PERP[0], LUNC-PERP[0], USD[0.00], XRP[0] | | |
| 03113093 | | EUR[0.00], USD[0.18], USDT[11.62388029] | | |
| 03113094 | | BTC[0], ETH[.00000001], FTM[.00000001], SOL[0.00000001], USD[0.00] | | |
| 03113096 | | GBP[5.00] | | |
| 03113098 | | SPELL[342.35508786], USD[0.01] | | |
| 03113099 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.76], USDT[0.00006129], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03113111 | | BTC[0.00023536], DOGE[1.66005953], DOGE-0930[0], FTT-PERP[0], GST[50.99000013], GST-PERP[0], LTC[.01405292], SOL-PERP[0], TRX[.024957], USD[174.95], USDT[375.25129334], XRP[.56] | | |
| 03113113 | | USD[0.00], USDT[0] | | |
| 03113116 | | BOBA[.0748946], USD[0.90] | | |
| 03113129 | Contingent | ENJ[.9376], ETH[0], ETHW[0], FTT[2.33630530], MANA[.8978], MATIC[.781678], SRM[198.98666592], SRM_LOCKED[2.60733498], USD[8.24], XRP[6936.270434] | | |
| 03113130 | | TONCOIN[.024], USD[0.00] | | |
| 03113142 | | TONCOIN[207.3668], USD[0.06], USDT[0] | | |
| 03113145 | Contingent | BTC[0.00001178], CRO[0], POLIS[21.29574], SRM[14.66706495], SRM_LOCKED[.03478553], USD[0.00], USDT[16.33763788] | | |
| 03113147 | | ETH[.003], ETHW[.003], USD[25.00], USDT[1.40255105] | | |
| 03113148 | | HUM-PERP[0], ROOK[.16096941], ROOK-PERP[0], USD[0.02] | | |
| 03113149 | | EUR[4000.00] | | |
| 03113150 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03113153 | | USD[0.00] | | |
| 03113160 | | 0 | | |
| 03113163 | | ATLAS[639.5712526], BAO[1], KIN[1], MANA[.00013961], USD[0.00] | Yes | |
| 03113164 | | BOBA[.0121926], USD[5.19], USDT[0] | | |
| 03113165 | | ALPHA[.00072574], BAO[6], CHZ[.00176346], DOGE[.00039106], EUR[0.00], KIN[4], MATIC[.00006709], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03113169 | | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADABULL[.00006262], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNBBULL[.00001948], BNB-PERP[0], BSV-PERP[0], BTC[.00020075], BTC-PERP[0], BULL[0.00001797], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00032915], ETH-0930[0], ETH-1230[0], ETHBULL[.00033256], ETH-PERP[0], ETHW[0.00032915], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01276070], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT[.028868], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0930[0], LINKBULL[6.272528], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[101.64], USDT[1.21747936], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03113171 | | TRX[1], USD[0.01] | Yes | |
| 03113179 | | SRM[0], USD[0.00] | | |
| 03113180 | | ADA-PERP[0], ALGO-PERP[0], CONV-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[-435.18367994], USD[47.26], USDT[0.00000001] | | |
| 03113181 | | AVAX[0], GBP[0.00] | | |
| 03113189 | | USD[25.00] | | |
| 03113190 | | BTC[0], CRO[0], ETH[0], EUR[0.00], MANA[0], NFT (288935502256658043/FTX AU - we are here! #1485)[1], NFT (321297321703976156/FTX AU - we are here! #1489)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03113195 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073794], NFT (396513287211076357/The Hill by FTX #20481)[1], NFT (418313679127631643/FTX Crypto Cup 2022 Key #18563)[1], USD[0.00], USDT[0.34123429] | | |
| 03113197 | | ATLAS[860.53774754], USDT[0] | | |
| 03113199 | | BTC[.00005037], BTC-PERP[0], ETH[.117], ETHW[.117], GALA[340], SOL-PERP[0], USD[3.03] | | |
| 03113202 | | LTC[0], TONCOIN[.075], USD[0.38] | | |
| 03113212 | | USD[0.00] | | |
| 03113217 | | USD[25.00] | | |
| 03113221 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0.00000001], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00000106], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.04196770], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.62779103], LUNC[0], LUNC-PERP[0], MATIC[0.07483881], MATIC-PERP[0], NEAR-PERP[0], NFT (477708699346365811/FTX Crypto Cup 2022 Key #22026)[1], NFT (488297992451018832/The Hill by FTX #37129)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[3.62234096], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], USD[0.02337816], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | MATIC[.074677] |
| 03113227 | | USD[14.98], USDT[0] | | |
| 03113228 | | USD[0.09] | | |
| 03113229 | | SPELL[14699.56], USD[1.95] | | |
| 03113234 | | ETH[0] | | |
| 03113235 | | ATLAS[0], BNB[0.00000001], ETH[0], GODS[0], GOG[0], LTC[0], MATIC[0], POLIS[0], SAND[0], SOL[0], UNI[0], USD[0.13], USDT[0.00000002] | | |
| 03113236 | | BTC[0.00000719], LTC[.00478] | | |
| 03113241 | | APE[.05504], APE-PERP[0], BTC[0.00006153], BTC-PERP[0], GMT-PERP[0], GST-PERP[0], KNC[.01326], KNC-PERP[0], SHIB[95040], USD[1.30], ZIL-PERP[0] | | |
| 03113244 | | USD[0.00] | | |
| 03113247 | | DOT[190.2339], DOT-1230[90.9], IMX[1295.13338], IMX-PERP[0], STEP-PERP[0], TRX[.832479], USD[2747.93], USDT[0] | | |
| 03113250 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0.00003314] | | |
| 03113257 | | USD[25.00] | | |
| 03113259 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0407[0], BTC-MOVE-0410[0], BTC-MOVE-0514[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07047776], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USD[0.00038271], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03113262 | | BTC[0.00410749], DOT[2.1], ETH[.058], ETHW[.058], FTT[.2], LINK[1.1], SOL[.37], USDT[57.03509213] | | |
| 03113281 | | TONCOIN[.052], USD[0.00] | | |
| 03113291 | Contingent | ACB[0], ADA-PERP[0], ANC[0], APE[0], ASD[0], BTC[0], DAI[0], EDEN[0], ETH[0], FTM[0], FTT[0.00001760], GBTC[0], GMT[0], HXRO[0], LUNC[0], MSTR[0], RAY[0.00000001], SAND[0], SOL[0], SPELL[0], SRM[0.10595108], SRM_LOCKED[0.02784813], USD[0.00], USDT[0.00000001], USTC[0], XRP[0.00000001] | | |
| 03113292 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00000126], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00001113], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 03113298 | | BTC[0], LTC[0] | | |
| 03113307 | Contingent | ATLAS[0], AVAX[0], AXS[0], BNB[0.00000032], BTC[0.00456130], DOT[0], ETH[0], LINK[0], LUNA2[0.00064187], LUNA2_LOCKED[0.00149770], LUNC[139.76958701], SLP[0], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03113313 | | ETH[.00028439], ETH-PERP[0], ETHW[.00028439], EUR[0.00], NEAR[.09942], REEF-PERP[0], ROSE-PERP[0], SUSHI-PERP[0], USD[4.35], USDT[19.80509647], XRP-PERP[0] | | |
| 03113322 | | USD[0.13], XRP[.75] | | |
| 03113328 | | TONCOIN[32.30000000], USD[0.00] | | |
| 03113330 | | BAO[6], BNB[0.00000001], BTC[0], DENT[1], ETH[0], HT[0.00000001], KIN[7], MATIC[0], SOL[0], TRX[0.00544900], USD[0.00], USDT[0.00000001], XRP[.00051143] | Yes | |
| 03113340 | | ETH[.000987], ETHW[.000987] | | |
| 03113349 | | AKRO[1], USD[26.46], USDT[0.03653038] | Yes | |
| 03113354 | | AKRO[1], BAO[1], USD[0.00], XRP[623.65106796] | | |
| 03113361 | | AKRO[1], BAO[1], FTT[0.00050780], KIN[1], LTC[0.00000364] | Yes | |
| 03113367 | | USD[0.26] | | |
| 03113369 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03113375 | | TONCOIN[.02], USD[0.00] | | |
| 03113386 | | USDT[0] | | |
| 03113392 | | AVAX[0], LTC[0], TRY[0.00], USD[0.00] | | |
| 03113398 | | LOOKS[1], USD[1.05] | | |
| 03113408 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT[.00000062], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[430.84], USDT[0.00000001], YFI-PERP[0] | | |
| 03113410 | | USD[26.46] | Yes | |
| 03113420 | | NFT (377850600633125793/FTX EU - we are here! #232767)[1], NFT (441530715805839131/FTX EU - we are here! #232760)[1], NFT (516028128958449361/FTX EU - we are here! #232747)[1] | | |
| 03113423 | | BTC[0.00390107], FTT[.06793], USD[0.29] | | |
| 03113432 | | USD[0.00] | | |
| 03113442 | | SOL[1.34420102] | | |
| 03113447 | | ATLAS[1152.99288534] | | |
| 03113449 | Contingent | SRM[.66619596], SRM_LOCKED[4.93391805] | | |
| 03113452 | Contingent | AVAX[0], ETH[.00500001], FTT[0.00585761], LUNA2[0.00051655], LUNA2_LOCKED[0.00120028], LUNC[112.48], NFT (292063856168645839/StarAtlas Anniversary)[1], NFT (332332752758660203/StarAtlas Anniversary)[1], NFT (348116172928198583/StarAtlas Anniversary)[1], NFT (353514930068888330/Raydium Alpha Tester Invitation)[1], NFT (366352436588307665/Raydium Alpha Tester Invitation)[1], NFT (369836860346968703/StarAtlas Anniversary)[1], NFT (375446017749797062/StarAtlas Anniversary)[1], NFT (386721151840146526/StarAtlas Anniversary)[1], NFT (403560284650079193/StarAtlas Anniversary)[1], NFT (408769117202594589/Raydium Alpha Tester Invitation)[1], NFT (414202583478684139/Raydium Alpha Tester Invitation)[1], NFT (450347927075249776/Raydium Alpha Tester Invitation)[1], NFT (476636058375759564/Raydium Alpha Tester Invitation)[1], NFT (498758479525006276/Raydium Alpha Tester Invitation)[1], NFT (505006740876691874/Raydium Alpha Tester Invitation)[1], NFT (526321212832896725/Raydium Alpha Tester Invitation)[1], NFT (541782004103968717/StarAtlas Anniversary)[1], NFT (556465233174972140/Raydium Alpha Tester Invitation)[1], SOL[0.00000001], TRX[.000005], USD[0.00], USDT[13.95351811] | | |
| 03113462 | | 0 | | |
| 03113466 | Contingent | BTC[0.00007443], ETH[0.00023923], ETHW[0.00023923], FTT[25.0869835], LUNA2[5.01115942], LUNA2_LOCKED[11.69270531], PSY[.03078], SRM[1.1569655], SRM_LOCKED[13.2030345], TRX[.001843], USD[0.01], USDT[700.00465986], USTC[.814161] | | |
| 03113475 | | ATLAS[940], USD[0.72] | | |
| 03113477 | | FTT[4.87755021] | | |
| 03113483 | | BTC[0], SGD[0.01], USD[0.00] | | |
| 03113485 | | USD[0.50] | | |
| 03113486 | | USD[0.00], USDT[0] | | |
| 03113488 | | NFT (294002992399339718/FTX EU - we are here! #228650)[1], NFT (319158477608480170/FTX AU - we are here! #29320)[1], NFT (411171972159902340/FTX EU - we are here! #228708)[1], NFT (452649071276608554/FTX EU - we are here! #228747)[1], NFT (474038597681459924/FTX AU - we are here! #35736)[1], NFT (548284983096269620/FTX Crypto Cup 2022 Key #3236)[1] | | |
| 03113490 | | BTC[0], ETH[0], ETHW[0.00017433], FTT[.02195556], IMX[.00103102], SOL[.00035974], TRX[.256676], USD[0.06] | Yes | |
| 03113494 | | BAO[4], ETH[.00000018], ETHW[.00000018], KIN[3], NVDA[.09932184], USD[0.00] | Yes | |
| 03113497 | | ATOM[0], BNB[0.00000122], ETH[0.00000001], ETHW[0.00000001], TRX[0.00116025], USD[0.00], USDT[0.00000964] | | |
| 03113501 | Contingent | ATOM[2], AVAX[0], ETH[0], ETHW[.35193559], GBP[1301.16], LUNA2[1.62039512], LUNA2_LOCKED[3.78092194], MATIC[20], SOL[0], TRX[403], USD[11.96], USDT[0.00000001] | | |
| 03113505 | | BNB[0], EUR[0.00], FTT[4.499145], STETH[0], USD[0.00], USTC[0] | | |
| 03113514 | | NFT (555039552801584050/FTX EU - we are here! #135255)[1] | Yes | |
| 03113519 | | SPELL-PERP[0], USD[0.07] | | |
| 03113520 | | AAVE[1.95900074], BTC[0.05920697], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.4000000], FTM[421.41810330], FTT[1.08727344], LINK[9.69845613], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], USD[0.13], USDT[0] | | |
| 03113521 | | ATLAS[40.01869925], BNT[1.90339303], BTC[0.00001886], SLRS[4.999], USD[0.18] | | |
| 03113526 | | SPELL[13269.31136756] | | |
| 03113536 | | ATLAS[.80550267], ATOM[0], AUD[0.00], MATIC[0], USDT[0] | | |
| 03113553 | | 0 | | |
| 03113554 | | BTC[0], ETH[0], FTM[11.21799995], LINK[1.1], MATIC[10], SHIB[0], SOL[0], USD[0.00], USDT[0.00000033], XRP[35.00000062] | | |
| 03113561 | Contingent | IMX[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00465], USD[0.05] | | |
| 03113563 | | FTT[.08], USDT[0] | | |
| 03113569 | | TONCOIN[.06] | | |
| 03113570 | | USD[0.00], USDT[0] | | |
| 03113582 | | POLIS[12.9], USD[0.22], USDT[0] | | |
| 03113587 | | ETH[.00000893], ETHW[0.00000893], FTM[.00989779], USD[0.00], USDT[0] | | |
| 03113588 | Contingent | BTC[.01868545], ETH[1.18267094], ETHW[0.00067094], FTT[2.9988554], LUNA2[0.00016423], LUNA2_LOCKED[0.00038322], LUNC[35.76306062], USD[1127.08] | | USD[1000.00] |
| 03113595 | | TRX[.048001], USDT[0.34495118] | | |
| 03113611 | Contingent | BNB[0], BTC[0], CRO[0], EUR[0.00], FTT[.00000001], LUNA2[3.95087844], LUNA2_LOCKED[9.21871637], USD[0.00], USDT[0] | | |
| 03113613 | | SHIB[11778.80580868], SPELL[2474.52519268], USD[0.00], USDT[0] | | |
| 03113618 | | BTC[0.00019326], SOL[.00000069], USD[0.00], USDT[127.41496422] | | |
| 03113621 | | AVAX[0.00008012], HNT-PERP[0], NEAR-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03113622 | | USD[0.09] | | |
| 03113625 | | CRO[7.07213654], USD[0.00], USDT[0] | | |
| 03113628 | | USD[0.00] | | |
| 03113631 | | AKRO[1], AUD[0.00], BAO[2], DENT[1], KIN[3], SHIB[280205.28399275], SOL[2.2385609], TRX[1] | Yes | |
| 03113637 | Contingent | AVAX[2.199604], BRZ[0.00065465], BTC[0.08327268], ETH[.58425632], ETHW[0.58425631], FTT[10.698074], GALA[379.9316], LINK[.099982], LUNA2[0.11794031], LUNA2_LOCKED[0.27519405], LUNC[.3799316], SAND[12.997766], TONCOIN[20.212], USD[5.33], USDT[0] | | |
| 03113638 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03113642 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03113651 | | BTC[.00020406], ETH[.00259585], ETHW[.00259585], GBP[0.00], USD[0.00] | | |
| 03113652 | | USDT[0.00000002] | | |
| 03113657 | | AKRO[1], BAO[8], EUR[0.00], KIN[4], RSR[1], SPELL[.02993639], UBXT[2] | Yes | |
| 03113667 | | AVAX[0.00000001], BNB[0], HKD[0.00], OKB[0.00008823], RAY[0.00610992], SOL[0.00007657], TRX[.000001], USD[0.00], USDT[123.65356187] | | |
| 03113668 | | MATIC[307.1984438], SOL[22.02075543] | | |
| 03113669 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.80], XRP-PERP[0], YFI-PERP[0] | | |
| 03113670 | Contingent | ETH[.0839], ETHW[0.08390000], LUNA2[0.91795479], LUNA2_LOCKED[2.14189453], LUNC[199886.59031], SOL[.00000065], USD[0.00], USDT[0.01982378] | | |
| 03113676 | | BAO[1], CAD[0.00], IMX[3.97353263], MANA[26.44367564], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 03113678 | | NFT (344563067631312183/FTX AU - we are here! #13027)[1], NFT (357132703312623796/FTX AU - we are here! #13080)[1], NFT (438341480657748690/FTX Crypto Cup 2022 Key #2408)[1], NFT (525644107183218327/The Hill by FTX #9553)[1] | | |
| 03113681 | | EUR[47.50] | | |
| 03113682 | | BTC[0], ETH[0], TONCOIN[0], USD[0.02] | | |
| 03113688 | | ETH[0], TRX[0], USD[0.01], USDT[0.00002717] | | |
| 03113691 | | BTC[0.00719873], ETH[0.41592736], ETHW[0.41592736], FTT[4.199244], LRC[23.99668], SOL[1.01981937], SUSHI[11.9979048], USD[31.90] | | |
| 03113695 | | USD[50.01] | | |
| 03113703 | | BTC[0.08878611], USD[1.42] | | |
| 03113704 | | BTC[0.00000969], FIDA[99.99694], TRX[299.320528], TRY[0.71], USD[0.03], USDT[20] | | |
| 03113706 | Contingent | FTT[.00000049], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00901], SOL[0], USD[0.00], USDT[-0.00248493] | | |
| 03113710 | | ETH[.01295442], ETHW[.01295442], USD[0.00] | | |
| 03113720 | | TONCOIN[.00485455], USD[0.00] | | |
| 03113731 | | BNB[0], USD[0.00] | | |
| 03113735 | | 0 | | |
| 03113745 | | ETH[0], USD[82.19] | | |
| 03113747 | | NFT (430171003953502746/FTX EU - we are here! #208781)[1], NFT (436259214334593237/FTX EU - we are here! #208895)[1], NFT (440564509624918296/FTX EU - we are here! #208847)[1], USD[0.00] | | |
| 03113748 | | AVAX[0.00972037], BTC[0], BTTPRE-PERP[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03113751 | | 0 | | |
| 03113762 | | USDT[0] | | |
| 03113766 | Contingent | ETH[.00000581], LUNA2[0.09601509], LUNA2_LOCKED[0.22403522], LUNC[20907.489399], USDT[-0.26418865], XRP[.789138] | | |
| 03113768 | | AVAX[10.47077603], USD[0.00] | | |
| 03113782 | | BTC[0.16584320], COMP[0], ETH[.55410321], SOL[.0024713], STEP[.039577], STG[1187.94489], UBXT[.5461], USD[2510.33], USDT[0.00000001] | | |
| 03113788 | | BRZ[21.66972473], BTC[0.00020112], BTC-PERP[0], ETH[0.00036559], ETHW[0.00036362], FTT[0.00238137], USD[4.83] | | BTC[.000199], ETH[.00036], USD[4.71] |
| 03113800 | | USD[0.00] | | |
| 03113807 | | 1INCH[.01650418], AVAX[.00063949], BAT[.03752028], BNB[.00011799], BTC[.00000265], ETH[0.00002513], ETHW[0.00002513], FTT[.00128786], GRT[.06922258], LINK[.0001763], MATIC[.03572802], SOL[.00049587], SXP[1.02894894], TRX[.59009394], XRP[.00085985] | Yes | |
| 03113809 | | TONCOIN[0.01333007], USD[0.01] | | |
| 03113810 | Contingent | LUNA2[0.01150716], LUNA2_LOCKED[0.02685005], LUNC[2505.70981], TRX[93.800002], USDT[0.98981222] | | |
| 03113812 | | ATLAS[410.80985329], BAO[1], USD[0.01] | | |
| 03113815 | | TONCOIN[.04905], USD[0.00] | | |
| 03113817 | | AUD[0.00] | | |
| 03113821 | | NFT (343072295078603373/FTX AU - we are here! #10115)[1], NFT (397756237541247331/FTX AU - we are here! #10155)[1], NFT (401757644504426324/FTX AU - we are here! #175114)[1], NFT (426385515654755108/FTX EU - we are here! #175196)[1], NFT (517978561251657006/FTX AU - we are here! #174953)[1], TRX[.000001], USD[0.0039458] | | |
| 03113824 | | FTT[26.08635191], USD[3.00] | | |
| 03113826 | | USD[5256.28] | | |
| 03113828 | Contingent | FTM[0.78543056], LINK[0.09999267], LUNA2[0.01785461], LUNA2_LOCKED[0.04166077], LUNC[2393.4334191], REN[.87], SUSHI[.3917], USD[0.00], USTC[.9715], XRP[0.92990613] | | |
| 03113831 | | ETH[9.4446614], ETHW[9.4446614], USD[5.14] | | |
| 03113836 | | TRX[.000019], USDT[4.20000005] | | |
| 03113845 | | USD[0.00] | | |
| 03113847 | | AVAX[0.00044377], TRX[.000069], USD[0.00], USDT[0] | | |
| 03113858 | | BAO[3], ETH[0], KIN[1], UBXT[2], USD[0.00] | | |
| 03113867 | | USDT[496] | | |
| 03113871 | | USD[0.03], USDT[0] | | |
| 03113872 | | BOBA[.09314], NFT (561059162375916623/The Hill by FTX #9508)[1], USD[1.92], USDT[0] | | |
| 03113874 | | USD[0.00], USDT[0] | | |
| 03113877 | | NFT (402609193375846685/FTX EU - we are here! #30765)[1], NFT (411432988172463234/FTX EU - we are here! #30454)[1], NFT (467735430170835711/FTX EU - we are here! #30585)[1] | | |
| 03113878 | | GENE[3.098841], POLIS[8.498385], USD[0.38] | | |
| 03113886 | | SOL[0], USDT[0.00056113] | | |
| 03113890 | | BIT-PERP[0], USD[0.00] | | |
| 03113895 | | 0 | | |
| 03113896 | | AAVE[.009962], AVAX[0.00061450], BAL[.009762], BTC[0.00001542], BTC-PERP[.0021], CEL[.09878], CHR[.9822], CRV[.9968], DOGE[.9938], DOT[.09968], ENJ[.9996], FTM[.9848], HNT[.0998], LINK[.09954], REN[.9896], RSR[9.94], SAND[.9996], SNX[.09898], SOL[.009954], STORJ[.09996], SUSHI[.4979], SXP[.09274], UNI[.04998], USD[13.91], USDT[0.00344649], XRP[.9984] | | |
| 03113900 | | BNB[.0346627], BTC[0], FTT[0], TRX[.000777], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03113909 | | DOGE[95] | | |
| 03113911 | | SOL[.009818], TRX[.000007], USDT[3215.48749291] | | |
| 03113917 | | TRX[.00082], USD[104463.25] | Yes | |
| 03113928 | | RUNE[.00024491], UBXT[1], USTC[0] | Yes | |
| 03113929 | | CQT[7761.15960023], FTT[249.92035745], NEAR[128.7], TRX[.000018], USD[0.06], USDT[789.89105493], XRP[5147] | | |
| 03113932 | | TRX[.000777], USD[0.24], USDT[0.00457776] | | |
| 03113936 | | BNB[.01924747], USD[1061.05] | Yes | |
| 03113939 | | AKRO[1], NFT [38624053252651 9834/FTX EU - we are here! #222434][1], NFT [38852802 1029172980/FTX EU - we are here! #222451][1], NFT [425880032215511580/FTX EU - we are here! #222405][1], TRX[.000036], USD[0.00], USDT[0.00000408] | | |
| 03113943 | | DOGE[35454.48361888], DOT[10.20124863], KIN[1], USD[0.00] | Yes | |
| 03113944 | | HT[189.95494992] | | |
| 03113956 | | AVAX[.01254061], BTC[0.00003741], DOT[0.03610333], ETH[0.00097179], ETHW[0.00097179], HNT[.07444737], LINK[.08705294], SOL[.00398997], USD[1498.46], USDT[400.58148802] | | |
| 03113957 | | BOBA[.0867743], USD[0.52] | | |
| 03113959 | | TRX[.000001], USDT[0] | | |
| 03113960 | | TRX[.000001], USD[0.09], USDT[0.00004845] | | |
| 03113971 | | AVAX[0], BNB[.00000328], HKD[0.00], USD[0.00], USDT[0] | | |
| 03113972 | | ATOM[3.77144188], EUR[0.00], FTT[7.49865], USDT[0.00000004] | | |
| 03113983 | | USD[0.10] | Yes | |
| 03113992 | | USD[0.00], USDT[3.53911625] | | |
| 03113993 | | USD[0.00] | | |
| 03113996 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[-440], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.11740304], GMT-PERP[0], LDO-PERP[0], LUNA2[0.01076697], LUNA2_LOCKED[0.02512293], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[329.00], USDT[91.74451213], VET-PERP[-1] | | |
| 03113997 | | ETH[0] | | |
| 03114013 | | USD[0.00] | | |
| 03114015 | | USD[0.00] | | |
| 03114016 | | DOGEBULL[.09965656], USD[0.00] | | |
| 03114021 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00006892], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLUX-PERP[0], GBP[0.01], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[364.75] | | |
| 03114031 | | USDT[0.03269104] | | |
| 03114032 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00356452], VET-PERP[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03114046 | | ATLAS[3509.226], SHIB[96360] | | |
| 03114049 | | USD[25.00] | | |
| 03114058 | | USDT[50] | | |
| 03114061 | Contingent | ATOM[0.00005023], AVAX[0], BNB[0], GENE[0], LUNA2[0.00002897], LUNA2_LOCKED[0.00006761], LUNC[6.31], MATIC[0], NFT [351484170346924103/FTX EU - we are here! #4053][1], NFT [477852033156254942/FTX EU - we are here! #4240][1], NFT [576314008889043668/FTX EU - we are here! #4344][1], SOL[0], TRX[0.00], USDT[0] | | |
| 03114062 | | POLIS[13.21622176], USDT[0] | | |
| 03114067 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0123[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0206[0], BTC-MOVE-0210[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-0418[0], BTC-MOVE-1014[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-20211216[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03114071 | | BTC-PERP[0], ETH-PERP[0], FTT[22.95397105], FTT-PERP[0], MKR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03114072 | | AVAX[0], BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00000009] | | |
| 03114079 | | USD[25.00] | | |
| 03114080 | | BNB[0], USDT[0] | | |
| 03114091 | | ALGO[34.92538755], AVAX[0], BNB[.09837542], DOGE[369.40578833], ETH[.01286098], ETHW[.0126997], SOL[.45436811], USD[4.66], XRP[126.06031122] | Yes | |
| 03114098 | | AXS-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[24921.57496425], BTC[.0000028], BTC-PERP[0], ENS-PERP[0], REEF-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XMR-PERP[0] | | |
| 03114107 | | TRX[.000019], USDT[1.12] | | |
| 03114116 | | BNB[0], ETH[0], NFT [485118433467708660/The Hill by FTX #12875][1], TRX[.860615], USD[0.32], USDT[0.00000492] | | |
| 03114124 | | USD[0.00] | | |
| 03114125 | | AKRO[1], BAO[5], DENT[3], KIN[4], RSR[2], TRX[1.000001], UBXT[2], USDT[0.00000021] | | |
| 03114129 | | ETH[0], KIN[1] | | |
| 03114144 | | ATLAS[400], BTC[.00342726], USD[1.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03114148 | | TRX[0], USD[0.00] | | |
| 03114156 | | BTC[.48156] | | |
| 03114158 | | IMX[17.20683927], USD[0.00], USDT[0] | | |
| 03114165 | | NEXO[0], USD[0.42] | | |
| 03114173 | | TONCOIN-PERP[0], USD[4.28], USDT[0] | | |
| 03114176 | | NFT (398144866598251316/FTX AU - we are here! #31655)[1] | | |
| 03114177 | | BNB[.0099928], BTC-PERP[0], ETH[.0009991], ETHW[.0009991], USD[15.46], USDT[0.00083894] | | |
| 03114180 | Contingent | SRM[.1707849], SRM_LOCKED[.73272686], USDT[41.15907829] | | |
| 03114182 | Contingent | BTC[.40074534], DOT[.00047479], ETH[4.16399309], ETHW[0.00003017], FTT[.00021013], KIN[2], LUNA2[0.00140203], LUNA2_LOCKED[0.00327140], LUNC[305.29533909], SOL[.00008775], USD[0.00] | Yes | |
| 03114205 | | USD[17.72], USDT[1.84393362] | | |
| 03114210 | Contingent, Disputed | TRX[.000004] | | |
| 03114219 | | FTT[0.00025169], GRT[0], SOL[0.09030065] | | |
| 03114221 | | BTC[0], USDT[0] | | |
| 03114226 | | APT[.00009874], BNB[0.00000279], ETH[0], SOL[0], USDT[0.00095965] | | |
| 03114230 | | MATIC[8.0001], TRX[.001554], USD[0.14], USDT[0.21223153] | | |
| 03114234 | | HKD[0.00], TRX[.000778], USDT[0] | Yes | |
| 03114236 | | ETH[.50322486], ETHW[.50301358] | Yes | |
| 03114237 | | RSR[1], USDT[0.00001057] | | |
| 03114240 | | BNB[.00351424], ETH[.00000383], ETHW[0.00005383], TRX[.181618], USDT[0.74288449] | | |
| 03114244 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0.00000002], USD[0.00], USDT[1.25578779], USTC-PERP[0] | | |
| 03114246 | | USD[25.00] | | |
| 03114249 | | BTC[0], ETH[0], JOE[0], NFT (358054786999410607/FTX EU - we are here! #282530)[1], NFT (450908670805014086/FTX EU - we are here! #282526)[1] | | |
| 03114250 | | USD[0.71] | | |
| 03114252 | | TRX[.000779], USDT[.57045252] | | |
| 03114253 | | KIN[1], NFT (292271852234091341/FTX Crypto Cup 2022 Key #13150)[1], NFT (311790137671371203/FTX EU - we are here! #39803)[1], NFT (376905949485648278/FTX EU - we are here! #39948)[1], NFT (445716007126143590/FTX EU - we are here! #39405)[1], USD[0.00] | Yes | |
| 03114256 | | FTT[0], NFT (334979498566894530/FTX AU - we are here! #42133)[1], NFT (506728468181611750/FTX AU - we are here! #42202)[1], TRX-0325[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 03114268 | | ADA-PERP[0], AVAX[0], BNB-PERP[0], BTC[.00000001], BTC-MOVE-WK-0304[0], BTC-PERP[.00005], DOT[0], ETH-PERP[0], FTM[0], FTT[14.24656632], LUNC[0], MATIC[2307.25381838], MATIC-PERP[0], MCB[0], RAY[14.74608733], RUNE[0], SOL[1.14355221], SOL-PERP[0], USD[-4.83], USDT[0.00000001] | | |
| 03114279 | | ETH[0], TRX[.00003401], USDT[0] | | |
| 03114281 | | BNB[3.8274677], BTC[.03687108], ETH[1.19244385], ETHW[1.19244385], XRP[3700.53526] | | |
| 03114282 | | ETH[.00000181], ETHW[.00000181], USD[0.00], USDT[0] | | |
| 03114289 | | ALGO[.00449456], AVAX[.00037957], BCH[.00000028], BNB[0], ETH[0.00000677], MATIC[0], TRX[0], USD[0.00], USDT[0.00667965] | | |
| 03114296 | | BTC[6.34004222], DOGE[8.9982], ETH[41.59435176], UNI[913.3173], USD[2.48] | | |
| 03114299 | | USD[0.00], USDT[.3712] | | |
| 03114301 | | USD[2.26] | | |
| 03114308 | | BCH[.00041186], USD[3.28] | | |
| 03114310 | | 0 | | |
| 03114317 | | ADA-PERP[0], AGLD-PERP[0], ALGO[4.81637186], ANC-PERP[0], AXS-0930[0], BNB[.00001083], BNB-PERP[0], BTC[.0033765], BTC-MOVE-0730[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.53913844], ETHBULL[.0081532], ETH-PERP[0], ETHW[.38603601], FTM-PERP[0], FTT[0.04515326], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JOE[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], NFT (321273660166446633/TOKEN2049 - we are here! #4)[1], NFT (391333128276531990/FTX x VBS Diamond #2)[1], NFT (402762485767391524/FTX x VBS Diamond #6)[1], NFT (452825459201437365/FTX VN - we are here! #2)[1], NFT (501394974544054860/The Hill by FTX #44824)[1], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL[.00719222], SOL-PERP[0], USD[0.01], USDT[2492.88479898], VND[5956.62], WAVES-PERP[0] | Yes | |
| 03114318 | | USDT[1.993] | | |
| 03114321 | | ETH[0] | | |
| 03114322 | | AKRO[4], BAO[4], DENT[1], FRONT[1], HXRO[1], KIN[4], MATH[1], SXP[1], TRX[2.000977], UBXT[1], USDT[0.00000933] | | |
| 03114329 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], OP-PERP[0], PERP[0], RON-PERP[0], RSR[.3], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[7.00], USDT[0] | | |
| 03114331 | | NFT (310455465353635249/FTX EU - we are here! #151145)[1], NFT (395685766010584992/FTX AU - we are here! #12176)[1], NFT (444228500541389303/FTX AU - we are here! #12252)[1], TRX[10.000009], USDT[0.00002898] | | |
| 03114332 | | USD[0.54] | | |
| 03114334 | | BTC[0], USD[0.00], USDT[0] | | |
| 03114335 | | CAKE-PERP[0], USD[21.71], USDT[0] | | |
| 03114337 | | USDT[0.08403196] | | |
| 03114338 | | BTC[.0000034], CHZ[.39971665], GALA[0], LTC[0.00088387], POLIS[0], SKL[0.40401124], USD[0.00], USDT[0] | | |
| 03114341 | | SOL[.00000001], USDT[0.23610149] | | |
| 03114345 | | USDT[.8816] | | |
| 03114351 | | USD[42.63], USDT[0.00000098] | | |
| 03114354 | | USD[0.01] | | |
| 03114356 | | USD[0.60], USDT[0] | | |
| 03114359 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03114360 | | AVAX[2.19726232], BAO[3], KIN[2], RSR[1], SAND[8.90637237], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03114361 | | TONCOIN[2279.05465879], USDT[0.00000001] | | |
| 03114365 | | BAO[1], ETH[0], KIN[1], NFT (457872221905449884/FTX EU - we are here! #155347)[1], NFT (47888363674662547O/FTX EU - we are here! #155258)[1], NFT (543328306237900194/FTX EU - we are here! #155175)[1], NFT (543977228259048445/FTX Crypto Cup 2022 Key #16067)[1], USD[0.00]. | Yes | |
| 03114369 | | AVAX[0], EUR[0.00] | | |
| 03114370 | | GBP[50.00] | | |
| 03114375 | | MATIC[134.05893], TONCOIN[2030.91621694], TONCOIN-PERP[0], USD[0.00] | | |
| 03114379 | | ETH[.0866689], ETHW[.0866689], USDT[140.063042] | | |
| 03114383 | | FTT[0.08099963], TONCOIN[.00000001], USD[0.04], USDT[0] | | |
| 03114384 | Contingent, Disputed | USD[1.28] | | |
| 03114386 | | AVAX[30.16463920], ETH[35.76503136], ETHW[35.61522437], FTM[15332.82156305], FTT[150.971329], LUNC[0], USD[185879.69], USDT[0], USTC[0] | Yes | FTM[15316.406408] |
| 03114391 | | BTC[0], USD[24.85] | | |
| 03114392 | | TONCOIN[.07] | | |
| 03114393 | | BCH[.00023033], USD[7.57] | Yes | |
| 03114394 | | TRX[.611749], USDT[0.33266657] | | |
| 03114395 | | AVAX[0.02631628], USDT[0.11103588] | | |
| 03114399 | | ETH[.00000001], MPLX[.940981], USD[19.59], USDT[16.57157220] | | |
| 03114406 | | AVAX[0.00762965], BTC[0], FTT[0.08583613], USD[0.00], USDT[0] | | |
| 03114408 | | ATOM-PERP[0], BNB-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], USD[0.26], USDT[0] | | |
| 03114411 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], NFT (341162370647857477/FTX EU - we are here! #89558)[1], NFT (342401286848142650/FTX AU - we are here! #10274)[1], NFT (378279375451421664/FTX AU - we are here! #11338)[1], NFT (443443864575697442/FTX EU - we are here! #90519)[1], NFT (457942740753846437/FTX AU - we are here! #10260)[1], NFT (459652793989603464/FTX EU - we are here! #90227)[1], NFT (500355577825746431/FTX AU - we are here! #32416)[1], NFT (513984955439180051/FTX AU - we are here! #10277)[1], OP-PERP[0], USD[2.10], USDT[0] | | |
| 03114412 | | AURY[15.14992742], USD[0.00], USDT[0] | | |
| 03114415 | Contingent, Disputed | ETH[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03114416 | | FTT[427.1316393] | Yes | |
| 03114418 | Contingent | FTT[.00000001], FTT-PERP[0], ONE-PERP[0], SOS[14297353814.0332417], SRM[.93076437], SRM_LOCKED[85.96012956], USD[0.11], USDT[1029.48918648] | | |
| 03114419 | | AVAX[0], EUR[0.00] | | |
| 03114421 | | AKRO[13], ALGO[.41757419], APE[0], BAO[722.76881386], BTC[0.78636674], DENT[14], DOGE[.09067109], DOT[.00059637], ETH[.00011226], ETHW[.00011226], FIDA[1], FRONT[1], GRT[1], HXRO[2], KIN[11], MATH[1], MATIC[1.00033525], MXN[0.31], RAY[.3739981], RSR[5], SECO[1.02570844], SHIB[24842.47708936], SOL[.02349759], SXP[1], TRX[6.000777], UBXT[16], USD[0.50317759] | Yes | |
| 03114425 | | NFT (350934864774043647/FTX AU - we are here! #14433)[1], NFT (470268266909375260/FTX AU - we are here! #14463)[1], USD[0.00], USDT[0] | | |
| 03114429 | | RAY[0], USD[0.00], USDT[0.00000003] | | |
| 03114430 | | USDT[0] | | |
| 03114432 | | USD[0.00] | | |
| 03114435 | | ETH[.09798138], ETHW[.09798138], USDT[.492356] | | |
| 03114437 | Contingent, Disputed | SOL[.05980763] | | |
| 03114438 | | XRP[59.75] | | |
| 03114444 | | USD[5.78], USDT[7.16529494] | | |
| 03114449 | | USD[0.00], USDT[0.00000006] | | |
| 03114450 | Contingent | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], LUNA2[0.06053545], LUNA2_LOCKED[0.14124939], MTL-PERP[0], NFT (351118357126063039/FTX EU - we are here! #117106)[1], NFT (394322443288236091/FTX EU - we are here! #116165)[1], NFT (538185242907731089/FTX EU - we are here! #117517)[1], OP-PERP[0], SLP-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], USDt-0.04], USDT[0], WAVES-PERP[0] | | |
| 03114457 | | CRO[.00005629], ETH[0], USD[0.00], USDT[0] | | |
| 03114458 | Contingent, Disputed | BNB[0], SOL[4.87622100] | | |
| 03114460 | | USD[0.69] | | |
| 03114465 | | NFT (527112738118072485/Story#0)[1], SOL[.02] | | |
| 03114467 | | ETH[0], FTT[0], NFT (296175454319984164/FTX EU - we are here! #155263)[1], NFT (361169533904311845/FTX EU - we are here! #155007)[1], NFT (386401400046363576/FTX AU - we are here! #41574)[1], NFT (443499094922683849/Japan Ticket Stub #1821)[1], NFT (514147001880530902/FTX EU - we are here! #155163)[1] | | |
| 03114470 | Contingent, Disputed | NFT (351728665581452395/FTX EU - we are here! #83382)[1], NFT (410686584627647636/FTX AU - we are here! #58125)[1], NFT (429269002426279632/FTX EU - we are here! #81512)[1], NFT (518791569424922471/FTX EU - we are here! #81243)[1], USD[0.48] | | |
| 03114472 | | TRX[.938918], USD[0.29], USDT[0] | | |
| 03114475 | | ATOMBULL[305920], AVAX[12.2939836], BCHBEAR[39137.2098], BEARSHIT[2965343.3], BICO[34.965662], BTC[0.01859935], ETH[0.25496779], ETHW[0.25496779], FTT[1.5], LINK[3.095053], RNDR[395.204727], SAND[15.987778], SOL[11.35663988], USD[14.07], XRP[82] | | |
| 03114481 | | BNB[.00764], USDT[0.84417277] | | |
| 03114484 | | ETH[0], FTT[0.00471681], SOL[0], TRX[0], USD[0.00], USDT[0.00000030] | | |
| 03114485 | | USD[1.00] | | |
| 03114486 | | NFT (356310647518249992/FTX EU - we are here! #118665)[1], NFT (556402573991769224/FTX EU - we are here! #118411)[1], USDT[0.07335146] | | |
| 03114492 | | TRX[.762701], USD[0.27972164] | | |
| 03114498 | | NFT (373222348828674566/[Ai] Floating Island ART)[1] | | |
| 03114502 | | USD[0.00], USDT[0.00000001] | | |
| 03114507 | | AVAX[0], EUR[0.00] | | |
| 03114510 | Contingent, Disputed | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], USD[0.13], USDT[0.00480505], XLM-PERP[0] | | |
| 03114514 | | LTC[.0000068] | Yes | |
| 03114523 | | SRM[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03114525 | Contingent, Disputed | NFT [569438339876124005/Spludge #5][1] | | |
| 03114527 | | ETHW[15.03570558], TONCOIN[37.57946303], TRYB[.00474], USD[0.00], USDT[0] | | |
| 03114529 | | BTC[.20366511], USD[1517.58], USDT[0.00000001] | Yes | |
| 03114532 | | ATLAS[2160], MBS[437], USD[0.36] | | |
| 03114533 | Contingent, Disputed | USD[1.00] | | |
| 03114537 | | USD[0.00], USDT[0] | | |
| 03114538 | | USD[1.00] | | |
| 03114539 | | USD[0.17], USDT[0] | | |
| 03114542 | | AVAX[0], EUR[0.00] | | |
| 03114544 | | USD[1.00] | | |
| 03114546 | | FTT[.0999152], RAY[.89389], USD[0.98], USDT[0.06186557], USDT-PERP[0] | | |
| 03114550 | | USD[1.00] | | |
| 03114553 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APE[300], APE-PERP[0], ATOM[90.249274], ATOM-PERP[0], BNB[0.00926158], CHR-PERP[0], DOGE[.99886], DOGE-PERP[0], ETH[-2.23219138], ETHW[0.00031116], FTT[1038.5277257], GMT-PERP[0], HKD[0.00], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00054190], LUNA2_LOCKED[0.00126443], LUNC[118], MINA-PERP[0], NEAR[300], NEAR-PERP[0], NFT (346610036759610192/FTX AU - we are here! #14353)[1], NFT (391522187676764674/FTX EU - we are here! #107956)[1], NFT (430952882379708702/FTX AU - we are here! #14366)[1], NFT (448934410127482826/FTX EU - we are here! #108161)[1], NFT (500336483631556067/FTX AU - we are here! #26865)[1], NFT (514329853468539693/FTX EU - we are here! #107599)[1], NFT (516569767244169160/FTX Crypto Cup 2022 Key #2332)[1], OKB[0], PSY[.017], SKL-PERP[0], SOL[.01], SRM[9.10300647], SRM_LOCKED[117.81699353], USD[-1173.50], USDT[176.36169751], ZIL-PERP[0] | | |
| 03114556 | | AUDIO-PERP[0], DENT-PERP[0], MATIC-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03114559 | | ETH[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03114560 | | USD[0.00], USDT[.01286899] | Yes | |
| 03114561 | | NFT (348715446737048733/Story#0 #9)[1], USD[1.00] | | |
| 03114566 | | FTT[0.00007620], TONCOIN[.09772414], USD[3.65] | | |
| 03114567 | | ETH[0] | | |
| 03114572 | | AVAX[2.66460019], USD[0.15], USDT[2.35919691] | | |
| 03114573 | | FTT[.0638575], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-79.69], USDT[92.36922009] | | |
| 03114576 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03114580 | | BTC[0.04357378], BTC-PERP[0], ETH[0], TRX[.001514], USD[1.72], USDT[0.73490144] | | |
| 03114589 | | AUD[0.00], BTC[.00080414] | | |
| 03114595 | | BTC[.00009136], FTT[1], GALA[87.272481], MBS[428.376702], RAY[8.73486638], USD[0.05], USDT[0.00290255] | | |
| 03114598 | | AVAX[0], EUR[0.00] | | |
| 03114600 | | BTC[0.00149971], DOT[13.3312138], ETH[.57777477], ETHW[.57777477], MATIC[29.9943], SOL[6.2846941], USD[12.06], USDT[0.18007002] | | |
| 03114610 | | SOL[0], USD[0.09] | | |
| 03114616 | | FTT[0], TONCOIN[0.03654615], USD[0.00] | | |
| 03114621 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03114623 | | ETH[0], UBXT[1] | Yes | |
| 03114625 | | ETHBULL[0], USD[0.00], XRP[0] | | |
| 03114639 | | ETH[1.004894], ETHW[1.004894], LINK[21.159], MATIC[275.55207634], USD[898.16] | | |
| 03114642 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03114646 | | TONCOIN[9.05006961], USD[0.00] | | |
| 03114647 | | 0 | | |
| 03114651 | | ETH[0.00000001], TRX[.000029] | | |
| 03114652 | | AVAX[0.01318458], BNB[.0605], BTC[0.00501870], DOGE[2], DOT[.09], ETH[.00049], ETHW[.00021], LTC[0.00999988], SOL[0.09599998], TRX[33.31701958], USD[0.00], USDT[5023.49669201], XRP[3.09599415] | | |
| 03114654 | | SOL[.00738699], USD[5.12], USDT[0.00000001], XLM-PERP[0] | | |
| 03114655 | | ALGO[991.03607413], CEL[60.86069866], ETH[.00000155], FTT[80.74686624], GRT[.03157792], LRC[1297.08561115], RUNE[.00262516], UNI[0.00102779], YFI[.15753596], YGG[1422.85998761] | Yes | |
| 03114662 | | FTT[0], TRX[.637139], USD[0.00], USDT[0.36585418] | | |
| 03114663 | | AVAX[0], EUR[0.00] | | |
| 03114667 | | TRX[0.00077700], USD[0.03], USDT[0.03670440] | | |
| 03114668 | | ETH[0.00000343], ETHW[0.00000343], USDT[0.02000992] | | |
| 03114669 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03114671 | | TRX[.000002] | | |
| 03114677 | | FTM[403.959], SOL[.05] | | |
| 03114681 | | USD[11942.75], USDT[4627.06240157] | | |
| 03114683 | | BTC-PERP[0], ETH-PERP[0], USD[1.85], USDT[0], XRP[.793137] | | |
| 03114685 | | BAO[2], KIN[2], USD[0.00], USDT[0] | | |
| 03114688 | Contingent | AUD[0.00], CREAM[0], FIDA[3.88864540], FTM[58.15301808], LUNA2[0.00007071], LUNA2_LOCKED[0.00016499], LUNC[15.39735199], NEXO[0], SHIB[4220349.90232796], SPELL[984.52390294], SRM[5.13573021], STEP[66.24143843] | Yes | |
| 03114694 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03114698 | | USD[0.00] | | |
| 03114707 | | ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.59], USDT[11.32910600], XLM-PERP[0] | Yes | |
| 03114708 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03114712 | | ETH[.00199297], ETHW[.00199297], SOL[.006995], USD[25.37] | | |
| 03114715 | | BTC[0.00227005], NFT (544906749143426967/The Hill by FTX #34588)[1], USD[0.00] | | |
| 03114721 | | TRX[.7458] | | |
| 03114722 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUD[-47.86], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[4.67951057], LUNA2_LOCKED[10.91885801], LUNC[1018973.28], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.93], USDT[0.00000001] | | |
| 03114727 | Contingent, Disputed | AVAX[0.00074262], USDT[0] | | |
| 03114729 | | NFT (292999211931869992/FTX EU - we are here! #44531)[1], NFT (340710469981518697/FTX AU - we are here! #57929)[1], NFT (469277706053081690/FTX EU - we are here! #44376)[1], NFT (526987978428705998/FTX EU - we are here! #44492)[1] | | |
| 03114731 | | BTC[0], ETH[0.00574127], ETHW[0.00574127], SPELL[0], USD[0.00] | | |
| 03114732 | | 0 | | |
| 03114733 | | BAO[0.00000001], BNB[0], ETH[.0002478], ETHW[.0002478], MANA[0], USD[0.00] | | |
| 03114739 | | TRX[.110282], USDT[0.76295492] | | |
| 03114740 | | USD[0.00] | | |
| 03114743 | | ETH[0], TRX[0.03070207], USD[0.00] | | |
| 03114751 | | ETH[0.00000001], SUSHI[0], TRX[0] | | |
| 03114754 | | AVAX[0], EUR[0.00] | | |
| 03114756 | | USD[0.00] | | |
| 03114758 | | TRX[.000003], USDT[2.017873] | | |
| 03114761 | | AVAX[25.84831764], BNB[1.6157684], DOT[9.22528542], ETH[1.9269571], ETHW[1.53264313], FTT[5.29850741], STG[13.32209747], TRX[.001582], USD[173.97] | Yes | |
| 03114771 | | USD[0.00] | | |
| 03114775 | | BNB[0.00000001], ETH[0.00000001], HT[0], LTC[0], NFT (386364555479230576/FTX EU - we are here! #57670)[1], NFT (411898918684432780/FTX EU - we are here! #57271)[1], NFT (525856797820480763/FTX EU - we are here! #58035)[1], SOL[0], TRX[0], USDT[0.00000006] | | |
| 03114776 | | AVAX[0.09064077], BNB[0.02141831], BTC[.00000349], DOGE[0.39538704], ETH[0.00194567], ETHW[0.00979781], MATIC[9.50641164], TRX[.000777], USD[1.00], USDT[0] | | |
| 03114785 | | DENT[2], UBXT[1], USDT[0] | Yes | |
| 03114790 | Contingent, Disputed | AVAX[0] | | |
| 03114794 | | USD[2.18], USDT[1.48437410] | | |
| 03114803 | | ATLAS[8230], USD[0.36], USDT[0] | | |
| 03114806 | | AVAX[0], BNB[0], BTC[.00000143], DAI[0.00049568], ETH[0], FIDA[0], LTC[0], SOL[0], USD[0.01], USDT[0.00299534] | | |
| 03114807 | | AXS[.5], CRV[.9979727], FTM[.99126], FTT[4.499145], IMX[.095839], LINK[.099107], LTC[.01], SOL[0.00980464], TRX[.000031], USD[0.00], USDT[110.23118712] | | |
| 03114818 | | ATLAS[3.94], USD[0.01] | | |
| 03114820 | | AVAX[0], EUR[0.00] | | |
| 03114822 | | 0 | | |
| 03114824 | Contingent, Disputed | AVAX[0] | | |
| 03114825 | | ETH[0], TONCOIN[.00000001], USD[0.00], USDT[3.28974542] | | |
| 03114829 | | BNB[3.571915], BTC[0.10000000], ETH[2.6698702], ETHW[2.6698702], XRP[3161.71] | | |
| 03114836 | | NFT (293699263915849360/FTX EU - we are here! #143687)[1], NFT (428264066912023025/Official Solana NFT)[1], NFT (437289938883414492/FTX EU - we are here! #142706)[1], NFT (570119010774324945/FTX EU - we are here! #143157)[1], SAND[0], SOL[0.00764479], TRX[.000001], USD[0.00], USDT[0] | | |
| 03114837 | | USDT[0.00000229] | | |
| 03114839 | | AAPL[0.51236091], AMD[.0070664], BTC[0], GOOGL[11.82002760], GOOGLPRE[0], LUNC[0], NVDA[5.36466304], SPY[.000905], TRX[.00354], TSLA[21.43762507], TSLAPRE[0], USD[201.56], USDT[0] | | TSLA[21.39621] |
| 03114842 | | FTT[25.01841736], TRX[.000803], USD[0.00], USDT[159.78513200] | | |
| 03114846 | | FTM[1], TRX[.000002], USD[1.21], USDT[0.00146632] | | |
| 03114848 | | USD[3.13] | | |
| 03114849 | | HKD[0.00], USDT[.01986091] | | |
| 03114850 | Contingent, Disputed | AVAX[0] | | |
| 03114851 | | IMX[16.89884], KSM-PERP[0], TRX[.000003], USD[0.03], USDT[0] | | |
| 03114855 | | NFT (304894015271523804/The Hill by FTX #37342)[1] | Yes | |
| 03114857 | | ADA-PERP[0], BTC[.16291572], ETH[7.6496742], ETH-PERP[0], ETHW[7.6496742], HBAR-PERP[0], SHIB[29994], USD[7.40] | | |
| 03114859 | Contingent | BTC[0.00068883], FTT[.095733], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086576], NFT (472188950659700220/FTX AU - we are here! #47218)[1], NFT (502373701956825055/FTX AU - we are here! #47191)[1], USD[1.77], USDT[1.73554402] | | |
| 03114864 | | ETH[0], USD[50.76] | | |
| 03114869 | | USD[869.60] | | |
| 03114872 | | NFT (364902974009068616/FTX Crypto Cup 2022 Key #5734)[1], NFT (387583360393696789/FTX EU - we are here! #20785)[1], NFT (427583342690124138/FTX EU - we are here! #20992)[1], NFT (506506335922144746/FTX EU - we are here! #20632)[1] | | |
| 03114873 | | BNB[.01147307], SHIB[4100000], USD[0.66] | | |
| 03114874 | Contingent, Disputed | AVAX[0] | | |
| 03114885 | | AVAX[0], BAO[49], BTC[0], DENT[11], ETH[0], ETHW[0], KIN[36], MATIC[0], NEAR[0], NFT (480528082331091507/Magic Eden Pass)[1], NFT (501772152368402620/NFT)[1], SOL[1.37630615], TRU[1], USD[0.00], USDT[0.00000001] | | |
| 03114889 | | AVAX[0], USD[0.00], USDT[0.00396330] | | |
| 03114890 | | TRX[.000001], USD[0.00] | | |
| 03114895 | | USDT[0.00472137] | | |
| 03114896 | | TONCOIN[.05], USD[0.00] | | |
| 03114904 | | BNB[.00000178], NFT (485555163125982447/FTX EU - we are here! #9529)[1], NFT (486273009231894496/FTX EU - we are here! #12595)[1], NFT (507640217680271077/FTX EU - we are here! #12688)[1], SOL[0], USD[0.00] | | |
| 03114911 | Contingent | BTC[0], ETH[0.01770001], FTT[0.60812149], SRM[2.4490659], SRM_LOCKED[124.83033244], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03114918 | | USD[0.00] | | |
| 03114927 | | ETH[0] | | |
| 03114930 | | AVAX[0.26298797], TRX[0] | | |
| 03114945 | | USDT[0.00001544] | | |
| 03114950 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03114951 | | KIN[1], SOL[0] | | |
| 03114954 | | NFT (347023158564507854/FTX EU - we are here! #111686)[1] | | |
| 03114955 | Contingent | AXS-PERP[0], ETHW[.23381858], FTT[.0951512], NFT (347314541552943843/FTX AU - we are here! #12714)[1], NFT (377684291277911850/FTX Crypto Cup 2022 Key #4829)[1], NFT (463923322982540405/FTX EU - we are here! #145585)[1], NFT (495815113583174580/FTX AU - we are here! #12603)[1], NFT (522687221115512392/FTX EU - we are here! #145305)[1], NFT (540686286702896603/FTX EU - we are here! #144671)[1], SRM[1.47717296], SRM_LOCKED[10.76282704], USD[0.00], USDT[0.00000001] | | |
| 03114957 | | AKRO[1], BAO[1], ETH[.00003685], ETHW[.00003685], FRONT[1], KIN[1], TRU[1], TRX[1], UBXT[1], USD[0.07], USDT[0] | Yes | |
| 03114961 | | BTC[.0001001], ETH[0], FTT[0], USD[0.00], USDT[0.17143249] | | |
| 03114965 | | ETH[.34270176], ETHW[.34270176] | | |
| 03114967 | | NFT (516393360099333091/FTX EU - we are here! #83380)[1], NFT (524273285761340932/FTX EU - we are here! #83714)[1], NFT (535848633286891607/FTX EU - we are here! #83540)[1] | | |
| 03114968 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-PERP[0], ALT-0325[0], ALT-0930[0], ALT-1230[0], ALT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[-0.00632569], BNB-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-PERP[0], EDEN-0325[0], EDEN-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETH[-0.00083682], ETH-0930[0], ETH-PERP[0], EXCH-0325[0], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FTM[0], FTM-PERP[0], FTT[150.07086026], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT[0], HT-PERP[0], KNC[0], KNC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00591272], LUNA2_LOCKED[0.01379636], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-PERP[0], OKB-0624[0], OKB-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRIV-PERP[0], RUNE[.00224105], RUNE-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SOL[-0.00201118], SOL-PERP[0], SRM[4.78289383], SRM_LOCKED[164.85406655], SRM-PERP[0], SUSHI-0325[0], SXP-0325[0], SXP-0624[0], SXP-1230[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN[.0111565], TONCOIN-PERP[0], TRX[0.00000001], TRX-0325[0], TRX-PERP[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[428.62], USDT[439585.80366591], USTC[0.00000001], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-1230[0], XTZ-PERP[0], YFII-0.000070111, YFI-PERP[0] | | |
| 03114974 | | 0 | | |
| 03114975 | | APE-PERP[0], FTT[25.12829388], TRX[.00002], USD[0.00], USDT[0.00668332] | | |
| 03114978 | | FTM[6.99867], USD[1.04] | | |
| 03114981 | | SOL[10.98434049] | | |
| 03114986 | | TONCOIN[.03], USD[0.00] | | |
| 03114988 | | ATLAS[40198.41145697], ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 03114990 | Contingent | LUNA2[0.40408573], LUNA2_LOCKED[0.94286671], TRX[.000028], USD[0.00], USDT[16.53921355] | | |
| 03114993 | | ETH[0] | | |
| 03114994 | | BTC[0], ETH[.00000012], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25.02073046], GLMR-PERP[0], STETH[0], TRX[.000027], USD[0.00], USDT[21.38645311] | Yes | |
| 03114995 | | ETH[0] | | |
| 03114998 | | AVAX[0], SOL[0], TRX[0.00062300], USD[0.08] | | |
| 03115002 | Contingent, Disputed | AVAX[0] | | |
| 03115004 | | USD[0.00] | | |
| 03115006 | Contingent | BTC[.00599852], DOGE[99.98], DOT[.9998], ETH[.120974], ETH-PERP[0], ETHW[.120974], FIL-PERP[0], FTM[.9994], FTT-PERP[-5], GALA[29.994], GMT-PERP[0], LUNA2[0.04649070], LUNA2_LOCKED[0.10847832], LUNC[10123.449906], MATIC[9.992], NEAR-PERP[0], SAND[4.999], SHIB[600000], SOL[.7499], SOSI[1800000], TRX[.420002], USD[248.49] | | |
| 03115009 | | NFT (481425137418017563/FTX EU - we are here! #73649)[1], NFT (570425365693364081/FTX EU - we are here! #73902)[1] | | |
| 03115015 | | BAO[1], BAT[1], KIN[1], USD[0.00] | Yes | |
| 03115017 | | USDT[0] | | |
| 03115022 | | TONCOIN[72.95], USD[0.00] | | |
| 03115023 | | USDT[0.46193493], XRP[205] | | |
| 03115025 | | USD[0.29] | | |
| 03115029 | | TRX[0] | | |
| 03115031 | | TONCOIN[1] | | |
| 03115035 | | USDT[8.84441176] | | |
| 03115036 | | ETH[0], USD[0.00], USDT[0.00001854] | | |
| 03115039 | | APE-PERP[0], ATOM-PERP[0], BNB[.00569786], BTC-PERP[0], ETH-PERP[0], ETHW[.0008724], FTT[.099164], GMT-PERP[0], NEAR-PERP[0], NFT (424929800069779974/NFT)[1], USD[0.18], USDT[0.00031162] | | |
| 03115044 | | TONCOIN[.05], USD[0.00] | | |
| 03115048 | Contingent, Disputed | BNB[.00000001], ETH[0], USDT[0.00001672] | | |
| 03115049 | | TRX[.522], USDT[1.46297918] | | |
| 03115052 | | ETH[.00000001], TRX[.000816], USD[0.00], USDT[773.3648281] | | |
| 03115053 | | USD[0.00], USDT[0] | | |
| 03115062 | | ETH[0], NFT (379265630812494314/The Hill by FTX #12996)[1], NFT (395630822248297276/FTX Crypto Cup 2022 Key #17113)[1] | | |
| 03115066 | | USDT[3.27337763] | | |
| 03115068 | | USD[0.00] | | |
| 03115071 | | TRX[.673504], USDT[0] | | |
| 03115074 | | BNB[.00000001], ETH[0] | | |
| 03115075 | Contingent | ATOM[0], AVAX[0], BNB[0], LUNA2[0.14149314], LUNA2_LOCKED[0.33015066], LUNC[30810.43], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03115077 | | SOL[.000062], TRX[.372039], USDT[0.15663760] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03115078 | | NFT (35339234478614983/FTX EU - we are here! #132252)[1], NFT (35627260900225338/FTX EU - we are here! #132338)[1], NFT (42378506337365967/FTX AU - we are here! #24000)[1], NFT (43773616565637790Z/FTX AU - we are here! #787)[1], NFT (46533724636753078B/FTX AU - we are here! #785)[1], NFT (50696329708789809Z/FTX AU - we are here! #132450)[1] | | |
| 03115080 | | NFT (31897312062529693Z/FTX  APES #20)[1], USD[15.92] | Yes | |
| 03115090 | | ETH[0.00000037], ETHW[0.00000037], NFT (38405372213905189Y/FTX EU - we are here! #52888)[1], NFT (40803804863165143Y/FTX EU - we are here! #115912)[1], NFT (50047758485366173Y/FTX EU - we are here! #115278)[1], NFT (52418339053076194A/FTX EU - we are here! #115671)[1], USD[0.00729687] | | |
| 03115091 | Contingent | BTC[0.01299922], BTC-PERP[0], ETH[.1787624], ETHW[.1787624], LUNA2[0], LUNA2_LOCKED[5.51116431], SRN-PERP[0], USD[-0.20] | | |
| 03115095 | | USDT[.5342624] | | |
| 03115097 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03115098 | | AVAX[40.13047042], ETH[.00071545], ETHW[0.00071545], USD[811.46], USDT[0.00728410] | | |
| 03115100 | | USDT[150.2] | | |
| 03115111 | | BNB[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03115112 | | DENT[1], TRX[1], USD[0.00] | | |
| 03115115 | | TONCOIN[.01] | | |
| 03115116 | Contingent, Disputed | AUD[0.00] | | |
| 03115117 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03115122 | | AVAX[0], EUR[0.00] | | |
| 03115123 | Contingent | ADA-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0.78048315], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LTC[.0000448], LUNA2[0], LUNA2_LOCKED[2.24982876], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-0930[0], OP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00974801], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[35.75], USDT[0.00000056], USTC-PERP[0], XRP[0.41590840], XRP-0325[0], XRP-PERP[0] | | |
| 03115126 | | BTC[2.61000074], ETH[6.91253687], GALA[38767.04143858], MANA[1568.73627059], SAND[706.74860058], SXP[1], USD[41495.43], USDT[0] | Yes | |
| 03115127 | | TRX[0] | | |
| 03115128 | | KIN[2], NFT (39784211874875469/FTX EU - we are here! #59690)[1], NFT (39828201326686487Z/FTX EU - we are here! #59901)[1], NFT (50313356971954822D/The Hill by FTX #18958)[1], NFT (56817309715204409Q/FTX EU - we are here! #59567)[1], USD[0.00] | | |
| 03115130 | | AVAX[0], USDT[0] | | |
| 03115131 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-0.00000008], LUNA2_LOCKED[0.00000019], LUNC[.018625], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[.003], ONE-PERP[0], PERP-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.09], USDT[0.32719283], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03115134 | | NFT (37712799392461254Z/FTX AU - we are here! #53370)[1], NFT (43881740104922875A/FTX AU - we are here! #157228)[1], NFT (45401761615388058S/FTX AU - we are here! #16113)[1], NFT (52390749507506200G/FTX AU - we are here! #157376)[1], NFT (55409464811505281A/FTX AU - we are here! #157046)[1] | | |
| 03115136 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03115141 | | ETH[0] | | |
| 03115148 | Contingent, Disputed | AVAX[0], USDT[0.00] | | |
| 03115152 | | APT[5.05170316], BAO[1], BLT[986739.67428289], DOGE[1], ETH[4.4553274], RSR[1], SOL[5.00935084], UBXT[1], USD[61618.28], USDT[112972.86411217] | Yes | |
| 03115156 | | TRX[.000001], USDT[1.06326107] | | |
| 03115158 | | APT[19.996], ETH[.2009598], USD[1368.46] | | |
| 03115161 | | TONCOIN[.04], USD[0.00] | | |
| 03115166 | Contingent, Disputed | AVAX[0], USDT[0.00] | | |
| 03115167 | | ETH[0], USD[0.00], USDT[0] | | |
| 03115178 | | BTC[0], ETH[0], FTT[0], GALA[0], GODS[0], MATIC[0], MNGO[0], SHIB[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03115186 | | USDT[1.43991682] | | |
| 03115194 | | BNB[0], USD[0.00], USDT[0.00001207] | | |
| 03115201 | | ATLAS[5740], USD[0.10] | | |
| 03115203 | | USD[0.00] | | |
| 03115204 | Contingent | DOGE[0], LUNA2[1.78436672], LUNA2_LOCKED[4.16352234], LUNC[388549.61], USD[0.00000002] | | |
| 03115205 | | BNB[0], SOL[0], TRX[.817102], USDT[0] | | |
| 03115210 | Contingent | AVAX[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], MATIC[0], NFT (39141782356772685B/Austin Ticket Stub #1646)[1], NFT (49612916970008521/FTX AU - we are here! #56181)[1], SOL[0], TRX[.578124], USD[0.00], USDT[0.000000116] | | |
| 03115212 | | ETH[0], USD[0.00], USDT[.03999558] | | |
| 03115213 | | NFT (31489242088176325S/FTX AU - we are here! #50588)[1], NFT (37659948584701625B/FTX EU - we are here! #40557)[1], NFT (48025658642159612I/FTX AU - we are here! #50483)[1], NFT (49587782912021731/FTX AU - we are here! #40905)[1], NFT (54718196934638347Z/FTX EU - we are here! #40021)[1] | | |
| 03115214 | Contingent, Disputed | AVAX[0] | | |
| 03115216 | | ETH[0], TRX[.000185], USD[0.00] | | |
| 03115219 | | BAO[4], BNB[0], ETH[0.00000001], FTT[0.00000111], KIN[3], KNC[0], MATIC[0], NFT (32531315987894246S/The Hill by FTX #12405)[1], NFT (39690392969681830B/FTX Crypto Cup 2022 Key #9606)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000239] | Yes | |
| 03115222 | | USDT[22.31780557] | | |
| 03115224 | | ETH[0] | | |
| 03115225 | | AVAX[0], SLP-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03115228 | | BTC[.01789642], ETH[.99995], ETHW[.00095], TONCOIN[199.99598], USD[1.60] | | |
| 03115229 | | USD[99.63] | | |
| 03115230 | Contingent, Disputed | AVAX[0.00067718] | | |
| 03115233 | | ALPHA-PERP[0], APE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.41104792], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03115240 | | NFT (32474801148480126/FTX EU - we are here! #44824)[1], NFT (38570269030850574G/FTX EU - we are here! #44653)[1], NFT (46125367690024573G/FTX EU - we are here! #44956)[1] | | |
| 03115246 | | TONCOIN[191.61888846], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03115249 | | AVAX-PERP[0], FTT[17.99658], USD[-2.23], USDT[0.00000121] | | |
| 03115253 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03115255 | Contingent | ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.18942592], USD[0.01], USDT[19.82000021] | | |
| 03115257 | | AKRO[1], BAO[2], KIN[2], USD[0.00], USDT[0] | | |
| 03115264 | | ATLAS[350.05864779], USDT[0] | | |
| 03115265 | | KIN[.00000001], USDT[0.00000953] | | |
| 03115267 | | DOGE[169.86417959], DOGE-PERP[0], USD[0.24], USDT[0] | | |
| 03115274 | Contingent, Disputed | USD[0.15] | | |
| 03115280 | | AURY[.72045305], USD[0.01] | | |
| 03115290 | | BTC[0.00000386], ETH[.25695117], ETH-PERP[.122], ETHW[.25695117], GALA[529.8993], USD[3816.73], XRP[159.9696] | | |
| 03115291 | | ETH[0.00009875], ETHW[0.00009875], KIN[1] | Yes | |
| 03115293 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03115294 | | TRX[1], USDT[355.47180737] | Yes | |
| 03115300 | Contingent, Disputed | AVAX[0] | | |
| 03115302 | | XRP[99] | | |
| 03115303 | Contingent, Disputed | AVAX[0.00067782] | | |
| 03115304 | | USD[0.02] | | |
| 03115305 | | BTC-PERP[0], USD[0.25], XRP[98] | | |
| 03115308 | | USD[0.00] | | |
| 03115314 | | DOGE[.870484], LTC[.0030122], TONCOIN[2.61598], TRX[.948785], USD[0.44] | | |
| 03115316 | | ALTBULL[13.699], ANC[20.48168838], APT-PERP[0], BNBBULL[.2149854], BULL[.097], CEL-PERP[0], DEFIBULL[118.9948], ETH[4.09644681], GRTBULL[224000], LUNC-PERP[0], THETABULL[1239.836], TRX[.010097], TRXBULL[651], TRX-PERP[0], USD[5.73], USDT[0], USTC-PERP[0], VETBULL[15898.9], XTZBULL[.47000] | Yes | |
| 03115318 | | BAO[4], ETH[.00000624], ETHW[.00000624], GALA[.00213898], JOE[.0001089], KIN[1], LINK[3.77928029], SOL[.00005358], TRX[1], UBXT[1], USD[0.00], XRP[.00487003] | Yes | |
| 03115319 | | AKRO[1], ETH[0], KIN[2], SOL[0], TRX[.000006] | Yes | |
| 03115320 | | ETH[.0000001], USDT[0] | | |
| 03115323 | | BTC[.00075076], FTT[0.00008523] | | |
| 03115325 | | BNB[.00343545], USDT[0.44328910] | | |
| 03115332 | Contingent, Disputed | AVAX[0.00067954], USDT[0] | | |
| 03115333 | | AKRO[2], APE[13.31911782], BAO[3], DENT[1], ETH[.51116852], ETHW[.5109537], KIN[2], REAL[20.46662488], RUNE[106.6659379], SOL[.65245167], SRM[38.25680248], TRU[1], UBXT[1], USD[0.12], WAVES[62.28209212] | Yes | |
| 03115336 | | FTT[8.1], NFT (316374959383491306/FTX EU - we are here! #50386)[1], NFT (364003842980670512/FTX Crypto Cup 2022 Key #17338)[1], NFT (364045072600790733/FTX AU - we are here! #49755)[1], NFT (372879035816646237/The Hill by FTX #6917)[1], NFT (464344330444708079/FTX AU - we are here! #49720)[1], NFT (481132160103274170/FTX EU - we are here! #50316)[1], NFT (496726672272812861/FTX EU - we are here! #50257)[1], TRX[.851839], USD[1.72] | | |
| 03115337 | | TONCOIN[.08] | | |
| 03115338 | | USD[100.00] | | |
| 03115346 | | TRX[.4], USD[0.00], USDT[1.79404961] | | |
| 03115347 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03115349 | | AVAX[0.00067945], USDT[0] | | |
| 03115355 | Contingent | AVAX[0], BTC[0], ETHW[.206], LUNA2[0.60076251], LUNA2_LOCKED[1.40177919], LUNC[0], USD[0.00], USDT[1137.94305925] | | |
| 03115357 | | ETH[.00000001], KIN[0], SOL[.00000001], TRX[0], USD[0.00] | | |
| 03115360 | Contingent, Disputed | BNB[0.00000001], HT[0], NFT (359071126805175788/FTX EU - we are here! #3857)[1], NFT (399457616642860969/FTX EU - we are here! #3334)[1], NFT (536328582980183334/FTX EU - we are here! #2899)[1], SOL[0.00000001], USDT[0] | | |
| 03115364 | | USD[0.14], USDT[18.85150823] | | |
| 03115378 | | ETH[.00076], ETHW[.33276], USD[0.01] | | |
| 03115383 | | TRX[0], USD[0.01] | | |
| 03115384 | Contingent, Disputed | AVAX[0] | | |
| 03115386 | | TRX[.273885], USDT[0.69579111] | | |
| 03115392 | Contingent, Disputed | AVAX[0.00068163] | | |
| 03115395 | | BAO[1], BNB[0], DENT[1], ETH[0], KIN[1], SOL[0], TRX[0], UBXT[1], USD[0.00], USDT[0.00000316] | Yes | |
| 03115400 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 03115401 | Contingent, Disputed | APE[0], BTC[0], BTC-PERP[0], FTT[0], SAND[0], USD[0.00] | | |
| 03115403 | | USD[0.25] | | |
| 03115407 | | BNB[.00000001], ETH[0], FTT[0], USD[0.00] | | |
| 03115409 | | ETH[.00028828], ETHW[0.00028828], USD[0.71] | | |
| 03115412 | | BTC[0.00004336], ETH[0.00024134], ETHW[0.00024134], USD[0.00] | | |
| 03115417 | | AUD[0.00], BADGER[1.04780953], GMT[1.88271012], USD[0.01] | Yes | |
| 03115419 | Contingent | ANC-PERP[0], APE-PERP[0], ASD[0.01658745], BTC[0.00009357], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GODS[.009731], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00189473], LUNA2_LOCKED[0.00442104], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[.0390252], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USDI-1.36], WAVES[2.4997625], WAVES-PERP[0] | | |
| 03115426 | | USD[0.00] | | |
| 03115428 | Contingent, Disputed | AVAX[0] | | |
| 03115431 | | BNB[.00837115], USD[0.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03115436 | | USDT[0] | | |
| 03115437 | | 0 | | |
| 03115439 | Contingent | ATOM[.0026155], ETH[0.00019036], ETHW[0.00019036], FTT[1564.7012915], PSY[15294.10294], SRM[30.41440641], SRM_LOCKED[353.52559359], USD[38.38], USDT[0] | | |
| 03115441 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03115442 | | BTC[0], DOGE[0.82192715], DOGE-PERP[0], ETH[.05199012], ETHW[.05199012], USD[0.00], USDT[2.47414654] | | |
| 03115444 | | BTC[0.00229956], DOGE-PERP[0], ETH[.0199962], ETHW[.01399734], NFT [462632686529739942/The Hill by FTX #24627][1], OP-PERP[0], ORCA[22.99563], SHIB[15297340], SHIB-PERP[0], SWEAT[482.90823], USD[22.36] | | |
| 03115450 | | USD[0.60], USDT[0] | | |
| 03115455 | | AVAX[46.40027265], BTC[0.00009165], ENJ[.063961], HNT[.095136], RUNE[.086757], TRX[.000001], USD[4025.47], USDT[0] | | |
| 03115458 | | USD[25.00] | | |
| 03115461 | Contingent, Disputed | AVAX[0] | | |
| 03115466 | | ETH[0] | | |
| 03115467 | | MATIC[0], TRX[0] | | |
| 03115471 | | USD[0.06], USDT[.0404] | | |
| 03115474 | | ATOM[0], BNB[0], ETH[0], HT[0], LTC[.00000038], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 03115479 | | NFT (309825947961077636/FTX EU - we are here! #160142)[1], NFT (357228769346483105/FTX EU - we are here! #160428)[1], NFT (393075325886549117/FTX EU - we are here! #159255)[1] | | |
| 03115483 | | TRX[.528088], USDT[3.27720584] | | |
| 03115484 | | BNB[0], BTC[0], MATIC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03115491 | Contingent, Disputed | AVAX[0.00067957], USDT[0] | | |
| 03115493 | | MATIC[.00505587], TRX[0], USD[4.99], USDT[0.00000276] | | |
| 03115494 | | USDT[1.08497270] | | |
| 03115499 | | USD[25.00] | | |
| 03115500 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BSV-0325[0], BTC-MOVE-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], EUR[0.00], FTM-PERP[0], HT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[77340], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.12], USDT[0] | | |
| 03115501 | | TONCOIN[.07], USD[0.00] | | |
| 03115504 | | AVAX[0.00057799], ETH[0], NFT (363066803914343634/FTX EU - we are here! #55766)[1], NFT (407215372430894109/FTX EU - we are here! #56614)[1], NFT (430673551490936268/The Hill by FTX #26533)[1], NFT (476766473833945089/FTX EU - we are here! #56293)[1], TRX[.000013], USDT[0.00000155] | | |
| 03115507 | | EUR[0.00], FTT[0], NFT (525544495009065251/FTX AU - we are here! #8686)[1], USDT[0] | | |
| 03115509 | | ETH[0] | | |
| 03115510 | | AVAX[0], BNB[0], SOL[.77], TRX[0.39830700], USD[0.00], USDT[0] | | |
| 03115511 | | BNB[.00026396] | | |
| 03115514 | | AVAX[43.23524], BTC[0.00172386] | | |
| 03115519 | | APT[.035], TRX[.000189], USD[0.60], USDT[1.00562177] | | |
| 03115526 | | AUD[0.00], BAO[3], CEL[0], DENT[1], ETH[.00000001], KIN[2], MATIC[.00008217], SOL[0], SOS[.00000001] | Yes | |
| 03115530 | | TRX[.890199], USD[0.00] | | |
| 03115539 | | BAO[1], UBXT[1], USDT[0.00001617] | | |
| 03115541 | | BTC[.00010417], BTC-PERP[.0001], DOGE[42.03273567], ETH[.00244296], ETHW[.00244296], LUNC-PERP[0], ONE-PERP[0], PRIV-0325[0], SOL[.04168427], SOL-PERP[0], USD[-5.48], XRP[12.09119737] | | |
| 03115543 | | ETH-PERP[0], USD[0.16] | | |
| 03115549 | | USD[25.00] | | |
| 03115555 | | AVAX[0], BNB[0.00000001], BNB-PERP[0], CRO[0], ETH[0], FTT[0], MATIC[0], NEAR[0], TRX[0.00001000], USD[0.00], USDT[2.78732638] | | |
| 03115565 | | BTC[.00741533], ETH[.04051], ETHW[.04051], TRX[1], USD[0.00] | | |
| 03115567 | | TONCOIN[27.789531], USD[0.02] | | |
| 03115568 | | BTC-PERP[0], EUR[0.00], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[20.76], USDT[0] | | |
| 03115576 | | ADA-PERP[0], BNB[0.00133461], MATIC-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], USD[-0.02], XRP[0] | | |
| 03115578 | | TRX[.6], USDT[0.37409459] | | |
| 03115586 | | RAY[0], SOL[.00000001], USD[20.00] | | |
| 03115588 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03115590 | | BTC[.00003822] | | |
| 03115596 | | CRO[2.41], ETH[0], FTT[0], MSOL[.00000001], SOL[.002714], USD[0.00] | | |
| 03115609 | | GENE[.075], SOL[.00998], TRX[.837199], USD[0.02], USDT[0.00000002] | | |
| 03115613 | Contingent | LUNA2[0.01166858], LUNA2_LOCKED[0.02722670], LUNC[2540.86], USD[0.01], USDT[0.00034572] | | |
| 03115619 | | FTT[.07771175], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 03115621 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03115631 | | TRX[.441401], USDT[0.80464192] | | |
| 03115637 | | ETH-0331[0], USD[4.90], USDT[.07258408] | Yes | |
| 03115643 | | USD[25.00] | | |
| 03115649 | | BTC-PERP[0], USD[0.06] | | |
| 03115651 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03115654 | | GENE[.00006506], NFT (401416652094630951/FTX EU - we are here! #34748)[1], NFT (506643357346365603/FTX EU - we are here! #34424)[1], NFT (572982489011730710/FTX EU - we are here! #34690)[1], TRX[0], USDT[0.06018466] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03115655 | | AVAX[0], TRX[0], USD[0.00], USDT[0] | | |
| 03115661 | | ETH[0], NFT (381755283036822985/FTX EU - we are here! #28060)[1], NFT (430768882055906074/FTX EU - we are here! #27967)[1], NFT (547606840945812126/FTX EU - we are here! #27814)[1] | | |
| 03115662 | | USD[0.95], USDT[0.00802077] | | |
| 03115670 | | NFT (375637883015932745/FTX EU - we are here! #110651)[1], NFT (399639239748365188/FTX EU - we are here! #110570)[1], NFT (502462695399829764/FTX EU - we are here! #110486)[1] | | |
| 03115671 | | AVAX[0], USD[0.00], USDT[0.00000025] | | |
| 03115673 | | TONCOIN[.08], USD[0.00] | | |
| 03115674 | Contingent | ETH[0], LUNA2[0.05658943], LUNA2_LOCKED[0.13204201], LUNC[12322.4682861], TRX[.000016], USD[0.04], USDT[0] | | |
| 03115676 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03115677 | | ETH[0], SOL[0], TRX[.5054], USD[2.04], USDT[0.00000997] | | |
| 03115680 | Contingent, Disputed | AVAX[0.00067873], USDT[0] | | |
| 03115681 | Contingent, Disputed | DOT[0], ETH[0], TRX[.242364], USD[0.00], USDT[0] | | |
| 03115686 | | BCH[1656.13296145], BTC[0.00019379], DOGE[2.48183288], ETH[24.37555202], ETHW[10.07465078], FTT[150.09498], LTC[.00810674], TRX[.025794], USD[0.20], USDT[1.00484395] | Yes | |
| 03115690 | | USD[0.40] | | |
| 03115694 | | BTC[.000029], USDT[0.00035007] | | |
| 03115698 | Contingent, Disputed | AUD[0.00] | | |
| 03115704 | | USD[1.27] | | |
| 03115705 | Contingent | BAQ[1], CHR[.00813372], KIN[1], LUNA2[0.00333750], LUNA2_LOCKED[0.00778751], LUNC[726.74891671], OXY[.00019655], TRX[1], USD[0.00] | Yes | |
| 03115709 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMC-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[2.89991777], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[7.02404287], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03115710 | | USDT[0] | | |
| 03115712 | | KIN[2], TRY[0.00] | | |
| 03115713 | Contingent, Disputed | AVAX[0] | | |
| 03115715 | | AVAX[0.30229154], SHIB-PERP[0], USD[-34.94], USDT[45.07526] | | |
| 03115722 | | AKRO[1], AVAX[0], BAO[4], BTC[0], CRO[191.79988971], ETH[.00000001], ETHW[0.51225309], KIN[1], POLIS[18.71139026], TRX[1], USD[0.00], USDT[219.38497664] | Yes | |
| 03115723 | | USD[0.00], USDT[0] | | |
| 03115724 | | TONCOIN[.0857439], USD[0.00] | | |
| 03115727 | | AVAX[6.598746], SOL[3.97], USD[200.66], XRP[671.15] | | |
| 03115728 | | ETH[0], TRX[.00004] | | |
| 03115732 | | AKRO[2], AVAX[5.54382626], AXS[5.46470864], BAO[1], BTC[.01673356], ETH[.00128485], EUR[0.00], FTT[37.10034217], GRT[1446.00375335], KIN[8], LINK[6.37252498], MANA[7.85202472], RSR[1], SAND[12.15763507], SNX[20.40008176], SOL[3.15956947], TRX[2.000009], USD[0.00], USDT[0.10541896] | Yes | |
| 03115733 | Contingent | LUNA2_LOCKED[174.0937642], USD[0.00], USDT[0.39752085] | | |
| 03115736 | | ETH[.00000001], USDT[0.00001540] | | |
| 03115744 | | USD[25.00] | | |
| 03115746 | Contingent, Disputed | AVAX[0] | | |
| 03115748 | | BNB[0], BTC[0], ETH[.00000001], USDT[1.02037776] | | |
| 03115752 | | AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[194.98], USDT[0.07336099] | | |
| 03115753 | | LTC[.0013198], TRX[.240893], USDT[0.15511081] | | |
| 03115756 | | APT[0.00999999], AVAX[0], BNB[0], BTC[0], ETH[0], FTT-PERP[0], NFT (522536527417832356/FTX EU - we are here! #191833)[1], NFT (524283121777063458/FTX EU - we are here! #191755)[1], NFT (573838497031528088/FTX EU - we are here! #191790)[1], SOL[0], TRX[0.00002700], USD[0.24], USDT[0.00000008] | | |
| 03115777 | | USD[0.00], USDT[0] | | |
| 03115781 | | NFT (300820471202656035/FTX EU - we are here! #3448)[1], NFT (554120059580659657/FTX EU - we are here! #3369)[1], NFT (563487399027373940/FTX EU - we are here! #3655)[1] | | |
| 03115783 | | USD[0.00] | | |
| 03115788 | Contingent, Disputed | AVAX[0.00068059], USDT[0] | | |
| 03115797 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 03115798 | | TRX[.2841], USD[0.00] | | |
| 03115801 | | MATIC[2.0031829], TRX[.000001], USD[0.00], USDT[0.00680976] | | |
| 03115807 | | ETH[0], TRX[0], USDT[1.01219488] | | |
| 03115812 | | AKRO[1], ATOM[82.32775294], DENT[1], EUR[0.00], KIN[1], STETH[1.01369047] | Yes | |
| 03115813 | Contingent, Disputed | AVAX[0.00068054], USDT[0] | | |
| 03115816 | | HT[.00000001], USD[0.00] | | |
| 03115826 | | ETH[0], FTT[0], USD[516.90], USDT[0] | | |
| 03115827 | | BTC[.0000526], GBP[0.00], USD[0.00] | Yes | |
| 03115830 | | ATLAS[7.6592], TRX[.000004], TRY[492.94], USD[0.00] | | |
| 03115832 | | AVAX[0], BNB[0], ETH[0], GENE[0], NFT (364563631851320607/FTX EU - we are here! #4528)[1], NFT (436709855359756280/FTX EU - we are here! #5407)[1], NFT (483529929689973713/FTX EU - we are here! #5099)[1], SOL[0], TRX[0], USDT[0] | | |
| 03115838 | | 0 | | |
| 03115839 | | USDT[0.00172105] | | |
| 03115847 | | USD[0.00] | | |
| 03115848 | | GST[.04540231], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03115851 | | AVAX[0], BNB[.00006189], TRX[18.703322], USDT[0.51073878] | | |
| 03115854 | | USDT[0.00044746] | | |
| 03115861 | | TONCOIN[.0888824], USDT[0.00000001] | | |
| 03115868 | | BTC[0.00000524], USD[0.00], USDT[0] | | |
| 03115868 | | BAO[1], DENT[1], ETH[0], KIN[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 03115869 | | ETH[0], USDT[0.00002123] | | |
| 03115872 | | NFT (383032026111048312/FTX Crypto Cup 2022 Key #20237)[1], NFT (497272819502036242/The Hill by FTX #31036)[1], TRX[.000001], USD[0.00], USDT[0.00000034] | | |
| 03115873 | Contingent, Disputed | AVAX[0] | | |
| 03115875 | | ETH[0], TRX[.000106] | | |
| 03115876 | | APT[0], ETH[0], TRX[0], USD[0.00], USDT[0.00001248] | | |
| 03115890 | Contingent, Disputed | AVAX[0.00067300] | | |
| 03115891 | | RSR[1], USDT[0] | | |
| 03115892 | | KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03115894 | | ATLAS-PERP[0], BNB[.00000001], USD[0.00] | | |
| 03115896 | | ETH[0] | | |
| 03115899 | | ETH[0], SOL[0], USD[0.19] | | |
| 03115900 | Contingent | ATOM[0], BNB[0], BSV-0325[0], ETH[0], LUNA2[0.00004118], LUNA2_LOCKED[0.00009610], LUNC[8.9691963], MATIC[0], SHIB[586194.20777642], SOL[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03115902 | | AVAX[1.69966], ETH[.0179964], ETHW[.0179964], SAND[7.9984], SOL[.009834], TONCOIN[100.7244], USD[2.09], USDT[0], XRP[4.999] | | |
| 03115904 | Contingent | APE[.091583], ETH[.00000001], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[200000], USD[0.00], USDT[0.32672615] | | |
| 03115906 | | USD[195.69], USDT[0] | | |
| 03115907 | | AVAX[0.00079546], NFT (413793950042360934/FTX EU - we are here! #133088)[1], NFT (433474639583995280/FTX EU - we are here! #133190)[1], NFT (441941301099013162/FTX AU - we are here! #29008)[1], NFT (444466080362706201/FTX EU - we are here! #132839)[1], NFT (514296939441694524/FTX AU - we are here! #9264)[1], NFT (557932351449571716/The Hill by FTX #3509)[1], NFT (569498654373409839/FTX AU - we are here! #9257)[1], USDT[5.82983865] | | |
| 03115917 | | BNB[.00000001], HKD[0.00], USDT[3025.83058689] | | |
| 03115919 | Contingent, Disputed | AVAX[0] | | |
| 03115920 | | USDT[2.873] | | |
| 03115921 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0] | | |
| 03115926 | | NFT (504501312818305444/FTX EU - we are here! #61554)[1], NFT (512748920852212234/FTX EU - we are here! #62906)[1] | | |
| 03115927 | Contingent, Disputed | AVAX[0.00067183], USDT[0] | | |
| 03115931 | | USD[0.01], USDT[0] | | USD[0.01] |
| 03115933 | | TRX[.000777], USD[0.00], USDT[0.00001381] | | |
| 03115937 | | TRX[0], USD[0.01] | | |
| 03115939 | | ETH[0], NFT (425671522672547549/FTX EU - we are here! #58167)[1], NFT (431616353605444259/FTX EU - we are here! #59441)[1], NFT (487268881162421364/FTX EU - we are here! #60072)[1], TRX[0], USD[0.00] | Yes | |
| 03115943 | | ETH[0], USD[1.44] | | |
| 03115946 | | NFT (370570152039864480/FTX EU - we are here! #69310)[1], NFT (514975803480094922/FTX EU - we are here! #87300)[1] | | |
| 03115953 | | AVAX[0], TRX[.813222], USD[0.07], USDT[0.00000001] | | |
| 03115962 | | SOL[0], USDT[0.00000139] | | |
| 03115964 | | ETH[.0009552], ETHW[.0009552] | | |
| 03115965 | | TRX[.0004427], USDT[0.00352256] | | |
| 03115966 | | USDT[0.02045374] | | |
| 03115979 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03115980 | | USD[25.00] | | |
| 03115981 | | NFT (444197190087938086/The Hill by FTX #24356)[1], NFT (497738768071145194/FTX Crypto Cup 2022 Key #5694)[1] | | |
| 03115982 | | USD[0.00] | Yes | |
| 03115984 | | AVAX[0], ETH[0], TRX[.01], USD[0.00], USDT[0.00000029] | | |
| 03115988 | | USD[25.00] | | |
| 03115990 | | USD[0.00] | | |
| 03115991 | | USDT[0] | | |
| 03115992 | | APT[0], AVAX[0], BNB[0.00000001], ETH[0], KIN[0.00000001], MATIC[0], SOL[0], TRX[0], USDT[0] | Yes | |
| 03115995 | Contingent, Disputed | USD[26.02] | Yes | |
| 03115999 | | NFT (298582277738353782/FTX EU - we are here! #10079)[1], NFT (330757623042144398/FTX EU - we are here! #9962)[1], NFT (479933283713454537/FTX EU - we are here! #10170)[1] | | |
| 03116001 | Contingent, Disputed | AVAX[0.00066857] | | |
| 03116005 | Contingent | APT[0], APT-PERP[0], AVAX-PERP[0], ETH[0], ETHW[0], FTT-PERP[0], HT-PERP[0], LUNA2[0.0007090], LUNA2_LOCKED[0.00016544], LUNC[15.4397], NFT (419231483959047495/FTX EU - we are here! #102564)[1], NFT (419507463725909046/FTX AU - we are here! #12749)[1], NFT (466452857633726196/FTX AU - we are here! #12909)[1], NFT (494391021090953364/FTX AU - we are here! #86528)[1], NFT (504164849937919136/The Hill by FTX #5523)[1], NFT (541573925298255555/FTX EU - we are here! #103827)[1], NFT (550022813214652012/Austria Ticket Stub #1467)[1], NFT (561040504673918101/FTX EU - we are here! #104769)[1], NFT (573112109520738004/FTX Crypto Cup 2022 Key #2273)[1], RAY[4.94127723], SNX[0.03635113], USD[0.00], USDT[0] | | |
| 03116007 | | ATLAS[2720], AVAX[11.9976], DOGE[1108.7738], SHIB[2400000], USD[0.00], USDT[1.87463657] | | |
| 03116013 | | NFT (454262356599307617/FTX EU - we are here! #102340)[1] | | |
| 03116014 | | TONCOIN[.08], USD[0.00] | | |
| 03116017 | | NFT (390013494716047526/FTX EU - we are here! #86515)[1], NFT (504265153712114961/FTX EU - we are here! #86685)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03116024 | | NFT (3237180794344233856/FTX EU - we are here! #281175)[1], NFT (402505778045147108/FTX AU - we are here! #60463)[1], NFT (49308790741638841 3/FTX EU - we are here! #281182)[1] | | |
| 03116025 | | ETH[0.00001140], ETHW[0.00001140], KSHIB[1291.54426798], USD[1.01] | | |
| 03116031 | | AVAX[0], USD[0.03] | | |
| 03116033 | | ETH[0] | | |
| 03116035 | | AVAX[0] | | |
| 03116036 | | BTC[.65127066], FTT[28.32196141], USDT[0.00005774] | Yes | |
| 03116037 | | AVAX[0], NFT (294542033677110564/FTX EU - we are here! #35205)[1], NFT (332244502191922141/FTX EU - we are here! #34886)[1], NFT (574498299305065619/FTX EU - we are here! #34394)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03116042 | | NFT (337300328889918723/FTX EU - we are here! #75326)[1], NFT (442339677269016067/FTX EU - we are here! #74134)[1], NFT (543224468929471140/FTX EU - we are here! #75706)[1], USDT[.1070367] | | |
| 03116046 | | AUD[0.06], DENT[1], ETH[0], SOL[.00130311] | Yes | |
| 03116048 | | NFT (406600206999794466/FTX AU - we are here! #58557)[1] | | |
| 03116052 | | AVAX[0], TRX[0.61216216], USD[0.00], USDT[0] | | |
| 03116055 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03116059 | | AVAX[0.26298797], USDT[0] | | |
| 03116068 | Contingent, Disputed | AVAX[0.00068782] | | |
| 03116069 | | APT[0], ETH[0], HT[.00000001], LTC[0], MATIC[0.06624790], NFT (435418997716186232/FTX EU - we are here! #76875)[1], NFT (506127224947254388/FTX EU - we are here! #76927)[1], NFT (522969367341502870/FTX EU - we are here! #76814)[1], SOL[0], TRX[0], USDT[0.00000001] | | |
| 03116071 | | BNB[0.00069093], BTC[0], MATIC[0], NFT (347665483404590016/FTX EU - we are here! #228422)[1], NFT (421630488186809465/FTX EU - we are here! #228403)[1], NFT (552882987111086196/FTX EU - we are here! #228413)[1], TRX[0], USDT[0.01], XRP[0] | | |
| 03116072 | | SOL[.006], USD[0.02], USDT[0.02812285] | | |
| 03116074 | Contingent, Disputed | DOGE[.0000002], ETH[0], USD[0.01] | | |
| 03116075 | | KIN[1], TRX[501.74335131], UBXT[2], USD[0.00] | | |
| 03116078 | | BTC[.10052664] | | BTC[.0996] |
| 03116080 | | TONCOIN[2] | | |
| 03116081 | | USD[0.00] | | |
| 03116083 | | TONCOIN[.01], USD[0.00] | | |
| 03116089 | | BTC[0.10526635], ETH[7.42673670], ETHW[7.39828183], USD[43.60] | | |
| 03116091 | | BNB[0.00223622], NFT (297136801106954234/FTX EU - we are here! #34029)[1], NFT (333928582625838351/FTX Crypto Cup 2022 Key #13725)[1], NFT (390020762632527281/FTX EU - we are here! #34852)[1], NFT (481549616513966382/FTX EU - we are here! #35793)[1], TRX[0], USD[0.18], USDT[.09208939] | | |
| 03116092 | Contingent | AAVE[0.00000001], ALT-PERP[0], BNB[0], BTC[0], CELO-PERP[0], CREAM[0], CRO[1619.96314], DEFI-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.01636848], EUR[0.00], FTT-PERP[0], KSM-PERP[0], LUNA2[3.63665062], LUNA2_LOCKED[8.48551812], LUNC[.00000001], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], ROSE-PERP[0], SHIT-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03116098 | | NFT (559551845370106655/FTX - we are here! #42185)[1] | | |
| 03116099 | Contingent | BNB[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064153], MATIC[0], NFT (383300816738854984/FTX EU - we are here! #243908)[1], NFT (439578920722696445/FTX EU - we are here! #243930)[1], NFT (576410961032128624/FTX EU - we are here! #243918)[1], USD[0.00], USDT[0] | | |
| 03116101 | | ETH[0], SOL[0], USDT[0.00000053] | | |
| 03116102 | | AVAX[0], TRX[0], USD[0.00] | | |
| 03116103 | | EUR[107.39] | Yes | |
| 03116104 | | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-0930[0], FLM-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[7.82], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03116109 | | DOT[.099601], GALA[9.9848], LINKBULL[19749.06051], MATICBULL[16085.336248], SHIB[99924], USD[0.04], USDT[0.05848782] | | |
| 03116111 | | BNB[.00168607] | | |
| 03116115 | | USDT[0.05698689] | | |
| 03116118 | | NFT (294179705338228793/FTX EU - we are here! #137452)[1], NFT (320845140551354353/FTX EU - we are here! #137573)[1], NFT (498566480680062744/FTX EU - we are here! #140047)[1], TRX[3], USD[0.00] | | |
| 03116121 | | BAO[1], GBP[0.00], KIN[1], TRX[70.01363086], USD[0.11] | Yes | |
| 03116122 | | TRX[3] | | |
| 03116132 | | TRX[.000013], USD[0.00], USDT[0] | | |
| 03116133 | | NFT (290820627566436034/FTX EU - we are here! #227507)[1], NFT (480516000906107819/FTX EU - we are here! #227502)[1], NFT (566158702428208066/FTX EU - we are here! #227300)[1] | | |
| 03116137 | | TRX[.21221], USDT[0.34031901] | | |
| 03116138 | | NFT (339576585302145440/FTX EU - we are here! #71105)[1], NFT (419234178993357147/FTX EU - we are here! #74451)[1], NFT (457348865322793789/FTX EU - we are here! #74470)[1] | | |
| 03116143 | | BTC[0], FTT[524.4], TRX[70.017395], TSLA[.00037142], TSLAPRE[0], USD[19500.79], USDT[7982.06317791] | | |
| 03116145 | | ETHW[.30372121] | Yes | |
| 03116146 | | USD[0.39] | | |
| 03116147 | | NFT (313518652158635705/FTX EU - we are here! #211235)[1], NFT (451930333590683087/FTX EU - we are here! #211229)[1], NFT (545162293586799634/FTX EU - we are here! #211218)[1] | | |
| 03116150 | | ETH-PERP[0], USD[3149.88] | | |
| 03116154 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03116158 | | KIN[0.00000001], SOL[0] | | |
| 03116166 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0.00001100], USDT[0] | | |
| 03116167 | | NFT (306894948733336659/FTX EU - we are here! #79292)[1], NFT (312289520587659842/FTX EU - we are here! #18174)[1], NFT (561862424746874647/FTX EU - we are here! #79467)[1] | | |
| 03116170 | | USD[0.00] | | |
| 03116172 | | AVAX[0.50095782], CRV[39.99639], FTM[105.98898], LINK[2.7], MATIC[39.9943], SOL[.3499335], USD[37.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03116173 | | MANA-PERP[0], USD[0.00] | | |
| 03116198 | | ETH[.0008], STG[8], STG-PERP[0], TRX[.750504], USD[0.16], USDT[0] | | |
| 03116199 | | AUD[0.00], FTT[50.41068336], NFT (446959769097716631/The Hill by FTX #41452)[1] | | |
| 03116200 | | NFT (356650369001812890/FTX EU - we are here! #79830)[1], NFT (431218459626606360/FTX EU - we are here! #79552)[1], NFT (526189718807242587/FTX EU - we are here! #79680)[1], SOL[0], TRX[.423646], USD[6.08], USDT[18.07413974] | | |
| 03116202 | | BTC[0.00005937], BTC-PERP[0], SOL[0.00062052], SOL-PERP[0], USD[-0.45] | | |
| 03116205 | | AUDIO[176], AXS[6.9986], ENJ[295], MANA[450], SAND[297.9404], USD[1.82], USDT[1003.20164279] | | |
| 03116209 | | AVAX[0.26298797] | | |
| 03116210 | | ATLAS[270], USD[0.32], USDT[0] | | |
| 03116221 | | BTC[.12070545], DOGE[1000], ETH[1.9999], ETHW[1.9999], SOL[10], USD[1.19] | | |
| 03116226 | | USD[0.17], USDT[0] | | |
| 03116231 | Contingent | ATOM[4.3], AVAX-PERP[0], BEAR[27.24930433], BTC[10.00131820], BTC-PERP[0], DOGE-PERP[0], ETH[0.00325023], ETH-0930[0], ETH-PERP[0], ETHW[0.01658515], LUNA2[10.30893266], LUNA2_LOCKED[24.0541762], SOL-PERP[0], TRX[312], USD[103911.44], USDT[0] | | |
| 03116232 | Contingent | LUNA2[0.17071588], LUNA2_LOCKED[0.39833707], LUNC[37173.74395413], USD[0.00] | | |
| 03116240 | Contingent, Disputed | AVAX[0] | | |
| 03116249 | | AVAX[0.26298797], NFT (457405697557975790/FTX EU - we are here! #25016)[1] | | |
| 03116251 | | AVAX[0], USD[0.00], USDT[0.00000035] | | |
| 03116253 | Contingent | ADABULL[.09715322], ADA-PERP[0], ALGOBULL[99487], AVAX-PERP[0], BALBULL[18.9981], BCHBULL[48.8885], BTC-PERP[0], COMPBULL[9.943], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EOSBULL[3982.14], GRTBULL[14.71025], KSHIB-PERP[0], LUNA2[1.39871057], LUNA2_LOCKED[3.26365800], LUNC[304572.1724608], LUNC-PERP[0], MANA-PERP[0], MATICBULL[99.21381], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHIBULL[7803.9], SXPBULL[95.668], TOMOBULL[937.11], TRX[0], TRXBULL[.99981], USD[0.06], USDT[0.00000001], VETBEAR[97644], VETBULL[19.715], ZECBULL[.99639] | | |
| 03116256 | | USD[0.00], USDT[0] | | |
| 03116259 | | BAO[2], KIN[1], NFT (523149407388732576/FTX EU - we are here! #202459)[1], USDT[0.00629390] | | |
| 03116263 | | SOL[.095] | | |
| 03116277 | | NFT (339436562890612405/FTX EU - we are here! #42169)[1], NFT (385289452485483419/FTX EU - we are here! #43190)[1], NFT (557315072983643658/FTX EU - we are here! #43402)[1], USD[0.00] | | |
| 03116279 | | NFT (304652840026112893/FTX EU - we are here! #43725)[1], NFT (329476470201433964/FTX EU - we are here! #31725)[1], NFT (423590144773783085/FTX EU - we are here! #31581)[1], SOL[0], TRX[0], USDT[0] | | |
| 03116282 | | NFT (305053710678932036/FTX Crypto Cup 2022 Key #15519)[1], NFT (360878681390882847/The Hill by FTX #40067)[1], USD[0.00], USDT[2.60431268] | | |
| 03116285 | | SAND[.9998], TRX[49.357231], USD[3.52], USDT[0.00848289] | | |
| 03116286 | | TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 03116287 | Contingent, Disputed | AVAX[0] | | |
| 03116290 | | AKRO[1], BAO[2], KIN[1], UBXT[1], USD[0.00] | | |
| 03116291 | Contingent, Disputed | AVAX[0.00066947], USDT[0] | | |
| 03116299 | | USD[0.00], USDT[.004] | | |
| 03116302 | | AVAX-0930[0], AVAX-PERP[0], BNB[0], BTC[0], ETH[0], NEAR[0], RUNE-PERP[0], TRX[0.00000900], USD[0.00], USDT[0.05778610] | | |
| 03116303 | | USD[25.00] | | |
| 03116305 | | AVAX[0], FTT[0.02109919], USDT[0.02131191] | | |
| 03116308 | | NFT (325094135226668998/FTX EU - we are here! #18617)[1], NFT (400780409343265302/FTX EU - we are here! #18673)[1], NFT (425088084321009461/FTX EU - we are here! #18538)[1] | | |
| 03116309 | | AAPL-0325[0], DENT[1], FTT[.0029111], NFT (322452502334928146/FTX EU - we are here! #15912)[1], NFT (331191289108309734/FTX EU - we are here! #15912)[1], NFT (355601166552039380/FTX EU - we are here! #137116)[1], NFT (461966403040765175/FTX EU - we are here! #138053)[1], USD[0.00] | Yes | |
| 03116322 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[2841], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[.06], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[2291], ETC-PERP[45.6], ETH-PERP[1], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00592898], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[1156], REN-PERP[0], RSR-PERP[198330], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[504.5], THETA-PERP[0], TRX-PERP[0], USD[-4834.94], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03116329 | | NFT (521805924520748762/FTX EU - we are here! #83640)[1] | | |
| 03116332 | | BAO[45.26850674], DENT[2.32505012], DOGE[0.01077764], EUR[0.00], KIN[4.74720492], RSR[0], SHIB[1079.87409763], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03116335 | | ETH[0], SOL[0.07000000], TRX[.163001], USD[0.00], USDT[0.00002993] | | |
| 03116339 | | USDT[.647] | | |
| 03116343 | | AKRO[1], BAO[2677.66324981], DENT[4], ETH[.00000001], GBP[0.00], KIN[3], NFT (328353445583570401/Brick World #22)[1], NFT (501507606203734068/FTX Cunning Fox #9)[1], NFT (522124234077917218/Ape Art #58)[1], NFT (541897688912032144/Ethereum Future Collection #Gree Edition)[1], SHIB[367924.36715196], SPELL[831.30497268], TRX[1], UBXT[3], USD[1.46] | Yes | |
| 03116350 | | CONV[3239.352], USD[0.17], USDT[0] | | |
| 03116358 | | USDT[2.11] | | |
| 03116359 | | AUD[0.00] | | |
| 03116363 | | BNB[.00509801], ETH[0], FTT[0], MATIC[6.17631987], SOS-PERP[0], USD[0.65], USDT[.73895149] | | |
| 03116376 | | AVAX[0.00160890], BNB[.00000001], HT[0], NFT (400397198443722251/FTX EU - we are here! #75658)[1], NFT (453405777710994940/FTX EU - we are here! #75482)[1], NFT (525698474775282249/FTX EU - we are here! #73716)[1], TRX[.997401], USD[0.00], USDT[0] | | |
| 03116383 | | USD[0.00] | | |
| 03116387 | | NFT (345476915398339052/FTX EU - we are here! #61823)[1], NFT (418138352367263088/FTX EU - we are here! #61682)[1], NFT (475669429956201225/FTX EU - we are here! #62057)[1] | | |
| 03116405 | Contingent, Disputed | AVAX[0.00066591] | | |
| 03116406 | | NFT (322667587044026731/FTX EU - we are here! #21024)[1], NFT (408497328282039984/FTX EU - we are here! #20604)[1], NFT (487108219892992807/FTX EU - we are here! #20813)[1] | | |
| 03116407 | Contingent, Disputed | MATIC[.00000001], NFT (462927374405678226/FTX EU - we are here! #108276)[1], TRX[.847569], TRX-0325[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03116412 | | AURY[12.47738565], FTM[.00004084], USD[0.00] | Yes | |
| 03116422 | | FTT[25.09498], USD[0.01] | | |
| 03116428 | | TONCOIN[.05], USD[153.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03116434 | | BNB[0.00000001], MATIC[0.00184257], NFT (461256942326067132/FTX EU - we are here! #50458][1], NFT (518645866237184296/FTX EU - we are here! #50593][1], TRX[0.00002300], USDT[0.00559499] | | |
| 03116435 | | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], GENE[0], HT[0], MATIC[0], NFT (374496392137973956/FTX EU - we are here! #167221][1], NFT (391827487993685899/FTX EU - we are here! #167264][1], NFT (437978741342684808/FTX EU - we are here! #167404][1], SOL[0], TRX[0.51733300], USD[0.01], USDT[0] | | |
| 03116438 | Contingent, Disputed | 1INCH[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], HNT-PERP[0], LEO-PERP[0], LTC[0], LUNA2[0.75269767], LUNA2_LOCKED[1.75629456], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[0.00002800], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03116441 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03116451 | | BNB[0.00000001], SOL[0], USDT[0] | | |
| 03116453 | | TRX[.1086], USDT[0.90911643] | | |
| 03116455 | | USDT[2.3023892] | | |
| 03116456 | | USD[25.00] | | |
| 03116462 | | USDT[0.00000139] | | |
| 03116464 | | TONCOIN[.06], USD[0.00], USDT[0] | | |
| 03116467 | | HKD[0.00], USDT[1164.92035355] | | |
| 03116480 | | SOL[.00000001], TRX[0], USDT[0] | | |
| 03116492 | | AVAX[0], SOL[0], USD[1.54], USDT[0] | | |
| 03116493 | | GENE[.06], USD[0.00] | | |
| 03116495 | | BTC[.261979], CHF[9434.00], ETH[.746], ETHW[.746], USD[0.00] | | |
| 03116497 | | USD[0.00] | | |
| 03116498 | Contingent | HT[.02997963], LTC[.0001], LUNA2[0.00007064], LUNA2_LOCKED[0.00016483], NFT (347004219108764901/FTX EU - we are here! #135965][1], NFT (472768610506198651/FTX EU - we are here! #136320][1], NFT (547526868849111221/FTX EU - we are here! #136153][1], TRX[.000046], USD[0.01], USDT[0], USTC[.01] | | |
| 03116502 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03116509 | | AVAX[.04571011], BTC[0], ETH[0.00000001], FTT[0.01465079], GRT[0], LTC[0], NEAR[.09944], NEXO[0], RAY[.00002414], SOL[17.62256455], USD[0.26], USDT[0.00000001], XRP[0.00686874] | | |
| 03116510 | | NFT (556077139655235325/FTX EU - we are here! #60722][1], NFT (570345590739452098/FTX EU - we are here! #60927][1] | | |
| 03116512 | | FTT[.077596], USD[0.00], USDT[.36187669] | | |
| 03116513 | Contingent, Disputed | USD[25.00] | | |
| 03116516 | | USD[25.00] | | |
| 03116519 | | ETH[0], MATIC[0], USDT[0.00001176] | | |
| 03116520 | | TONCOIN[100.04678372], USD[0.00] | | |
| 03116523 | | NFT (316003483601737764/FTX EU - we are here! #31782][1], NFT (511430397582047447/FTX EU - we are here! #31540][1], NFT (534521251355965023/FTX EU - we are here! #31890][1] | | |
| 03116525 | | CRO[30], FTT[25.8995], USD[0.52], USDT[427.34357806], USTC-PERP[0] | | |
| 03116529 | | USDT[0.05797239] | | |
| 03116539 | | BTC[.00000068], USDT[.03729808] | Yes | |
| 03116542 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[.11389384], USD[0.00], USDT[0.00000009] | | |
| 03116544 | | TRX[.000027], USD[0.00], USDT[0] | | |
| 03116550 | | ETH[0], NFT (494133755144522266/FTX Crypto Cup 2022 Key #6758][1], TRX[.000079], USDT[0.00347731] | | |
| 03116553 | | NFT (312796310955409186/Austria Ticket Stub #1395][1], NFT (313451940528031115/FTX Crypto Cup 2022 Key #15830][1], NFT (377515114391841836/The Hill by FTX #5872][1], NFT (446714810325755471/FTX EU - we are here! #149816][1], NFT (451145670320433245/FTX EU - we are here! #152364][1] | | |
| 03116555 | | AVAX[6.34876135], AXS[2.31337374], BIT[.58237812], BTC[0.16816898], CHR[9.998157], CRO[509.902036], DOGE[.998157], DOT[10.84060399], ENJ[11.9959454], ENS[6.57732494], ETH[2.12142371], ETHW[0.00098250], FTT[1.19686234], LTC[1.79966199], MANA[85.9781804], MATIC[115.66875585], SAND[.9904164], SOL[3.02784638], THETABULL[5.09850717], TRX[.000025], UNI[8.03807182], USD[147.92], USDT[0.01159031] | | |
| 03116556 | | DENT[1], DFL[4402.12325446] | Yes | |
| 03116557 | | ETH[.00000001], ETHW[.00000001], KIN[1], USD[0.00] | Yes | |
| 03116560 | | BNB[.00000024], NFT (302844216531566123/FTX EU - we are here! #69586][1], NFT (393671340334874273/FTX EU - we are here! #69874][1], NFT (498582355159207844/FTX Crypto Cup 2022 Key #6424][1], NFT (508380457308159874/FTX EU - we are here! #70010][1], TRX[0.00282552], USD[0.04], USDT[0.04852643] | | |
| 03116562 | | DOGE[0], LTC[0] | | |
| 03116565 | | USD[0.07] | | |
| 03116566 | Contingent, Disputed | AVAX[0.00066593], USDT[35.421637] | | |
| 03116568 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03116569 | | USDT[0.05449306] | | |
| 03116572 | | 0 | | |
| 03116575 | Contingent | AAVE[.00002211], AKRO[6], ALICE[.00001046], AVAX[.00008068], AXS[.00000459], BAND[.00002523], BAO[18], BNB[0], CRO[.01722682], CRV[0], DENT[4], ENJ[.00018523], FRONT[1], FTM[0.00003966], GALA[.00112417], HT[.00004593], KIN[11], LUNA2[1.60490175], LUNA2_LOCKED[3.614906], LUNC[4.99382739], MATIC[.00105768], RSR[6], SAND[.00009186], TLM[.00063204], UBXT[4], UNI[.00003215], USD[0.88], USDT[0.00015030] | Yes | |
| 03116578 | | BNB[0.00000001], ETH[0], FTT[0], MATIC[0], USD[0.00] | | |
| 03116583 | | MATIC[0] | Yes | |
| 03116584 | | AVAX[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03116591 | | USDT[2.46913048] | | |
| 03116593 | | NFT (490968649919062612/FTX EU - we are here! #50614][1], NFT (501316276100297074/FTX EU - we are here! #50102][1], NFT (561841683828048183/FTX EU - we are here! #51482][1] | | |
| 03116597 | | USD[0.15] | | |
| 03116599 | | USD[0.00], USDT[0] | | |
| 03116603 | | 0 | | |

Customer Schedule 7 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03116606 | | AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00975751], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-0325[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-8.74], USDT[9.41430053], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03116610 | | TONCOIN[.025] | | |
| 03116611 | | AVAX[0], MATIC[0], TRX[0], USD[0.00], USDT[0.02884084] | | |
| 03116612 | | 0 | | |
| 03116614 | | BTC[.0002], USDT[0.55892585] | | |
| 03116615 | | ETH[0.00000001], MATIC[.2], TRX[0.00002500], USD[0.01], USDT[0.46096250] | | |
| 03116620 | | NFT (366947609874193319/FTX EU - we are here! #73437)[1], NFT (481209687970807688/FTX EU - we are here! #73542)[1], NFT (540118706759200038/FTX EU - we are here! #73612)[1] | | |
| 03116621 | | AUD[0.00] | | |
| 03116622 | Contingent, Disputed | AVAX[0.00074775] | | |
| 03116625 | Contingent, Disputed | AVAX[0.00066593] | | |
| 03116626 | Contingent | AVAX[.095516], FTT[.074352], GALA[5.517], LUNA2[6.67666245], LUNA2_LOCKED[15.57887907], LUNC[21.508126], PORT[852.438006], SAND[.8182], USD[0.58] | | |
| 03116627 | Contingent | AVAX[0], BNB[0], BTC[0], LUNA2[0.00007237], LUNA2_LOCKED[0.0016887], LUNC[15.76], NFT (298229439032847748/FTX EU - we are here! #1314)[1], NFT (315226008103078662/FTX EU - we are here! #1721)[1], NFT (416862128238705298/FTX EU - we are here! #1921)[1], SOL[0], TRX-123000], USD[37.42], USDT[0] | | |
| 03116631 | | AVAX[0], TRX[0], USD[0.00] | | |
| 03116632 | | SOL[.00001512] | | |
| 03116634 | | AVAX[0.00147913], USD[0.03], USDT[0] | | |
| 03116635 | | TONCOIN[.05] | | |
| 03116637 | | ETH[0], SOL[0] | | |
| 03116640 | | USD[0.02] | | |
| 03116644 | | USD[0.00] | | |
| 03116646 | | BAO[2], BNB[.03903492], ETH[.0052541], ETHW[.00518565], KIN[1], REEF[2789.60975246], SGD[28.52], USD[5.43], USDT[0.00019524] | Yes | |
| 03116650 | | AUD[34.14], BAO[1], DENT[1], KIN[1], USD[0.00] | | |
| 03116653 | | BTC-PERP[0], ETH-PERP[0], USD[46665.74] | | |
| 03116654 | | TRX[.780001], USD[0.00], USDT[3.16719241] | | |
| 03116655 | | NFT (293582758744204091/FTX EU - we are here! #165645)[1], NFT (306854445753986706/FTX EU - we are here! #165744)[1], NFT (433669584462835727/FTX EU - we are here! #165531)[1] | | |
| 03116657 | | AVAX[.05611736], USD[0.01], USDT[0] | Yes | |
| 03116665 | | USD[25.00], USDT[1.99073328] | | |
| 03116669 | | BNB[.00007562], USDT[0.00813737] | | |
| 03116670 | | TONCOIN[.03] | | |
| 03116671 | Contingent | BIT[0], BNB[0], BTC[0], DOT[0], ETH[0], FTT[0], LUNA2[0.00020307], LUNA2_LOCKED[0.00047384], LUNC[44.22000000], MATIC[0], SOL[0.00015249], TRX[0.00001500], USDT[0.00000056] | | |
| 03116674 | | AVAX[0], BNB[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03116677 | | BTC[0], ETH[.00025632], ETHW[0.00025632], USD[0.32] | | |
| 03116683 | | FTT[.00157369], USD[0.00], USDT[.04354613] | | |
| 03116685 | | BNB[0], LUNC[.0003375], MATIC[0], USDT[19.16299532] | | |
| 03116692 | | BNB[.00028685], HKD[373.94], USDT[200] | | |
| 03116696 | Contingent | BNB[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087267], MATIC[2.01446531], TRX[.674512], USDT[51.04764263] | | |
| 03116697 | | ETH[.005], ETHW[.005] | | |
| 03116700 | | NFT (375238786172447084/FTX EU - we are here! #45243)[1], NFT (421276589593283776/FTX EU - we are here! #44869)[1], NFT (560446921114876563/FTX EU - we are here! #44493)[1] | | |
| 03116708 | Contingent, Disputed | AVAX[0.26373642], USDT[0] | | |
| 03116722 | | ATLAS[21066.7117], BTC[0.05932186], BTC-PERP[0], FTT[5.5979732], JOE[146.9706], POLIS[100.49307486], USD[1.80], USDT[0] | | |
| 03116726 | | KIN[8000000] | | |
| 03116728 | | USD[0.00] | | |
| 03116733 | | AVAX[0], USDT[0.06431350] | | |
| 03116739 | Contingent | BNB[0.40988410], BTC[0], BTT[1000000], ETH[.031], ETHW[.031], FTT[.599981], LUNA2[0.00464054], LUNA2_LOCKED[0.01082794], LUNC[1010.4887859], MATIC[400.43593089], SOL[0], TONCOIN[270.09753], TRX[96.98157], USD[6.84], USDT[1.961011162] | | |
| 03116742 | | FTT[9.6108913], POLIS[65.09306407], USDT[0.00000001] | | |
| 03116744 | | BAO[1], USD[0.00] | | |
| 03116745 | | ETH[.00000001], ETHW[0.57456458], MATIC[1], USD[0.00], USDT[816.26916747] | | |
| 03116750 | | BAO[1] | | |
| 03116751 | | AKRO[1], AVAX[.00000001], BAO[7], DENT[3], GODS[.00000001], KIN[8], NFT (492377620578696754/FTX EU - we are here! #110707)[1], RSR[2], TRX[3], UBXT[2], USD[0.00], USDT[0] | | |
| 03116752 | | ATLAS[11735.65399425], EUR[0.00], KIN[1], RSR[1], USD[122.61] | Yes | |
| 03116753 | | AVAX[0], TRX[0], USDT[0.00319401] | | |
| 03116754 | | USDT[0] | | |
| 03116755 | Contingent | AKRO[1], ALGO[165.21990999], BAO[6], BTC[.00727549], DOT[111.69857731], ENJ[343.45444746], ETH[.13918593], FTT[2.01423387], KIN[2], LINK[15.59848124], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00269], MATIC[74.70409765], SOL[14.88637622], TRX[1], UBXT[2], USD[1666.85], USDT[512.69519029] | Yes | |
| 03116769 | | AKRO[1], BTC[0.00121978], KIN[3], MANA[.00023504], RSR[1], SOL[0.20135713], UBXT[1], USD[0.00] | Yes | |
| 03116774 | | AVAX[0], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03116776 | | USDT[0.00001885] | | |
| 03116782 | | BNB[-0.00000003], DAI[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 03116786 | | USD[25.00], USDT[9.2086418] | | |
| 03116787 | Contingent | BTC[0.00094097], LUNA2[0.36732044], LUNA2_LOCKED[0.85708103], LUNC[79984.8], USD[0.00] | | |
| 03116788 | | USDT[.01902653] | | |
| 03116798 | Contingent, Disputed | AVAX[0.00066936] | | |
| 03116803 | | GMT[.46657906], LOOKS[.90865248], TRX[.000778], USD[0.00], USDT[0] | | |
| 03116809 | | USDT[2.05] | | |
| 03116813 | | APE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (290330386018767623/The Hill by FTX #18470)[1], NFT (294978606200741614/Netherlands Ticket Stub #1768)[1], NFT (561895986092205743/FTX Crypto Cup 2022 Key #21076)[1], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 03116816 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0.05924413], TRX[0], USD[0.00], USDT[0] | | |
| 03116822 | | MCB[.0097606], REAL[.097948], USD[0.00], USDT[0] | | |
| 03116827 | | BTC[0], ETH[.23803944], ETHW[.12140494], EUR[0.00], USD[0.00] | | |
| 03116828 | | NFT (337226915315595366/FTX EU - we are here! #215613)[1], NFT (508829061935532465/FTX EU - we are here! #215591)[1], NFT (554307989076128050/FTX EU - we are here! #215556)[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 03116829 | | ETH[.13449588], ETHW[.13449588], FTT[12.64850682], USD[0.00] | | |
| 03116833 | | AVAX[0.00480000], NFT (305087974769819549/FTX EU - we are here! #141906)[1], NFT (369236663740383152/FTX EU - we are here! #142181)[1], NFT (453692656853437844/FTX EU - we are here! #142315)[1], TRX[0], USD[0.08], USDT[0.02034176] | | |
| 03116837 | | ETH[0] | | |
| 03116840 | | LTC[.2199582], TRX[.619304], USDT[339.40693653] | | |
| 03116842 | | TONCOIN[.06], USD[0.00] | | |
| 03116849 | | USD[36.60] | | |
| 03116850 | | USD[0.56] | | |
| 03116851 | | AVAX[0] | | |
| 03116854 | | BAO[1], KIN[1], SHIB[28997.97669917], SPA[24.66228118], USD[2.11] | | |
| 03116860 | Contingent | APT-PERP[0], AVAX[0], BTC-PERP[0], ETH[0.00000187], KAVA-PERP[0], KNC[0], LUNA2[0], LUNA2_LOCKED[21.72943649], MATIC[0], NFT (348461249104777488/FTX AU - we are here! #34529)[1], NFT (408916767866936855/FTX EU - we are here! #29721)[1], NFT (413179147615393421/FTX AU - we are here! #34558)[1], NFT (418262901168540350/The Hill by FTX #10476)[1], NFT (424554817246682065/FTX EU - we are here! #29494)[1], NFT (537768662931813816/FTX EU - we are here! #29253)[1], USD[0.00], USDT[0.00000521], USTC[0] | Yes | |
| 03116861 | | TONCOIN[.0493], USD[0.06] | | |
| 03116862 | | TONCOIN[.084], USD[0.00] | | |
| 03116874 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03116878 | Contingent | ATOM[.099816], GST[51.69000045], LUNA2[6.06849306], LUNA2_LOCKED[14.15981714], LUNC[288825.2729486], USDT[0.39017380] | | |
| 03116880 | | AVAX[0.00066983], TRX[.487101], USDT[0.58922812] | | |
| 03116891 | | MOB[10.8022803], USD[0.00] | | |
| 03116894 | | ATLAS[11000.4827657], ATLAS-PERP[0], USD[6.37], USDT[0] | | |
| 03116897 | | AVAX[0], USD[0.00] | | |
| 03116898 | | AKRO[1], BTC[.01164587], GBP[0.00] | Yes | |
| 03116900 | | BNB[96.52], SUSHI[.49335356], USD[2.44] | | |
| 03116906 | Contingent | APE[.15131003], AUD[0.00], AVAX[.01769037], BTC[.00003418], DOGE[8.92463896], ETH[.00045667], ETHW[.00045667], FTT[.17424073], LUNA2[0.00579263], LUNA2_LOCKED[0.01351615], SHIB[321138.01628102], SOL[.01139116], SPY[.00587784], STETH[0.00047356], TONCOIN[.67462919], USD[0.00], USDT[0], USTC[.81997575], XAUT[.000852] | Yes | |
| 03116910 | | AVAX[0], NFT (510292011637035994/FTX EU - we are here! #284074)[1], NFT (520285987736747831/FTX EU - we are here! #284088)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000022] | | |
| 03116911 | | AVAX[0], BNB[0.00000005], FTT[0.05000001], NFT (486696060646546232/FTX Crypto Cup 2022 Key #4683)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000068] | | |
| 03116913 | | USD[0.00] | | |
| 03116916 | | AKRO[1], KIN[1], USD[0.00] | | |
| 03116918 | | USD[25.00] | | |
| 03116932 | | AVAX[0], AVAX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], FTT[0.00000004], ICP-PERP[0], PROM-PERP[0], REEF-PERP[0], SOL[.00000001], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03116935 | | TRX[.000012], USDT[0.00079594] | | |
| 03116940 | | 0 | | |
| 03116941 | | TRX[.001554], USD[0.46], USDT[0] | | |
| 03116948 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03116949 | | NFT (344437531991897325/FTX EU - we are here! #27461)[1], NFT (551938580577555253/FTX EU - we are here! #27899)[1], NFT (571968388024856134/FTX EU - we are here! #28063)[1] | | |
| 03116953 | | ETH[.01559526], ETHW[.01559526], USD[0.00], USDT[0] | | |
| 03116956 | | AVAX[0], BNB[0], MATIC[0], TRX[.000906], USD[0.00] | | |
| 03116959 | | USD[0.77] | | |
| 03116961 | | FTT[0.00099482], NFT (325270472661325986/FTX EU - we are here! #37144)[1], NFT (372246830225494418/FTX EU - we are here! #44814)[1], NFT (388878089838161554/FTX EU - we are here! #39169)[1], USD[0.00] | | |
| 03116965 | | BAO[3], EUR[0.00], KIN[2], LINK[3.10601074], USD[0.00] | | |
| 03116968 | | USD[25.00] | | |
| 03116972 | | ALGO[0], ATOM[0], AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[2.12156476], FTT[.01072511], MATIC[0], SAND-PERP[0], SOL[0], TRX[0.03], USDT[0], XRP[0.03636507] | | |
| 03116973 | | BNB[0.0000001], SOL[0] | Yes | |
| 03116976 | | POLIS[9.998], USD[34.22] | | |
| 03116981 | | USDT[0.10240170] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03116982 | | NFT (3034636323313956337/FTX EU - we are here! #129474)[1], NFT (3502147938374495738/FTX EU - we are here! #129845)[1] | | |
| 03116984 | | CONV[1050], USD[0.12], USDT[.005101] | | |
| 03116986 | | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[56.70], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USDL[20.42], YFII-PERP[0] | | |
| 03116990 | | BNB[0], NFT (2963019763092933340/FTX EU - we are here! #36177)[1], NFT (3552565819806446419/FTX EU - we are here! #35953)[1], TRX[0.00000001], USDT[0] | | |
| 03116992 | | CRO[27.31380425], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 03116997 | | BNB[0.00000001], FTM[.00000012], LTC[.0000007], SOL[0], USD[0.00], USDT[2.87128869] | | |
| 03116998 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03117008 | | TRX[.000006] | | |
| 03117011 | | NFT (3098467866418574478/FTX EU - we are here! #172468)[1], NFT (3539930640449535375/FTX EU - we are here! #172363)[1], NFT (5054616582819800948/FTX Crypto Cup 2022 Key #13470)[1] | | |
| 03117024 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIB[1059.78126610], SKL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03117032 | | AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[.13051932], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], TRYB-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 03117033 | | 0 | | |
| 03117034 | | ETH[0.16602304], NFT (4794377431523506011/The Hill by FTX #6468)[1], TRX[.000018], USD[0.00], USDT[1401.68079385] | Yes | |
| 03117037 | | FTT[36.14222497] | | |
| 03117043 | | USD[0.00] | | |
| 03117047 | | TONCOIN[.0445], USD[0.01] | | |
| 03117052 | | USDT[1.34288784] | | |
| 03117060 | | TONCOIN[.06], USD[0.00] | | |
| 03117063 | | SOL[-0.00000001], USD[0.00] | | |
| 03117070 | | AVAX[0], EUR[0.00] | | |
| 03117073 | | BNB[0.00], USD[0.00000072] | | |
| 03117075 | | INTER[48.8], USD[0.21] | | |
| 03117076 | | AUD[5290.00], BNB[7.056548], BTC-PERP[0], ETH-PERP[-27], FTT[26.23155349], LINK-PERP[0], SUSHI-PERP[0], TRX[.00003], USD[32810.70], USDT[7787.15051270] | | |
| 03117084 | | DOGE[32.74314928], NFT (4269920291437934571/FTX EU - we are here! #253047)[1], NFT (4627504151657126211/FTX EU - we are here! #253012)[1], NFT (4690096221067980341/FTX EU - we are here! #252979)[1], SOL[.00000077], USDT[0] | | |
| 03117086 | | TONCOIN[7.326945], USD[0.09] | | |
| 03117087 | | NFT (3715806334996385541/FTX EU - we are here! #211570)[1], NFT (5619346866452363947/FTX EU - we are here! #211542)[1], NFT (5734576431321176828/FTX EU - we are here! #211603)[1] | | |
| 03117090 | | USD[0.00] | | |
| 03117096 | | NFT (3333467681823878061/FTX EU - we are here! #30354)[1], NFT (3975776752785496351/FTX EU - we are here! #29688)[1], NFT (5608593299249028361/FTX EU - we are here! #30532)[1] | | |
| 03117097 | | USD[0.00] | | |
| 03117102 | Contingent | BNB[0], ETH[0], FTT[0], LUNA2[0.00869220], LUNA2_LOCKED[0.02028182], LUNC[1892.74688751], SOL[0], USD[0.05], USDT[0.00000019] | | |
| 03117107 | Contingent | ANC-PERP[0], ATOM-0930[0], BICO[.89417], BTC[0.00009675], ETH[0], FXS[.096713], LUNA2[0.00556118], LUNA2_LOCKED[0.01297608], LUNC-PERP[0], NFT (4908903473809955851/FTX AU - we are here! #48633)[1], NFT (5511737877803953975/FTX AU - we are here! #48765)[1], STG[.8793556], TRX[.95919], USD[0.55], USDT-PERP[0], USTC[.787212] | | |
| 03117109 | | USD[0.00] | | |
| 03117111 | | BNB[.0000132] | | |
| 03117112 | | GBP[10.00] | | |
| 03117113 | | USD[8.23], USDT[0] | | |
| 03117116 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 03117118 | | ETH[3], ETHW[3], SAND[114], USD[2.60] | | |
| 03117120 | | AVAX[0.26298797], USDT[0.07392144] | | |
| 03117121 | | USD[25.00] | | |
| 03117123 | | BNB[0], COPE[0.39907304], NFT (3008288794624350641/FTX EU - we are here! #99747)[1], NFT (3185685747192543951/FTX EU - we are here! #99565)[1], NFT (4693472370578880341/FTX EU - we are here! #99660)[1], SOL[0], USD[0.00] | | |
| 03117133 | Contingent | ADA-0325[0], ADA-20211231[0], ADA-PERP[0], BTC[.00000793], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2[10.11435846], LUNA2_LOCKED[23.60016975], LUNC[2202422.85], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RON-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDL[-7.48], XRP[-0.58561185] | | |
| 03117137 | | NFT (2910064733652964541/FTX EU - we are here! #148020)[1], NFT (3421246781385794621/FTX EU - we are here! #147207)[1], NFT (3990163745385153041/FTX EU - we are here! #147841)[1] | | |
| 03117144 | | BTC-PERP[0], USD[1.85], USDT[0.00000001] | | |
| 03117155 | | AKRO[.12961607], BAO[7], BNB[0.00003939], DENT[1], DOGE[.02058094], ETH[.00000764], ETHW[.00000764], FTT[.00029554], KIN[8], RSR[1], SOL[.0000195], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03117157 | | ETH[0] | | |
| 03117158 | | KIN[1129774], TRX[.199094], USD[0.67], USDT[0] | | |
| 03117159 | | ETH[0] | | |
| 03117162 | Contingent | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.00196496], ETH-PERP[0], ETHW[0.00195950], FTT[.04399253], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.38654753], SRM_LOCKED[0.00323405], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | ETH[.000997] |
| 03117166 | | AVAX[0.26357876], USD[0.54], USDT[0.01091991] | | |
| 03117172 | | BTC[.00031978], ETH[.00319491], ETHW[.00315384], EUR[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03117176 | | AVAX[0], DOGE[.9791], ETH[0], NFT (377837703431566961/FTX EU - we are here! #60265)[1], NFT (443221866787107563/FTX EU - we are here! #93923)[1], NFT (483210532949627662/FTX EU - we are here! #79993)[1], SOL[.09571489], TRX[17.907363], USD[0.00], USDT[0.04841879] | | |
| 03117178 | | AVAX[0], XRP[0] | | |
| 03117180 | | AUD[0.00] | | |
| 03117182 | | USD[0.00], USDT[0] | | |
| 03117184 | | ATLAS[342.35633888], ETH[.00000001] | | |
| 03117185 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[17.95649221], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00125839], LUNA2_LOCKED[0.00293625], LUNC[274.0179267], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.50116808], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03117186 | | BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 03117187 | | BNB[0] | | |
| 03117188 | | GENE[0], NFT (429027278870770707/FTX EU - we are here! #8631)[1], SOL[0], TRX[0] | | |
| 03117191 | | BAO[1], USD[0.00] | | |
| 03117192 | | USD[0.00] | | |
| 03117197 | Contingent | ATOM[0], AVAX[1.00058655], BNB[0.00000001], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[6.65190478], LUNC[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[.855228], TRX-PERP[0], USD[0.00], USDT[0.00001110], USDT-PERP[0] | | |
| 03117199 | | AVAX[0.02358797], USDT[0] | | |
| 03117200 | | BTC-PERP[0], CRO[0], ETH[.00035374], ETH-PERP[0], ETHW[.00035374], USD[-0.42], USDT[0.00003118] | | |
| 03117202 | | TRX[.4008], USDT[1.14592084] | | |
| 03117203 | | USD[0.01] | | |
| 03117207 | | ATOM[0], BAO[3], DOGE[1], ETH[0.13210532], ETHW[0.16215675], KIN[3], MATIC[1.00001826], NFT (312296231499816813/FTX EU - we are here! #247370)[1], NFT (346215683684892375/The Hill by FTX #14270)[1], NFT (428486111458382022/FTX EU - we are here! #247380)[1], NFT (489480304361815878/FTX EU - we are here! #247359)[1], RSR[1], UBXT[1], USD[0.00], USDT[53.15822139] | Yes | |
| 03117211 | | AAPL[0], AKRO[1], AMZN[.00000004], AMZNPRE[0], BAO[7], COIN[0], DENT[2], ETH[.00007059], ETHW[.00108203], FTT[0], FTT-PERP[0], GOOGL[.00000002], GOOGLPRE[0], KIN[6], MTA[0], NVDA[0], RSR[1], TONCOIN[.00537152], TRX[3], TSLAPRE[0], UBXT[1], USD[-0.21], USDT[0.00096989] | Yes | |
| 03117215 | | BTC[.39436814], ETH[2.97295749], ETHW[0.00005282], TRX[10.000013], USD[3.09], USDT[3.93008992] | Yes | |
| 03117219 | | AVAX[0], EUR[0.00] | | |
| 03117221 | | ETH[0] | | |
| 03117227 | | USD[0.20], USDT[0.10813234] | | |
| 03117228 | | NFT (371660306426802388/The Hill by FTX #23214)[1], NFT (426807738207011391/FTX EU - we are here! #209942)[1], NFT (483142341803870783/FTX EU - we are here! #209999)[1], NFT (493125168822467811/FTX EU - we are here! #209965)[1], TRX[.000777], USDT[2] | | |
| 03117229 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03117236 | | NFT (421554725364663695/FTX EU - we are here! #197000)[1], NFT (500188691132789674/FTX EU - we are here! #197030)[1], NFT (524999582409258533/FTX EU - we are here! #197060)[1] | | |
| 03117242 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[4.93], WAVES-PERP[0] | | |
| 03117243 | | BTC[0], BTC-PERP[0], NFT (416872165996299480/FTX EU - we are here! #230436)[1], NFT (507391942193874285/FTX EU - we are here! #230423)[1], NFT (524775082197834568/FTX EU - we are here! #230380)[1], USD[0.00], USDT[0] | | |
| 03117247 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.26], XRP-PERP[0] | | |
| 03117294 | | NFT (402324423006753449/FTX EU - we are here! #235503)[1], NFT (419833661401058376/FTX EU - we are here! #235486)[1], NFT (428118683712841668/FTX EU - we are here! #235471)[1] | | |
| 03117252 | | USDT[4.36692105] | | |
| 03117253 | | MATIC[0], NFT (417382803032958812/FTX EU - we are here! #141644)[1], NFT (423717784324397739/FTX EU - we are here! #142050)[1], NFT (479990305255433925/FTX EU - we are here! #142263)[1], TONCOIN[.08], TRX[.483601], USD[0.00] | | |
| 03117257 | | DOT[0], USD[0.00] | | |
| 03117263 | | BTC[0], ETH[0], TRX[.740065], TRY[0.00], USD[0.00], USDT[0.00000025] | | |
| 03117267 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[4.39036049], LUNA2_LOCKED[10.24417448], LUNC[956010.24], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.24] | | |
| 03117283 | | USD[0.00], USDT[0], XRP[109.23022408] | | |
| 03117288 | | BTC[.00002572], BTC-PERP[0], EUR[591.47], FTT[.03388576], FTT-PERP[0], USD[0.46], USDT[1.29422029] | | |
| 03117294 | | ETH[.0005], ETHW[.0005], SOL[.0016], USDT[0] | | |
| 03117304 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], USD[195.05] | | |
| 03117306 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03117307 | Contingent | 1INCH[277.60927483], 1INCH-0325[0], 1INCH-0630[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE[13.45034712], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD[233.898535], AGLD-PERP[0], AKRO[27694.870735], ALCX[2.81389083], ALCX-PERP[0], ALGO[2083.83698414], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ALICE[21.426591], ALICE-PERP[0], ALPHA[5789.55101428], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC[1845.33811], ANC-PERP[0], APE[312.31281352], APE-0930[0], APE-1230[0], APE-PERP[0], APT[1.81930817], APT-PERP[0], AR-PERP[0], ASD-PERP[-48.60000000], ATLAS[96192.4264], ATLAS-PERP[0], ATOM[0.25388966], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO[20.833895], AUDIO-PERP[0], AURY[168.14208], AVAX[48.37016678], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS[31.88515054], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BADGER[76.3902792], BADGER-PERP[0], BAL[85.03827135], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BAND[22.37526871], BAND-PERP[0], BAR[11096], BAT[943.96736], BAT-PERP[0], BCH[40.54053651], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BICO[1178.370525], BIT-PERP[0], BNB[5.84766186], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[-2.60000000], BNT[787.72239775], BNT-PERP[0], BOBA-PERP[0], BRZ[-1591.32016394], BRZ-PERP[0], BSV-PERP[0], BTC[0.07441688], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0.00000001], BVOL[3.83112554], C98[169.166685], C98-PERP[0], CEL[-23.48719437], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHR[56.21119], CHR-PERP[0], CHZ[3780.9434], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CITY[13.71174], CLV[1655.6734735], CLV-PERP[0], COMP[9.78969209], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], COPE[3870.6706], CREAM-PERP[0], CRO-PERP[0], CRV[342.091835], CRV-PERP[0], CUSD[7571.11142], CUSDT-PERP[0], CVC[7928.9289], CVC-PERP[0], CVX[73.1069385], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[46416.6655], DENT-PERP[0], DMG[19332.416306], DODO[8967.161624], DODO-PERP[0], DOGE[5284.32971716], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT[45.02614274], DOT-0325[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DRGN-PERP[0], DYDX[116.713849], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], EMB[7070.6196], ENJ[465.87788], ENJ-PERP[0], ENS[47.2903891], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETH[1.52232200], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[68.38694128], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[405.697245], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FRONT[2830.59943], FTM[1657.24526805], FTM-0325[0], FTM-0624[0], FTM-0930[0], FTM-PERP[0], FTT[1010.166628], FTT-PERP[206.29999999], FXS[18038], FXS-PERP[0], GAL[817.630012], GALA[31885.494350], GALA-PERP[0], GAL-PERP[0], GENE[68.53743], GLMR-PERP[0], GMT[0.14086500], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT[15.17754612], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-1230[0], GRT-PERP[0], HGET-PERP[0], HALFSHIT[0], HBAR-PERP[0], HEDGE[0], HEDGESHIT[0], HGET[1028896], HMT[1687.42464], HNT[392035], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM[960.5896], HUM-PERP[0], HXRO[1272.871], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX[1045.7965355], IMX-PERP[0], INTER[1.167348], IOST-PERP[0], IOTA-PERP[0], IP3[255.1924], JASMY-PERP[0], JET[2561.49444], JOE[594.184455], JST[2417.7475], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KNC[553.44362816], KNC-PERP[0], KSHIB[119102.71285], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[1.566645], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA[66402.17.1325], LINA-PERP[0], LINK[68.23302929], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[670.587105], LRC-PERP[0], LTC[25.60280475], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUA[12486.719086], LUNA2[360.55506282], LUNA2_LOCKED[841.29514649], LUNA2-PERP[0], LUNC[1207.32657304], LUNC-PERP[0.00000007], MAGIC[1353.02706], MANA[2164.62103], MANA-PERP[0], MAPS-PERP[0], MATIC[118.24366966], MATIC-1230[0], MATIC-PERP[0], MCB[10.98611.8], MDX-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[1.19599512], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL[601.148133], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0], OKB[0], OKB-0325[0], OKB-PERP[0], OMG[504.80007790], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-1230[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.15622383], PAXG-PERP[0], PEOPLE[3057.70335], PEOPLE-PERP[0], PERP[147.946463], PERP-PERP[0], POLIS[901.851686], POLIS-PERP[0], PRISM[55981.7218], PRIV-PERP[0], PROM-PERP[0], PSG[51.188507], PUNDIX[542.930043], PUNDIX-PERP[0], QI[6557.27515], QTUM-PERP[0], RAMP[531.450345], RAMP-PERP[0], RAY[1295.82969461], RAY-PERP[0], REEF-062475], REEF-0525[0], REEF-062410], REEF-PERP[0], REN[1636.45915542], REN-PERP[0], RNDR[73.005486], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR[266119.89397592], RSR-PERP[0], RUNE[283.51603918], RUNE-PERP[0], RVN-PERP[0], SAND[310.19651], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[31135729.5], SHIT-PERP[0], SKL[4399.98725], SKL-PERP[0], SLND[64.076508], SLP[147468.1385], SLP-PERP[0], SLRS[5000.1], SNX[40.96731540], SNX-PERP[0], SNY[4324.19644], SOL[3.39689593], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0.09999999], SPELL[86339.448], SPELL-PERP[0], SRM[1089.35923321], SRM_LOCKED[167.8268667], SRM-PERP[0], SRN-PERP[0], STARS[1097.80278], STEP-PERP[0], STE[HIT[0], STG[512.910385], STG-PERP[0], STMX[32.09795], STMX-PERP[0], STORJ[959.2278105], STORJ-PERP[0], STSOL[59.6812136], STX-PERP[0], SUN[6818.32260011], SUN[0.93807196], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], SXP[2793.24423810], SXP-0325[0], SXP-0930[0], SXP-1230[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-PERP[0], TLM[7348.08219], TLM-PERP[0], TOMO[0.18138073], TOMO-PERP[0], TONCOIN-PERP[0], TRU[951.662045], TRU-PERP[0], TRX[20136.55321609], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0.22234506], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[579680.91], USDT[569708.67015053], USDT-PERP[0], UST[124948.79286046], USTC-PERP[0], VET-PERP[0], VGX[3.481825], WAVES[284.3968], WAVES-0325[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], WBTC[0], WFLOW[50.320632], WRX[3772.22741], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[6.60831680], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-0325[0], XTZ-0930[0], XTZ-1230[0], XTZ-PERP[0], YFI[0.02098364], YFI-0325[0], YFI-0624[0], YFI-0930[0], YFI-1230[0], YFI[0.20500246], YFII-PERP[0], YFI-PERP[0], YGG[947.876725], ZEC-PERP[0], ZIL-PERP[0], ZRX[357.80167], ZRX-PERP[0] | | |
| 03117308 | | AGLD[0], AKRO[7.25548178], AVAX[0], BAO[0.55932426], DENT[7], DOGE[0], DOT[0], ETH[0], FIDA[.00000914], HKD[0.00], KIN[18], PAXG[0], RSR[1], SOL[0], TRX[1], TSLA[.00000001], TSLAPRE[0], UBXT[1], USD[0.00], USDT[0] | | |
| | | ETH[6.88627993], ETH-PERP[0], ETHW[.0007598], USD[6.71] | | |
| 03117313 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01000000], ETHBULL[109.152], ETH-PERP[0], ETHW[.01], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.24], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03117319 | | SOL[17.90131411] | | |
| 03117322 | | BTC[0], FTT[0], USD[0.00], USDT[0.00055539] | | |
| 03117323 | | ATLAS-PERP[0], BTC[.00000127], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03117324 | | AVAX[0.00455398], BNB[0], BRZ[0], BTC[0], DOGE[0], ETH[0], FTT[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], SXP[0], TOMO[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 03117325 | | BTC[0.00004908], ETH[0], FTT[0.00220394], LTC[0], USD[-0.69] | Yes | |
| 03117327 | | BTC[0.13208307], ETH[1.14788315], ETHW[1.14788315], USD[8.02] | | |
| 03117328 | | DOGE-PERP[0], USD[1.94], USDT[2.00464085] | | |
| 03117329 | | NFT (315120084291479396/FTX EU - we are here! #92760)[1], NFT (371318923426542236/FTX AU - we are here! #57879)[1], NFT (532577188304913766/FTX EU - we are here! #91957)[1], NFT (542747377258750464/FTX EU - we are here! #92961)[1], TRX[.000778], USDT[-0.00003871] | | |
| 03117330 | | AGLD[157.2879332], ALCX[0.00061975], ALPHA[367.924296], ASD[501.44066], ATOM[4.4992968], AVAX[7.298836], BADGER[17.60543308], BCH[0.31094587], BICO[30.988], BNB[.65979598], BNT[41.3903168], BTC[0.03238559], CEL[.0205], COMP[2.34082637], CRV[1.966], DENT[15394.9102], DOGE[1005.282818], ETH[0.05694694], ETH-0930[0], ETH-PERP[0], FIDA[7.3152099], FIL[0.01984674], MOB[.4973811], MTL[35.093], NEXO[67.976036], PERP[74.315929], PROM[5.39555502], RAY[208.911412], REN[124.88749], RSR[12958.18432], RUNE[6.9931036], SAND[96.985], SKL[260.813172], SPELL[97.5944], SRM[38.99903], STMX[4808.24008], SXP[38.9803618], TLM[2022.760594], USD[775.11], WRX[234.935492] | | |
| 03117338 | | USD[0.02] | Yes | |
| 03117339 | | ETH[0] | | |
| 03117344 | | 1INCH-0325[0], AAVE-0325[0], ADA-0325[0], ALGO-0325[0], ATOM-0325[0], AVAX-0325[0], BCH-0325[0], BNB-0325[0], BTC[0], BTC-0325[0], CHZ-0325[0], COMP-0325[0], DOGE-0325[0], DOT[0], DOT-0325[0], EDEN-0325[0], ETH-0325[0], ETH-0624[0], EUR[0.00], FIL-0325[0], FTT[.00000001], GRT-0325[0], LDO-0325[0], LTC-0325[0], OKB-0325[0], OMG-0325[0], REEF-0325[0], SOL-0325[0], SUSHI-0325[0], SXP-0325[0], THETA-0325[0], TRX-0325[0], UNI-0325[0], USD[0.00], USDT[0.00026372], WAVES-0325[0], XAUT-0325[0], XRP-0325[0], XTZ-0325[0], YFI-0325[0] | | |
| 03117351 | | AVAX[0.26370049], USDT[0] | | |
| 03117354 | | NFT (378090775254980265/FTX Crypto Cup 2022 Key #14895)[1] | Yes | |
| 03117356 | | ETH[0], TRX[.000027] | | |
| 03117357 | | BTC[0], FTT[0.00257820], USD[23.83] | | |
| 03117360 | | ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[37.37], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03117364 | | USD[0.00] | | |
| 03117375 | | AKRO[1], AUD[0.00], BAO[4], FRONT[1], GALA[123.18903783], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 03117376 | | 0 | | |
| 03117377 | | BNB[0], BTC[0], NFT (343939037297662618/FTX EU - we are here! #38313)[1], NFT (35026930566042971/FTX EU - we are here! #38050)[1], NFT (547656158046232574/FTX EU - we are here! #38203)[1], SOL[0], TOMO[0], TRX[.000004] | | |
| 03117378 | | ETH[.1], ETHW[.1], SUSHI-PERP[1], USD[-7.76] | | |
| 03117390 | | TONCOIN[140.945], USD[0.00] | | |
| 03117392 | | FTT[.06713971], TRX[.000024], USDT[0] | | |
| 03117393 | | ATLAS[9517.34916338], ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 03117394 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-MOVE-20211215[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], REEF-20211231[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-9.98], USTC-PERP[570] | | |
| 03117402 | | ALGOBULL[0], ATOM-0325[0], ATOM-0624[0], ATOMBULL[0], ATOMHEDGE[0], ATOM-PERP[0], CHZ[30.65165625], COMPBEAR[0], DOGEBEAR2021[0], DOGEBULL[0], FTT-PERP[0], GRTBULL[1860830.08679720], KNC-PERP[0], LINKBULL[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[83020.62986035], SHIB[264007.04018773], USD[0.11], USDT[0.00000001], VETBULL[73091.00332071], XTZBEAR[0], XTZBULL[196593.05063268] | | |
| 03117408 | | TONCOIN[.07], USD[0.00] | | |
| 03117410 | | NFT (353733850314997581/FTX EU - we are here! #226254)[1], NFT (450332219025616889/FTX EU - we are here! #226272)[1], NFT (476676414839146405/FTX EU - we are here! #226267)[1], TRX[.48569573], USD[0.01] | | |
| 03117411 | | HKD[0.01], USD[0.00] | | |
| 03117416 | | TRX[.000001], USD[0.08], USDT[1.70635501] | | |
| 03117421 | | BTC[.001], USD[1.55] | | |
| 03117422 | Contingent, Disputed | NFT (351189871786954662/FTX EU - we are here! #71166)[1], NFT (352256352190862565/FTX EU - we are here! #70745)[1], NFT (388694732477135324/FTX EU - we are here! #70291)[1] | | |
| 03117425 | | TONCOIN[54.3], USD[2.30] | | |
| 03117427 | | AVAX[0], USDT[0] | | |
| 03117431 | | AVAX[0], EUR[0.00] | | |
| 03117435 | | BTC[0], USD[0.00] | | |
| 03117445 | | AVAX[0], BNB[0.00000001], NFT (404010019473504842/FTX EU - we are here! #203063)[1], NFT (443936530803798217/FTX EU - we are here! #202995)[1], NFT (535811174517517940/FTX EU - we are here! #202953)[1] | | |
| 03117455 | | TONCOIN[75.78011], USD[39.66] | | |
| 03117456 | | TRX[1], USDT[0] | Yes | |
| 03117462 | | AVAX[.00000001], BNB[0], ETH[0], TRX[0], USDT[0] | | |
| 03117467 | | BTC[0.26573831], ETH[6.85407924], ETHW[6.82043031], FTT[155], NFT (301397702931463770/FTX EU - we are here! #191708)[1], NFT (327117761680212681/FTX AU - we are here! #43381)[1], NFT (340121625439473386/FTX Crypto Cup 2022 Key #21644)[1], NFT (351204385068215726/FTX AU - we are here! #3079)[1], NFT (416192475853404684/FTX EU - we are here! #191818)[1], NFT (446978800871897907/FTX EU - we are here! #191868)[1], NFT (512568207299183875/The Hill by FTX #23435)[1], NFT (535282106651068898/FTX AU - we are here! #3086)[1], RAY[1223.40811905], TRX[.0015581], USD[2.97], USDT[256.80389236] | | ETH[6.820168], USD[2.93], USDT[252.617993] |
| 03117468 | | AKRO[1], AVAX[.00000002], DENT[1], NFT (364482698137848117/FTX AU - we are here! #44175)[1], NFT (379575378974683604/FTX EU - we are here! #227437)[1], NFT (381877057009860586/FTX EU - we are here! #227430)[1], NFT (475363719950556828/FTX EU - we are here! #227448)[1], NFT (485893309491275185/FTX AU - we are here! #44161)[1], USD[0.01], USDT[0.00000001] | | |
| 03117471 | | AVAX[0.00059478], TRX[.000777], USDT[0] | | |
| 03117472 | | USDT[.80555984] | | |
| 03117474 | | TRX[0], USD[0.00] | | |
| 03117475 | | NFT (494274877616397925/FTX Crypto Cup 2022 Key #4648)[1], SOL[0] | | |
| 03117479 | | USDT[1] | | |
| 03117484 | | MATIC[0], NFT (342608168916446401/FTX EU - we are here! #84433)[1], NFT (425989264175709009/FTX EU - we are here! #74335)[1], USD[0.04] | | |
| 03117489 | Contingent | LUNA2[1.88041157], LUNA2_LOCKED[4.38762701], LUNC[300463.58], LUNC-PERP[0.000000], SUN[52.404], TRX[.02707952], USD[-1.16], USDT[9.56277000] | | |
| 03117491 | | NFT (310517799172311898/FTX EU - we are here! #29590)[1], NFT (355814098092917322/FTX EU - we are here! #29764)[1], NFT (370356205861093174/FTX EU - we are here! #28588)[1], TRX[.73165], USD[0.00], USDT[0.00033600] | | |
| 03117496 | | TRX[.005992], USD[0.00] | | |
| 03117497 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03117498 | | SAND[1], USD[4.18] | | |
| 03117506 | | USD[0.26], USDT[.00908409] | | |
| 03117507 | | USD[25.00], USDT[.94429286] | | |
| 03117509 | | AVAX[1.10052522], SAND[.99981], USD[0.00], USDT[20.02] | | |
| 03117511 | | BTC[.7566], DOT[15.2], ETH[6.47676918], ETHW[6.47676918], EUR[22.35], FTT[25.64269151], USD[0.00], USDT[1.6] | | |
| 03117513 | | TRX[.000001], USDT[0] | | |
| 03117514 | | USD[51.84] | | |
| 03117515 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03117517 | | AVAX[0], BTC[0], ETH[.00695094], ETHW[.0069145], FTM[0], FTT[5.4], LTC[.007], MATIC[8.58826314], TRX[0.62825900], USD[92.79], USDT[0.00579087] | | |
| 03117518 | | NFT (307131215576452117/FTX Crypto Cup 2022 Key #16226)[1], NFT (379417510766870627/FTX AU - we are here! #247666)[1], NFT (390065348666869587/The Hill by FTX #20106)[1], NFT (401123438281045203/FTX EU - we are here! #247699)[1], NFT (465310844936751533/FTX EU - we are here! #247717)[1], TRX[.002282], USD[0] | | |
| 03117519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MTL-PERP[0], USD[0.27], USDT[0], XLM-PERP[0] | | |
| 03117524 | | TONCOIN[4.97259422], USD[0.00] | | |
| 03117525 | | USDT[0] | | |
| 03117529 | | BNB[0.00454220], ETH[0.00088612], ETH-PERP[0], ETHW[0.00088612], USD[5460.39], USDT[0] | | |
| 03117533 | | NVDA[139.33625401], USD[0], USDT[0], USTC[0] | | |
| 03117535 | | NFT (336416808172146103/FTX EU - we are here! #57417)[1], NFT (422239259869236012/FTX EU - we are here! #72776)[1], NFT (519640332025639739/FTX EU - we are here! #72873)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03117540 | | ETH[.00012898], ETHW[.00012898], NFT (430153333766317356/FTX EU - we are here! #256800)[1], NFT (454678381663052046/FTX EU - we are here! #256851)[1], NFT (490550842310153290/FTX EU - we are here! #256859)[1], NFT (498135679977564621/FTX AU - we are here! #58100)[1], SOL[0.00590614], TRX[.07863852], USD[0.01] | Yes | |
| 03117544 | | ETH[0], USD[0.00], USDT[0.00000366] | | |
| 03117546 | | SAND[0], USD[0.00] | | |
| 03117548 | | APT[0], AVAX[0], NFT (402851686502505767/FTX EU - we are here! #36761)[1], NFT (479224436675212520/FTX EU - we are here! #36391)[1], NFT (561158277577860509/FTX EU - we are here! #36963)[1], SOL[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 03117550 | | APT[0], BNB[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 03117553 | | AVAX[0], SOL[0] | | |
| 03117554 | | BNB[0], MATIC[0], SOL[0], TRX[0] | | |
| 03117557 | | DFL[330], USD[0.92] | | |
| 03117559 | | BTC-PERP[0], ETH-PERP[0], FTT[25.15438359], LUNC-PERP[0], USD[2079.09] | | |
| 03117561 | | TONCOIN[.01], USD[0.02] | | |
| 03117564 | | NFT (321027172587851249/FTX EU - we are here! #138618)[1] | | |
| 03117565 | | USDT[2.36884814] | | |
| 03117567 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03117569 | | BNB[0], ETH[0], NFT (485504645150448681/FTX EU - we are here! #218686)[1], NFT (496660510246162309/FTX EU - we are here! #218642)[1], NFT (572238907431581740/FTX EU - we are here! #218710)[1] | | |
| 03117573 | | AVAX[0], USDT[0] | | |
| 03117575 | | TRX[.000777], USD[0.00] | | |
| 03117577 | | TONCOIN[.097701], USD[0.00] | | |
| 03117580 | | MATIC[0.24845088], TRX[0] | | |
| 03117587 | | TRX[.000003] | | |
| 03117590 | | ETH[.13331868], ETHW[.13225283] | Yes | |
| 03117591 | | ETH[.00000001], FTT[0.09427291], TRX[.000085], USD[0.01], USDT[0] | | |
| 03117592 | | ETH[0], TRX[.000006] | | |
| 03117594 | | ALT-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.0000321], ETH-PERP[0], ETHW[0.00003209], EUR[0.00], LUNC-PERP[0], SAND[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000086] | | |
| 03117596 | | USD[0.01], XRP[6] | | |
| 03117602 | | ETH[.00000096], ETHW[0.00000095] | | |
| 03117606 | | ETH[0], TRX[.000038], USD[0.00], USDT[0.00000026] | | |
| 03117611 | | CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00697370] | | |
| 03117617 | | USDT[1.19923248] | | |
| 03117618 | | BNB[0] | | |
| 03117626 | | FTT[1.1], USDT[2.5844017] | | |
| 03117630 | | APT[0.77349110], BNB[0], ETH[0], SOL[0], TRX[.002858] | | |
| 03117633 | | NFT (335052306931880369/FTX EU - we are here! #277332)[1], NFT (392946343126957794/FTX EU - we are here! #277341)[1], NFT (548541826322297774/FTX EU - we are here! #277349)[1], TRX[.065449] | | |
| 03117634 | | USDT[0] | | |
| 03117637 | | USDT[0] | | |
| 03117638 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03117641 | | AVAX[0] | | |
| 03117642 | | NFT (311282020828368568/FTX EU - we are here! #218244)[1], NFT (526807590870020967/FTX EU - we are here! #218304)[1], NFT (546791085509377737/FTX EU - we are here! #218260)[1] | | |
| 03117643 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 03117646 | | USDT[0.00147582] | | |
| 03117649 | | TRX[0] | | |
| 03117651 | | TRX[.000036] | | |
| 03117654 | | AVAX[0], USDT[0] | | |
| 03117655 | | BAO[2], DENT[1], ETHW[.01400737], KIN[4], SXP[1], TRX[.000053], USD[0.00], USDT[0.00000119] | | |
| 03117658 | | AVAX[0.00053171], USDT[0] | | |
| 03117660 | | TRX[.000006], USDT[0] | | |
| 03117666 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00085275], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[2765.94911], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000006], UMEE[163398.9483], UNI-PERP[0], USD[1166.94], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03117673 | | USD[0.00], USDT[0] | | |
| 03117675 | | ETH[0], NFT (518554372123235371/FTX EU - we are here! #284482)[1], USD[0.00], USDT[0.00002223] | | |
| 03117676 | | TRX[.000368], USDT[0] | | |
| 03117677 | | BTC[0], NFT (407648779703690406/FTX EU - we are here! #172451)[1], NFT (414862695946309935/FTX EU - we are here! #172394)[1], NFT (570276789638179786/FTX EU - we are here! #172320)[1], TRX[.000007], USD[0.00], USDT[0] | | |
| 03117682 | | LTC[0], NFT (411154338440454360/FTX EU - we are here! #3650)[1], NFT (536079270707686552/FTX EU - we are here! #4490)[1], TRX[.000033] | | |
| 03117685 | | TONCOIN[.03500567], USD[0.00] | | |
| 03117686 | | NFT (343244623171441886/FTX EU - we are here! #98910)[1], NFT (348296048098343871/FTX EU - we are here! #99210)[1], NFT (403116786464713712/FTX EU - we are here! #99074)[1], SOL[0.00789688], TRX[.033272], USDT[0.02164117] | | |
| 03117688 | | AVAX[1.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03117690 | | BTC[.01382] | | |
| 03117692 | | NFT (361615539821743201/FTX EU – we are here! #19818)[1], NFT (493842798582077163/FTX EU – we are here! #19950)[1], NFT (510046514674888663/FTX EU – we are here! #21587)[1], SOL[.11456949] | | |
| 03117693 | | USDT[0] | | |
| 03117695 | Contingent | LTC[.0031], LUNA2[0.00000968], LUNA2_LOCKED[0.00002260], LUNC[2.11], SOL[.00440434], TRX[.447133], USD[0.00], USDT[0] | | |
| 03117696 | | SAND[.9998], SAND-PERP[0], USD[-0.01] | | |
| 03117698 | | USD[0.00] | | |
| 03117702 | | ATLAS[9.618], DOGE[.941], USD[98.94], USDT[0.19423000] | | |
| 03117706 | | CEL[.0728], USD[0.62] | | |
| 03117707 | | ETH[0], ETHW[0], LTC[0], NFT (291840824113355436/FTX EU – we are here! #35271)[1], NFT (490688640269762362/FTX EU – we are here! #35178)[1], NFT (525348791554098152/FTX EU – we are here! #35053)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000117] | | |
| 03117712 | | BTC-PERP[0], ETH-PERP[0], TRX[.37037], USD[0.86] | | |
| 03117713 | Contingent, Disputed | NFT (402160323526753369/FTX EU – we are here! #5986)[1], NFT (418297351084786269/FTX EU – we are here! #5698)[1], NFT (509853457030580025/FTX EU – we are here! #6090)[1], TRX[0.00155700], USD[0.00], USDT[0.00144838] | | |
| 03117721 | | USDT[0] | | |
| 03117722 | | BAO[1], BTC[0], KIN[1], USD[0.00] | | |
| 03117723 | | NFT (304696039990300502/FTX EU – we are here! #121236)[1], NFT (309148503096715415/FTX EU – we are here! #121122)[1], NFT (506759136744513786/FTX EU – we are here! #120947)[1] | | |
| 03117724 | | TONCOIN[.032497], USD[0.00] | | |
| 03117726 | | TRX[21.000001] | | |
| 03117728 | | AVAX[0] | | |
| 03117731 | | ATLAS[210], FTT[.00611016], MANA[3.9992], USD[0.00] | | |
| 03117736 | | BTC[.001], ETH[.01], ETHW[.01] | | |
| 03117739 | | USDT[0] | | |
| 03117740 | | USDT[0] | | |
| 03117742 | | AKRO[1], ETH[0], KIN[1], NFT (299542740806562105/FTX EU – we are here! #113024)[1], NFT (366351993754384633/FTX EU – we are here! #111087)[1], NFT (447794760423914530/FTX EU – we are here! #113739)[1] | | |
| 03117743 | | USD[0.01], USDT[0] | | |
| 03117744 | | USDT[0.00024120] | | |
| 03117748 | | BNB[0], MATIC[0], SOL[0.00000001], TRX[0.00029749], USDT[0.00000206] | | |
| 03117751 | | AVAX[0], EUR[0.00] | | |
| 03117754 | | USDT[0] | | |
| 03117756 | | NFT (311820969482694682/FTX EU – we are here! #249090)[1], NFT (391485564875853620/FTX EU – we are here! #249099)[1], NFT (530893145360635207/FTX EU – we are here! #249081)[1] | | |
| 03117758 | | AUD[0.77] | | |
| 03117760 | | TRX[.600001], USDT[0.67550348] | | |
| 03117764 | | TONCOIN[78.38432], USD[0.27], USDT[.00784819] | | |
| 03117765 | | 1INCH[0.00000033], ADA-PERP[0], AVAX[.00000001], BNB[0.00000001], GENE[0], LUNC[0], MATIC[0.00000001], NEAR[.06], TRX[0.06204200], USD[0.00], USDT[34.46056658] | | |
| 03117767 | | TONCOIN[5.94482982], TONCOIN-PERP[0], USD[0.25] | Yes | |
| 03117775 | | ATLAS[324.03502774], RSR[1], USDT[0] | Yes | |
| 03117776 | | AVAX[0], EUR[0.00] | | |
| 03117780 | Contingent | ETH[.00009246], ETHW[.00009246], LTC[0.00493900], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], USD[972.74], USDT[0] | | |
| 03117783 | | AAVE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.001554], USD[49.50], USDT[0.00000011], VET-PERP[0] | | |
| 03117793 | | BTC[0], NFT (422372486242493331/FTX EU – we are here! #178004)[1], NFT (462008311175386816/FTX EU – we are here! #178126)[1], NFT (467499598308486668/FTX EU – we are here! #177213)[1], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03117799 | | BNB[0.01262662], ETH[0], LUNC[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03117802 | | AVAX[0], EUR[0.00] | | |
| 03117803 | | USDT[3.2284518] | | |
| 03117804 | | USDT[0] | | |
| 03117808 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[700.73], FTT[25.03415217], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03117809 | | 0 | | |
| 03117816 | | LTC[0], USDT[0.00000076] | | |
| 03117817 | Contingent, Disputed | BTC[0], ETH[0] | | |
| 03117820 | | TRX[.000003], USDT[0] | | |
| 03117827 | | EUR[.05], FTT[8.53927953], KIN[1] | Yes | |
| 03117828 | | TRX[.000001], USD[0.00] | | |
| 03117829 | | NFT (415616032948840347/FTX EU – we are here! #16886)[1], NFT (438949697899921502/FTX EU – we are here! #16342)[1], NFT (491121963438905940/FTX EU – we are here! #16534)[1], NFT (509980509388110426/FTX Crypto Cup 2022 Key #6004)[1], USDT[0] | | |
| 03117832 | Contingent | BNB[0.05094876], ETH[0], LUNA2[0.00005429], LUNA2_LOCKED[0.00012668], LUNC[11.82250950], MATIC[0], SOL[0.91040189], TRX[.000777], USD[0.00], USDT[0] | | |
| 03117833 | | SOL[.00000001], TRX[0], USD[0.01], USDT[0] | | |
| 03117835 | | TRX[.000002], USDT[0] | | |
| 03117840 | | AKRO[1], BAO[15], BNB[0], CHZ[2], DENT[5], ETH[0], KIN[21], NFT (549860072330763182/FTX EU – we are here! #218858)[1], RSR[2], SOL[0], TRU[1], TRX[0.00155500], UBXT[4], USDT[0.00003130] | Yes | |
| 03117848 | | AMPL[3.75134048], BTC-PERP[0], DODO-PERP[0], DOGE[0.84591334], DOGE-PERP[0], ETH[0], GST-PERP[0], TRX-PERP[0], USD[19.20], USDT[7.52572779] | | |
| 03117850 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03117852 | | AVAX[0], BNB[0], NFT (399260552191732391/FTX EU - we are here! #40674)[1], NFT (491419313688773561/FTX EU - we are here! #40730)[1], NFT (564504877116319626/FTX EU - we are here! #40773)[1], SOL[0], TRX[0.00002000], USD[0.00], USDT[0.31999996] | | |
| 03117856 | | AVAX[0], EUR[0.00] | | |
| 03117863 | | AVAX[0], EUR[0.00] | | |
| 03117865 | | NFT (354218197826825234/FTX EU - we are here! #1968)[1], NFT (471751963409200228/FTX EU - we are here! #2364)[1], NFT (513785132068829709/FTX EU - we are here! #2304)[1], SOL[.00048546], TRX[0.01987900], USD[0.00], USDT[0] | | |
| 03117868 | | NFT (295453135454965620/FTX EU - we are here! #75381)[1], NFT (561404625398881928/FTX EU - we are here! #74793)[1], NFT (568034633834374174/FTX EU - we are here! #75022)[1] | | |
| 03117869 | | BTC[0], XRP[.630399] | | |
| 03117872 | | USD[0.00] | | |
| 03117875 | | NFT (414683557329859245/FTX Crypto Cup 2022 Key #19590)[1], NFT (448356342403373028/The Hill by FTX #16797)[1] | | |
| 03117877 | | AVAX[0], USD[0.00], USDT[0], XPLA[.52131] | | |
| 03117880 | | USDT[0] | | |
| 03117883 | | AKRO[4], BAO[20], DENT[2], ETH[0], KIN[12], RSR[1], TRU[1], TRX[2], UBXT[3], USD[0.00], USDT[0] | | |
| 03117886 | | USDT[0.00002217] | | |
| 03117893 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMC-20211231[0], APE-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00089169], ETH-PERP[0], ETHW[.00089168], EUR[0.00], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[.002208], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.93], USDT[0.00275263], WAVES-PERP[0], XAUT-PERP[0], XRP[.117827], XRP-PERP[0], ZIL-PERP[0] | | |
| 03117894 | | MATIC[0], USDT[0] | | |
| 03117896 | | USDT[0] | | |
| 03117897 | | ADA-PERP[0], BTC[.02162505], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[46.64], XRP-PERP[0] | | |
| 03117900 | | USDT[0] | | |
| 03117901 | | BAO[1], UBXT[1], USD[0.00], USDT[0.00000020] | Yes | |
| 03117904 | | NFT (307972628255546880/FTX EU - we are here! #81625)[1], NFT (319360193410334879/FTX EU - we are here! #81823)[1], NFT (533588612965893623/FTX EU - we are here! #81303)[1] | | |
| 03117910 | | SOL[0], USD[0.00], USDT[0.35123241] | | |
| 03117911 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HT-PERP[0], TRX[.000865], TRX-PERP[0], USD[0.00], USDT[.0025], USDT-PERP[0] | | |
| 03117913 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.00000001], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[486.07], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03117914 | | NFT (411201769790026430/FTX EU - we are here! #282986)[1], NFT (448349608733742025/FTX EU - we are here! #282994)[1] | | |
| 03117916 | | USDT[0.00000879] | | |
| 03117917 | | AVAX[0], USD[0.03] | | |
| 03117920 | | USDT[0] | | |
| 03117923 | | ADABULL[1.30024], ALGOBULL[199400], ATOMBULL[9.934], BCHBULL[899.82], DEFIBULL[6.19656], DOGEBULL[.00282], DRGNBULL[4.59808], EOSBULL[9998], MATICBULL[363.78166], MKRBULL[1.00942], OKBBULL[1.0065444], SUSHIBULL[709950], SXPBULL[10392.92], THETABULL[117.43344], TOMOBULL[41997.2], UNISWAPBULL[.0008], USD[0.00], USDT[0], ZECBULL[.9366] | | |
| 03117926 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03117928 | | NFT (407659824246540596/FTX EU - we are here! #17896)[1] | | |
| 03117933 | | USD[0.00], USDT[0] | | |
| 03117934 | | TRX[.000385], USDT[2.97082716] | | |
| 03117936 | | USDT[0] | | |
| 03117937 | | USDT[0] | | |
| 03117938 | | BAO[5], BTC[.01163686], ETH[.07054166], ETHW[.07054166], FTM[55.99288514], KIN[2], RSR[2], USD[22.02] | | |
| 03117940 | | FTT[.09466333], USDT[0] | | |
| 03117941 | | ETH[.1049394], ETHW[.1049394], LUNC-PERP[0], USD[0.19] | | |
| 03117942 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002684], USD[0.14], USDT[0.72184168], ZRX[880] | | |
| 03117943 | | SOL[.001455], USDT[0.06270239] | | |
| 03117945 | | ETH[.02423076], ETHW[.02423076], TRX[.000004], USDT[0.00003474] | | |
| 03117946 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[.0032], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], ENJ-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.15] | | |
| 03117950 | | TRX[396.602827], USDT[0] | | |
| 03117955 | | NFT (292233398810731342/FTX EU - we are here! #84520)[1], NFT (448789060893545089/FTX EU - we are here! #83999)[1], NFT (473515007821864004/FTX EU - we are here! #84371)[1], USDT[0] | | |
| 03117958 | | BTC[0], ETH[.00000001], USD[569.52682553] | | |
| 03117959 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[7.91220053], SOL[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 03117961 | | AUD[0.00], GRT-PERP[0], MID-PERP[0], OKB-PERP[0], SCRT-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 03117962 | | APT[0.43000000], BNB[0], ETH[0], FTT[0], GMT[0], SOL[0], TRX[0.48101300], USD[2.71], USDT[298.90620920] | | |
| 03117965 | | TONCOIN[.06], USD[0.00] | | |
| 03117967 | Contingent, Disputed | USD[0.00] | | |
| 03117971 | Contingent | AVAX[22.9585], ETHW[.8889374], LTC[5.98977165], LUNA2[0.00511240], LUNA2_LOCKED[0.01192895], TRX[.000007], USD[207.26], USTC[.723686] | | |
| 03117972 | | AKRO[1], ALPHA[1], ATLAS[4397.05717081], BAO[2], DENT[1], EUR[0.00], GENE[22.44271337], HT[12.07410035], KIN[8], RSR[1], TRX[1], USD[0.49] | Yes | |
| 03117973 | Contingent, Disputed | APE[.093331], BNB[0], NFT (385196975660603490/FTX EU - we are here! #251816)[1], NFT (522198421009576279/FTX EU - we are here! #251652)[1], TRX[.778079], USD[338.46], USDT[-304.11594890] | | |
| 03117974 | | AVAX[0] | | |
| 03117975 | | ATLAS[35608.57856014], EUR[13.71], KIN[1], MAPS[9810.6631918], RSR[1] | Yes | |
| 03117985 | | AVAX[0], ETHW[.0009916], TRX[.006239], USD[0.00], USDT[5.77059345], XRP[.043032] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03117992 | | USDT[0.00001036] | | |
| 03117996 | | USD[25.00] | | |
| 03117997 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03117998 | | ETH[0], USD[1.57], USDT[0.00000040] | | |
| 03117999 | | USD[0.00] | | |
| 03118000 | | USD[0.00], USDT[0] | | |
| 03118003 | | SOL[.00278029], USDT[0.01595448] | | |
| 03118005 | | GALA[490], USD[0.51] | | |
| 03118006 | | USDT[0.06455092] | | |
| 03118008 | | ATLAS[70], AUDIO[6], DOGE[32], TRX[56.9886], USD[1.37], USDT[0.04598282] | | |
| 03118009 | | ADABULL[17.93108582], BTC[0], EUR[0.00], USDT[4.23783162] | | |
| 03118012 | | AVAX[0.00006000], TRX[0.00000174], USD[0.01] | | |
| 03118013 | | NFT (308862597212524103/FTX EU - we are here! #259361)[1], NFT (472135036125519999/FTX EU - we are here! #259364)[1], NFT (570608195040092582/FTX EU - we are here! #259382)[1], TRX[.77934201], USD[0.01], USDT[0.00001264] | | |
| 03118018 | Contingent, Disputed | USDT[0.00032080] | | |
| 03118021 | | AVAX[0.00059722], ETH-PERP[0], USD[0.32] | | |
| 03118024 | | BTC[0.02219600], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[1.17] | | |
| 03118025 | | GOG[2000.8426], USD[0.01], USDT[0] | | |
| 03118028 | Contingent, Disputed | USD[25.00] | | |
| 03118032 | | ETH[.1], ETHW[.1], TONCOIN[228.47126], USD[106.38] | | |
| 03118039 | | USDT[0] | | |
| 03118042 | | AVAX[0], EUR[0.00] | | |
| 03118044 | | BTC[0.00000211], TRX[2] | | |
| 03118046 | | NFT (404358769500484863/FTX EU - we are here! #38134)[1], NFT (467048495601478859/FTX EU - we are here! #38332)[1], NFT (473406492852900149/FTX EU - we are here! #35448)[1] | | |
| 03118048 | | USDT[0] | | |
| 03118049 | | 1INCH[0], AAVE[0], BEAR[632.24], BTC[0], BULL[.0009432], ETH[0], HT[0], MATICBEAR2021[484903], SAND[.97], SOL[.00546344], SUSHI[0], TRX[.000779], USD[0.24], USDT[0] | | |
| 03118053 | | USDT[0] | | |
| 03118056 | | TRX[.000001], USDT[0] | | |
| 03118058 | | ADABULL[1.014], FB-20211231[0], TRX[.303852], USD[0.12], USDT[0.05083247] | | |
| 03118066 | | ETHW[.253], FTT[.0081932], SOL[.00374484], USD[721.34] | | |
| 03118067 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], GMT-PERP[0], IMX-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.01], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03118069 | | AVAX[0], BNB[0], DAI[0], ETH[0], MATIC[0], NFT (364165340476648080/FTX EU - we are here! #84924)[1], NFT (400744758308140358/FTX EU - we are here! #83941)[1], NFT (492356423782517108/FTX EU - we are here! #84768)[1], NFT (498832658783035070/FTX Crypto Cup 2022 Key #6002)[1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000545] | | |
| 03118071 | Contingent | BSV-PERP[0], BTC[0.77977577], DOGE-PERP[0], FTM[.756], LUNA2[8.38147806], LUNA2_LOCKED[19.55678216], LUNC[27], LUNC-PERP[0], SOL[.00702894], USD[26.86] | | |
| 03118074 | | FTT[0.02461883], IMX[0], USD[0.00], USDT[0.00008275] | | |
| 03118075 | | BTC-PERP[0], USD[22348.35] | Yes | |
| 03118092 | | AVAX[0], BNB[0], BTC[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[11.74763447] | | |
| 03118094 | | USDT[0] | | |
| 03118095 | | SOL[0], TRX[0], USDT[0] | | |
| 03118102 | Contingent | BTC-0624[0], ETH-0325[0], ETH-0624[0], ETHW-PERP[0], LUNA2[0.56100424], LUNA2_LOCKED[1.30900991], OP-PERP[0], TONCOIN[.06688], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 03118104 | | USD[25.00] | | |
| 03118105 | | USD[0.00] | | |
| 03118106 | | AVAX[0], AVAX-PERP[0], BOBA-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[4.37], USDT[0.28966794] | | |
| 03118108 | | BNB[0], USD[0.00] | | |
| 03118113 | | USD[0.00], USDT[0] | | |
| 03118114 | | ATLAS[5469.84730264], AXS[6.79307626], GBP[0.00] | | |
| 03118119 | | BTC[.00000265] | | |
| 03118126 | | ETH[.0077224], USD[0.00] | Yes | |
| 03118135 | | BNB[0], FTT[0], USDT[0.00000327] | | |
| 03118136 | | USDT[0.00000046] | | |
| 03118137 | | USDT[10] | | |
| 03118140 | | USD[0.05], USDT[0] | | |
| 03118143 | | APE[20], AVAX[5.01163710], FTT[25.09534557], LINK[.09319933], USD[18.65] | | |
| 03118144 | | BTC[.00000208], TRX[.8] | | |
| 03118146 | | AVAX[0], EUR[0.00] | | |
| 03118150 | | BNB[0], MATIC[0.00000881], TRX[0.00087400] | | |
| 03118155 | | USDT[0] | | |
| 03118156 | | CRO[370.09660295], DYDX[20.92617549] | | |
| 03118157 | | BTC[.00000265] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03118160 | | ETH[0], GENE[2.09958], TRX[.000781], USD[0.98], USDT[0.00920000] | | |
| 03118162 | | USDT[.024] | | |
| 03118165 | | BTC[.00000116], MATIC-PERP[0], SAND[56], USD[4.03] | | |
| 03118169 | | TRX[.214701], USDT[.61938801] | | |
| 03118173 | | USD[25.00] | | |
| 03118177 | | USD[25.00] | | |
| 03118189 | | ETH[.0006952], ETHW[.0006952], RSR-PERP[0], TONCOIN[0.04655760], USD[0.01] | | |
| 03118193 | | MATIC[.00000069], TRX[0.00155400], USDT[0] | | |
| 03118195 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03118196 | | SAND[1], USD[4.92], USDT[.00876525] | | |
| 03118199 | | AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0.00001500], USDT[0] | | |
| 03118200 | | USD[0.00] | | |
| 03118204 | | BTC-PERP[0], DOGE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[126.83], USDT[0] | | |
| 03118205 | | USDT[0] | | |
| 03118206 | | TONCOIN[.05] | | |
| 03118207 | | FTT[2.54561377], USD[0.00], USDT[0] | | |
| 03118219 | | NFT (346078940267997598/FTX EU - we are here! #41266)[1], NFT (410968754936534637/FTX EU - we are here! #42273)[1], NFT (492593236821788588/FTX EU - we are here! #42155)[1] | | |
| 03118220 | | BNB[.00891844], DYDX-PERP[0], ETH[.028], ETH-PERP[0], ETHW[.028], FTT-PERP[0], ETHW[.028], NFT (293804651860904516/FTX EU - we are here! #231870)[1], NFT (572517718222674221/FTX EU - we are here! #231884)[1], PEOPLE-PERP[0], SOS[4199244], SOS-PERP[185500000], TRX[.000001], USD[-34.99], USDT[1.20767068] | | |
| 03118225 | | ANC-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000162], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03118230 | | NFT (343324935136773834/FTX AU - we are here! #43514)[1], NFT (388591397041102399/FTX EU - we are here! #130589)[1], NFT (564558576999742865/FTX AU - we are here! #43459)[1], USD[0.25], USDT[0.00000139] | | |
| 03118234 | | BTC[.09347989], EUR[0.00], RAY[0], SOL[.00039365], SUSHI[.0127584], USD[0.00] | Yes | |
| 03118235 | | USD[0.01] | | |
| 03118236 | | USDT[.41036019] | | |
| 03118238 | | USDT[29.64] | | |
| 03118241 | | BAO[4], NFT (330369225047640791/FTX EU - we are here! #218128)[1], NFT (339118076162729540/The Hill by FTX #18685)[1], NFT (553898664031577537/FTX EU - we are here! #218140)[1], NFT (561461720015269238/FTX EU - we are here! #218111)[1], RSR[1], USD[0.00], USDT[0.34094892] | | |
| 03118246 | | ETH[.00038489], USD[0.00] | | |
| 03118250 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03118252 | | KIN[1], USDT[0] | | |
| 03118253 | | BNB[0.00000001], SHIB[103369.74309496], SOL[0], TRX[0.00077700], USDT[0] | | |
| 03118257 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03118262 | | ATLAS[3390], USD[1.54], USDT[0] | | |
| 03118271 | | TRX[.052435], USDT[0] | | |
| 03118272 | | BCH[0.00000001], BNB[0.00245207], FTT[0], KNC[0.01478301], USD[10.47], USDT[0.00527297] | | BNB[.002437], USD[10.40], USDT[.005239] |
| 03118276 | | BNB[.00000001], SOL[0], USDT[0] | | |
| 03118277 | | TRX[0] | | |
| 03118288 | Contingent | BNB[1.05274127], BTC[0], BTC-PERP[0], CHZ[1589.682], DOT[11.31819909], EUR[0.31], LINK[52.03603807], LUNA2[1.45038113], LUNA2_LOCKED[3.38422265], SAND[67.9864], SOL[1.75308017], USDT[9.67403892] | | DOT[11.288735], SOL[1.719656] |
| 03118290 | | BULL[0.00004714], EUR[0.26], USD[0.02] | | |
| 03118295 | | USD[0.00], USDT[0.09761721] | | |
| 03118297 | | ADA-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[0.25], USDT[.00337493] | | |
| 03118298 | | AVAX[0.00058487], USDT[0.00891841] | | |
| 03118301 | | MATIC[0], USDT[2.70797658] | | |
| 03118304 | | USDT[0] | | |
| 03118305 | Contingent, Disputed | ALT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], IMX-PERP[0], USD[0.00], USDT[0] | | |
| 03118308 | | MATIC[.05387912] | | |
| 03118313 | | ADA-PERP[0], AMPL-PERP[0], BOBA-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-0325[0], FTM-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], REN-PERP[0], SHIB[99981], SHIB-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[1.71] | | |
| 03118317 | | USD[0.00], USDT[0] | | |
| 03118318 | | USDT[50] | | |
| 03118319 | | USD[0.00], USDT[22.38559321] | | |
| 03118327 | | AVAX[0], USD[0.02] | | |
| 03118328 | | FTT[6.9986], USD[61.44], USDT[3.00900000] | | |
| 03118329 | | TRX[.3811276], USD[0.01], USDT[0.00020958] | | |
| 03118330 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03118332 | | TONCOIN[.08554], TRX[5.2334], USD[0.04] | | |
| 03118333 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03118337 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.26150367], LUNA2_LOCKED[2.94350856], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OXY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00366174], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03118338 | | CHZ[140], HNT[.8], MATIC[20], PAXG[.0166], RUNE[7.8], SOL[.67], TRYB[83.3], USD[0.73] | | |
| 03118340 | | ATLAS[3698.7137], USD[0.00], USDT[.005631] | | |
| 03118346 | Contingent, Disputed | AVAX[0.00066869] | | |
| 03118347 | | ETH[.00000001], USD[0.00], USDT[0.00029084] | | |
| 03118348 | | USD[0.01] | | |
| 03118349 | | BTC-PERP[0], TRX[.000246], USD[0.01], USDT[0.00152143] | | |
| 03118350 | | TONCOIN[.09], USD[0.01] | | |
| 03118355 | | TRX[0], USDT[0] | | |
| 03118356 | | APT[0], BNB[0.00000001], BTC[0], ETH[0], FTT[0], LTC[0], MATIC[.08671915], NEAR[0], NFT[323143123065388466/FTX EU - we are here! #7796][1], NFT[342787219203424353/FTX Crypto Cup 2022 Key #25126][1], NFT[349236614734529559/The Hill by FTX #45870][1], NFT[462685602880908799/FTX EU - we are here! #13363][1], NFT[575507526476804554/FTX EU - we are here! #13175][1], SHIB[0], SOL[0.00456636], TRX[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 03118360 | | USDT[0] | | |
| 03118363 | | ETH[0], NFT[359252539898348626/FTX EU - we are here! #253749][1], NFT[377555604307308987/FTX EU - we are here! #253700][1], NFT[408365747514821470/FTX EU - we are here! #253658][1], TRX[0], USD[0.00] | | |
| 03118367 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[326.29], USDT[0.00781010], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 03118369 | | AVAX[0], USD[0.17], USDT[0.0403411] | | |
| 03118370 | | NFT[350585394615114297/FTX EU - we are here! #136225][1], NFT[370489647513382460/FTX EU - we are here! #136996][1] | | |
| 03118371 | | GENE[.06952], SOL[.00043938], TRX[.001791], USD[0.00], USDT[0] | | |
| 03118372 | | TRX[.000012], USD[0.00], USDT[.00318465] | | |
| 03118373 | | TRX[.255801], XRP[0] | | |
| 03118377 | | BNB[0], TRX[3.57966435], USDT[0] | | |
| 03118385 | | TRX[.020992], USDT[0] | | |
| 03118387 | | ATLAS[359.9316], USD[0.07], USDT[0] | | |
| 03118388 | | BNB[1.89072143], USD[0.00] | | |
| 03118390 | | USD[0.00], USDT[0] | | |
| 03118391 | Contingent, Disputed | AVAX[0.00066611] | | |
| 03118394 | | BNB[0], ETH[.00000001], MATIC[0], TRX[0.00007279], TRX-PERP[0], USD[0.05], USDT[0.00363700] | | |
| 03118398 | | USD[0.00] | | |
| 03118404 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002246], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.5379124], ETH-PERP[0], ETHW[.6879124], FIDA-PERP[0], FTM-PERP[0], FTT[0.02796665], FTT-PERP[0], GRT[1413.863], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[3.16], SOL-PERP[0], THETA-PERP[0], USD[0.55], USDT[1.51224048], WAVES-PERP[0] | | |
| 03118405 | | USDT[3.3273765] | | |
| 03118406 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03118407 | | USDT[0.00000760] | | |
| 03118409 | | NFT[300885442407787041/FTX EU - we are here! #118965][1], NFT[359586418563336970/FTX EU - we are here! #118750][1], NFT[517367252179684183/FTX EU - we are here! #119244][1] | | |
| 03118411 | | BAO[1], UBXT[1], USD[0.00] | | |
| 03118413 | | USD[153.18] | | |
| 03118414 | | DOGE[27.53923597], USD[0.00] | | |
| 03118416 | | AVAX[0], BNB[0], BTC[0], ETH[-0.00051592], ETHW[-0.00051264], FTT[.01018], NFT[343205461947164959/FTX EU - we are here! #44714][1], NFT[397882536278395033/FTX EU - we are here! #43745][1], NFT[446100719571457520/FTX EU - we are here! #45121][1], SOL[0], TRX[0.75650400], USD[0.47], USDT[767.37121175], XRP[.237706] | | |
| 03118418 | | BNB[0], NFT[489297314735046078/FTX EU - we are here! #193276][1], SAND[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[2.33167166] | | |
| 03118423 | | ETH[.00006924], ETH-PERP[0], ETHW[.00006924], USD[-2475.92], USDT[2726.59196481] | | |
| 03118426 | | BNB[0], TRX[0], USDT[0.00000015] | | |
| 03118427 | | USD[0.00] | | |
| 03118428 | | TRX[.00001395], USD[0.01], USDT[0.02854924] | | |
| 03118429 | | BTC[.00615412], USD[0.31] | | |
| 03118431 | | USD[0.01] | | |
| 03118433 | | DOGE[.00089454], TRX[.000314], USDT[7.64025959] | | |
| 03118434 | | USD[0.00] | Yes | |
| 03118435 | | TRX[0] | | |
| 03118436 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02499832], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[327515054883734292/The Hill by FTX #16991][1], NFT[373686105004571582/FTX EU - we are here! #47321][1], NFT[402964607665242009/FTX EU - we are here! #47164][1], NFT[529003921334462187/FTX EU - we are here! #47267][1], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.0002778], TRX-PERP[0], USD[0.01], USDT[10], WAVES-PERP[0], XLM-PERP[0], XRP[.00003119], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03118439 | | RUNE-PERP[0], USD[-0.70], USDT[.92985744], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03118449 | | TRX[.00305701], USDT[0.99062389] | | |
| 03118453 | | USDT[7.33185821] | | |
| 03118454 | | USDT[2.81665] | | |
| 03118455 | | BAO[1], USD[0.00] | | |
| 03118463 | | BTC-PERP[0], USD[38373.06], USDT[0] | | USD[38088.79] |
| 03118466 | | NFT (339224515385773939/FTX EU - we are here! #248696)[1], NFT (402685634539959437/FTX EU - we are here! #248335)[1], NFT (446747786423437044/FTX EU - we are here! #248652)[1] | | |
| 03118467 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03118470 | | BTC[.0002], EUR[20.00] | | |
| 03118472 | | ETH-PERP[0], USD[0.34], USDT[0] | | |
| 03118473 | | 0 | | |
| 03118477 | | TRX[0.00304800], USD[0.00], USDT[0] | | |
| 03118482 | | ATLAS[2333.59939350], USD[0.00] | | |
| 03118486 | | USDT[0.00036499] | | |
| 03118488 | | NFT (309307445209901955/FTX EU - we are here! #47554)[1], NFT (489328952674653073/FTX EU - we are here! #47255)[1], NFT (515454702377704245/FTX EU - we are here! #47876)[1], SOL[.00842092], TRX[.000066], USDT[0.00208739] | | |
| 03118490 | Contingent, Disputed | AVAX[0.27818483] | | |
| 03118492 | | AKRO[1], BAO[7], BTC[.03061922], DENT[1], ETH[.12564882], ETHW[.12452129], EUR[8.87], KIN[10], LTC[2.79887566], MTA[100.56873358], RSR[2], SOL[1.96952522], TRX[1] | Yes | |
| 03118494 | | TONCOIN[.05] | | |
| 03118497 | | NFT (346691424256410851/FTX EU - we are here! #119191)[1], NFT (561520383415678844/FTX EU - we are here! #120220)[1], NFT (573514708203470491/FTX EU - we are here! #118737)[1] | | |
| 03118503 | | ETH[0], NFT (308715843304426335/FTX EU - we are here! #132632)[1], NFT (469052852813383334/FTX EU - we are here! #132545)[1], NFT (483009172058165788/The Hill by FTX #14955)[1], NFT (484259827165479868/FTX Crypto Cup 2022 Key #18753)[1], NFT (558164484836687851/FTX EU - we are here! #132694)[1] | | |
| 03118509 | | ETH[0], TRX[.000002] | | |
| 03118519 | | AVAX[323.66304930], FTM[10359.79109024], MATIC[.83748954], SAND[.05082753], USD[0.12], USDT[0] | Yes | |
| 03118520 | | TRX[.000777], USDT[1691.04691488] | Yes | |
| 03118523 | | EUR[0.00], SHIB[388624.4171566], USDT[0] | | |
| 03118526 | | BTC[0], CEL[0], DOGE[0], DOT[0], SAND[0], SHIB[144783.65926735], SOL[0], XRP[0] | | |
| 03118527 | | BAO[1], UBXT[1], USD[0.00] | Yes | |
| 03118528 | | AVAX[0], AVAX-PERP[0], BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.03], USDT[0.00000004], XRP[0] | | |
| 03118529 | | AVAX[0], AVAX-PERP[0], SOL[0], USD[0.01], USDT[0] | | |
| 03118530 | Contingent | ATLAS[0], AVAX[0], LUNA2[0.25989392], LUNA2_LOCKED[0.60641915], USD[0.00], USDT[0] | | |
| 03118535 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], ETH-PERP[0], FTM[0], GAL-PERP[0], LINK[0], LINK-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03118536 | | BTC[.00000119], TRX[57] | | |
| 03118537 | | AVAX[0], EUR[0.00] | | |
| 03118544 | | BIT[100.20916341], FTT[25.99480071], NFT (296780802530378389/Montreal Ticket Stub #342)[1], TRX[81163.0312987], USD[0.00], USDT[0.12044509] | Yes | |
| 03118548 | | JOE[0], USD[0.00] | | |
| 03118550 | | BNB[0], MATIC[.0004992], SOL[0], TRX[0.00304800], USD[0.01], USDT[0] | | |
| 03118554 | | NFT (307059230190736261/FTX EU - we are here! #269147)[1], NFT (450716722886640841/FTX EU - we are here! #269142)[1], NFT (567084371922686792/FTX EU - we are here! #269151)[1] | | |
| 03118557 | | IMX[.05648358], USD[0.00], USDT[0] | | |
| 03118558 | | USDT[0] | | |
| 03118564 | | USD[0.00], USDT[.00000001] | | |
| 03118565 | | TONCOIN[37.81868584], USD[25.00] | | |
| 03118569 | | USDT[26.007] | | |
| 03118570 | | NFT (370649640764262054/FTX EU - we are here! #254207)[1], NFT (428758816788923107/FTX EU - we are here! #254213)[1], NFT (476868696873627870/FTX EU - we are here! #254212)[1] | | |
| 03118574 | Contingent | DOT[.00096614], ETH[.00419479], ETHW[.00419479], FTM[.00058219], LUNA2[0.09448001], LUNA2_LOCKED[0.22045337], LUNC[5343.02032603], MATIC[.4103619], SHIB[.00204757], TRX[58.55452929], USD[0.00], USDT[0], XRP[40] | | |
| 03118579 | | GT[.0854], USD[0.00], USDT[0] | | |
| 03118581 | | USD[24921.60], USDT[0.00000002] | | |
| 03118585 | | USD[0.00] | | |
| 03118587 | | EUR[0.00] | | |
| 03118592 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03118597 | | SOL[.00079899], USD[0.05] | | |
| 03118598 | | EUR[0.45], USD[0.00], USDT[0] | | |
| 03118605 | | BTC[.00004658], BTC-PERP[0], ETH[.00710721], ETH-PERP[0], ETHW[.00710721], USD[4.55] | | |
| 03118607 | | TRX[.000001] | | |
| 03118612 | | SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03118616 | Contingent, Disputed | !INCH[0.00011964], AKRO[1], BNB[.00003122], ETH[0], GRT[0], KIN[1], UNI[0] | Yes | |
| 03118624 | | AVAX[0], USD[0.00] | | |
| 03118625 | | ETH[.63789177], ETHW[.63762396] | Yes | |
| 03118628 | | TRX[0], USD[0.00] | | |
| 03118633 | | AVAX[0.00058672], USD[0.00], USDT[0.00001447] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03118635 | | NFT (40212440647512952④/FTX EU - we are here! #62877)[1], NFT (43187768609331752④/FTX EU - we are here! #62721)[1], NFT (53321051811357674②/FTX EU - we are here! #63065)[1] | | |
| 03118644 | | USD[0.01] | | |
| 03118647 | | DOGE[3000], ETH[.00000001], ETHBULL[.00993], TONCOIN[379.89843967], TRX[41.991667], USD[0.00], USDT[0.20150376] | | |
| 03118648 | | AVAX[1.8992], DOGE-PERP[316], USD[-58.43], USDT[81.03775808] | | |
| 03118650 | | NFT (31319525414342310④/FTX EU - we are here! #89598)[1], NFT (37442549312024464⑥/FTX EU - we are here! #89826)[1], NFT (41997365742750484⓪/FTX EU - we are here! #89391)[1] | | |
| 03118654 | | AURY[10.14954383], USDT[0.00000001] | | |
| 03118655 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03118657 | | ETH[.7798233], ETHW[.7798233], USD[63.72] | | |
| 03118666 | Contingent, Disputed | GBP[0.00] | | |
| 03118668 | | ETH[0], TRX[0.00000100], USD[0.00], USDT[0.00000033] | | |
| 03118669 | | ETH[.74535956], ETHW[.74535956], USD[0.00], USDT[0.00002065] | | |
| 03118673 | | BTC[0], ETH[.03986651], ETHW[0], USD[0.01] | | |
| 03118674 | Contingent, Disputed | AVAX[0.00067144] | | |
| 03118676 | Contingent | AAVE[.05405275], AVAX[.200484], BAND[3.6464355], BNB[.020511], BRZ[.51647477], BTC[.03023733], BTC-PERP[.0019], DOT[.7382676], ETH[.16398032], ETHW[.005599], LINK[.77889425], LUNA2[0.26951137], LUNA2_LOCKED[0.62885988], LUNC[58686.67], UNI[1.0528455], USD[-35.48], USDT[0.00000424] | | |
| 03118677 | | MNGO[5520], USD[0.04] | | |
| 03118679 | | AVAX[0], AXS[0], BTC[0], ETH[0.00000317], ETHW[0.00000317], LUNC[0], SGD[0.00], SOL[0] | Yes | |
| 03118681 | | AVAX[0.00065122] | | |
| 03118682 | | OXY[72], OXY-PERP[0], USD[1.07], USDT[0.04214662] | | |
| 03118684 | | EUR[6236.15] | | |
| 03118686 | | USD[2.40] | | |
| 03118691 | | NFT (30324491775628852④/The Hill by FTX #26101)[1] | | |
| 03118694 | | BTC[0.00000208] | | |
| 03118697 | | AGLD[0], ALCX[0], BTC[0], C98[0], CHR[0], DOT[0], ETC-PERP[0], SUSHI[0], USD[683.61], USDT[0] | | |
| 03118702 | | BAO[2], FTT[35.71853558], REEF[11151.87120034], USD[0.02] | | |
| 03118703 | | USD[0.00], USDT[1.31849106] | | |
| 03118704 | | NFT (29369434431056641①/FTX EU - we are here! #43309)[1], NFT (44778114443935963①/FTX EU - we are here! #43375)[1], NFT (55376781320972370③/FTX EU - we are here! #43164)[1] | | |
| 03118711 | | NFT (30357821367119347①/FTX EU - we are here! #146634)[1], NFT (36865283959364675⑤/FTX EU - we are here! #146819)[1], NFT (42263749128721650⑧/FTX EU - we are here! #146368)[1] | | |
| 03118712 | | FTT[2.68043119], LUNC-PERP[0], USD[0.02], USDT[0.00000007] | | |
| 03118716 | | AKRO[1], ETH[.03097808], ETHW[.03059476], KIN[2], SAND[5.04118014], SOL[.350024], USD[26.59] | Yes | |
| 03118721 | | USD[203.64], USDT[479.62900022] | | USD[199.75], USDT[466.733876] |
| 03118723 | | BTC[0], USD[135.35], USDT[0] | | |
| 03118725 | | BTC[0.00000208] | | |
| 03118730 | | NFT (34875675527583378⓪/FTX EU - we are here! #49529)[1] | | |
| 03118733 | | CHZ-PERP[0], CRV-PERP[0], EUR[0.00], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03118735 | | AVAX[0.00058514], USD[0.01], USDT[0.00089059] | | |
| 03118741 | Contingent, Disputed | AVAX[0.00066786] | | |
| 03118746 | | BTC[.0000024], TRX[.7] | | |
| 03118748 | Contingent | ATLAS[9.126], DOT[.0986808], ETH[.24], ETH-PERP[0], ETHW[.24], FTT[.0977122], LUNA2[0.01072851], LUNA2_LOCKED[0.02503320], LUNC[1000], USD[0.12], USTC[.8686], WAVES-PERP[0] | | |
| 03118750 | | USDT[0] | | |
| 03118753 | | BTC[.04631977], MATIC[8.4981], USD[1560.98], USDT[111.14698338] | Yes | |
| 03118756 | | BNB[.00000001], TRX[0] | | |
| 03118763 | | BTC[0], GENE[0], MATIC[0], SOL[0], TRX[0.09352100], USD[0.00], USDT[5.92000000] | | |
| 03118769 | | NFT (30377330425311982⑥/FTX EU - we are here! #199915)[1], NFT (37843387472108274③/FTX EU - we are here! #199767)[1], NFT (55863091006613466⑨/FTX EU - we are here! #199657)[1] | | |
| 03118770 | | BTC[.0000024] | | |
| 03118774 | Contingent, Disputed | BNB[0], SOL[0] | | |
| 03118777 | | GBP[0.00], USD[0.00], USDT[0.57026572] | | |
| 03118779 | | AVAX[0], EUR[0.00] | | |
| 03118780 | Contingent, Disputed | AVAX[0.00067014] | | |
| 03118781 | Contingent | LUNA2[0.00547958], LUNA2_LOCKED[0.01278569], LUNC[1193.191314], TRX[0.13170100], USD[0.01], USDT[0.00000002] | | |
| 03118782 | | NFT (39065386293878259①/FTX EU - we are here! #177805)[1], NFT (49869255844996746②/FTX EU - we are here! #177723)[1], NFT (56292549032429579②/FTX EU - we are here! #177769)[1] | | |
| 03118783 | | BTC[0] | | |
| 03118784 | | ALGO-PERP[0], AVAX[0], USD[0.00], USDT[0] | | |
| 03118788 | | USD[0.00], USDT[1.93587994] | | |
| 03118790 | Contingent | AAVE[0], ARKK[0], AVAX[0], BTC[0], CHF[0.00], COMP[0], CRO[0], DOGE[0], ETH[0], FTT[0], GAL[0], LEOHEDGE[0], LUNA2[17.94807055], LUNA2_LOCKED[41.87883128], LUNC[3908230.15], MKR[0], PAXGBEAR[0], SOL[0], SOS[.0000001], TSM[0], USD[0.00], USDT[0.00000982], YFI[0] | | |
| 03118792 | | BTC[0.00000298] | | |
| 03118797 | | EGLD-PERP[0], FTM-PERP[0], USD[0.09], XTZ-PERP[0] | | |
| 03118799 | Contingent | CRO[0.00346571], GBP[0.00], LUNA2[0.01978907], LUNA2_LOCKED[0.04617449], LUNC[4369.18509432], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03118804 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[11.43165849], SAND-PERP[0], SOL[0.31755786], SOL-PERP[0], SRM3.86394896], SRM_LOCKED[.05142597], USD[0.00] | | |
| 03118806 | | SOL[.00000001], USD[0.00] | | |
| 03118813 | | USDT[0.00000160] | | |
| 03118819 | | USD[0.09], USDT[0] | | |
| 03118820 | | BTC[.00101479], BTC-PERP[0], USD[12.80], USDT[0.00045006] | | |
| 03118827 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-38.29I, USDT[42.91355773], XTZ-PERP[0] | | |
| 03118833 | | USD[0.09] | | |
| 03118834 | | LTC[.0390727] | | |
| 03118836 | | AMPL[0], FTT[0], TONCOIN[1], USD[0.18], USDT[0] | | |
| 03118837 | | TRX[.000004] | | |
| 03118838 | Contingent, Disputed | AVAX[0.00066838] | | |
| 03118839 | | SOL[.00000001], USD[0.00] | | |
| 03118841 | | ETH[0.00047327], ETHW[0.00047327], USD[0.00], USDT[0.00001140] | | |
| 03118843 | | ETH[.00000001], USDT[0] | | |
| 03118844 | | TRX[.000028], USD[0.95], USDT[0] | | |
| 03118846 | Contingent, Disputed | USD[0.00] | | |
| 03118849 | | AVAX[1.00432070], AVAX-PERP[0], USD[0.00], USDT[0.00000020] | | |
| 03118850 | Contingent | AGLD-PERP[0], ANC-PERP[0], BTC[0.00000001], CEL[0.03055753], CEL-PERP[0], DOGE[0.89875128], ETH[0.00056416], ETH-PERP[0], ETHW[0.00097518], GMT[1], KNC-PERP[0], LTC[0.01456890], LUNA2[0.00071508], LUNA2_LOCKED[0.00166852], LUNC-PERP[0], MATIC[0.09049962], NFT (296120339216316077/FTX EU - we are here! #78046)[1], NFT (350887388583381031/FTX EU - we are here! #77856)[1], NFT (379911633581560858/The Hill by FTX #6510)[1], NFT (443644316654354535/FTX EU - we are here! #77622)[1], NFT (454257089019935914/Medallion of Memoria)[1], NFT (470650552664081403/The Reflection of Louise #4847)[1], NFT (525279654411263590/Medallion of Memoria)[1], NFT (526931962636658673/FTX Crypto Cup 2022 Key #3091)[1], SOL[0.00000500], SOL-PERP[0], TRX[0.96348521], USD[0.10], USDT[0.00000003], USTC[0.10122345], USTC-PERP[0], WAVES-PERP[0], XRP[0.52381224], XRP-PERP[0], YFI-PERP[0] | Yes | ETH[.000563] |
| 03118851 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00010243], ETH-PERP[0], ETHW[0.00151870], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00554], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.47], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03118852 | | USD[25.00] | | |
| 03118854 | | NFT (398142678474583725/FTX EU - we are here! #164244)[1], NFT (466219123357839557/FTX EU - we are here! #164117)[1], NFT (527219872298949071/FTX EU - we are here! #164200)[1] | | |
| 03118858 | | AVAX[0], EUR[0.00] | | |
| 03118859 | | DOGE[22.89513721], FTM[.55021], FTT[.50613769], POLIS[3.97298191], SOL[.0496615], USD[0.00] | | |
| 03118860 | | DAI[.9916736], USDT[0] | | |
| 03118864 | | SOL[.00000001], USD[0.00] | | |
| 03118865 | Contingent, Disputed | AVAX[0.00067014] | | |
| 03118866 | | TRX[.000001] | | |
| 03118869 | | AVAX[0.00052230], USDT[0] | | |
| 03118870 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03118871 | | CRO[.00940909], USD[25.00] | | |
| 03118874 | | USD[0.00] | | |
| 03118879 | | TONCOIN[5.007] | | |
| 03118881 | | TRX[.671298], USD[0.37], USDT[0.00000537] | | |
| 03118885 | | USDT[0] | | |
| 03118889 | Contingent, Disputed | AVAX[0.00066846], TRX[.000001] | | |
| 03118896 | | NFT (563631800025752225/FTX EU - we are here! #132670)[1] | | |
| 03118902 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03118907 | Contingent | ADA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[148.89], LINK-PERP[0], LUNA2[0.00056555], LUNA2_LOCKED[0.00131961], LUNC[123.15], ONE-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.03] | | |
| 03118910 | | SOL[.00000001], USD[0.00] | | |
| 03118911 | | USDT[0] | | |
| 03118913 | | TRX[0] | | |
| 03118914 | | NFT (371719286177642623/FTX EU - we are here! #155926)[1], NFT (378463241706745723/FTX EU - we are here! #156360)[1], NFT (531407778685874011/FTX EU - we are here! #154426)[1] | | |
| 03118915 | | NFT (503508364015761995/FTX EU - we are here! #21497)[1], NFT (524064451737883209/FTX EU - we are here! #21081)[1], NFT (565432300040964252/FTX EU - we are here! #21370)[1] | Yes | |
| 03118917 | Contingent | BTC-PERP[0], DEFIBULL[.4], KSOS[500], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00004192], LUNA2_LOCKED[0.00009783], LUNC[9.13], LUNA-PERP[0], OXY-PERP[0], PERP-PERP[0], SOS[200000], SOS-PERP[0], USD[0.00], USDT[0.00000092], USDT-PERP[0], VETBULL[522] | | |
| 03118924 | | BNB[0] | | |
| 03118925 | | AVAX[0], EUR[0.00] | | |
| 03118926 | | USD[25.00] | | |
| 03118928 | | ATLAS[879.8765], POLIS[17.2], USD[0.14] | | |
| 03118933 | | USD[0.00] | | |
| 03118937 | Contingent, Disputed | AVAX[0.00066845], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03118940 | | USD[48.99] | | |
| 03118943 | | TONCOIN[100] | | |
| 03118946 | | TRX[0], USD[0.05], XRP[.98822] | | |
| 03118947 | | USD[0.00] | | |
| 03118949 | | AXS[0], GOG[152.56229154], USDT[0] | | |
| 03118956 | | GENE[0.05130638], USD[0.00] | | |
| 03118961 | | XRP[.0003253] | Yes | |
| 03118962 | | USDT[0.00000097] | | |
| 03118965 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03118971 | | BAO[4], FTT[24.74281094], KIN[2], TRX[1], UBXT[1], USDT[112.68407837] | Yes | |
| 03118973 | | ETH[0], TRX[.000001] | | |
| 03118974 | | SPY[0.02839460], SPY[0.00021198], USD[1.96] | | |
| 03118976 | Contingent | AURY[.9998], LINK[1.09978], LUNA2[0.00088508], LUNA2_LOCKED[0.00206520], LUNC[192.73], RAY[2], USD[0.01] | | |
| 03118980 | | USD[0.71], USDT[0.30861267] | | |
| 03118986 | | APT[0.00002933], SOL[2.02269962], USD[1.00] | | |
| 03118989 | Contingent | BTC-PERP[0], FTT[0.00863202], FTT-PERP[-1.39999999], GMT-PERP[0], SRM[.98686989], SRM_LOCKED[40.57140769], TRX[12.280065], USD[6.69], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03118990 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03118995 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.00006327], BCH-PERP[0], BTC[.00000001], CELO-PERP[0], CHR-PERP[0], CHZ[19.876], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.1], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00089506], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03119001 | | ADA-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000791], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 03119004 | | ATLAS[209.0674388], USD[0.00] | | |
| 03119006 | | ETH[.09163985], ETHW[.09163985], EUR[0.00], USDT[0.00034855] | | |
| 03119007 | | USDT[0.00003218] | | |
| 03119008 | | APT[0], USDT[0] | | |
| 03119014 | Contingent, Disputed | AVAX[0.00066767] | | |
| 03119015 | | USDT[1] | | |
| 03119016 | | BNB[0] | | |
| 03119017 | | ADABULL[1.2257548], DOGEBULL[55.18896], USD[25.67], XLMBULL[2785.4428], XRPBULL[41900] | | |
| 03119020 | | BNB[0], BTC-PERP[0], CEL-PERP[0], ETH[0], TRX[.000026], USD[0.00], USDT[0.00000325] | | |
| 03119021 | | USD[0.00] | | |
| 03119022 | | AVAX[0], EUR[0.00] | | |
| 03119026 | | ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[-80], SXP-PERP[0], USD[44.53], YFI-PERP[0] | | |
| 03119027 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.06298803], ETH-PERP[0], ETHW[.06397378], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1.44336702], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[179.68], YFII-PERP[0], YFI-PERP[0] | | |
| 03119029 | | AVAX[0], USDT[0.04807499] | | |
| 03119030 | | AKRO[2], BAO[9], DENT[2], ETHW[.0936044], KIN[4], NFT (3929326982293872817/FTX EU - we are here! #194070)[1], NFT (52429001687171825/FTX EU - we are here! #193923)[1], NFT (55509848189299883/FTX EU - we are here! #193988)[1], RSR[1], TRX[1.000822], UBXT[3], USD[0.00], USDT[0.00010007] | Yes | |
| 03119032 | | NFT (347869680925486495/FTX EU - we are here! #153679)[1], NFT (51834169388169141/FTX EU - we are here! #153621)[1], NFT (55947543693748029/FTX EU - we are here! #153422)[1] | | |
| 03119033 | | GARI[.749], LTC[.006851], TRX[.090339], USD[0.00], USDT[0] | | |
| 03119037 | | NFT (407522195930089635/The Hill by FTX #6007)[1] | | |
| 03119038 | | AVAX[0.00052326], USD[0.01], USDT[0] | | |
| 03119041 | | USD[0.00], USDT[0.00000152] | | |
| 03119043 | | USDT[0] | | |
| 03119044 | | BNB[0], ETH[0], LTC-PERP[0], TRX[0.52347500], USD[0.00], USDT[0.07142658] | | |
| 03119047 | Contingent, Disputed | AVAX[0.00066689] | | |
| 03119057 | Contingent | BNB[0], ETH[0], HT[0], LTC[0], LUNA2[0.00052508], LUNA2_LOCKED[0.00122519], LUNC[114.33836271], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 03119060 | | NFT (299634116576766812/FTX EU - we are here! #201369)[1], NFT (421277936028022162/FTX EU - we are here! #126797)[1], NFT (440021528381311185/FTX EU - we are here! #202836)[1] | | |
| 03119061 | | AVAX[0], TRX[.936201], USD[-0.04], USDT[0] | | |
| 03119065 | | AVAX[1.99964], ETH[.0099802], ETHW[.0899892], EUR[0.00], NEAR[5.99874], RNDR[80.48551], STG[31.0928], USD[10.90], USDT[0] | | |
| 03119071 | | SPELL[2700], USD[0.38] | | |
| 03119072 | | EUR[47.28], USD[0.00] | | |
| 03119075 | | BTC[0], ETH[0], TRX[.000006], USD[0.00], USDT[815.22964926] | | |
| 03119076 | | USD[0.00] | | |
| 03119082 | Contingent, Disputed | AVAX[0.00066871], TRX[.000001] | | |
| 03119088 | | SOL[.00000001], USD[0.00] | | |
| 03119090 | | AVAX[0], TRX[0], USDT[0.04517293] | | |
| 03119091 | | ADA-PERP[0], ETH[0.07585700], ETHW[0.07585700], FTM[58.0813185], FTT[1], LUNC-PERP[0], USD[0.00], XTZ-PERP[0] | | FTM[57] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03119094 | | BTC[0.15957590], ETH[0], SAND[0], TRX[.000013], USDT[0.00008615] | | |
| 03119095 | | TRX[.000001], USDT[0.01623783] | | |
| 03119098 | | BNB[0], TRX[.654761], USDT[0] | | |
| 03119100 | | AVAX[0] | | |
| 03119103 | | USD[38.74] | | |
| 03119106 | | SOL[.00000001], USD[0.09] | | |
| 03119111 | Contingent, Disputed | AVAX[0.00066899], TRX[.000018], USDT[10.873504] | | |
| 03119120 | | AUDIO[1.36789071], FTM[29.9934], USD[0.67] | | |
| 03119122 | Contingent, Disputed | AVAX[0.26384176] | | |
| 03119123 | | BNB[0], NFT (300334054993724305/FTX EU - we are here! #256180)[1], NFT (322623527204608533/FTX EU - we are here! #256185)[1], NFT (382696679468820940/FTX EU - we are here! #256176)[1], TRX[.000002], USDT[0] | | |
| 03119126 | | SPELL[3500], USD[1.30], USDT[0] | | |
| 03119128 | Contingent, Disputed | NFT (384676605566573091 9/FTX EU - we are here! #54120)[1], NFT (414398502418913541/FTX EU - we are here! #49272)[1], NFT (490297066433550409/FTX EU - we are here! #48977)[1] | | |
| 03119134 | | USD[0.01], USDT[0] | | |
| 03119140 | | ATLAS[2714.29075445], BAO[2], DENT[1], KIN[1252076.67618506], MANA[31.86565096], SHIB[5606652.95055375], SLP[559.27106468], SPELL[14779.83766952], TRX[1], UBXT[1], USD[1.61] | Yes | |
| 03119142 | | BNB[0.00000001], FTT[0], LUNC[0], NFT (570425247304079603/Magic Eden Pass)[1], SOL[.00617299], TRX[.13686], USDT[0] | | |
| 03119145 | | TRX[.003828], USDT[0] | | |
| 03119148 | Contingent, Disputed | AVAX[0.00066935], TRX[.000001] | | |
| 03119152 | | SOL[.00000001], USD[0.00] | | |
| 03119154 | Contingent, Disputed | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[25.00], USDT[0] | | |
| 03119156 | | AVAX[0], USD[0.13], USDT[0] | | |
| 03119159 | | TONCOIN[13.70455081], USD[25.00] | | |
| 03119164 | | ATLAS[5360], GBP[0.00], USD[1.03] | | |
| 03119165 | | AVAX[0], EUR[0.00] | | |
| 03119168 | | USDT[1.97490593] | | |
| 03119169 | | BNB[0.00000001], KIN[1], MATIC[0], NFT (366646256364320817/FTX EU - we are here! #105944)[1], NFT (495895421905116327/FTX EU - we are here! #105702)[1], SOL[0], TRX[0.00000600], USDT[0] | | |
| 03119170 | | SOL[.00000001], USD[0.00] | | |
| 03119171 | | AXS[.45791644], BAO[8], BTC[0.00978790], DENT[2], EUR[0.01], FTT[35.14025508], KIN[6], LTC[0], MATIC[12.82830773], RSR[1], SHIB[1587934.63569456], SOL[0.19244679], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03119176 | | GBP[0.00], KIN[1], SRM[4.13135801], USD[0.00] | Yes | |
| 03119180 | | BTC[0], NEXO[0.01434015] | Yes | |
| 03119185 | | USDT[12.92811306] | | |
| 03119188 | | ATLAS[.00025376], BTC[.05941144], ETH[.3539868], ETHW[.2769868], EUR[199.13], FTT[13.3259468] | | |
| 03119189 | | USD[0.14] | | |
| 03119191 | | AVAX[0] | | |
| 03119192 | Contingent, Disputed | AVAX[0.00066792], USDT[0] | | |
| 03119195 | | USDT[0] | | |
| 03119205 | | BTC[0.02007201], NFT (528251010839413417/The Hill by FTX #16793)[1], USD[0.00] | Yes | |
| 03119211 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03119219 | | AVAX[0], EUR[0.00] | | |
| 03119226 | Contingent, Disputed | AVAX[0.0066967] | | |
| 03119231 | | ETH[0], SOL[.00000001], TRX[.015222], USDT[0.00031241], XRP[.00335] | | |
| 03119232 | | USDT[0.00000400] | | |
| 03119235 | | SGD[0.01], USD[0.00], USDT[0] | | |
| 03119236 | | USD[0.01], USDT[0.00000001] | | |
| 03119238 | | BTC[0.00198311], BTC-PERP[0], ETH[.05399028], ETHW[.05399028], USD[0.36], XRP[1011.81784] | | |
| 03119242 | | TRX[.000001], USDT[1.98000000] | | |
| 03119247 | | NFT (420406326039379815/FTX EU - we are here! #93725)[1], NFT (438915119185744868/FTX EU - we are here! #93956)[1], NFT (454155887850457373/FTX EU - we are here! #93820)[1] | | |
| 03119250 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03119252 | | ETH[0], SOL[.00000001], TRX[0] | | |
| 03119259 | | TRX[.000001] | | |
| 03119260 | Contingent | BTC[.0024], LUNA2[0.00035995], LUNA2_LOCKED[0.00083988], USD[0.91], USDT[763.92236240], USTC[.050953] | | |
| 03119263 | Contingent, Disputed | AVAX[0], TRX[.000018], USDT[0] | | |
| 03119265 | | ATLAS[6346.5411459], USDT[0] | | |
| 03119268 | | AVAX[0], TRX[.145742], USD[0.01], USDT[0] | | |
| 03119269 | | AVAX[0.00098797], AVAX-20211231[0], TRX[0.28186618], USD[0.19], USDT[-0.17342874] | | |
| 03119271 | | BNB[0.00000001], SOL[0], TRX[0], USDT[0.00952098] | | |
| 03119273 | | BTC-PERP[0], ETH[6.46919612], ETH-PERP[10.04], EUR[0.47], FTM-PERP[0], LINK[314.66765807], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], USD[-16195.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03119276 | | BOBA[.0844422], USD[0.20] | | |
| 03119281 | | AVAX[0], NFT (291262942503561099/FTX EU - we are here! #81988)[1], NFT (37112440030136695B/FTX EU - we are here! #81903)[1], NFT (38064630931804544I/FTX EU - we are here! #82038)[1], USDT[0] | | |
| 03119283 | | USD[0.00] | | |
| 03119288 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03119289 | | AKRO[0], AUD[0.00], BAO[20], BCH[0], BTC[0.00193005], CHZ[1], CRO[.00172068], CRV[0.20933845], DENT[11], DOGE[.0131038], DYDX[0], ENJ[.38216808], ETH[.00000014], ETHW[.00000014], FIDA[.29306735], FTM[.33672544], GMT[0], HXRO[1], KIN[22], LINK[0.00015086], LOOKS[0], LTC[0.00002212], MANA[.25779404], MATIC[0.00017406], PAXG[.00000034], POLIS[.46874589], PTU[.00035871], RAY[.17957855], RNDR[.18253955], RSR[2], SAND[.17644688], SHIB[253244S.77237541], SOL[.00043755], SRM[.29743346], STEP[3.53184042], SUSHI[.16019446], TONCOIN[.27197261], TRX[0], TWTR[0], UBXT[7], UNI[0], USD[0.00], USO[0], WRX[1.40748745], XRP[12.79576514], YFI[.00000001] | Yes | |
| 03119292 | Contingent, Disputed | TRX[.000001] | | |
| 03119294 | | AMC-0930[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], AXS[0], AXS-PERP[0], BIT-PERP[0], BNT[0], BNT-PERP[0], BTT-PERP[0], CEL[0.0000001], CEL-0930[0], CEL-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LOOKS-PERP[0], ONE-PERP[0], TRX-0930[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 03119295 | | USD[0.00] | | |
| 03119296 | | BTC[.0107], ETH[.598], ETHW[.598], USDT[3.45013465] | | |
| 03119302 | | NFT (510153496710304286/The Hill by FTX #11101)[1], NFT (567182167891949030/FTX Crypto Cup 2022 Key #12128)[1] | | |
| 03119303 | | DAI[.05], TRX[.000001], USD[0.00], USDT[0] | | |
| 03119310 | | APT-PERP[0], FTT-PERP[0], GMT-PERP[0], NFT (298915361313491379/FTX EU - we are here! #38968)[1], NFT (576192780311439912/FTX EU - we are here! #37385)[1], TRX[.654855], USD[-4.94], USDT[5.90654816], USO[0], XLM-PERP[0], XRP[0] | | |
| 03119314 | | BTC[.0507], USD[3.54] | | |
| 03119315 | Contingent, Disputed | AVAX[1.1] | | |
| 03119317 | | NFT (427112970359425971/FTX EU - we are here! #280054)[1], NFT (526818647165060710/FTX EU - we are here! #280073)[1] | Yes | |
| 03119327 | | BNB[.00000001], ETH[0], LUNC[0], TRX[0], USD[0.00], USDT[0.00000268], USTC[0], XRP[.1201] | | |
| 03119328 | | TRX[0], USDT[0.00000053] | | |
| 03119330 | Contingent, Disputed | AVAX[0.00066572], USDT[0] | | |
| 03119331 | | USD[0.13] | | |
| 03119339 | | AVAX[0.03000000], BTC-PERP[0], MATIC-PERP[0], TRX[.000781], USD[0.00], USDT[0.37278364] | | |
| 03119340 | | AKRO[1], BAO[4], DENT[1], KIN[5], TRX[1], UBXT[1], USDT[0.00000633] | | |
| 03119345 | | USD[0.00] | | |
| 03119348 | | AVAX[0], EUR[0.00] | | |
| 03119350 | | USD[0.13], USDT[0] | | |
| 03119351 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0624[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-0325[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079573], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINGO-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-0325[0], TRYB-PERP[0], TULIP-PERP[0], USD[2.12], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03119360 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03119364 | | BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], USD[0.00], USDT[0] | | |
| 03119367 | | AVAX[0] | | |
| 03119368 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[521.58], USTC-PERP[0] | | |
| 03119369 | | BTC[.02131116], ETH-PERP[0], FTT[2.02291919], SOL-PERP[0], USD[99506.01] | | |
| 03119370 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0.00110919], GENE[0], MATIC[0], NEAR[0], NFT (379108673065266849/FTX EU - we are here! #1000)[1], NFT (500410459601527121/FTX EU - we are here! #1399)[1], NFT (506241325168726598/FTX EU - we are here! #1533)[1], SOL[0], TRX[0.00009300], USD[0.00], USDT[0.00000155] | | |
| 03119373 | | USDT[0.00000317] | | |
| 03119379 | | AVAX[0.00069596], USDT[0] | | |
| 03119383 | Contingent, Disputed | USD[0.00], USDT[4.98949999] | | |
| 03119385 | | NFT (334676088968064157/FTX AU - we are here! #21925)[1], NFT (349195997058746852/FTX AU - we are here! #26022)[1], NFT (415091414340368440/FTX EU - we are here! #111746)[1], NFT (428737806216840424/FTX EU - we are here! #111931)[1], NFT (499743441176086097/FTX EU - we are here! #112077)[1], USD[10061.34] | | |
| 03119388 | | DENT[9998], DOGE[1999.6], ETH[.109978], ETHW[.109978], KIN[5998800], SOS[49990000], SPELL[159968], SUN[14997], USD[0.55] | | |
| 03119389 | | TRX[.551162], USD[0.10], USDT[0.05889214] | | |
| 03119390 | | USD[0.76] | | |
| 03119391 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 03119392 | Contingent, Disputed | USD[0.25], USDT[0] | | |
| 03119393 | | USD[0.00] | | |
| 03119396 | | BTC[0.00000748], ETH[.00085692], ETHW[5.00166382], TRX[.002291], USD[25571.76], USDT[9999.92970205] | | |
| 03119397 | | USD[0.00], USDT[0] | | |
| 03119403 | | BRZ[.97929], USD[20.96] | | |
| 03119405 | Contingent, Disputed | AVAX[0], USDT[0.00000117] | | |
| 03119406 | | AVAX[0], EUR[0.00] | | |
| 03119408 | | ETH[0] | | |
| 03119410 | Contingent | ATLAS[168370], AXS[11.51353480], BTC[0], ETH[0], ETHW[-0.32525066], EUR[0.00], FTM[193.9642458], FTT[26.99753], LINK[11], LUNA2[18.28658958], LUNA2_LOCKED[42.66870901], LUNA2-PERP[0], LUNC[73097.11], LUNC-PERP[0], RUNE[38.8], SOL[20.79], SPELL[69987.24644], TONCOIN[150], USD[0.12], USTC[2216], USTC-PERP[0] | | |
| 03119413 | | EUR[0.00], FTT[0.17236261], MOB[0], SOL[0] | | |
| 03119419 | | BTC[0], SOL[0], TRX[.004968] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03119421 | | USDT[2.4645459] | | |
| 03119423 | | KIN[1], USDT[0.00033375] | | |
| 03119427 | | USD[0.00] | | |
| 03119428 | | TONCOIN[.09], USD[0.00] | | |
| 03119429 | | USD[0.18], XRP[1052.098796] | | |
| 03119432 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03119433 | | BTC[.00073868], USD[0.00] | Yes | |
| 03119438 | | AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.84], FTM-PERP[0], FTT[.2], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[11.16], USDT[0], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03119446 | | EUR[0.00], FTM[22.40912239], USD[0.00], USDT[0.00000002] | | |
| 03119446 | | AVAX[0.00130104], JOE[0], USD[0.00], USDT[0.00000003] | | |
| 03119447 | | BTC[.04224855] | | |
| 03119451 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.000898], ETH-PERP[0], ETHW[.00092556], LINK-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[94.87], USD[0.00], YFI-PERP[0] | | |
| 03119458 | | ATLAS[9298.14], POLIS[199.76004], USD[0.84], USDT[0.00000001] | | |
| 03119462 | | ATLAS[0] | | |
| 03119463 | | BTTPRE-PERP[0], RAY[.08752859], RAY-PERP[0], SHIB[100000], TRX[.532064], USD[0.72], USDT[0.00000002] | | |
| 03119470 | | JET[2], MATIC[10], SOL[.09], TONCOIN[.097397], USD[0.83] | | |
| 03119471 | | USDT[0] | | |
| 03119475 | | USDT[.735633] | | |
| 03119480 | | ETH[0], TRX-PERP[0], USD[0.00], USDT[0.00348807], USDT-PERP[0] | | |
| 03119484 | | USDT[0] | | |
| 03119486 | | SOL[0], USD[0.00], USDT[0] | | |
| 03119488 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03119500 | | ETH[.00000001], SOL[0], TRX[.000066], USD[0.00], USDT[.0072889], XRP[0] | | |
| 03119504 | | USDT[1.8612] | | |
| 03119508 | | USD[0.00], USDT[0] | | |
| 03119510 | | AKRO[1], AVAX-PERP[0], BAO[3], BTC-PERP[0], CRV-PERP[0], DENT[1], KIN[2], LUNC-PERP[0], MATIC-PERP[0], TRX[1], TRY[0.00], USD[0.00] | | |
| 03119511 | | BAO[1], KIN[1], RSR[1], USD[0.00] | Yes | |
| 03119514 | | USDT[0] | | |
| 03119522 | | TRX[.000003] | | |
| 03119523 | | LINK[.090612], TRUMP2024[0], USD[0.00] | | |
| 03119524 | | USD[0.00], USDT[0] | | |
| 03119525 | | BNB[.0095], POLIS[54.4], USD[0.50], USDT[0.00000001] | | |
| 03119528 | | AUD[0.00] | | |
| 03119530 | | USDT[0] | | |
| 03119534 | | ATLAS-PERP[0], SOL[.05], USD[0.22], USDT[0.00000001] | | |
| 03119535 | | ALGO[.99], BTC[0.00013543], USDT[0] | | |
| 03119536 | | USD[1.12] | | |
| 03119537 | | LINK[.1], USD[0.00] | Yes | |
| 03119539 | | TRX[.003825], USD[0.00], USDT[0] | | |
| 03119540 | | USD[25.00] | | |
| 03119542 | | ETH[0], OKB-PERP[0], USD[335.34], USDT[2942.79222503] | | |
| 03119545 | | WRX[247.31027919] | Yes | |
| 03119547 | | ATLAS[45.25442217], FTT[.67583979], USDT[0.00000019] | | |
| 03119553 | | ATLAS[0], DOGE[0] | | |
| 03119566 | Contingent | ADA-PERP[0], APE[.09902], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[-0.00005007], ETH-PERP[0], ETHW[.0009514], FTM[.4802], FTM-PERP[0], GMT[.392], KIN-PERP[0], LTC[.00737333], LTC-0624[0], LUNA2[0.00000003], LUNA2 LOCKED[0.00000007], LUNC[.006766], SHIB-PERP[0], SOL-PERP[0], USD[0.69], USDT[0.00198864], XRP[.81173957] | | |
| 03119572 | | BTC[0], ETH[0], SHIB[0], USD[0.54] | | |
| 03119574 | | USDT[1.14165513] | | |
| 03119575 | | BTC[.01864741], ETH[.07361826], ETHW[0.07271399], LOOKS[2078.34499107], TRU[1], USD[1224.10], USDT[228.09683150] | Yes | |
| 03119576 | | SGD[0.64], USD[0.00] | | |
| 03119580 | | APE[0], APE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GAL-PERP[0], NFT (341956317416870812/FTX AU - we are here! #56110)[1], NFT (344333128415955937/FTX EU - we are here! #241517)[1], NFT (350814324752484109/FTX EU - we are here! #241523)[1], NFT (503949893282532203/FTX EU - we are here! #241534)[1], USD[0.00], USDT[0] | | |
| 03119584 | | USD[0.00] | | |
| 03119588 | Contingent, Disputed | FTT[0], USD[0.03] | | |
| 03119595 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.0104817], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.116], ETH-PERP[0], ETHW[.116], EUR[506.83], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.71457554], LUNA2 LOCKED[1.66734294], LUNC[155600.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFII[.252], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03119597 | | LTC[.00687], USDT[0.73882951] | | |
| 03119598 | | FTT[7.59848], USDT[3.1428] | | |
| 03119606 | | USD[0.00], USDT[0] | | |
| 03119607 | | TONCOIN[.06], USD[0.00] | | |
| 03119608 | | NFT (291357391969459747/FTX EU - we are here! #8943)[1], NFT (319043040054877162/FTX EU - we are here! #9067)[1], NFT (422563083292620655/FTX EU - we are here! #9179)[1], TRX[.170002], USDT[0.39256196] | | |
| 03119611 | | AKRO[18247.22899638], ALGO[0], BAO[1], BNT[384.32805972], COMP[0], IMX[0], MBS[0], SUSHI[0], USD[0.00], USDT[50.8528081 2], WAXL[0] | Yes | |
| 03119613 | | NFT (412902451976483388/FTX EU - we are here! #213554)[1], NFT (471470744299313325/FTX EU - we are here! #213724)[1], NFT (544325074290807721/FTX EU - we are here! #213643)[1], USDT[0.00000001] | | |
| 03119615 | | USDT[0] | | |
| 03119620 | | AKRO[2], BTC[0.16539992], DENT[2], ETHW[2.45312873], FRONT[1], GMT[.00499937], GST[.6963857], HXRO[1], KIN[1], MATIC[1.00041813], NFT (300125522148700630/Monza Ticket Stub #1466)[1], NFT (364064489324075849/FTX EU - we are here! #155469)[1], NFT (366548314725639780/FTX EU - we are here! #128663)[1], NFT (479143447288226152/FTX EU - we are here! #128197)[1], TRX[2.000196], UBXT[2], USDT[0] | Yes | |
| 03119627 | | USD[0.06] | | |
| 03119631 | | 0 | | |
| 03119633 | | TONCOIN[.09], USD[0.00] | | |
| 03119636 | | BOBA[.0592155], USD[51.32] | | |
| 03119637 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], NFT (295812014767994922/FTX EU - we are here! #99200)[1], NFT (369898618146327826/FTX EU - we are here! #98236)[1], TRX[0], USDT[0.00000003] | | |
| 03119638 | | SHIB[3000000], USD[2.94], USDT[4.93545540] | | |
| 03119639 | | USD[4.00] | | |
| 03119640 | | NFT (319400296033608404/FTX EU - we are here! #41393)[1], NFT (322670114709714726/FTX EU - we are here! #41529)[1], NFT (455583260919450008/FTX EU - we are here! #41455)[1] | | |
| 03119646 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03119651 | | BNB[.00779], USD[0.44] | | |
| 03119654 | | TRX[.001198], USD[0.00], USDT[0.00000003] | | |
| 03119656 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[2300], SAND-PERP[0], USD[-1857.22], USDT[700.55793820] | | |
| 03119657 | | LINK-PERP[0], NEAR-PERP[0], USD[46.41], USDT[2.01785192] | | |
| 03119658 | | SOL[.00000001], USDT[0.00000001] | | |
| 03119668 | | TONCOIN[.08], USD[0.00] | | |
| 03119669 | | USDT[0] | | |
| 03119675 | | ATLAS[16726.8213], TRX[.000002], USD[2.42], USDT[0] | | |
| 03119680 | | USDT[0] | | |
| 03119681 | | GENE[0.05600982], GOG[0], USD[42.06], USDT[0] | Yes | |
| 03119684 | | USDT[361.09048651] | | USDT[355.297523] |
| 03119685 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[2.39879413], LUNA2_LOCKED[5.59718631], LUNC-PERP[0], SOL-PERP[0], USD[0.23], USDT[0.00000001], USTC[.228], XRP-PERP[0] | | |
| 03119687 | | BAO[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03119688 | Contingent | BTC[.00002632], EUR[0.00], LUNA2[0.00655326], LUNA2_LOCKED[0.01529094], LUNC[.002544], USD[0.00], USDT[.001322], USTC[.927644] | | |
| 03119690 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[-140.7], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0.00002700], TRX-PERP[0], USD[584.61], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03119692 | | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 03119694 | | ETH[0], ETH-PERP[0], GMT-PERP[0], NFT (305692696319316547/FTX EU - we are here! #69295)[1], NFT (376209710119859913/FTX EU - we are here! #68732)[1], NFT (519383264066781210/FTX EU - we are here! #69073)[1], USD[0.011], USDT[0.00003009] | | |
| 03119695 | | AVAX[0], EUR[0.00], USDT[30.72948671] | | |
| 03119698 | | BAO[1], BTC[.00199478], EUR[238.60] | Yes | |
| 03119699 | | AAPL-0325[0], BABA-0325[0], BILI-0325[0], BILI-0624[0], BTC-0624[0], BTC-MOVE-2022Q3[0], BULL[0], CEL-PERP[0], ETH-0624[0], FB-0325[0], FTT[.08390117], NFLX-0624[0], NVDA-0624[0], TSLA-0325[0], USD[0.26], USDT[0] | | |
| 03119702 | | LTC[0], TONCOIN[.00000001] | | |
| 03119708 | | POLIS[.09596], USD[0.00], USDT[39.641769] | | |
| 03119710 | Contingent | ATLAS[61470449], ETH[.00000001], LUNA2[0.04580414], LUNA2_LOCKED[0.10687634], LUNC[9973.95], USD[0.00], USDT[0.00000062] | | |
| 03119715 | | ATLAS[1089.858], USD[0.69], USDT[.007] | | |
| 03119723 | | USD[0.52], XRP[3090.9624] | | |
| 03119725 | Contingent, Disputed | GBP[0.00] | | |
| 03119728 | | USD[0.72] | | |
| 03119729 | | USD[0.00] | | |
| 03119732 | | USDT[0] | | |
| 03119733 | | ATLAS[219.9676965], CRO[46.431708], SPELL[679.193801] | | |
| 03119735 | | GBP[0.00] | | |
| 03119737 | | USDT[0] | Yes | |
| 03119739 | | ETHBULL[.0013], ETHW[.000873], USD[0.08], USDT[0] | | |
| 03119742 | | AKRO[1], BAO[4], BNB[1.43266429], BTC[.10928715], CHZ[1], CRO[1227.31128536], DENT[3], DOT[14.47915498], ETH[1.08475655], ETHW[1.08429732], EUR[0.00], FTT[8.4203059], GRT[1], KIN[5], MANA[49.19441823], MATIC[92.49245579], RSR[1], SOL[3.55441291], TRX[1], UBXT[1], USD[545.57] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03119747 | | AKRO[1], DENT[1], NFT (292797747970233868/FTX EU - we are here! #271476)[1], NFT (316499986508313825/FTX EU - we are here! #271482)[1], NFT (513713422656355443/FTX EU - we are here! #271465)[1], USDT[0.00002368] | | |
| 03119749 | Contingent, Disputed | GBP[0.00] | | |
| 03119750 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03119752 | | BAO[8], BTC[.00000069], DENT[1], ETH[.00000711], ETHW[.00000711], EUR[0.00], KIN[2], RSR[3], SXP[1.02952223], TRX[1], UBXT[1] | Yes | |
| 03119762 | | USD[0.60] | | |
| 03119763 | | 0 | | |
| 03119765 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[10.13222254], BNB-PERP[0], BTC[.10456755], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[40.01849936], ETH-PERP[0], FTM-PERP[0], FTT[.00699532], FTT-PERP[0], LUNA2[.01489511], LUNA2_LOCKED[0.03475527], LUNC[3243.4433594], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0.00547288], SOL-PERP[0], THETABULL[176217.1888], TONCOIN-PERP[0], UNI-PERP[0], USD[208.12] | | |
| 03119767 | | AKRO[1], BAO[2], BTC[0.00008260], DENT[1], ETH[0], ETHW[0.06175140], EUR[0.00], KIN[3], RUNE[.199962], SOL[0], TRX[2], UBXT[1], USD[0.04], XLM-PERP[0], XRP[570.1577823] | Yes | |
| 03119768 | | APT[0.00041966], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0.00005528] | | |
| 03119770 | | BNB[.00000001], ETH[0], TRX[0.06673800], USD[28.39], USDT[0] | | |
| 03119771 | | AVAX[0], BNB[0.00064371], MATIC[0.12305660], TRX[.000778], USDT[0] | | |
| 03119772 | | USDT[0] | | |
| 03119773 | | AVAX[0], EUR[0.00] | | |
| 03119775 | | EUR[200.00] | | |
| 03119782 | | USD[0.04] | | |
| 03119783 | | DOT-PERP[0], ETH-PERP[0], FTT[0.26164069], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000051], USD[0.00] | | |
| 03119785 | | USD[1500.00] | | |
| 03119792 | | USD[2.79] | | |
| 03119798 | Contingent | ATOM[50.391754], AVAX[192.917046], BTC[0.03397034], CRO[2438.0981], DOGE[6289.1453], DOT[799.389512], ETH[.15261107], ETH-PERP[0], ETHW[.16971975], FTM[120.27423], LINK[60.465841], LTC[7.1284021], LUNA2[0.88047550], LUNA2_LOCKED[2.05444283], LUNC[10.6747484], MANA[925.85734], MATIC[1279.02362], SHIB[49202226], SOL[14.5778777], TRX[733.84874], UNI[59.956341], USD[2.77], WAVES[.499905] | | |
| 03119801 | | APT[0], ATOM-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], ETH[0], HT[0], KAVA-PERP[0], LTC[0], MAPS-PERP[0], MATIC[0], NFT (297919669867827831/FTX EU - we are here! #28567)[1], NFT (335182427218708269/FTX EU - we are here! #28100)[1], NFT (406134792760708040/FTX EU - we are here! #28459)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000110] | | |
| 03119802 | | ATLAS[1560], DAI[1586.17049868], ETH[.28059733], ETHW[0.28059732], FTT[14], LINK[36.20331858], MATIC[425.16812691], SAND[185], USD[0.00] | | LINK[35.898676], MATIC[406.966252] |
| 03119805 | | POLIS[.09548], USD[0.00], USDT[0] | | |
| 03119822 | | NFT (336730190666688778/FTX EU - we are here! #84744)[1], NFT (464194234227766232/FTX EU - we are here! #86470)[1], NFT (557663067248821802/FTX EU - we are here! #86803)[1], USDT[0] | | |
| 03119823 | | TRX[.0001], USDT[0.00010502] | | |
| 03119840 | | TONCOIN[.075458], USD[0.00] | | |
| 03119841 | | BTC[.04235492], DOT[10.13866738], ETH[0.49857188], ETHW[.44952211], FTT[.00003341], KIN[1], LINK[.00002859], MNGO[302.66590231], NFT (486413885293139479/FTX AU - we are here! #48127)[1], NFT (534823334207070270/FTX AU - we are here! #48088)[1], RSR[1], SRM[13.89373404] | Yes | |
| 03119842 | | TONCOIN[11.148562], USD[0.00], XRP[10] | | |
| 03119846 | | AVAX[7.18126252], USD[2.68], USDT[.0015798] | | |
| 03119848 | | BNB[.09998], FTM[5.9988], FTT[.9998], GST[.69986], TONCOIN[617], TRX[.000002], USD[2.16], USDT[2.605964] | | |
| 03119849 | | USDT[0] | | |
| 03119850 | | RNDR-PERP[0], SOL-PERP[0], USD[120.73], USDT[0] | | |
| 03119862 | | BAO[1], EUR[0.00] | | |
| 03119864 | | FTT[0.00170996], FTT-PERP[.3], USD[0.02] | | |
| 03119868 | | AVAX[0] | | |
| 03119871 | | BNB[0], BTC-PERP[0], ETH[0], FTT[0], TRX[.001554], USD[0.00], USDT[0.00000614] | | |
| 03119872 | | DOGE[186.93616], TONCOIN[.026], USD[0.00], USDT[.13049825] | | |
| 03119873 | | TRX[.800001], USDT[0] | | |
| 03119874 | | BTC-PERP[0], USD[0.04], USDT[0.00000001], XRP-PERP[0] | | |
| 03119876 | | USDT[0] | | |
| 03119877 | | USD[0.00], USDT[24.62426304] | | |
| 03119882 | | BTC[0], USDT[0] | | |
| 03119884 | | ETH[0], TRX[.3971], USD[0.00], USDT[0.00001170] | | |
| 03119896 | | BTC[.0005] | | |
| 03119898 | | BAO[4], KIN[2], RSR[1], TRX[1], USD[0.00] | | |
| 03119899 | | USD[0.00] | | |
| 03119905 | | KIN[2], UBXT[1], USD[0.00] | | |
| 03119906 | | BTC[0.00003744], ETH[.002], GBP[7753.00], NFT (529270290620636317/The Hill by FTX #29570)[1], USD[1.11] | | |
| 03119913 | | FTT[2.06669524], LUNC-PERP[0], USD[-20.20], USDT[27.55000035] | | |
| 03119915 | | USDT[.2308] | | |
| 03119916 | Contingent | BTC-PERP[0], LUNA2[0.38492001], LUNA2_LOCKED[0.89814670], LUNC[83817.144246], TONCOIN-PERP[0], USD[0.44], USDT[0.00347700] | | |
| 03119917 | | FTT[27.297], USD[0.45], USDT[.0081199] | Yes | |
| 03119919 | | BTC[.00004341], USD[0.00], USDT[0.00040767] | | |
| 03119922 | | BTC-PERP[0], USD[17.80], XRP[.00000001] | | |
| 03119924 | | USD[0.00], USDT[0] | | |
| 03119925 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03119927 | | AUD[81.16], BAO[3], BTC[.00085127], DENT[1], ETH[.01123045], ETHW[.01109355], KIN[2], MBS[31.48111926] | Yes | |
| 03119928 | | USD[0.00] | | |
| 03119929 | | USD[263.41] | | |
| 03119931 | | BTC-PERP[0], USD[-266.07], USDT[293.84545717] | | |
| 03119937 | | AKRO[3], ATLAS[0], BAO[14], BRZ[0], GALA[0], KIN[11], RSR[2], SPELL[0], UBXT[3], USDT[0] | | |
| 03119940 | Contingent | ATLAS[1200], BTC-PERP[-0.00009999], CVC[40], DOGE[120], DOGE-PERP[0], LUNA2[0.73478049], LUNA2_LOCKED[1.71448782], LUNC[160000], SHIB[100000], SPELL[4000], USD[18.96], USDT[0], XLM-PERP[0], XRP[200] | | |
| 03119945 | | 0 | | |
| 03119946 | | TRX[.000002] | | |
| 03119948 | | USD[0.04] | | |
| 03119949 | | ETH[0], USD[-0.79], USDT[0.87516757] | | |
| 03119950 | Contingent | ETH[0.00048590], ETH-PERP[0], ETHW[0.00048590], FLOW-PERP[0], FTT[25], LUNA2[0.00000110], LUNA2_LOCKED[0.00000257], LUNC[.24], USD[1405.44], USDT[0.00961288] | | |
| 03119951 | | USDT[0] | | |
| 03119953 | Contingent | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0.14887636], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNA2[0.14140965], LUNA2_LOCKED[0.32995586], LUNC[30792.25], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[397.45357300], YFII-PERP[0], ZIL-PERP[0] | | |
| 03119954 | | ATLAS[0] | | |
| 03119956 | | GARI[0.39619843], TRX[.0651], USDT[0] | | |
| 03119957 | | EUR[0.00] | | |
| 03119959 | | AVAX[0.00135694], USDT[.4554908] | | |
| 03119970 | | SOL[0], TRX[.9773], USD[0.10] | | |
| 03120002 | | USD[0.00] | | |
| 03120004 | Contingent | 1INCH[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BTC[0.00005263], BTC-PERP[0], CEL[0.02331165], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0.22535617], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[0.05951415], HT-PERP[0], ICX-PERP[0], KNC[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.05532692], LUNA2_LOCKED[0.12909616], LUNA2-PERP[0], LUNC[0.00584092], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN[0], RNDR-PERP[0], SLP-PERP[0], SRM-PERP[0], STG-PERP[0], TRX[1.00185758], USD[0.01], USDT[0], USDT-PERP[0], USTC[7.57353649], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03120005 | | BNB[.07707914], TRX[57.02406500], USDT[19.77000216] | | |
| 03120008 | Contingent, Disputed | USDT[1.05], USDT[0] | | |
| 03120010 | | FTT[1], SOL[5.45], USDT[1.30260966] | | |
| 03120012 | | NFT (390036973496572295/FTX Crypto Cup 2022 Key #18316)[1], NFT (552243109745738665/The Hill by FTX #31017)[1], USD[0.00], USDT[0.00000055] | | |
| 03120013 | | USDT[0] | | |
| 03120017 | | AKRO[2], BAO[4], DENT[1], KIN[3], MATH[1], RSR[2], TRX[1.000046], UBXT[1], USDT[0.00000346] | | |
| 03120019 | | USDT[0.04191717] | | |
| 03120025 | | AKRO[1], BAO[1], BNB[0], ETH[0], KIN[1], UBXT[1], USDT[0] | | |
| 03120035 | | NFT (299745190129513621/The Hill by FTX #23452)[1], USD[25.00] | | |
| 03120041 | | DOGE[0], SHIB[0] | | |
| 03120042 | | APT[.12279746], FTT-PERP[0], USD[-0.40] | | |
| 03120046 | | BTC-PERP[0], CRO-PERP[0], GLMR-PERP[0], GMT-PERP[0], USD[0.01], USDT[0.00397977] | | |
| 03120049 | | ETH[.00000024], ETHW[.00000024], USD[0.00] | | |
| 03120061 | | AKRO[3], BAO[1], BIT[.00068502], NFT (297809060279023454/FTX Crypto Cup 2022 Key #3436)[1], SOL[0] | Yes | |
| 03120062 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.04], USDT[.0042152] | | |
| 03120068 | | ETH[1.58914237], ETHW[1.58847491], NFT (334803538158780332/Japan Ticket Stub #253)[1], NFT (352119718648125272/Mexico Ticket Stub #1747)[1], NFT (370515053379500046/Netherlands Ticket Stub #898)[1], NFT (378921761031286931/Singapore Ticket Stub #1801)[1], NFT (406322316454100461/The Hill by FTX #16717)[1], NFT (488492815457745911/Austin Ticket Stub #1388)[1], NFT (490054805441973920/Austria Ticket Stub #447)[1], NFT (505337570683171050/Monza Ticket Stub #539)[1], NFT (506749398315671336/Baku Ticket Stub #1599)[1], NFT (522253017016527217/Belgium Ticket Stub #1763)[1], NFT (548121050881051353/Montreal Ticket Stub #1370)[1], NFT (565488705568669598/FTX Crypto Cup 2022 Key #3709)[1], USD[308.01], USDT[4366.55214224] | Yes | |
| 03120069 | | BF_POINT[200], BTC[.00000294], ETH[1.38670791], STETH[0], STSOL[4.16251393], UBXT[1] | Yes | |
| 03120070 | | USDT[0] | | |
| 03120071 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV[166.84325], CRV-PERP[0], FTT[0.02671750], INTER[.097207], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[140.31], USDT[0] | | |
| 03120076 | | USDT[0] | | |
| 03120083 | | USD[25.00] | | |
| 03120085 | | POLIS[148.8902], USD[0.54] | | |
| 03120089 | | ADA-PERP[0], AVAX[0], BAND-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.10276798], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[15067.0144], OXY-PERP[0], USD[-5.63], USDT[14.86752472] | | |
| 03120095 | | TONCOIN[86] | | |
| 03120096 | | BNB[0], FTT[6.49523268], USD[0.00], USDT[0.00000001] | Yes | |
| 03120097 | | ATLAS[2018.00832189], POLIS[0], USD[0.19] | Yes | |
| 03120107 | | ATLAS[0], DENT[1], EUR[0.00], KIN[2] | Yes | |
| 03120108 | | IMX[112.95145295], USD[0.00], USDT[15.47018559] | | |
| 03120110 | | USDT[0] | | |
| 03120113 | | ATLAS[260], ETH-PERP[0], USD[0.00] | | |
| 03120115 | | BTC[0.00238439], EUR[0.02], WAVES[.00003696] | Yes | |
| 03120117 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03120119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0107[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00006536], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTCBEAR[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], ZRX-PERP[0] | | |
| 03120120 | | AKRO[1], BAO[4], EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 03120122 | | AVAX[0], FTT[.00000001] | Yes | |
| 03120126 | | 1INCH-PERP[0], ETH[0.04385515], ETH-PERP[0], ETHW[0.04361722], RAY[0], TRX[.000198], USD[0.08], USDT[0.03528332] | | ETH[.043438] |
| 03120127 | | AVAX[0], USD[0.00] | | |
| 03120137 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[-1920], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[155.37], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03120139 | | TONCOIN[.08], USDT[0] | | |
| 03120147 | | USD[2.83], USDT[0] | | |
| 03120150 | | BTC-PERP[0], ETH[0], SOL[.002], USD[0.36] | | |
| 03120151 | | BTC[0.00600000], SOL[0], STG[11754.21412925], USDT[17451.14051846] | | |
| 03120153 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 03120160 | Contingent, Disputed | USD[0.00] | | |
| 03120163 | | LTC[.1] | | |
| 03120170 | | USD[0.17] | | |
| 03120174 | | SPELL[12500], USD[0.07] | | |
| 03120175 | | TONCOIN[.03] | | |
| 03120176 | | USDT[0] | | |
| 03120183 | | AUDIO[1], BAO[1], DENT[3], EUR[0.83], KIN[2], MATH[1], TRX[3], USD[0.00], USDT[0.09043652] | Yes | |
| 03120185 | | SOL[.31169538], TRX[0.00233100], USD[0.00], XRP[0] | | |
| 03120186 | | ATLAS[8980.20618958] | | |
| 03120197 | | SOL[0], USD[0.00], USDT[0] | | |
| 03120200 | | AVAX[0], ETH[.00005642], ETHW[0.00005642], USD[0.00] | | |
| 03120205 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00956697], MANA-PERP[0], NEAR-PERP[0], PAXG[.00008912], PAXG-PERP[0], REEF-PERP[0], ROSE-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.79], USDT[0.00000002], XAUT-PERP[0] | | |
| 03120209 | | USD[0.00] | | |
| 03120210 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 03120215 | | BNB[0], ETH[0], TRX[.188631], USD[0.00], USDT[0.00737867] | | |
| 03120225 | | NFT (426220948653076630/FTX EU - we are here! #28294)[1], NFT (478445237408774340/FTX EU - we are here! #26015)[1], NFT (499198144874989280/FTX EU - we are here! #29267)[1], TRX[.000041], USD[0.00], USDT[0] | | |
| 03120231 | | TONCOIN[.03], USD[0.00] | | |
| 03120234 | | MBS[106.9786], POLIS[11.95953331], USD[0.09], XRP[.630178] | | |
| 03120238 | | NFT (351719129126683718/FTX EU - we are here! #99357)[1], NFT (474535935620923586/FTX EU - we are here! #98599)[1], NFT (550028618025572835/FTX EU - we are here! #105587)[1] | | |
| 03120242 | | ATLAS[12030], MBS[844], USD[0.21] | | |
| 03120255 | | TONCOIN[59.17], USD[0.42], USDT[.05687204] | | |
| 03120262 | | USDT[0] | | |
| 03120266 | | USD[25.00] | | |
| 03120268 | | USD[0.00], USDT[0.00000091] | | |
| 03120279 | | AVAX[0], BNB[0], LINA[0], MATIC[0], NFT (297605482383729234/FTX EU - we are here! #144118)[1], NFT (331066189848728772/FTX EU - we are here! #143965)[1], NFT (335254656260357320/FTX EU - we are here! #144051)[1], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.00000191] | Yes | |
| 03120281 | | TRX[.000801], USDT[0] | | |
| 03120283 | | USDT[.00045662] | Yes | |
| 03120294 | | BNB[0], SOL[0], TRX[0.00002100], USD[0.00], USDT[0] | | |
| 03120298 | | ATLAS[3003.62369354], POLIS[78.85641080] | | |
| 03120306 | | USD[0.00] | | |
| 03120313 | | CQT[18], USD[0.10], USDT[0] | | |
| 03120315 | | USD[0.00], USDT[0] | | |
| 03120318 | | USD[0.00] | | |
| 03120319 | | TONCOIN[.09], USD[0.00] | | |
| 03120320 | | USD[0.00], USDT[0.00037926] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03120322 | | LOOKS[0], USD[0.00], USDT[0.00000005] | | |
| 03120338 | | AURY[12.94305896], GOG[40.70689126], SPELL[13904.72450343], USD[113.74], USDT[0] | | |
| 03120348 | Contingent | BAND[.00818245], BTC-PERP[0], DOGEBULL[.606], DOGE-PERP[0], ETH[0], ETHBEAR[10000000], ETHBULL[.000764], ETHW[0.00023665], FTT[.09831476], FTT-PERP[0], GST[1119.03229556], LUNA24.04762193], LUNA2_LOCKED[9.24729993], MASK[1.0005009], SOL[.06055566], TRX[.000986], USD[1.08], USDT[0.00349239], USTC[.57337077], USTC-PERP[0] | Yes | |
| 03120353 | | BAO[1], FTT[.00019094], USD[0.00] | Yes | |
| 03120356 | | AAVE[5.00401042], BTC[.05890811], CHZ[3094.27757453], DOT[45.40815475], ETH[1.75550609], ETHW[1.56490322], EUR[0.00], FTT[10.88690942], LINK[68.03338392], UNI[69.64207557], | | |
| 03120357 | | ADA-0325[0], BTC-0325[0], BTC-PERP[0], DOGE-0325[0], ETH-PERP[0], LOOKS-PERP[0], SOL-0325[0], USD[0.00] | | |
| 03120362 | | TONCOIN[17.081048], USD[0.01] | | |
| 03120364 | | BTC[0.00280000], USDT[1208.96919968] | | |
| 03120369 | | NFT (449980981122339907/FTX EU - we are here! #191942)[1], NFT (481504426522661292/FTX EU - we are here! #191830)[1], NFT (555367549368201025/FTX EU - we are here! #191890)[1] | | |
| 03120372 | | BNB[0], USDT[0.00000276] | | |
| 03120382 | Contingent | BNB[2.65053102], BTC[0.04042343], DOGE[653], DOT[24.80563047], ETH[0], EUR[698.92], FTT[25.99515861], GARI[38.99259], LINK[46.59741646], LUNA2[0.82789741], LUNA2_LOCKED[1.93176063], LUNC[127974.61224928], MATIC[761.88178945], PSY[150], RAY[650.48836454], SOL[1.62025415], SRM[424.04433624], SRM_LOCKED[4.50595412], TRX[198.40366746], USD[26.99], USDT[29.12683046], USTC[34], XRP[35.82669726] | | |
| 03120388 | | USD[0.00] | | |
| 03120389 | | AVAX[0.26298797], USD[0.04], USDT[0.00000004] | | |
| 03120393 | | USD[25.00] | | |
| 03120405 | | TRX[0], USD[25.05] | | |
| 03120413 | | ATLAS[3120], USD[0.95] | | |
| 03120418 | | TONCOIN[.04], USD[0.00], USDT[0] | | |
| 03120419 | | ATLAS[13477.12759398], USDT[0] | | |
| 03120423 | | TRX[.1], USD[1.97] | | |
| 03120424 | | USD[0.00], USDT[0.00623507] | | |
| 03120427 | | USDT[0.00000001] | | |
| 03120429 | | AVAX[0], TRX[0], USD[0.00], USDT[0] | | |
| 03120432 | | AVAX[0.00006887], NFT (401857730466615861/FTX EU - we are here! #127155)[1], NFT (439671584600878536/FTX EU - we are here! #126856)[1], NFT (463839955090113569/FTX x VBS Diamond #79)[1], NFT (559214282337764263/FTX EU - we are here! #127014)[1], SHIB[200000], USDT[0.14809573] | | |
| 03120433 | | USD[0.44], USDT[0.00441502], XRP[.892] | | |
| 03120438 | | NFT (490319739568149794/FTX EU - we are here! #9290)[1], NFT (500540526308035014/FTX EU - we are here! #12252)[1], NFT (502262718895068765/FTX EU - we are here! #10900)[1] | | |
| 03120442 | | ETH[.1228], ETHW[.1228], XRP[885.37359692] | | |
| 03120460 | | TONCOIN[.03574956] | | |
| 03120470 | | USDT[0.00000024] | | |
| 03120474 | | AVAX[0], USDT[0] | | |
| 03120476 | | AKRO[1], BAO[1], BTC[.10601135], ETH[2.15620101], ETHW[0], KIN[2], TRX[1], USD[0.00], USDT[0.00002399] | Yes | |
| 03120477 | | LTC[.00886], USD[0.17], USDT[0.00642724] | | |
| 03120479 | | USD[0.50], XRP[.9782], XRP-PERP[0] | | |
| 03120480 | | NFT (302439972200336332/Hungary Ticket Stub #872)[1], NFT (320874184573093554/FTX Crypto Cup 2022 Key #1050)[1], NFT (330057423568707979/Monza Ticket Stub #1796)[1], NFT (554319742970956036/Austin Ticket Stub #1424)[1] | | |
| 03120488 | | USD[0.00] | | |
| 03120493 | | BNB[0.00000011], FTT[0], TRX[.000012], USD[0.00], USDT[109.99283126] | | |
| 03120495 | | USDT[40.62145473] | | |
| 03120497 | | ATLAS[0], POLIS[0.61127621], SOL[.07] | | |
| 03120502 | | BNB[.02072658], BTC[.36026773], ETH[0], LOOKS[0], TRX[.000007], USD[0.00], USDT[0.00005823] | | |
| 03120504 | | AVAX[0.00110869], AVAX-PERP[0], SAND[0], TRX[0], USD[0.00], USDT[0.00000142] | | |
| 03120507 | | ETH[.00000001], MATIC[.00000001], TRX[.000012], USD[12.13], USDT[0] | | |
| 03120508 | | FTT[.00000001], TRX[.001585], USD[0.01] | | |
| 03120514 | | ATLAS[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 03120526 | | BNB[.00000001] | | |
| 03120528 | | TRX[.000001] | | |
| 03120529 | | USD[0.00], USDT[0.00002434] | | |
| 03120531 | | BNB[.02185885], DOGE[103.25074076], ETH[.00647166], ETHW[.00639318], FTT[.32229039], USD[923.64] | Yes | |
| 03120533 | Contingent | BTC[.00000156], ETH[.00081644], ETHW[.0005144], FTT[0.10667645], LUNA2[0.00008280], LUNA2_LOCKED[0.00019320], LUNC[18.03], POLIS[20.0404522], TRX[.002525], USD[0.00], USDT[0] | | |
| 03120535 | | BTC[0], LTC[.01292244], TRX[.000025], USDT[0.00000014] | | |
| 03120536 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], ONE-PERP[0], UNI-PERP[0], USD[5.11] | | |
| 03120540 | | AVAX[0.10006730], DOGE[4.99905], ETH[.0099981], ETHW[.0099981], SAND[4.99905], USD[0.09], VETBULL[83.98404] | | |
| 03120546 | | AVAX[0], USDT[0] | | |
| 03120547 | | EUR[0.08], HBB[.7707006], NFT (486732669242210598/The Hill by FTX #28587)[1], NFT (496228646882673750/FTX x VBS Diamond #43)[1], USD[0.00], WAXL[.5975] | | |
| 03120553 | | AMPL[104.92201309], ATOM[33.893559], BICO[593.88714], DODO[217.258713], ETH[.00266404], ETHW[.00266404], GRT[2384.54685], HKD[0.00], IMX[900.728829], USD[4290.67], USDT[0] | | |
| 03120557 | | USD[25.00] | | |
| 03120564 | Contingent | AKRO[9999.001], BICO[32.54696858], CQT[100], LUNA2[0.52669410], LUNA2_LOCKED[1.22895290], SHIB[0], TONCOIN[27], USD[0.00] | | |
| 03120566 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03120567 | | ATLAS[1359.37604848], DENT[1] | Yes | |
| 03120574 | | ATLAS[993.81340066] | | |
| 03120575 | | TONCOIN[.06], USD[0.00] | | |
| 03120578 | | CAKE-PERP[0], DOGE-PERP[28], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[42.16], YFI-PERP[0] | | |
| 03120580 | | TRX[.000001], USD[0.40] | | |
| 03120581 | | ETH[1.27643474], ETHW[1.27162807] | | ETH[1.270552] |
| 03120590 | | KIN[3], POLIS[106.5152308], UBXT[1], USD[0.00] | Yes | |
| 03120592 | | GOG[10.21993692], USDT[0] | | |
| 03120596 | | USD[0.01], USDT[0.00005227], WRX[.00006311] | | |
| 03120601 | | ETH[.00000001], USD[0.01] | | |
| 03120602 | | BTC-PERP[0], LTC[.00178548], USD[10.19], USDT[0.09149975] | | |
| 03120604 | | AVAX[0], NFT [396297516855300409/FTX EU - we are here! #32534][1], NFT [534332419346178421/FTX EU - we are here! #32730][1], NFT [552359589959117156/FTX EU - we are here! #32129][1], USD[0.00], USDT[0] | | |
| 03120607 | | USD[0.07] | | |
| 03120608 | | NFT [462433218768538410/FTX EU - we are here! #218627][1], NFT [479119798737363542/FTX EU - we are here! #218602][1], NFT [504888342932207987/FTX EU - we are here! #218676][1] | | |
| 03120617 | Contingent | BTC[0], LUNA2[0.12383875], LUNA2_LOCKED[0.28895709], USD[0.00], USDT[0] | | |
| 03120622 | | TRX[.003825] | | |
| 03120632 | | NFT [424016169543593784/FTX EU - we are here! #225196][1], NFT [480310143255075542/FTX EU - we are here! #225184][1], NFT [534849586514063250/FTX EU - we are here! #225190][1] | | |
| 03120634 | | NFT [328414289592004682/Austria Ticket Stub #1704][1], NFT [336192952055329524/FTX EU - we are here! #88984][1], NFT [362179626734580026/FTX EU - we are here! #85256][1], NFT [438890798766839813/FTX EU - we are here! #88579][1] | | |
| 03120636 | | AVAX[0], EUR[0.00] | | |
| 03120638 | | ATLAS-PERP[0], BEAR[657.4], BULL[0.00000674], EUR[0.38], USD[0.00], USDT[0] | | |
| 03120645 | | USDT[0] | | |
| 03120647 | Contingent | LUNA2[0.07003708], LUNA2_LOCKED[0.16341985], LUNC[15250.72179829], TONCOIN[.04], USD[0.16], USDT[-0.42413969] | | |
| 03120648 | Contingent | BTC[.00928215], BTC-PERP[0], CRO-PERP[0], EUR[0.00], FTT[36.51729833], LUNA2[0.00693765], LUNA2_LOCKED[0.01618785], TRX[.001554], USD[532.26], USDT[0.00000023], USTC[.982058] | Yes | |
| 03120653 | | USDT[.11548706] | | |
| 03120658 | | SOL[0] | | |
| 03120670 | | USD[0.00], USDT[0.00000123] | | |
| 03120675 | | USD[0.00] | | |
| 03120676 | | 1INCH[0], AAVE[0], ALCX[0], ALPHA[0], AMPL[0], AVAX[0], BAL[0], BNB[0], BNT[0], COMP[0], CRO[0], CRV[0], DYDX[0], ETH[0], FTM[0], KNC[0], LINK[0], ROOK[0], SNX[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 03120682 | | BTC[0], FTT[0], SOL[0], TONCOIN[0], USD[0.00] | | |
| 03120689 | | BNB[0], BTC[.00285394], XRP[.00000001] | | |
| 03120690 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 03120695 | | 0 | | |
| 03120701 | | BTC[.00000001], USD[0.00], USDT[0] | | |
| 03120702 | Contingent, Disputed | TRX[0.80000000] | | |
| 03120708 | | USDT[0.00019488] | | |
| 03120711 | | BTC[0.00066731], ETH[0], SOL[0], USD[0.00] | | |
| 03120716 | | EUR[0.00], USDT[4.85834611] | | |
| 03120719 | | TRX[.000001] | | |
| 03120721 | | ATLAS[293.39728], POLIS[8.0151] | | |
| 03120723 | | USD[0.00] | | |
| 03120726 | | BNB[0], SOL[0] | | |
| 03120729 | Contingent, Disputed | GBP[0.00] | | |
| 03120730 | | CONV[8190], DOT[.088125], FTT[8.698347], GRT[.75585], MTA[341.50772676], NEAR[66.4], OXY[129], USD[0.36], USDT[0] | | |
| 03120731 | | AKRO[1], BAO[2], KIN[1], NFT [470066573816260583/FTX Crypto Cup 2022 Key #22877][1], NFT [531402857950806258/The Hill by FTX #43890][1], SOL[-0.00005466], TRY[0.03], USD[0.65], USDT[0] | | |
| 03120736 | | ETH[0], NFT [368953312498475186/FTX EU - we are here! #209440][1], NFT [494917433978295088/FTX EU - we are here! #209486][1], NFT [571503963420742616/FTX EU - we are here! #209402][1], SOL[0], TRX[.000067], USD[0.00], USDT[0.00000091] | | |
| 03120741 | | FTT[0.03925648], USD[0.06] | | |
| 03120743 | | FTT[0.00382288], USDT[0] | | |
| 03120745 | | AMPL[0.01295107], AMPL-PERP[0], USD[0.00], USDT[0] | | |
| 03120751 | | AVAX[0], USDT[0] | | |
| 03120754 | | ADA-PERP[0], BTC[0], ETH[0], FTT[0], SOL[0.03883671], USD[145.28], USDT[0.27243724] | | |
| 03120755 | | CEL-PERP[0], ETHW[.001589], USD[0.16] | Yes | |
| 03120758 | | AVAX[0], EUR[0.00] | | |
| 03120759 | | FTT[0.00177212], USD[0.00] | | |
| 03120761 | | ATLAS[859.8366], FTT[0], USD[0.91] | | |
| 03120762 | | NFT [374936190587935253/FTX EU - we are here! #139695][1], NFT [399003005671474828/The Hill by FTX #17889][1], NFT [418089953904498261/FTX EU - we are here! #139533][1], NFT [487955987601796190/FTX EU - we are here! #139785][1], NFT [502846512968216678/FTX Crypto Cup 2022 Key #14430][1] | | |
| 03120765 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.003], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[9.26], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03120769 | | NFT (4120290601043221151/FTX EU - we are here! #257716)[1], NFT (52757073940743270B/FTX EU - we are here! #257699)[1], NFT (56057636445741496X/FTX EU - we are here! #257724)[1], USD[0.99] | | |
| 03120771 | | ATLAS[943.790843], BAO[2], ETH[.00000704], ETHW[.00000704], TRX[.000001], USD[0.00] | Yes | |
| 03120772 | | BAO[3], BTC[0], LTC[0], TRX[.000777], USD[0.00003737] | | |
| 03120778 | | APE-PERP[6], BTC-PERP[.0001], ETH[.034], ETHW[.034], USD[-49.21], USDT[2.42431989] | | |
| 03120780 | | TRX[.001557] | | |
| 03120788 | | BTC[0.61036000], TRX[26], USD[8.19] | | |
| 03120790 | | TRX[.762499], USD[3.01] | | |
| 03120800 | | ATLAS[1647.46778116], USD[0] | | |
| 03120803 | | BCH[.05085447] | | Yes | |
| 03120804 | | USD[0.00], USDT[0] | | |
| 03120805 | | TONCOIN[0.02225032], USD[0.00], USDT[0] | | |
| 03120806 | | BNB[-0.00358486], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], SOL[.0079597], TRX[.000782], USD[-73.20], USDT[81.96612002] | | |
| 03120810 | Contingent | LUNA2[0.10871008], LUNA2_LOCKED[0.25365686], LUNC[23671.85], SOL[0], TRX[.000014], USD[0.00], USDT[0.00001426] | | |
| 03120812 | | AVAX[0] | | |
| 03120814 | | AVAX[5.63993661], AXS[6.90404709], LINK[19.88810174], SOL[3.50211886] | | |
| 03120823 | | ATLAS[9.932], ENJ[1.9998], FTM[3.9958], MANA[.9998], MATIC-PERP[0], SAND[.9998], SOL[.009984], USD[1.12] | | |
| 03120828 | | SOL[0] | | |
| 03120832 | | ATLAS[965.31078927], DENT[1], EUR[0.00], UBXT[1] | | |
| 03120838 | | BTC-PERP[0], ETH-PERP[0], USD[-17.36], USDT[110.1004] | | |
| 03120849 | | BAO[10000], CRO[70], REN[1], USD[0.06], USDT[0.00200000] | | |
| 03120855 | | BNB[.00000333], USD[0.00] | | |
| 03120856 | | BTC[0], MATIC-PERP[0], TRX[.001556], USD[-1.82], USDT[2.31047999] | | |
| 03120859 | | ETHW[.01904], SOL[19.972] | | |
| 03120860 | | USD[0.00] | | |
| 03120866 | | USDT[100] | | |
| 03120867 | | ATOM[0], BNB[0], BTC[0], DAI[0.00384037], ETH[0.00000564], ETHW[0], LTC[0.03380454], MATIC[0.00000001], NFT (303409002461635915/FTX EU - we are here! #82066)[1], NFT (304285866371802137/FTX EU - we are here! #211883)[1], NFT (498756911029804468/FTX EU - we are here! #82132)[1], SHIB[0.00000427], SOL[0], TRX[0.05541800], USD[0.00], USDT[0] | | |
| 03120871 | | NFT (452764456670603693/FTX EU - we are here! #144595)[1], NFT (460992384177881274/FTX EU - we are here! #144394)[1], NFT (466688598367514305/FTX EU - we are here! #144022)[1] | | |
| 03120872 | Contingent, Disputed | USD[0.00] | | |
| 03120876 | | SOL[0] | | |
| 03120878 | | USD[25.00] | | |
| 03120882 | | 0 | | |
| 03120886 | | BNB[0], BTC[0.02106212], ETH[0], FTM[0] | | |
| 03120888 | | TRX[.011767], USDT[4036.64000001] | | |
| 03120889 | | EUR[0.00] | | |
| 03120894 | | USD[1.26] | | |
| 03120896 | | ATLAS[.00819685], ETH[.00789952], ETHW[.00780369], EUR[1.04], MANA[8.92265207], USD[0.00] | | Yes | |
| 03120897 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.80], USDT[0], XLM-PERP[0] | | |
| 03120898 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.38784914], LUNA2_LOCKED[0.90498133], LUNA2-PERP[0], LUNC[80985.42900734], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01261640], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.63966], TRX-PERP[0], TULIP-PERP[0], USD[352.27], USDT[0], USTC[2.25545443], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03120903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[36], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0.41999999], BTC[0.00072921], BTC-0325[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[12.7], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[5.08], FTM-PERP[-6], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[10], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[-0.40000000], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[-3], LRC-PERP[0], LTC[0.22584470], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[-1], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[27.7], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[23.4], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-48.80], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03120907 | | NFT (343529619451372309/FTX EU - we are here! #16534)[1], NFT (391612879291591776/FTX EU - we are here! #15275)[1], NFT (535859621152603714/FTX EU - we are here! #16654)[1] | | |
| 03120909 | | GOG[105.9867], USD[0.58], USDT[0] | | |
| 03120910 | | FTT[155.99018], USD[0.01], USDT[692.42250393] | | |
| 03120911 | | ATLAS[310.02412717], KIN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03120913 | | GST[.02601752], USD[0.00], USDT[0] | | |
| 03120918 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.6812], TRX-PERP[0], UNI-PERP[0], USD[2.74], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03120924 | | BNB[0], CUSDT[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03120934 | | TRX[.001554], USDT[1.98037274] | | |
| 03120935 | | AAVE[.00000012], BAO[2], BNB[0], BTT[189.92063046], KIN[1], MATIC[.00001123], SHIB[.99935328], SNX[.00000401], TONCOIN[0.00018265], TRX[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03120936 | | TRX[0], USDT[0.42242489] | | |
| 03120944 | | USDT[0.02741549] | | |
| 03120948 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03120956 | | BNB[0], MATIC[13.22529581], TRX[0] | | |
| 03120968 | | AAVE[.00047774], LINK[.00143414] | Yes | |
| 03120976 | | USD[0.00] | | |
| 03120978 | | TRX[.643434], USDT[0.07284105] | | |
| 03120980 | | USDT[.536] | | |
| 03120983 | | NFT (448581505542141230/The Hill by FTX #33132)[1] | | |
| 03120985 | | TRX[.03] | | |
| 03120990 | | TONCOIN[.068], USD[0.00] | | |
| 03120991 | | ATLAS[1370], USD[0.56] | | |
| 03120992 | | USD[0.00] | | |
| 03120997 | | USD[0.00] | | |
| 03121001 | | TONCOIN[.05], USD[0.00] | | |
| 03121005 | | ETH[0] | | |
| 03121006 | | ETHBULL[1.83], USD[0.07], USDT[0.25133572] | | |
| 03121007 | | BTC[0], USD[0.00] | | |
| 03121009 | | ALTBULL[2.06], USD[0.09], USDT[0] | | |
| 03121013 | | BNB[0], TRX[0], USD[0.00] | | |
| 03121014 | | TONCOIN[.01], USD[0.34], USDT[0.00000001] | | |
| 03121019 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03121021 | | 0 | | |
| 03121022 | | DFL[1201.15053857] | | |
| 03121028 | | SOL[0] | | |
| 03121029 | | LTC[.0023128], TRX[.477205], USDT[90.48192808] | | |
| 03121035 | | ETH[.00258588], ETHW[.00258588] | | |
| 03121036 | | 0 | | |
| 03121037 | Contingent, Disputed | USD[25.00] | | |
| 03121041 | | BTC[.06528825], EUR[0.07], LUNC-PERP[0], MATIC[8.67427998], SOL[27.70452608], USD[0.24], USDT[0.00045348] | Yes | |
| 03121046 | | GST[.0959999], USD[0.00], USDT[0] | | |
| 03121048 | | TONCOIN[207.01606502], USD[0.11] | | |
| 03121049 | | USDT[0] | | |
| 03121052 | | SOL[.0121505], TRX[0] | | |
| 03121054 | | TONCOIN[.015], USD[0.00] | | |
| 03121055 | | ADA-PERP[0], BTC-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[49.59] | Yes | |
| 03121057 | | AVAX[0], AVAX-PERP[0], USD[0.00] | | |
| 03121060 | | AVAX[.06117005], USDT[0] | | |
| 03121075 | | BTC[.126046], LUNC-PERP[0], USD[-164.17] | | |
| 03121078 | | ETH[0], GENE[.00674432], SOL[0], TRX[.00008], USD[0.00], USDT[0.00000558] | | |
| 03121079 | | BTC-PERP[0], ETH-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03121080 | | AKRO[2], ATLAS[0.05126919], BAO[3], BNB[0.00170835], CRO[0], DENT[0.00055083], KIN[3], RSR[1], SRM[0.00055752], TRX[1] | Yes | |
| 03121082 | | CAKE-PERP[0], ETHW-PERP[0], USD[0.00], USDT[0] | | |
| 03121085 | | SOL[.52267459], SOL-PERP[0], USD[17.43] | | |
| 03121087 | | EUR[0.00] | | |
| 03121090 | | USD[35.00] | | |
| 03121093 | | NFT (433300714696789543/The Hill by FTX #19354)[1] | | |
| 03121095 | | BNB[.71512154], BTC[.02497996], ETH[.18289069], EUR[0.00], FTT[2.17393693], USD[0.00], USDT[0.00003322] | | |
| 03121097 | | USDT[0.04909932] | | |
| 03121099 | | BTC[.00009142], UNI[1], USD[0.00], USDT[0.37229502] | | |
| 03121100 | | USD[0.00], USDT[0] | | |
| 03121105 | | AVAX[2.53969705], BNB[0], BTC-PERP[0], EUR[864.95], FTM[0], MATIC[53.58619345], RUNE[0], USD[267.47] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03121106 | | POLIS[28.38791867], USD[0.04] | | |
| 03121109 | | BTC[.008844], ETH[.13133], ETHW[.13133] | | |
| 03121110 | | USDT[0.93188896] | | |
| 03121112 | | BTC[.29994], ETH[3.24955], ETHW[3.24955], MANA[1], MATIC[1499.7], RNDR[1249.75], SAND[1000.9998], SOL[29.994], USD[2051.49] | | |
| 03121114 | | USDT[0.00000077] | | |
| 03121117 | | AVAX[0], AXS[0], CEL[0], CRO[0], DAI[0], DOGE[0], ETH[0.10011084], ETHW[0.10011084], FTT[0], LRC[0], MATIC[0], SHIB[0] | | |
| 03121118 | | USD[0.00], USDT[9.96707973] | | |
| 03121120 | Contingent | ETH[0], LUNA2[0], LUNA2_LOCKED[6.88573124], MATIC[5], SOL[0], USD[0.00], XRP[.2] | | |
| 03121123 | | LUNC-PERP[0], SOL[.00566097], USD[0.02], USDT[0.00000053] | | |
| 03121126 | | AAVE[.15], BNB[.1799748], BRZ[0], BTC[0.03169530], DOT[3.799442], ETH[.09308632], ETH-PERP[0], ETHW[.09308632], LINK[3.199604], SOL[.89510912], UNI[1.4], USD[0.15], USDT[140.27324297] | | |
| 03121127 | | BNB[.00446658], TRX[.028984], USD[0.00], USDT[1.23206816] | | |
| 03121128 | | ATLAS[800], POLIS[5.59888], USD[0.52], USDT[0] | | |
| 03121129 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03121134 | | ADA-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], TRX[.001566], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[.00346835], XRP-PERP[0], ZEC-PERP[0] | | |
| 03121135 | | USDT[0] | | |
| 03121138 | | TONCOIN[80.03], USD[15.73] | | |
| 03121143 | | AVAX[0.00000009], ETH[.60582582], ETHW[.60582582], HKD[0.00] | | |
| 03121146 | | GBP[0.00], MATIC[563], USD[0.62] | | |
| 03121147 | | SOL[0] | | |
| 03121149 | | TSLA[.00960833], TSLAPRE[0], USD[0.00] | | |
| 03121150 | | SOL[0] | | |
| 03121151 | | BTC-PERP[-0.0001], USD[4.75], USDT[.907434] | | |
| 03121152 | | DENT[1], KIN[2], TRX[1], UBXT[1], USD[0.00] | | |
| 03121153 | | USD[0.11], USDT[.00845021] | | |
| 03121154 | | ETH[.00000001], ETHW[.00000001] | | |
| 03121155 | | BTC-PERP[0], ETH-PERP[0], TRX[.000777], USD[2.97] | | |
| 03121157 | | SOL[0] | | |
| 03121163 | | FTT[0.25641283], FTT-PERP[0], GALA[0], MATIC-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 03121164 | | FTT[.09692], SLND[.09596], USD[0.01], USDT[0] | | |
| 03121168 | | USD[0.06] | | |
| 03121169 | | TONCOIN[.02], USD[0.00] | | |
| 03121171 | | USD[503.59], USDT[0.00000001] | | |
| 03121174 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[.04229154], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00006581], LUNA2_LOCKED[452.45853905], LUNC[14.33044183], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[209.86], USDT[0.00000001], USTC[20158.002], WAVES-PERP[0] | | |
| 03121176 | | BTC[.0007022], BTC-PERP[0], USD[-26.93], XRP-PERP[82] | | |
| 03121179 | Contingent | AVAX[0], BTC-PERP[0], BULL[0], ETH[0], ICP-PERP[0], LUNA2[0.22054768], LUNA2_LOCKED[0.51461125], LUNC[9795.164973], SOL[.00509786], TRXBULL[6010], USD[0.01], USDT[0] | | |
| 03121188 | | BLT[.9904], BNB[0], BTC[0], ETH[.00000001], FTT[.01507033], USD[-0.43], USDT[0.48740502] | | |
| 03121196 | | ATLAS[9.444], USD[0.00], USDT[0] | | |
| 03121198 | Contingent | AKRO[1], ALGO[33.12391188], BAO[2], BTC[.00050722], ETH[.00007866], ETHW[.00007866], LUNA2[0.00001734], LUNA2_LOCKED[0.00004047], LUNC[3.77765231], SOL[1.92803509], USD[0.00] | Yes | |
| 03121201 | | ADA-PERP[-9], BCH-PERP[-0.148], BTC-PERP[-0.0002], EUR[21.88], SPELL-PERP[1600], TRX[276.94932821], USD[49.26], USDT[0], XLM-PERP[-75] | | USD[14.83] |
| 03121204 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00018980], BTC-0325[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01000000], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.01000000], FTT[.59988], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.04401319], LUNC[1487264.014885], LUNC-PERP[0], MANA-PERP[0], MATIC[0.90044378], MATIC-PERP[0], NEAR-PERP[0], SOL[.03985077], SOL-PERP[0], USD[1.49], USDT[0.16832718], XRP-PERP[0] | | |
| 03121208 | | AKRO[1], BAO[2], CRO[99.32744374], ETH[.03106806], ETHW[.03068474], EUR[0.00], KIN[2], SHIB[1086377.64732572], SOL[2.29758842], UBXT[1], USD[11.62], USDT[0.00065149] | Yes | |
| 03121214 | | NFT [326006637181549876/The Hill by FTX #25540][1], USDT[9] | | |
| 03121224 | | BNB[0], SOL[0.00000001], USD[0.00], USDT[0.00000085] | | |
| 03121225 | | USD[0.01], USDT[0.00829390] | | |
| 03121229 | | KAVA-PERP[0], RUNE-PERP[0], SNX[.090272], SNX-PERP[0], USD[0.07] | | |
| 03121234 | | ENJ[130.16346333], ETH[.38672135], ETHW[.38672135], MATIC[382.3387474], SAND[91.80202705], USD[0.77], USDT[0.00032600] | | |
| 03121235 | | TRX[.000001] | | |
| 03121237 | Contingent | EUR[0.00], LUNA2[0.72353334], LUNA2_LOCKED[1.68824448], LUNC[157550.91], USD[0.00] | | |
| 03121238 | | 0 | | |
| 03121248 | | EUR[11008.74], STETH[0] | Yes | |
| 03121251 | | BAO[2], EUR[0.00], KIN[2] | | |
| 03121252 | | GST[.0200075], GST-PERP[0], SOL[.00701843], USD[0.00], USDT[13.48243785] | | |
| 03121253 | | USD[25.00] | | |
| 03121256 | | BAT[.9754], BTC[.01088866], CHZ[9.962], CITY[.1999612], DMG[.0163], ENS[.005674], FTT[.0852688], GALA[9.732], INTER[.0999806], LEO[.9766], LOOKS[.9742], OKB[.0991], RSR[9.928], SOL[.00029434], USD[400.22] | | |
| 03121259 | | BNB[.1329665], ETH[.329], ETHW[.329] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1743   Filed 06/27/23   Page 488 of 1436

In re: FTX Trading Ltd., et al. Schedule F-41: Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03121262 | | 1INCH[0], AAVE[0], AKRO[1], ALCX[0], ALPHA[0], AMPL[0], AVAX[4.50000000], BAL[0], BAO[10], BNB[0.03619632], BNT[0], COMP[0.04266279], CRV[0], DENT[4], ETH[0], FTT[25.66125118], GRT[0], KIN[10], KNC[0], LINK[0], MATIC[16.94209928], NFT (3873298037987711366/FTX AU - we are here! #28496)[1], ROOK[0], RSR[1], SNX[0], SOL[3], SUSHI[0], TRX[4], UBXT[3], UNI[0], USD[1746.56], USDT[0.00714125] | | |
| 03121263 | | BTC[0], CEL[.0831] | | |
| 03121267 | | ETH[.9998], ETHBULL[1.4997], ETHW[.9998], USDT[4] | | |
| 03121272 | | USD[25.00] | | |
| 03121274 | | AVAX[0], BNB[0.00000002], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03121280 | | USD[0.05] | | |
| 03121285 | | BTC[.0000075], TRX[.000731], USDT[0.40000000] | | |
| 03121299 | | ADABULL[4275.45872072], ATOMBULL[806007902], BEAR[379.04666136], BTC[.00003929], BULL[.0000704], LTC[1.4598], MATICBEAR2021[11097780], MATICBULL[72.7], TRX[.001177], USD[1987.29], USDT[.0028079] | | |
| 03121305 | | USD[0.00] | | |
| 03121307 | | ALCX-PERP[0], AR-PERP[0], CREAM-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.03], USDT[.004525] | | |
| 03121309 | | NFT (303904925205973353/FTX EU - we are here! #37521)[1], NFT (397262581992205826/FTX EU - we are here! #37829)[1], NFT (475110702581382728/FTX EU - we are here! #38121)[1] | | |
| 03121312 | | FTT[155], USD[815.27] | | |
| 03121314 | | BNB[0], DOGE[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03121316 | | USD[0.13] | | |
| 03121322 | | USD[8.98] | | |
| 03121324 | | AAVE[.1998809], USD[0.00], USDT[26.57300286] | | |
| 03121330 | | SAND[.0878128], USD[0.05] | | |
| 03121336 | | USD[0.00] | | |
| 03121337 | | USD[0.00] | | |
| 03121339 | | TONCOIN[.00000001], USD[0.00] | | |
| 03121344 | | TONCOIN[100.64988], USD[0.25] | | |
| 03121346 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097588], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0.55], USDT[0.00709606], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], YFI-0325[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03121351 | | TONCOIN[.04], USD[0.00] | | |
| 03121358 | | BLT[45240.32065108], USD[18891.74] | Yes | |
| 03121359 | | APT[0], BNB[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000600], USDT[0.00871556] | | |
| 03121362 | | EUR[4.45], USDT[0] | | |
| 03121364 | | LTC[0], TONCOIN[.09] | | |
| 03121365 | | AVAX[0], BNB[0], FTT[0], GENE[0], MATIC[0], NEAR[0], SOL[0], USDT[0] | | |
| 03121367 | Contingent, Disputed | EUR[0.00] | | |
| 03121368 | | USDT[0] | | |
| 03121369 | | USD[2.74] | | |
| 03121370 | | GODS[1], IMX[.59988], LUA[127.37452], STEP[1.49548], TONCOIN[9], USD[0.00], USDT[1.97546380] | | |
| 03121377 | | BTC[0.00128341], GOG[170.09892525], SUSHI[28.55769529], USDT[0.00000001] | | |
| 03121381 | | AVAX[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03121386 | | ATOM[.09908], DOT[.09888], USD[0.39], USDT[0], XAUT[.0000625] | | |
| 03121387 | | ETH[5.37542726], LTC[124.38864903] | | |
| 03121390 | | USD[0.01] | | |
| 03121393 | | ATLAS-PERP[0], CRO[59.988], CRO-PERP[0], USD[2.77] | | |
| 03121394 | | BTC[0] | | |
| 03121395 | | NFT (341826718261241930/FTX EU - we are here! #221492)[1], NFT (359748863661085295/FTX EU - we are here! #221482)[1], NFT (415206242238949809/FTX EU - we are here! #221462)[1], SOL[0] | | |
| 03121396 | | AVAX[0.00042467], BNB[0], BTC[0.00000516], SOL[0], USD[0.00] | | |
| 03121397 | | ETH[0], TRX[0] | | |
| 03121401 | | GRTBEAR[13574000], MATICBULL[.309947], USD[3.20], USDT[0.00114337], XLMBULL[.7] | | |
| 03121406 | | AVAX[0], GMT[0], GST[0], SOL[0], TRY[0.00], USD[0.01], USDT[0] | | |
| 03121407 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNA2[0.76055411], LUNA2_LOCKED[1.77462627], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[65.87], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 03121410 | | USD[0.00] | | |
| 03121411 | Contingent | FTT[0], LUNA2[1.21406414], LUNA2_LOCKED[2.83281633], USD[95.39] | | |
| 03121412 | | NFT (506725799672023029/FTX Crypto Cup 2022 Key #16618)[1], SOL[.00000001], USD[0.00], USDT[0.00000438] | | |
| 03121415 | | LTC[.13388], XRP[62.131652] | | |
| 03121416 | | BAO[1], DENT[1], DOT[.00000001], FTT[23.69749108], USD[0.80], USDT[0.60935649] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03121417 | | USD[10.00] | | |
| 03121418 | | MBS[0] | | |
| 03121422 | | USD[0.02], USDT[0.78712625] | | |
| 03121423 | | USD[0.00] | | |
| 03121424 | | USD[0.00] | | |
| 03121425 | | USDT[.04] | | |
| 03121427 | | AAVE[9.19952025], AXS[11.41401230], BCH[8.76520032], BTC[.08122871], CRO[4769.2799], ETH[0.12339456], ETHW[0.12278917], HNT[16.796808], LINK[42.85445321], LTC[10.55516827], MANA[294.41337621], RSR[17544.16868167], SAND[213.97891], SOL[15.30262747], USD[1113.35], USDT[0], XRP[3291.61206887] | | |
| 03121428 | | USD[0.00] | | |
| 03121430 | | TRX[.000001], USD[0.00] | | |
| 03121433 | | DOT[0.09096554], ETH[0.00064677], ETHW[0.10114303], FTM[0.12175774], LINK[0.03286963], MATIC[0.50819203], RAY[0.10645739], USD[564.46] | | |
| 03121435 | | USDT[.04] | | |
| 03121438 | | AVAX[0], BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03121441 | Contingent | ETH-PERP[0], LUNA2[8.10634316], LUNA2_LOCKED[18.91480071], SAND-PERP[0], SUSHI-PERP[0], USD[626.65], XRP-PERP[0] | | |
| 03121442 | | USD[25.00] | | |
| 03121445 | | BNB[0], BTC[0.03939291], DOT[4.59053247], ETHW[0], PAXG[0], TONCOIN-PERP[0], USD[0.06] | | |
| 03121446 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03121447 | | USDT[0] | | |
| 03121449 | | USD[0.04], XRPBULL[7898.499] | | |
| 03121450 | | TRX[7.069928], USD[0.07] | | |
| 03121451 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSOS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RON-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 03121452 | | USD[0.01] | | |
| 03121459 | | ETH[.00000361], KIN[1], NFT [395218274318447351/FTX EU – we are here! #150702][1], NFT [561054971300562743/FTX EU – we are here! #150861][1], NFT [562981822268375463/FTX EU – we are here! #150622][1], USD[0.00], USDT[0.00004658] | Yes | |
| 03121461 | | EUR[0.00], USDT[58.45067559] | | |
| 03121462 | | AVAX[0.10005500], ETH[.005], ETHW[.005], TRX[.001554], USD[0.21], USDT[0.00000001] | | |
| 03121463 | | BNB-PERP[0], BTC[0], ETH-PERP[.212], TRX[.000017], USD[-174.69], USDT[0.00429201] | Yes | |
| 03121470 | | TRX[.000778], USDT[9.38579123] | Yes | |
| 03121473 | | AGLD[217.69184482], ALCX[.00080468], ALPHA[296.95906826], ASD[0.09944011], ATOM[1.7993844], AVAX[4.29943], AXS[0], BADGER[9.2976725], BCH[0.16398053], BICO[109.99373], BNB[0.46986249], BNT[0.01342224], BTC[0.02079294], CEL[.074882], COMP[1.24611559], CRV[.99791], DENT[8197.435], DOGE[532.683778], ETH[0.99275148], ETH-0930[0], ETHW[0.01329633], FIDA[.98499], FTM[109.98357051], FTT[1.19952842], GRT[455.7846483], JOE[232.8700172], KIN[9880.3], LINA[2079.563], LOOKS[.9798714], MOB[0.49838062], MTL[18.696466], NEXO[41], PERP[67.32153133], PROM[3.2478872], PUNDIX[.093122], RAY[115.85031946], REN[137.89424813], RSR[6816.30450085], RUNE[3.80254765], SAND[58.99373], SKL[.823528], SPELL[98.746], SRM[38.9990785], STMX[9.055092], SXP[.08120064], TLM[1591.8713643], USD[6.12], USDT[302.73260486], WRX[154.9785091] | | |
| 03121474 | | BAO[1], BNB[0], DENT[3], ETH[0], USD[0.00] | | |
| 03121478 | | USD[1.23] | | |
| 03121482 | | BNB[0], MATIC[0.00000008], NFT [324448595147543287/FTX EU – we are here! #211545][1], NFT [454764161257147893/FTX EU – we are here! #211573][1], NFT [500984223193845531/FTX EU – we are here! #211556][1], SOLJ-0.00000001], TRX[0.00000600], USDTI.00000103] | | |
| 03121497 | | USD[0.00], USDT[0] | | |
| 03121499 | | ATLAS[.01797139], BAO[1], EUR[0.00], KIN[4], MATIC[0.07703593], TRX[1], USDT[0.00092292] | Yes | |
| 03121502 | Contingent, Disputed | FTT[0.73828382], USD[0.01], USDT[0] | | |
| 03121504 | Contingent | AAVE[.57], AURY[7], AVAX[0], BTC[0.00876871], ETH[.2389692], ETHW[.2389692], FTM[68.01552576], IMX[19.4], MANA[29], SNX[18.9], SOL[.8641075], SRM[28.40872536], SRM_LOCKED[.35839464], SUSHI[16.5], USD[1.54] | | FTM[68] |
| 03121508 | | TONCOIN[.079], USD[0.01] | | |
| 03121509 | | ETH[.9998], ETHW[.9998], ONE-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 03121510 | | NFT [316644370363934241/FTX EU – we are here! #268799][1], NFT [436325540117393879/FTX EU – we are here! #268803][1], NFT [457417665469073186/FTX EU – we are here! #268796][1], USD[0.06], USDT[.2] | Yes | |
| 03121514 | | BAO[1], GRT[1], KIN[2], UBXT[1], USD[0.00], USDT[0.00000856] | | |
| 03121517 | | USD[0.00] | | |
| 03121525 | | COPE[.92852719], FTT[.04053496], USD[0.43], USDT[0] | | |
| 03121527 | | ETH[0], USDT[0] | | |
| 03121528 | | ETH-PERP[0], EUR[962.70], USD[0.26] | | |
| 03121530 | | USD[25.00] | | |
| 03121533 | | ETH[0], TRX[.154544], USDT[0.02308709] | | |
| 03121539 | | BTC[.02285581], BTC-PERP[0], ETH[.0059988], USD[1.70] | | |
| 03121541 | | CRO[1120], DODO[620.4819], DOT[23.4], FTT[28], MANA[182], SAND[114], UNI[45.4], USD[10.32], USDT[0.80442470] | | |
| 03121547 | | ATLAS[3750.78131178], USD[2.21] | | |
| 03121552 | | USD[0.00], USDT[0] | | |
| 03121554 | | BAO[1], BNB[0], BTC[0], DOGE[0.00036254], SOL[0], TRX[0.00009100], USDT[27.79555360] | Yes | |
| 03121561 | | ATLAS[540], USD[0.67] | | |
| 03121565 | | USD[0.00], USDT[0] | | |
| 03121566 | | BTC-PERP[0], EUR[0.00], USD[74.13], USDT[0.00000001] | | |
| 03121568 | | EUR[0.00], USD[0.00], USDT[.11727417], XRP[58.9882] | | |
| 03121570 | | EUR[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03121572 | | BTC[0], MATIC[.22385342], TRX[.001554], USDT[2.79262046] | | |
| 03121573 | | USD[0.00] | | |
| 03121574 | Contingent | DENT[1], LUNA2[0.56518816], LUNA2_LOCKED[1.31877239], LUNC[123070.91389826], SPELL[409.35775452], STEP[27.8734231], USD[20.01] | | |
| 03121575 | | DOT[14.2141549] | | |
| 03121577 | | BAO[2], BTC[.00000001], ETH[.00000016], ETHW[.00000016], FTM[7.14704523], SOL[.00000124], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03121579 | | BNB[0], BTC[.00008167], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[150.48666142], LUNC-PERP[0], NFT (315284667288649216/Austria Ticket Stub #1487)[1], NFT (373382096639624790/FTX Crypto Cup 2022 Key #1894)[1], SOL[0], USD[0.03], USDT[0.00000001], USTC[0] | Yes | |
| 03121583 | | TONCOIN[.045], USD[0.00] | | |
| 03121584 | | BNB[0], MATIC[2.8123704], SOL[0], TRX[0.00001500] | | |
| 03121585 | | AVAX[28.95148562], BNB[14.47117638], PUNDIX[1002.42596094], UNI[66.79583223] | | |
| 03121587 | Contingent | APE[0], ATOM[0], BNB[0.00990287], BTC[0], DOGE[654.72716], ETH[-0.00000545], ETHW[0], FTT[0.23507562], LINK[.099107], LOOKS[0], LUNA2_LOCKED[0.00000002], MATIC[-0.06749703], SOL[0], USD[243.53], USDT[0.00000001], XRP[0.91731863] | | |
| 03121588 | | TONCOIN[.01], USD[0.00] | | |
| 03121594 | | NFT (392182926107133173/FTX EU - we are here! #168657)[1], NFT (500780037988253268/FTX EU - we are here! #168422)[1], NFT (539884732663688279/FTX EU - we are here! #168622)[1] | | |
| 03121598 | | AVAX[22.14671976], ETH[1.95604305], ETHW[1.95604305], EUR[0.00], LINK[37.08106006], LUNC-PERP[0], SAND[1969.85793015], SOL[12.4045431], USD[632.08], USDT[194.33794044] | | |
| 03121601 | | GBP[0.00] | | |
| 03121606 | | BNB[5.727728], BTC[0.05277842], ETH[.567996], ETHW[.567996] | | |
| 03121607 | | USDT[0] | | |
| 03121611 | | MANA[329], MATIC[510], SOL[.53], USD[1.04] | | |
| 03121620 | Contingent | BNB[0.00979425], ETH[0], LUNA2[0.00001762], LUNA2_LOCKED[0.00004111], LUNC[3.8370346], MATIC[0], NFT (318046957074298765/FTX EU - we are here! #4255)[1], NFT (334139560277516156/FTX EU - we are here! #4538)[1], NFT (385056241457160812/FTX EU - we are here! #4439)[1], NFT (420035759623707983/The Hill by FTX #24393)[1], TRX[0.00277485], USD[0.00] | | |
| 03121628 | | AVAX[0] | | |
| 03121629 | | MATIC[409.92], USD[0.23], USDT[977.31251062] | | |
| 03121631 | | BNB[0], ETH[0] | | |
| 03121639 | | AVAX[0.26298797], TRX[0.98936000], USD[18.84] | | |
| 03121644 | | BNB[0.00000062], MATIC[0.60000000], NFT (322101045355751685/FTX EU - we are here! #29572)[1], NFT (519264849941454729/FTX EU - we are here! #29088)[1], NFT (540028274776028488/FTX EU - we are here! #29388)[1], USD[0.00] | | |
| 03121647 | | MATICBULL[39], TRX[.231634], USD[0.00], XRPBULL[4500] | | |
| 03121658 | | AVAX[0.00002694], NFT (362422064528700189/FTX EU - we are here! #244811)[1], NFT (420915898267870708/FTX EU - we are here! #244758)[1], NFT (504693473301727554/FTX EU - we are here! #244775)[1], USD[0.00], USDT[0] | | |
| 03121659 | | NFT (312941129329827997/FTX EU - we are here! #36704)[1], NFT (459150548183497923/FTX EU - we are here! #36511)[1], NFT (529584283455581992/FTX EU - we are here! #36643)[1] | | |
| 03121662 | | USD[25.00] | | |
| 03121666 | | BNB[0] | | |
| 03121668 | | BTC[0] | | |
| 03121671 | | AKRO[2], BAO[2], DENT[1], EUR[0.00], LTC[0.00001717], USD[10.15] | Yes | |
| 03121674 | | BNB[0] | | |
| 03121675 | | ETCBULL[29], USD[0.05] | | |
| 03121676 | | USD[9.51], USDT[83.74543569] | | |
| 03121679 | Contingent, Disputed | BTC[.0000811], TONCOIN[1.5786], USD[0.00] | | |
| 03121681 | | USD[0.07] | | |
| 03121682 | | ATLAS[73058.00170523], BTC[.00004967], USD[0.01], USDT[.0039686] | | |
| 03121683 | | LINK[.0982], MATIC[9.9928], RSR[8.0722], USD[442.05] | | |
| 03121686 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 03121689 | | BTC[.00610772] | | |
| 03121695 | | GST[.01], TRX[.000781], USDT[0] | | |
| 03121697 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01695612], LUNA2_LOCKED[0.03956428], LUNC[3692.23115698], LUNC-PERP[0], MANA-PERP[0], MATIC[.0001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[15.70], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03121699 | | BTC[.00243464], EUR[0.00] | | |
| 03121701 | Contingent, Disputed | TRX[.800004], USDT[0.12867630] | | |
| 03121703 | | GBP[0.00] | | |
| 03121704 | | SOL[2.7], SOL-PERP[0], USD[62.36] | | |
| 03121706 | | AKRO[2], BAO[2], DENT[1], USDT[0.00025642] | | |
| 03121710 | | USD[0.00], USDT[0] | Yes | |
| 03121711 | | TRX[2.21552781] | | |
| 03121713 | | ATOM-PERP[0], BTC[0.00002670], CRV-PERP[0], ETH[0.00027477], ETHW[0.00027477], FTM[.8195], FTM-PERP[0], FTT[.0981], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB[75911.99], TRX[.000777], USD[9.71], USDT[0.00864900], WAVES-PERP[0] | | |
| 03121717 | Contingent | ETH-PERP[0], LUNA2[0.45027881], LUNA2_LOCKED[1.05065056], LUNC[4213.59], USD[1429.21], USDT[0.47217749], USTC[61] | | |
| 03121721 | | BNB[0], DAI[0], ETH[0], SOL[0], USD[0.00] | | |
| 03121724 | | ETH[0], FTT[6.83710801], GOOGL[0.00055546], USD[0.00], USDT[256.28901330] | | |
| 03121725 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], CHR-PERP[0], ENS-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], YFI-20211231I[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03121726 | | USD[0.00] | | |
| 03121727 | | BTC[0], USD[10115.39] | | |
| 03121729 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03121737 | | USD[0.00] | | |
| 03121738 | | BAO[3], DENT[2], ETH[0], KIN[1], RSR[2], TOMO[1.01756797], USD[0.00] | Yes | |
| 03121739 | | ATLAS[5960], USD[0.33] | | |
| 03121744 | | USD[0.00], USDT[0] | | |
| 03121746 | | ATLAS[1759] | | |
| 03121750 | | USD[0.00] | | |
| 03121753 | | ETH[0], UBXT[1] | | |
| 03121759 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-0.51], USDT[1.56228618] | | |
| 03121770 | | BNB[.00000001], SOL[0] | | |
| 03121771 | | USD[0.00] | | |
| 03121774 | | USD[25.00] | | |
| 03121778 | | GOG[563.8944], USD[1.04], USDT[0.00000001] | | |
| 03121781 | Contingent, Disputed | GBP[0.00] | | |
| 03121786 | | GENE[11], GOG[273], USD[0.15] | | |
| 03121788 | | ETH[.016], ETH-PERP[0], ETHW[.016], USD[6.89] | | |
| 03121794 | | BAO[1], ETH[.00000001], KIN[1], USD[0.00], USDT[0.00000001] | | |
| 03121796 | | ATLAS[8650], USD[1.42] | | |
| 03121798 | | USD[0.00], USDT[0] | | |
| 03121799 | | ALEPH[25.99532], ATLAS[180], USD[0.15], USDT[0] | | |
| 03121804 | | FTT[.2139405], SOL[.048756] | | |
| 03121806 | | CRO[1700.38760171] | | |
| 03121808 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[-0.00329999], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ICX-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[94.02], USDT[29.96267845], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03121809 | | FTT[0.17625721], USD[0.00] | | |
| 03121811 | | GOG[92.9814], USD[0.34], USDT[0] | | |
| 03121817 | | MANA[0], USD[0.00] | | |
| 03121818 | | BTC[0], ETHW[.29494395], EUR[0.10], USD[0.48] | | |
| 03121819 | | USDT[0] | | |
| 03121826 | | TONCOIN[.02] | | |
| 03121828 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[.00385642], REN-PERP[0], SAND-PERP[0], USD[50.23], USDT[0.00000027] | | |
| 03121835 | | USD[0.00], USDT[15.68203359] | | |
| 03121836 | | USD[0.00] | | |
| 03121839 | Contingent | ATLAS[8.1418], CONV[8110], FTT-PERP[0], LUNA2[0.00178629], LUNA2_LOCKED[0.00416802], LUNC[388.97], MOB[.471975], PUNDIX[.080297], SPELL[81.95], STG[170], USD[0.15], USDT[0.00002717] | | |
| 03121841 | | TRX[.009826], USDT[0] | | |
| 03121845 | | BAO[1], BTC[.01173277], DENT[2], ETH[.24356349], ETHW[.24336813], EUR[491.72], FB[2.01304281], KIN[3], PYPL[4.81303717], UBXT[1] | Yes | |
| 03121849 | | TRU[1] | | |
| 03121850 | | TRX[403.67124246], USD[28.55], USDT[.51565184] | Yes | |
| 03121854 | | ETH[.01145371], ETHW[.01145371], KIN[1], TRX[.000067], UBXT[1], USD[0.00], USDT[0.00002581] | | |
| 03121855 | | ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.11993795], MATIC-PERP[0], SOL-PERP[0], USD[17.85], USDT[-15.81013022] | | |
| 03121856 | Contingent | DOGEBULL[1.229113], KLUNC-PERP[0], LUNA2_LOCKED[30.44811378], LUNA2-PERP[0], SXP-0325[0], USD[578.51], USDT[0], XRPBULL[2136.14] | | |
| 03121857 | | USD[26.46] | Yes | |
| 03121862 | | BNB[0], HT[0], SOL[.002], TRX[.000777], USD[0.00], USDT[0] | | |
| 03121864 | | TRX[.000001], USDT[0.35558888] | | |
| 03121867 | | AVAX[.00000001], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], TRX[.88449669], TRX-PERP[0], USD[0.00], USDT[45.40824925], ZEC-PERP[0] | | |
| 03121877 | | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001957], BTC-0325[0], BTC-0331[.012], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-PERP[0.01419999], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.04627629], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-0624[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SWEAT[99.94], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USDT-296.82], USDT[0], XAUT-PERP[0], XRP[.75], XRP-PERP[0], YFI-0624[0], YFI-PERP[0] | | |
| 03121883 | | AVAX[0.26298797], USDT[0.06226920] | | |
| 03121890 | | 0 | | |
| 03121891 | | AVAX[0] | | |
| 03121893 | | BNB[0], USDT[0] | | |
| 03121895 | | FTM[.00000001], USD[0.00], USDT[.00956937] | | |
| 03121896 | | TONCOIN[.00594415], USD[0.00], USDT[0] | | |
| 03121903 | | TONCOIN[.08], USD[1.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03121905 | | FIDA-PERP[0], USD[0.00], USDT[0] | | |
| 03121915 | | FTT[0.03942001], HNT[74.2660396], SOL[8.20045667], USD[0.00], USDT[0.06780353] | | |
| 03121918 | | NFT (343631252489758829/The Hill by FTX #14323)[1], TRX[ 93098], USD[0.00], USDT[0] | | |
| 03121921 | | BNB[.00000769], MATIC[.00004704], SAND[.0006], SHIB[0.00029332], SOL[0.00000013], TRX[0], USD[0.00], XRP[0] | | |
| 03121932 | | ADA-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[0.02] | | |
| 03121933 | | BTC[.00611043], USD[0.00] | | |
| 03121936 | | BTC[0], ETHW[.07898499], EUR[0.00], UBXT[1], USD[1.98] | | |
| 03121940 | | ATLAS[3039.392], TRX[.000006], USD[0.41] | | |
| 03121943 | | TONCOIN[.08], USD[25.00] | | |
| 03121952 | | USDT[0] | | |
| 03121955 | | NFT (395235532986354749/FTX EU - we are here! #214465)[1], NFT (435159592522216601/FTX EU - we are here! #213754)[1], NFT (442889861955762364/FTX EU - we are here! #214362)[1] | | |
| 03121957 | | USD[0.00], USDT[0] | Yes | |
| 03121958 | | ATLAS[2630], USD[0.72] | | |
| 03121959 | | USD[0.00] | | |
| 03121968 | | TONCOIN[.01] | | |
| 03121978 | | AMPL[0], AMPL-PERP[0], AXS-PERP[0], EUR[0.01], LEO[0], LEO-PERP[0], OXY-PERP[0], REEF-0325[0], REEF-PERP[0], SOS-PERP[0], UNISWAP-0325[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00930000] | | |
| 03121979 | | USDT[0.00000083] | | |
| 03121981 | | BNB[0.00000001], ETH[0], HT[0], MATIC[0], SOL[0], USDT[0] | | |
| 03121987 | | USD[25.00] | | |
| 03121989 | | ATLAS[5110], USD[234.82] | | |
| 03121990 | | ETH[0], USD[0.00] | | |
| 03121992 | | SOL[.009998], USD[0.22] | | |
| 03121998 | | ALT-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03122007 | | ETH[0.00000022], ETHW[0.02413298], LTC[0], USD[0.00], XRP[0] | Yes | |
| 03122008 | | USD[-1.05], USDT[1.35251069], XLM-PERP[6] | | |
| 03122013 | | USD[3.01] | | |
| 03122020 | | USD[0.00] | | |
| 03122021 | | TRX[.000004] | | |
| 03122025 | Contingent | ATLAS[70], ATOM-PERP[0], AVAX[0.00144935], AVAX-PERP[0], BNB[.1899622], BNB-PERP[0], BTC[.02839541], BTC-PERP[0], DOT[1.99964], DOT-PERP[0], ETH[.1299919], ETH-PERP[0], ETHW[.1299919], EUR[0.10], FTM-PERP[0], FTT[1.299766], GALA-PERP[0], LUNA2[0.00495309], LUNA2_LOCKED[0.01155721], LUNC[1078.5465386], LUNC-PERP[0], MANA[16.99694], MANA-PERP[0], SAND[10.99802], SHIB[700000], SHIB-PERP[0], SOL[.349937], SOL-PERP[0], USD[13.36], XRP[66.98794], ZRX-PERP[0] | | |
| 03122026 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[1.14808745], TONCOIN[0], TRX[0], USD[0.00] | | |
| 03122030 | | TONCOIN[.02505524], USD[0.00] | | |
| 03122034 | | ETH[0], NFT (423900788963473525/FTX AU - we are here! #49237)[1], NFT (536649041808197367/FTX AU - we are here! #49198)[1], USD[0.00], USDT[0.00001913] | | |
| 03122042 | | SOL[0], USD[0.02] | | |
| 03122044 | | DENT[1], GALA[171.97933233], KIN[1], NFT (385965039117269617/FTX AU – we are here! #43766)[1], NFT (462968837356107474/FTX EU – we are here! #111903)[1], NFT (506735069575941447/FTX AU – we are here! #43781)[1], NFT (554632835442714393/FTX AU – we are here! #112068)[1], USD[0.00] | Yes | |
| 03122047 | | USDT[0] | | |
| 03122052 | | TRX[.363496], USDT[0] | | |
| 03122054 | | NFT (336830788252294170/FTX EU – we are here! #114418)[1], NFT (525033612327116358/FTX AU – we are here! #114654)[1], NFT (559367741964367578/FTX EU – we are here! #114525)[1] | | |
| 03122055 | Contingent, Disputed | USD[0.00], USDT[3.39489193] | | |
| 03122058 | | USDT[3] | | |
| 03122061 | | AKRO[1], BAO[1], BTC[.10691845], ETH[.22736063], ETHW[.22715912], EUR[0.94], KIN[5], RSR[1], STETH[6.09368096], UBXT[1], USDT[0] | Yes | |
| 03122063 | | AKRO[1], ALEPH[.00858475], ALPHA[1], BAO[1], CAD[0.00], ETH[0.00001186], ETHW[0.00001186], FTT[0.00013072], LINK[0.00023382], LTC[0], TRU[1], UBXT[2], USD[0.00] | Yes | |
| 03122064 | | USD[0.14], USDT[0.00000001] | | |
| 03122067 | | AVAX[0] | | |
| 03122070 | | BTC[0], ETH[0], TRX[.000043], USD[0.00] | Yes | |
| 03122083 | | DOGEBULL[.09476], MATICBEAR2021[289.42], SUSHIBULL[37918], USD[208.16], USDT[.00758946] | | |
| 03122084 | | BNB[0], USDT[0.00000275] | | |
| 03122086 | | USDT[0] | | |
| 03122093 | | BNB[0], TRX[0], USDT[0.00000271] | | |
| 03122094 | | ATLAS[150], NFT (427249851619407042/FTX Crypto Cup 2022 Key #25400)[1], USD[0.62], USDT[0] | | |
| 03122096 | | SRM[.11412481], USD[-0.01], USDT[0] | | |
| 03122099 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.06], USDT[.006589], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03122101 | | EUR[4820.98], USD[0.07] | Yes | |
| 03122112 | | BNB[0], FTT[0.00000019], HT[0], MATIC[0], NFT (338690852577122200/FTX EU - we are here! #219320)[1], NFT (451693831136643525/FTX EU - we are here! #219334)[1], NFT (488868680786247265/FTX EU - we are here! #221146)[1], SOL[0], TRX[0], USD[0.01], USDT[3.03468393] | | |
| 03122113 | | BNB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03122114 | | AR-PERP[0], ATOM-PERP[0], CRV-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03122115 | | TRX[.000001], USDT[0] | | |
| 03122117 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03122119 | | BTC-PERP[0], ETH-PERP[0], USD[1145.63] | | |
| 03122121 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], USD[0.01] | | |
| 03122123 | | HT[.00000001], SAND[0], USD[0.00] | | |
| 03122133 | | REAL[64.197701], USD[0.79] | | |
| 03122137 | | ATLAS[15786.9999], CRV[236.9526], ETH[.52390044], ETHW[.52390044], FTM[618.88239], FTT[53.289607], HT[99.793388], LINK[55.68886], MANA[322], MATIC[499.905], SOL[4.6191222], USD[1.91], XRP[1252.76193] | | |
| 03122141 | | AVAX[.00109256], USDT[0.00000057] | | |
| 03122144 | | USD[.03], USDT[0.00000001], XRP[.711] | | |
| 03122148 | | USDT[0] | | |
| 03122150 | | AURY[10.99791], USD[2.71], USDT[.000321] | | |
| 03122154 | | ATLAS[0], BNB[0], BTC[0], GALA[0], MANA[0], MATIC[0], SOL-PERP[0], TRY[0.00], USD[0.00] | | |
| 03122155 | | BNB[0], NFT (352008259750873142/FTX EU - we are here! #106678)[1], NFT (509899592263861072/FTX EU - we are here! #105599)[1], NFT (553605522581807084/FTX EU - we are here! #106326)[1], TRX[.000014], USD[0.00], USDT[0] | | |
| 03122156 | | ETH[.00009289], ETHW[.00009289], EUR[0.00], USD[0.00], USDT[0] | | |
| 03122165 | | BNB[0], BTC-0624[0], BTC-PERP[0], CHZ-0325[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM[20], FTM-PERP[0], LUNC-PERP[0], USD[55.89], USDT[-51.90535068] | | |
| 03122166 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], EOS-PERP[0], ETH-PERP[0], EUR[27.70], FTT[0.00000368], HUM-PERP[0], USD[0.00], USDT[0.00037683] | | |
| 03122170 | | TRX[.002921], USD[0.01], USDT[0.00000115] | | |
| 03122171 | | ASD[408.97073284], BCH[0.00102577], KNC[0.42575288], LTC[10.84482746], TONCOIN[3.19936], USD[0.03], YFI[0.00000443] | | BCH[.001025], LTC[10.84396], USD[0.03], YFI[.000004] |
| 03122172 | | USD[0.00] | | |
| 03122173 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03122188 | | ATLAS[516.04993001], USDT[0] | | |
| 03122190 | | TONCOIN[31.59], USD[0.00] | | |
| 03122197 | | USD[0.00], USDT[0] | | |
| 03122200 | | ATLAS[1609.7102], USD[0.22], USDT[0] | | |
| 03122203 | | AR-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[10.27], USDT[2.610525] | | |
| 03122208 | | NFT (476681571330555386/FTX EU - we are here! #107565)[1], NFT (531014216619997094/FTX EU - we are here! #107715)[1], NFT (563712524328005079/FTX EU - we are here! #107248)[1] | | |
| 03122214 | | USDT[0.00000102] | | |
| 03122217 | | BTC[0.00929947], DOT[5.99892], ETH[.04299226], ETHW[.04299226], EUR[1.53], SOL[1.16], USD[0.08], XRP[55.5631] | | |
| 03122218 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], SHIB[8788587.24955709], UBXT[1] | | |
| 03122221 | Contingent | AVAX[.499734], BNB[.0199411], BTC[0.00999737], DOT[.099829], ETH[.00599354], ETHW[.00599354], FTT[.49765464], LINK[.099753], LUNA2[0.00309481], LUNA2_LOCKED[0.00722123], LUNC[.0099696], SOL[.0199392], SRM[6], TRX[.96561], USD[0.00], USDT[45.81213309], XRP[.95345] | | |
| 03122224 | | FTT-PERP[0], LUNC[0], SAND[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 03122228 | | BTC[0.00003003], BTC-PERP[0], CEL-PERP[0], USD[0.01], USDT[194.25] | | |
| 03122229 | Contingent | ETHW[1.524], GMT[.9], GST[.03], LTC[4.08913681], LUNA2[0.00386535], LUNA2_LOCKED[0.00901917], LUNC[841.69], TRX[.000777], USD[1934.59] | | |
| 03122236 | | USD[0.01] | | |
| 03122239 | | ATLAS[5.22954406], BCH[93.52229743], DOGE[50000], FTT[66.99177], GMT[2846.0222126], LINK[168.2], MSOL[-278.25645818], MTL[2970], SOL[156.49003860], USD[0.33], USDT[-28748.45208013], XRP[190000.84637] | | |
| 03122245 | | TONCOIN[0.20000000], USD[25.00] | | |
| 03122246 | | 0 | | |
| 03122253 | | BTC-PERP[0], ETH-PERP[0], USD[143.44], USDT[1] | | |
| 03122259 | | USDT[11.98170839] | | |
| 03122260 | | NFT (320518126676284888/FTX EU - we are here! #113819)[1], NFT (333927125583756569/FTX EU - we are here! #114131)[1], NFT (358624977441985292/FTX EU - we are here! #114230)[1], NFT (564822713557035244/The Hill by FTX #13065)[1], USDT[0] | | |
| 03122270 | | BTC[.00054543], TRX[524.90025], USD[0.06], XPLA[1049.7644], XRP[.007113] | | |
| 03122275 | | TONCOIN[.3], USD[0.00], USDT[0] | | |
| 03122277 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.55], LOOKS-PERP[0], LUNC-PERP[0], STORJ-PERP[0], USD[-0.86], USDT[2.52039464], XRP[533.26262697], XRP-0930[0], XRP-PERP[0] | | |
| 03122279 | | AKRO[3], BAO[2], CRV[0.00149122], DOT[.00006834], ENJ[0.00101900], KIN[8], MATIC[0], SAND[.00070274], SHIB[0], UBXT[2], USD[0.00], XRP[49.92522301] | Yes | |
| 03122281 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 03122282 | | AVAX[0], TRX[0] | | |
| 03122285 | | DENT[66.48], DENT-PERP[0], USD[0.01], USDT[0.0007652], USDT-PERP[0] | | |
| 03122287 | | ATLAS-PERP[0], DOGEBULL[1.07], LINKBULL[75.9848], SUSHIBULL[100000], SXPBULL[24300], USD[-0.12], USDT[0.16137600], VETBULL[85], XRPBULL[7200] | | |
| 03122305 | | BNB[0], USD[0.22], USDT[0] | | |
| 03122309 | | FTT[0.00000001], IMX[0] | | |
| 03122310 | | USD[0.00] | | |
| 03122314 | | USD[117.70] | | |
| 03122316 | | USD[2.47] | | |
| 03122318 | | AUDIO[1], TRX[.995818], USDT[0.22719338] | | |
| 03122323 | | DOGEBEAR2021[.006758], DOGEBULL[139.530686], USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03122324 | | AVAX[0], TRX[0], USDT[.140536] | | |
| 03122327 | | BNB[0], BTC[.00000032], FTT[0.02525776], SOL[0], TRX[0.00155400], USDT[0] | | |
| 03122328 | | 1INCH-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], SOL[8.31892421], USD[4.05], USDT[124.64838700], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03122338 | | SOL[0] | | |
| 03122343 | | USD[0.59], USDT[.0024] | | |
| 03122348 | | BTC[.00007663], TRX[.000003], USD[-1.05], USDT[0] | | |
| 03122351 | | USD[0.00] | Yes | |
| 03122352 | | SPELL[99.18], SPELL-PERP[0], SRN-PERP[0], TRX[.000003], USD[-1.14], USDT[1.28456846] | | |
| 03122354 | | USDT[0.00000116] | | |
| 03122355 | | BNB[.00000364] | Yes | |
| 03122357 | | APT[0], MATIC[0.00389981], TRX[.000006], USD[0.00], USDT[0.04372982] | | |
| 03122359 | | ETH[0] | | |
| 03122366 | | BNB[0.00000095], SOL[0.00001500], TRX[0.00975803], TRX-PERP[0], USD[0.00], USDT[0], XLMBULL[1.14229775] | | |
| 03122369 | | USD[0.00] | | |
| 03122370 | | BTC[.00049283], USD[0.00], USDT[0.00008940] | Yes | |
| 03122371 | | USD[25.00] | | |
| 03122378 | | C98[0], KIN[.00000001], USDT[0] | | |
| 03122384 | | ICP-PERP[0], ONE-PERP[0], USD[0.05] | | |
| 03122387 | | LTC[.29661904], XRP[68.328023] | | |
| 03122390 | Contingent | ASD[0], ATOM[0], BAND[0], BAO[0], BCH[0.00026420], BTC[0.00028726], CREAM[0], CRO[0], DENT[0], ENS[0], ETH[0], FIDA[0], FTT[0.00065900], HUM[0], KIN[0], KSHIB[146.20927027], KSOS[0], LOOKS[0], LTC[0], LUA[0], MAPS[0], MATIC[0], MEDIA[0], MTA[0], OXY[0], PEOPLE[0], RAY[22.47671140], RNDR[0], RSR[0], SAND[0], SECO[0], SHIB[0], SLP[0], SOL[0], SOS[0], SRM[10.14536690], SRM_LOCKED[24.14541152], SUSHI[0.00046233], TRX[0.52572120], UBXT[0], USD[0.00] | | |
| 03122393 | | AKRO[1], ETH[0.00382610], ETHW[0], NFT (3757169482799555534/FTX EU - we are here! #42663)[1], NFT (424214912681578633/FTX Crypto Cup 2022 Key #14724)[1], NFT (430015899058484941/FTX EU - we are here! #42902)[1], NFT (536160833348424530/FTX EU - we are here! #42818)[1], NFT (567658336985136641/The Hill by FTX #17996)[1], USD[0.00], USDT[0.00000068] | Yes | |
| 03122399 | | USDT[.428575] | | |
| 03122402 | | SOL[0] | | |
| 03122405 | | TRX[181.86648905], TRX-PERP[204], USD[-15.75], USDT[0.67312542], XRPBEAR[10000000] | | |
| 03122408 | | USD[0.00], USDT[0.00000142] | | |
| 03122414 | | USD[25.00] | | |
| 03122423 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO[35000], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.10], VET-PERP[0], XRP-PERP[0] | | |
| 03122428 | | USD[25.00] | | |
| 03122434 | | BRZ[572.55692578], BTC[.0000995], CRO[.062], ETH[.0000972], USD[0.03] | | |
| 03122435 | | USDT[0] | | |
| 03122438 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0.04663083], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[.55115068], ETH-PERP[0], ETHW[.52315068], FIL-PERP[0], FLOW-PERP[0], FTT[2.8837622], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.50572466], LUNA2_LOCKED[1.18002421], LUNC[544472.76], LUNC-PERP[0], MANA-PERP[0], MATIC[110], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.15362346], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XAUT-0325[0], XMR-PERP[0], XRP[535.9588], XRP-PERP[0], XTZ-PERP[0] | | |
| 03122442 | | USD[0.02] | | |
| 03122444 | | USD[0.00] | | |
| 03122451 | | BAO[1], ETH[.00000001], ETHW[1.22887318], FTM[.00215673], KIN[1], RNDR[.0031678], USD[0.22] | Yes | |
| 03122458 | Contingent | DOGE[205.9588], ENJ[74.985], GBP[0.00], LUNA2[0.53557145], LUNA2_LOCKED[1.24966671], LUNC[116621.810992], USD[0.01], USDT[.056], WAVES[2] | | |
| 03122459 | | 0 | | |
| 03122465 | | BTC[0.00003139], TONCOIN[.03], USD[0.11] | | |
| 03122466 | | AKRO[1], BAO[5], ETH[.00000003], ETHW[.00000082], KIN[2], NFT (300712168504174399/Austria Ticket Stub #593)[1], NFT (311302641748243435/FTX EU - we are here! #232288)[1], NFT (320528171960626915/Belgium Ticket Stub #1457)[1], NFT (402495419006529750/France Ticket Stub #1666)[1], NFT (403826457279117486/Netherlands Ticket Stub #812)[1], NFT (407958796468236774/The Hill by FTX #2271)[1], NFT (415645745119820373/FTX EU - we are here! #232729)[1], NFT (425203855887405567/Hungary Ticket Stub #1629)[1], NFT (472412154169022884/FTX AU - we are here! #2520)[1], NFT (503666697757187075/FTX AU - we are here! #1285)[1], NFT (506831117229992836/FTX Crypto Cup 2022 Key #1348)[1], NFT (534373385080386582/Montreal Ticket Stub #1007)[1], NFT (543298413161342452/Monaco Ticket Stub #637)[1], NFT (560838678156696644/FTX EU - we are here! #232292)[1], RSR[1], TRX[1], UBXT[1], USD[0.57], USDT[0.00000001] | Yes | |
| 03122473 | | ATLAS[8573.91524684], USD[0.22], USDT[.004882] | | |
| 03122480 | | TRX[.000004], USD[0.04] | | |
| 03122486 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], BAT-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GBTC[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-0325[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 03122491 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.900002], USD[0.03], USDT[0.00708361] | | |
| 03122493 | | BTC-PERP[0], GBP[2.58], USD[43.81] | | |
| 03122503 | | TONCOIN[.09] | | |
| 03122505 | Contingent | ADA-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0211[0], ETHBULL[0], ETH-PERP[0], FTT[70.29671225], FTT-PERP[0], LUNA2[10.99975908], LUNA2_LOCKED[25.66610454], LUNC[1395220.7], SOL[100.47532742], SOL-PERP[0], SRM[636.62481964], SRM_LOCKED[999.919548], SUSHIBULL[0987655.5], USD[125.75] | | |
| 03122506 | Contingent | ALGO[185.98195], ATOM[3.18474666], AVAX[4.799202], CEL[9.798138], COMP[0], CRO[572.72397127], FTM[74.16024991], FTT[1.400924], GALA[429.9183], LUNA2[20.04678544], LUNA2_LOCKED[0.10916604], MANA[5.99886], NEAR[30.794262], SAND[4.99905], SUSHI[53.484705], TRX[72.68506439], USD[21.32], USDT[0.00000001], VGX[30.99544] | | |
| 03122507 | Contingent | APT[.9782], BEAR[612.86], BNB[7.15268], BTC[.08406505], BULL[16.662948], DOGE[.374], ETH[1.106171], ETHW[1.106171], FTM[.3464], GALA[5.554], LINK[71.37246], LTC[2.288], LUNA2[1.31568137], LUNA2_LOCKED[1.06992321], LUNC[286492.39006], MANA[.57], MATIC[.908], TRX[2222.02274], USD[-3173.62], USDT[10.007521] | | |
| 03122510 | Contingent | LUNA2[13.3327019], LUNA2_LOCKED[31.10963778], LUNC[2903223.91], USDT[0.61042483] | | |

FTX Trading Ltd.

Amended Schedule F — Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03122512 | | USDT[1.78459475] | | |
| 03122520 | | BTC[.0004], ETH[.005], ETHW[.005], EUR[80.00], USD[4.19] | | |
| 03122521 | | DFL[2589.49754], FTT[2.5], LEO[11.9976], SOL[.00987972], USD[2.56], USDT[0] | | |
| 03122525 | | 1INCH[.52427], AVAX[0.09111760], AVAX-PERP[0], AXS-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM[.76231], FTM-PERP[0], GENE[.044767], ICP-PERP[0], LUNC-PERP[0], SNX-PERP[0], STG[27151], SUSHI-PERP[0], TONCOIN[.070189], TONCOIN-PERP[0], USD[0.62], USDT[0.00000001] | | |
| 03122527 | | BTC-PERP[0], EUR[32.02], USD[0.24] | | |
| 03122528 | | BTC-PERP[.018], CAKE-PERP[0], CRO-PERP[0], EUR[200.44], MATIC-PERP[0], NFT (39125844418362689/The Hill by FTX #44960)[1], USD[-422.87] | | |
| 03122530 | | USDT[0] | | |
| 03122536 | | BOBA-PERP[0], BTC-MOVE-0113[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[1.48], YFI-PERP[0] | | |
| 03122538 | | TONCOIN[.00000001], USDT[0] | | |
| 03122540 | | CHF[0.00], ETH[.20898025], EUR[7668.00], SOL[2.15401003], UBXT[1], USD[8329.97], USDT[0.00000001] | | |
| 03122544 | Contingent, Disputed | USD[0.06], VETBULL[.5625], XRP[.63279] | | |
| 03122547 | | BTC[0], FTT[0.00000647], HT[0], TRX[0], USD[0.00], USDT[0.54001100], USTC[0] | | |
| 03122550 | | USD[0.00] | | |
| 03122554 | | USDT[0.00000006] | | |
| 03122567 | | ADA-PERP[0], AXS[.07374], AXS-PERP[0], BTC[0], LUNC-PERP[0], MANA[.3088], SAND[.26], SAND-PERP[0], SOL[0], USD[2701.91], VET-PERP[0], ZIL-PERP[0] | | |
| 03122576 | | USD[8419.68], USTC[3.477438] | | |
| 03122579 | | CHF[0.00], ETHW[.63417692], SOL[1.85217593], USD[0.00] | | |
| 03122581 | | TONCOIN[.04], USD[0.00] | | |
| 03122582 | | DOT-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[46.10] | | |
| 03122583 | | BAO[1], BTC[.00422032], DENT[1], TONCOIN[63.92053442], USD[0.00], USDT[0.00000002] | Yes | |
| 03122584 | | MBS[.98423], USD[0.00], USDT[0] | | |
| 03122585 | | ALGO[31.958406], BAO[16435.20420741], BNB[1.01522893], BTC[0.00104409], CEL[6.89640899], CRO[305.02160573], DOGE[156.50160077], EMB[18.68579444], ETH[.02444253], ETHW[.02444253], EUR[0.00], FRONT[4.38265629], FTT[14.39218409], GALA[93.19317514], IMX[2.1341809], LOOKS[2.73314178], PRISM[288.33691591], SLP[395.54078618], SOL[6.26596908], SOS[1092896.17486338], SPELL[428.34440603], UNI[0], USD[0.00], XRP[16.82800964] | | |
| 03122589 | | 0 | | |
| 03122591 | | ATLAS[1119.7872], USD[0.02], USDT[0] | | |
| 03122596 | Contingent | BNB[0.00000001], ETH[0], LUNA2[0], LUNA2_LOCKED[2.22886603], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03122599 | | ATLAS-PERP[0], USD[0.24] | | |
| 03122601 | | BRZ[1063.80325515], EUR[0.00], FTT[.02922005], GENE[15], USD[0.42] | | |
| 03122603 | | BNB[.99337369], EUR[0.00], SOL[6.98442827], XRP[8068.16300201] | | |
| 03122615 | Contingent, Disputed | BNB[.00000001], SOL[0] | | |
| 03122617 | | CRO[130], USD[0.66] | | |
| 03122621 | | NFT (294210235858642128/FTX EU - we are here! #95023)[1], NFT (378912147936011794/FTX EU - we are here! #96304)[1], NFT (461049281185998463/FTX EU - we are here! #96572)[1] | | |
| 03122623 | | ATLAS[4924.69222212], EUR[0.00], MBS[1078.30424373], POLIS[39.22571059] | | |
| 03122627 | | ATLAS[30], SAND[1], SUSHI[1], USD[0.00] | | |
| 03122632 | | TONCOIN[124.3] | | |
| 03122636 | | LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 03122639 | | AVAX[30.22516216], BNB[19.95044701], BTC[2.02789948], DOGE[21491.28000123], DOT[225.23766693], ETH[10.74775300], ETHW[10.73145719], EUR[38652.69], FTM[2699.73782584], FTT[179.63469234], LTC[21.17], MATIC[1648.45239946], SHIB[46794571.82966775], SOL[127.37334004], TRX[.004416], USD[7667.00], USDT[34925.12635601], XRP[2494.75357725] | | AVAX[28.800947], BNB[19.359187], BTC[.279242], DOGE[17254.567749], DOT[211.129877], ETH[2.974529], FTM[2629.898452], MATIC[1558.393302], XRP[2438.740941] |
| 03122643 | | TONCOIN[.091], USD[0.13] | | |
| 03122658 | | BTC-MOVE-0105[0], BTC-MOVE-0303[0], BTC-MOVE-20211216[0], BTC-MOVE-20211223[0], SLP-PERP[0], USD[-0.64], USDT[5] | | |
| 03122661 | | ATLAS[154.19249475], USD[0.00] | | |
| 03122662 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[.102], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.48791116], LUNA2_LOCKED[1.13845937], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03122666 | | USD[0.06] | Yes | |
| 03122669 | | SAND-PERP[0], USD[0.01], USDT[0] | | |
| 03122677 | | USD[0.00], USDT[0] | | |
| 03122678 | | USDT[0] | | |
| 03122684 | | GENE[10.7], GOG[197.998], USD[0.45] | | |
| 03122693 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ARKK-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.9973], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PRIV-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[109.99], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03122696 | | CRO[63.48859061], USD[0.00] | | |
| 03122697 | | BTC[.00123584], CRO[209.77660597], EUR[0.00], USD[0.00] | Yes | |
| 03122700 | | BTC[.00001399], USD[4.55] | | |
| 03122715 | | AKRO[2], AURY[0], BAO[19], BRZ[0], DENT[3], ETH[.05052086], ETHW[.05052086], GENE[21.17938782], GOG[1486.93498944], HNT[1.1809788], KIN[11], MATIC[0], RSR[1], SPELL[3883.39273122], TRX[5], UBXT[3], USDT[0.00264413] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03122718 | | AAVE[.009944], AVAX[.0999], ETH[.0000068], ETHBULL[.019688], ETH-PERP[0], ETHW[.0000068], GMT-PERP[0], LINK[.0993], NEAR[.09882], SOL[.009878], SXP[.09448], TRX[.000001], USD[0.00], USDT[0], XTZBULL[881.6] | | |
| 03122723 | | USD[4.06] | | |
| 03122724 | | AKRO[2], BAO[4], BTC[.00464489], DOGE[.00000007], ETH[.00000051], ETHW[.00000051], EUR[0.00], KIN[4], SHIB[49.00433195] | Yes | |
| 03122725 | | TONCOIN[.045], USD[0.00] | | |
| 03122726 | | SOL[0] | | |
| 03122732 | | SOL[0] | | |
| 03122736 | | DFL[48597.11103729], SHIB[100000000.2962963] | | |
| 03122738 | | USDT[1960.95982236] | Yes | |
| 03122742 | | ATLAS[200], USD[0.23], USDT[.007953] | | |
| 03122745 | | BTC[.00009744], USD[0.00], USDT[0], XRP[186.90429541] | | |
| 03122748 | | ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], REEF-0325[0], SLP-PERP[0], USD[0.01], USDT[0.04875639], VET-PERP[0] | | |
| 03122749 | | USD[0.00] | | |
| 03122750 | | AKRO[1], BAO[1], ETH[0], KIN[1], TRX[1.000777], USDT[0.00000053] | | |
| 03122755 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00041659], ETH-PERP[0], ETHW[.00073759], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.13], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03122757 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GENE[.04014982], GMT-PERP[0], GST-PERP[0], NFT (483368562644954948/The Hill by FTX #27222)[1], SOL-PERP[0], USD[0.17] | | |
| 03122758 | | USD[0.00] | Yes | |
| 03122762 | | USD[0.00] | | |
| 03122776 | | AKRO[3], AVAX[.35662408], BAO[23], BNB[.05077445], BTC[.00801551], CHZ[139.30838202], CRV[13.37403967], DENT[2], DOT[.96176165], ETH[0.06988844], ETHW[0.06902041], EUR[0.00], FTM[27.0956386], FTT[.49692022], GODS[.00219012], KIN[25], MATIC[17.62467048], SOL[.23400698], TRX[4], USD[0.00], USDT[372.06806624], WAVES[.00019467], XRP[14.60851725], YFI[.00000015] | Yes | |
| 03122777 | | USD[25.00] | | |
| 03122780 | | BTC-2021123 1[0], RAMP-PERP[0], USD[7.03], YFI-PERP[0] | | |
| 03122784 | | ATLAS[989.93028779], ETH-PERP[0], USD[0.00], USDT[0.36583061] | | |
| 03122796 | | NFT (30874142340875478 0/FTX EU – we are here! #273357)[1], NFT (38884333354591483 0/FTX EU – we are here! #273507)[1], NFT (47938335627401596 2/FTX EU – we are here! #273368)[1] | | |
| 03122798 | | USD[0.00] | | |
| 03122805 | | BTC[0], DENT[0.18598192], ETH[.00000176], ETHW[0], FTT[.00000117], LINK[0.00011140], LRC[0.00156494], NFT (366301946677390469/Magic Eden Plus)[1], NFT (484055357291312154/EZU Pass)[1], SOL[0], USD[0.00] | Yes | |
| 03122811 | | TONCOIN[.06] | | |
| 03122814 | Contingent | BTC[0.00000001], BTC-PERP[0], BTT[35479424.73237781], CRO[4250], DOT[433.32978846], ETH[0.49587480], ETHBULL[.4929], ETH-PERP[0], ETHW[0.53121797], EUR[464.16], FTM[1244.65572897], FTM-PERP[0], LINK[40.78297821], LINK-PERP[0], LTC[13.78109426], LUNA2[0.45052303], LUNA2_LOCKED[1.05122042], LUNC[98102.34], MATIC[1716.37495450], QI[4620], SOL[3.74598542], TRX[13856.83074], USD[-11.14], USDT[1.12654194], XRP[0.65455582], XRPBULL[970] | | |
| 03122815 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[.00001732], BTC-MOVE-0225[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX[1], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[-0.09], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XRP[.09966702], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03122818 | | AVAX[0], BNB[0], BTC[0.00004238], ETH[0.00189548], SOL[0], TRX[.031842], USD[0.03], USDT[0.00039959], XRP[.0048] | | |
| 03122820 | | ADABULL[0], ATLAS[250.24314423], AVAX[0], BAT[4.04349410], BTC[0.00000007], CHZ[20.35670506], CTX[0], ETH[0], ETHBULL[0.00967723], FTT[0.00053228], LOOKS[6.32525448], LTC[0], MANA[0], REEF[468.03681077], RUNE[0.03165900], SPELL[200.19561254], THETABULL[0.00088456], TRX[50], USD[0.00], XPLA[1.0028477] | | |
| 03122829 | | TONCOIN[0.04094311], USD[0.00], USDT[0], VGX[0] | | |
| 03122831 | | BNB[0], EUR[0.00], MATIC[0], MATIC-PERP[0], USD[0.00] | | |
| 03122834 | Contingent | LUNA2[0.02048325], LUNA2_LOCKED[0.04779426], LUNC[4460.27219743], USDT[0.00002038] | | |
| 03122837 | | USD[0.00] | | |
| 03122841 | | BNB[0], DOGE[0], ETH[0.09515054], MATIC[0], NFT (315463734872523139/FTX EU – we are here! #49890)[1], NFT (518436664949826263/FTX EU – we are here! #50460)[1], NFT (572727412828190357/FTX EU – we are here! #49989)[1], SOL[0], TRX[0.00001200], USD[0.00000196] | | |
| 03122844 | | SOL[0] | | |
| 03122846 | | TONCOIN[11.09], USD[0.00] | | |
| 03122850 | | ARKK[0], BNB[0], BTC[0], ETHBEAR[1866986680], USD[0.07], USDT[0.00000002] | | |
| 03122855 | | BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03122863 | | USD[25.00] | | |
| 03122867 | | DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03122872 | | MBS[200.96181], USD[0.26] | | |
| 03122890 | | BAO[2], EUR[0.00], KIN[1], TRX[1], USDT[0] | Yes | |
| 03122892 | | USD[0.00] | | |
| 03122903 | | SOL[0] | | |
| 03122904 | | USD[25.00] | | |
| 03122906 | | GOG[106], SPELL[11676.5065138], USD[0.77] | | |
| 03122908 | | MATIC[0], TRX[.000003], USDT[0.00000240] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03122912 | | ATLAS[3262.61321814], CHZ[74.05436372], DENT[5954.43515814], ENJ[9.22854183], GST-PERP[0], MATIC[9.55118264], MBS[25.94882345], MOB[2.32259168], NFT (463659247443033686/The Hill by FTX #44006)[1], POLIS[6.01162067], SHIB-PERP[0], SOL[2.31687617], STORJ[9.17445648], USD[0.00] | Yes | |
| 03122914 | | USD[25.00] | | |
| 03122915 | | CRO[35.15082318], EUR[0.00], LRC[120.4902829], USD[0.01] | Yes | |
| 03122916 | | DOGE[104], USDT[0.02374335] | | |
| 03122922 | | USD[2.00] | | |
| 03122926 | | GOG[185], USD[0.60] | | |
| 03122927 | | USD[0.00], XRP[1303.21927546] | | |
| 03122941 | | USD[0.00] | | |
| 03122944 | | GBP[0.00], USD[0.00] | | |
| 03122948 | | TONCOIN[.045], USD[0.00] | | |
| 03122957 | | USDT[20] | | |
| 03122958 | | AKRO[2], BAO[1], BNB[0], KIN[2], USD[0.00] | Yes | |
| 03122959 | | GBP[0.00], SHIB[692.17652202], SOL[.00002204], USDT[0] | Yes | |
| 03122961 | | ETH[.00098537], ETHW[.00098537], TONCOIN[.028602], USD[0.00] | | |
| 03122967 | | USD[0.00], USDT[0] | | |
| 03122969 | | BAO[0], CAD[0.00], LTC[0.00036840], USD[0.00] | Yes | |
| 03122972 | | BAO[1], NFT (385892405311867786/FTX EU - we are here! #229963)[1], NFT (395473305921842670/The Hill by FTX #26831)[1], NFT (403957120504107737/FTX EU - we are here! #229980)[1], NFT (478814633045563870/FTX EU - we are here! #229991)[1], NFT (487724746684789562/FTX Crypto Cup 2022 Key #10356)[1], TRX[.98457S], USD[0.00], USDT[0.00000001] | | |
| 03122977 | | BTC[0.00015838], GOG[0], HNT[0], IMX[0], SPELL[0], USD[0.00] | | |
| 03122980 | | NFT (473651196194827511/FTX EU - we are here! #222827)[1], USD[1.66] | | |
| 03122983 | | AVAX[.1], USD[2.47] | | |
| 03122994 | | BTC[.00002684], DOGE[7.07885669], GBP[0.00], SHIB[185737.36073684] | | |
| 03123003 | | ATLAS[3580], MTA-PERP[0], SAND-PERP[0], TRX[.000034], USD[0.03], USDT[0.00000001] | | |
| 03123004 | | SHIB[11617.401896], TRX[0.25233300], USD[0.02] | | |
| 03123007 | | BNB[.15358237], BTC[.02228787], BTC-PERP[0], ETH[.10885372], ETHW[.10885372], FTT[7.60464131], GBP[50.00], LTC[1.57490634], USD[1.58], XRP[274.35325974] | | |
| 03123012 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00006119], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], LINK[.07062126], MANA[413], MATIC[.9145], MATIC-PERP[0], SOL[.00868969], USD[-1.88], USDT[0.00000000] | | |
| 03123019 | | USDT[4] | | |
| 03123021 | | SPELL[5700], USD[1.40] | | |
| 03123025 | | USD[0.85] | | |
| 03123028 | | TONCOIN[.04596491], USD[0.01], USDT[15] | | |
| 03123031 | | STARS[0], USD[0.00], USDT[0.00000082] | | |
| 03123032 | Contingent | ALGO[0], ETH[0], FTT[0], LINK[0], LUNA2[0.41331407], LUNA2_LOCKED[0.96439950], RUNE[0], SRM[0], USD[0.00] | | |
| 03123033 | | TONCOIN[.07794], USD[0.00], USDT[0] | | |
| 03123034 | | BTC[0], CRO[860], ETH[0], FTM[1041.04246680], FTT[3.29934], SOL-PERP[0], USD[2.18], USDT[1.73512979], XRP[184.65002967] | | |
| 03123038 | | ETH[.00000001], KIN[1], NFT (304950210469914007/FTX EU - we are here! #53740)[1], NFT (347085125488068578/FTX EU - we are here! #54005)[1], NFT (427239941391013563/FTX EU - we are here! #53596)[1], NFT (527966194494741803/The Hill by FTX #13151)[1], USD[0.00] | | |
| 03123051 | | BTC[0], ETH[0], LINK[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 03123052 | | ATLAS[3897.42844990] | | |
| 03123057 | | ATLAS[416.14377229], USDT[0] | | |
| 03123060 | | ATLAS[3359.328], BTC[0.00011875], FTT[1.9], USD[4.20], USDT[.005] | | |
| 03123069 | | USD[0.00] | | |
| 03123082 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03123085 | Contingent, Disputed | BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], MER-PERP[0], TRX[476.03918061], USD[0.00] | | TRX[452.35937] |
| 03123090 | | ATLAS[510], USD[0.42] | | |
| 03123100 | | ALTBULL[607.56853012], TRX[.000781], USD[0.88], USDT[0.01134940] | | |
| 03123103 | | BTC[0], ETH[0], NFT (297257259430284713/FTX EU - we are here! #137662)[1], NFT (310955521950863614/FTX EU - we are here! #136768)[1], NFT (313225316481164572/FTX EU - we are here! #136683)[1], USD[0.36], USDT[0.00000001] | | |
| 03123104 | | AVAX[1.10512275], USD[0.00] | | |
| 03123105 | | USD[25.00] | | |
| 03123106 | | ETH[0], SOL[0] | | |
| 03123111 | | ATLAS[4269.44764591] | | |
| 03123112 | | BTC[.07342796], ETH[1.77094185], ETHW[1.77094185], LINK[87.39357722], SOL[22.41504], USDT[0.00000029], XRP[459] | | |
| 03123123 | | DENT[0] | | |
| 03123131 | | ETH[.003], ETHW[.003], USD[3.43], USDT[0] | | |
| 03123132 | | USDT[.09136016] | Yes | |
| 03123134 | | LTC[0], POLIS[0], SHIB[0], USD[0.00], USDT[0] | | |
| 03123138 | | THETABULL[44.6732819], USD[0.08], USDT[0.00000001] | | |
| 03123140 | | SOL[5.89352529] | | |
| 03123141 | | TRX[0], USD[0.00] | | |
| 03123143 | | BTC[.01019225] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03123153 | | ATLAS[210.89024992], USD[0.00] | | |
| 03123160 | Contingent | ASD[0.09367291], ATLAS-PERP[0], AVAX[0.04964986], AXS[0.02325030], BNB[0.00068547], BTC[0.00009127], CEL[0.03344451], COPE[.98404], ETH[0.00011546], ETHW[0.00011546], LUNA2[1.50778787], LUNA2_LOCKED[3.51817170], LUNA2-PERP[.1], LUNC[0], OXY[.9886], TRX[.000123], TRYB[0], USD[-0.24], USDT[0.27181998], USTC[0.12960804] | | AXS[.021434], BTC[.00009], USDT[.26974] |
| 03123162 | | APE-PERP[-9], ETH-PERP[0], TRX-PERP[0], USD[117.47], USDT[0] | | |
| 03123165 | | TONCOIN[36.70041101], USD[0.44], VETBULL[73] | Yes | |
| 03123168 | | ETH[.018441], ETHW[.018441] | | |
| 03123169 | Contingent | AAVE[.1], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], APE[2.7], APE-PERP[0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BNB-PERP[0], BOBA[.02608], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0215[0], CRV[.35362], DOGE[973], DRGN-0624[0], DRGN-PERP[0], DYDX[.098761], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[1.989], EUR[0.51], FTM[3054.21476597], FTM-PERP[0], FTT[25.095231], FTT-PERP[0], JOE[.66848], LUNA2[0.59842594], LUNA2_LOCKED[1.39632721], LUNC[130308.51], MATIC-1230[0], MATIC-PERP[0], OKB-0624[0], OKB-0930[0], OKB-PERP[0], PRIV-PERP[0], PRIV-PERP[0], REAL[.085769], REEF-0624[0], REEF-PERP[0], SAND-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SOL[0.00442799], SOL-PERP[0], SUSHI[269.54804332], SUSHI-PERP[0], SXP[0.04595476], UNISWAP-0624[0], UNISWAP-PERP[0], USDI-2308.96], VET-PERP[20191], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 03123174 | | AUD[0.00], SOL[.00000001], USD[0.00] | | |
| 03123175 | | ALEPH[0], FTT[0], GOG[0], IMX[0], USD[0.00], USDT[0] | | |
| 03123178 | | AKRO[1], BAO[7], BTC[.00000003], CRO[.00027291], ENS[.00015444], ETH[.06248377], KIN2[0], MANA[.00079665], SHIB[158748.64147409], SOL[4667515.45529784], TRX[1], USD[2.56], XRP[.00351646] | Yes | |
| 03123181 | Contingent | BTC[.0639872], EUR[0.00], FTM[0], FTT[0], GST[.04], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00899482], NFT (350333681280952789/Mystery Box)[1], USD[76.78], USDT[0] | | |
| 03123184 | | USD[0.01] | | |
| 03123196 | | BTC[.01251239], ETH[.10215099], ETHW[.00000092], GAL[159.03219278], IMX[851.39138641], NFT (350122618234047813/FTX EU - we are here! #141391)[1], NFT (427736856642175096/FTX EU - we are here! #141483)[1], NFT (557070547590009048/FTX EU - we are here! #140948)[1], SOL[.00029618], TRX[.003312], USD[0.05], USDT[1.19677783] | Yes | |
| 03123197 | | USD[0.00] | | |
| 03123200 | | DOT[100], FTT[25.9948], MATIC[1418], MATIC-PERP[0], PERP[1000], SOL[15.86], USD[1001.17] | | |
| 03123202 | | BTC[0], GOOGL[.000104], TSLA[.009442], USD[0.00], USDT[393.08] | | |
| 03123208 | Contingent | ADA-PERP[0], AVAX[3.69926], BTC[.0744873], BTC-PERP[0], DOT[21.09578], ETH[.8248338], ETHW[.8248338], LTC[2], LUNA2[0.00114786], LUNA2_LOCKED[0.00267835], LUNC[249.95], SOL[.969608], USD[0.29] | | |
| 03123209 | | BTC[.0179], CEL[0], ETH[.07], ETHW[.07], USD[0.00], USDT[1.21406321] | | |
| 03123215 | | USD[0.00] | | |
| 03123218 | | USDT[3.63200663] | | |
| 03123221 | | TRX[0.00002000], USD[0.00], USDT[1.31391662] | | |
| 03123227 | | BAO[1], TRX[1], USD[0.00] | | |
| 03123230 | Contingent | AUDIO[11.99784], BIT[5], BTC[.001], CRV[2], ETH[.007], ETHW[.007], FTT[0], LTC[.1499856], LUNA2[0.69884515], LUNA2_LOCKED[1.63063869], LUNC[96076.859919], USD[0.21], USDT[10.17864752] | | |
| 03123231 | | BNB[0.00005116], LTC[0.00000007], MATIC[0.00000001], NFT (314224942424722523/FTX EU - we are here! #88716)[1], NFT (502805597604508174/FTX EU - we are here! #89442)[1], NFT (505428968760712376/FTX EU - we are here! #88058)[1], SOL[0.20000000], USD[0.01], USDT[0] | | |
| 03123234 | | RNDR[.005], SOL[.0034127], USD[234.52] | | |
| 03123241 | | USD[0.00] | | |
| 03123243 | | AURY[2], BTC-PERP[0], SPELL-PERP[-2300], USD[6.28] | | |
| 03123246 | | NFT (351261135507060943/FTX EU - we are here! #215016)[1], NFT (386668042849842984/FTX EU - we are here! #215058)[1], NFT (463186561921798856/FTX EU - we are here! #215043)[1] | | |
| 03123247 | | BNB[0], NFT (324163748367037373/FTX EU - we are here! #217060)[1], NFT (491016573194159312/FTX EU - we are here! #216796)[1], NFT (571006702780315110/FTX EU - we are here! #216943)[1] | | |
| 03123264 | | AKRO[2], AVAX[0], BAO[4], BTC[0], DENT[1], ETH[0], EUR[0.00], HOLY[.00000915], KIN[1], LOOKS[0], RUNE[0], TRX[1], UBXT[1], USDT[0.00000001] | Yes | |
| 03123268 | | ATLAS[4279.7055], USD[0.82] | | |
| 03123271 | | BNB[0.00000001], SOL[0] | | |
| 03123272 | | TONCOIN[.06], USD[0.00] | | |
| 03123273 | | APT[0], BNB[0], ETH[0], GENE[0], MATIC[0], NFT (355446600457041291/Mystery Box)[1], NFT (464323179994191692/FTX EU - we are here! #919)[1], NFT (482910044710831807/FTX EU - we are here! #1085)[1], NFT (538235748410900964/FTX EU - we are here! #1266)[1], SOL[0], TRX[0], USD[0.00], USDT[1253.98733827] | | |
| 03123277 | | KIN[1], USD[550.02], USDT[448.42656982] | | |
| 03123279 | | TONCOIN[.03] | | |
| 03123288 | | BTC[.00096865], LUNC-PERP[0], USD[15.77] | | |
| 03123301 | | TONCOIN[.065], USD[0.00], USDT[0.01952701] | | |
| 03123304 | | EOS-PERP[0], USD[0.00] | | |
| 03123307 | | BTC-PERP[0], CRO[80], LUNC-PERP[0], SAND[1], USD[2.45], USDT[0.00000001] | | |
| 03123311 | | BTC[0], ETH[0], USD[0.00] | | |
| 03123316 | | USDT[0.00012968] | | |
| 03123317 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0927[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.34183905], FTT-PERP[-50.4], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.2], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[276.30], USDT[99.62825000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-2021123[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03123318 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[0.00633395], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 03123323 | | USD[25.00] | | |
| 03123336 | | BAO[2], BTC[.00000006], DENT[2], EUR[0.01], KIN[3], TRX[1], USD[0.00], USDT[0.00029226] | Yes | |
| 03123342 | | BNB[0], BTC[0], FTM[0.00039860], LUNC[0], MATIC[0], TRX[.001128], USDT[0.00000266], WBTC[0], XRP[0] | | |
| 03123343 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03123346 | | AAVE[4.64], ATOM[36], BTC[.8978], DOT[39], EUR[60.76], FTM[717.9085872], FTT[35.08364922], LINK[150.49391924], SOL[613.849314], UNI[1.095991], USD[1.15] | | |
| 03123348 | Contingent | AKRO[1], APT[0], BAO[1], DENT[1], EUR[0.00], FTT[0], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00656], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 03123350 | | NFT (307923525756350874/FTX EU - we are here! #75473)[1], NFT (386279981904000340/FTX EU - we are here! #75555)[1], NFT (565880689974686787/FTX EU - we are here! #75352)[1] | | |
| 03123356 | | FTM[4.09493254], MATIC[0], SOL[0.05932364] | | |
| 03123364 | | TRX[.000009], USDT[2.86471254] | | |
| 03123372 | | USD[27.41] | | |
| 03123373 | | ATLAS[2191.26538110] | | |
| 03123374 | | ETH[.00023803], ETHW[.00023803], SOL[.00207151], USD[0.36], USDT[.0039] | | |
| 03123377 | | ATOM[.05], AVAX[0], BNB[0.00586768], DOGE[0], ETH[0.00000001], FTT[0], NFT (297394612853659406/FTX EU - we are here! #226408)[1], NFT (407896287993709072/FTX EU - we are here! #226414)[1], SOL[0], USD[0.00], USDT[0.51873588] | | |
| 03123381 | | USDT[0] | | |
| 03123385 | | USDT[.625] | | |
| 03123390 | | AAVE[.7498575], BICO[36.99297], CRO[319.9392], DOT[10.198062], ETH[.17596656], ETHW[.17596656], LINK[10.098081], MATIC[69.9867], RAY[25.99506], RUNE[26.095041], USD[1.68], XRP[203.96124] | | |
| 03123396 | | BTC[.00765195], DOGE[79.10488606] | | |
| 03123400 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[.00065021], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[-44.14], USDT[48.80958500], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03123406 | | USD[1.94] | | |
| 03123411 | | ETC-PERP[0], FTT[0.00077322], TONCOIN[0], TRX[0.60004100], USD[0.00], USDT[1.21876287] | | |
| 03123413 | | APE-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0.02146651], ETH[0.16775561], ETH-PERP[0], ETHW[0.00017642], EUR[0.00], FTT[0.02109390], KNC[0], LINK[0], SOL[0.03979168], SXP[0], UNI[0], USD[-0.21] | | |
| 03123414 | | USD[6.00] | | |
| 03123415 | | USD[0.00], USDT[.04] | | |
| 03123416 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.12], USDT[0], USDT-PERP[0], YFI-PERP[0] | | |
| 03123418 | | ATLAS[1210], BNB[.001], USD[0.22] | | |
| 03123421 | | BTC[.04334158], BTC-PERP[.0455], CHR-PERP[5350], CLV-PERP[0], EUR[2030.38], FIL-PERP[0], FTT[4.94575465], FTT-PERP[0], UBER-0624[0], USD[-1916.19], USDT[0.00004827], XRP[.32729082], XRP-PERP[0] | | |
| 03123426 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[698.99], SOL[.009956], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03123427 | | BAO[1], FTT[0.00004719], KIN[1], LTC[0.00002116], SHIB[495.37644262] | Yes | |
| 03123436 | | AAVE[0.65988476], FTT[5.199064], USD[214.34], USDT[1.1978] | | |
| 03123437 | | BNB[0], USDT[0.00021154] | | |
| 03123439 | | USD[0.00] | | |
| 03123441 | | GBP[19.70], NFT (573322467152688299/Ape Art #723)[1], USD[5.65] | Yes | |
| 03123445 | | BULL[0], ETHBULL[0], USDT[0] | | |
| 03123450 | | CHF[975.00] | | |
| 03123456 | | BTC[0], BTC-PERP[0], ENS-PERP[0], MOB-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], USD[0.00], USDT[2.0141555] | | |
| 03123457 | | USD[0.00] | | |
| 03123458 | | 0 | | |
| 03123462 | | ATLAS[0], BNB[0], EUR[0.00], TRX[1434.39463618], USD[0.00] | | |
| 03123463 | Contingent | ATLAS[851.41856122], BTC[.02491259], DOT[5.11235401], ETH[0.35196751], ETH-PERP[0], ETHW[0.35192578], LUNA2[0.49938182], LUNA2_LOCKED[1.13831874], LUNC[110187.88654147], NEXO[1.0095614], SOL[2.12172669], USD[0.00], USDT[295.04048587] | Yes | |
| 03123467 | | GALA[99.981], MANA-PERP[0], SAND[29.9943], SAND-PERP[0], USD[27.65] | | |
| 03123469 | Contingent, Disputed | DOGE[867.49670293], EUR[0.00], MATIC[59.9892], SHIB[7583768.90244427], USD[0.00] | | |
| 03123470 | | SOL-PERP[0], USD[1.03] | | |
| 03123474 | | LTC[0] | | |
| 03123476 | | ATLAS[870], USD[0.02] | | |
| 03123477 | | USDT[0] | | |
| 03123486 | | ATLAS[176730.66610966], USDT[0] | | |
| 03123487 | | AVAX[0.00218123], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 03123488 | | TONCOIN[.035155], USD[0.00] | | |
| 03123490 | | ATLAS[850], USD[0.51] | | |
| 03123496 | | USD[1.00] | | |
| 03123498 | | AURY[132.28830535], AXS[50.81166936], BTC[.36174804], ETH[2.87085327], ETHW[2.87085327], FTM[636.70180357], GENE[134.03602597], GOG[6357.76722313], HNT[57.19609521], SPELL[267506.05924579], SRM[370.59304836], SUSHI[466.66000319], USD[0.00], USDT[79.96196628] | | |
| 03123499 | | BTC[0], USDT[0.00007045] | | |
| 03123502 | | BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 03123509 | | EUR[772.30], USDT[0] | | |
| 03123513 | | ETHW[17.93585807], FTT[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03123518 | | USD[25.00] | | |
| 03123519 | | ANC-PERP[0], APE-PERP[0], BOLSONARO2022[0], BTC-PERP[0], LDO-PERP[0], LUNC-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[-6.15], USDT[6.87515012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03123520 | | USD[0.00] | Yes | |
| 03123531 | | AAVE[0.00980095], ATOM[7.9985256], AVAX[2.0990044], BEAR[983.85], BTC[0.05153453], BULL[1.2266907], CRO[9.8081], DOT[.08974513], ETH[0.50196057], ETHBULL[0.00009291], ETHW[0.50196057], FTT[41.72931507], MANA[.99449], MATIC[119.977884], SOL[2.0090253], USD[526.37], USDT[560.27929817], VET-PERP[0] | | |
| 03123534 | | FTT[2], USD[367.29], USDT[3.25974305] | | |
| 03123550 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03123555 | | BTC[.0027], USD[0.65] | | |
| 03123563 | | NFT (382635518046431176/FTX Crypto Cup 2022 Key #14101)[1] | | |
| 03123564 | | AUDIO[1], BAO[2], ETH[.00027611], ETHW[.00027611], EUR[0.00], KIN[1], SRM[1], UBXT[1], USDT[0.20380555] | | |
| 03123569 | | AVAX[0], BAO[1] | Yes | |
| 03123570 | | USD[0.00], USDT[.02370306] | | |
| 03123572 | Contingent, Disputed | AVAX[0.00007077], USD[0.00], USDT[0.00000003] | | |
| 03123575 | | TONCOIN[2.9994], USD[0.90], USDT[0] | | |
| 03123578 | | SPELL[147864.87850729], USD[0.00], USDT[0] | | |
| 03123584 | | AUD[0.00], DENT[1] | Yes | |
| 03123588 | Contingent | AKRO[1], ATOM[0], AVAX[5.56189091], BAO[1], BTC[.0025], ETH[.137], ETHW[.137], FTM[313.6432409], FTT[.0995538], KIN[1], LUNA2_LOCKED[68.98811612], LUNC[26.18706727], NEAR[44.4946], SXP[0.40928069], TRX[1.498764], UNI[11.1], USD[1212.13], USDT[0.00966580] | | AVAX[4.015399], FTM[310] |
| 03123589 | | MATIC[12.23096509], USD[0.00] | | |
| 03123599 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.25], USDT[0.00387533], XRP[.77], XRP-PERP[0], XTZ-PERP[0] | | |
| 03123601 | | TRX[.001554], UBXT[1], USDT[0.00001736] | | |
| 03123602 | | USD[0.00], USDT[0] | | |
| 03123603 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], GRT-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 03123606 | | ETH[0] | | |
| 03123612 | | CAKE-PERP[0], GALA-PERP[0], SHIB-PERP[0], USD[21.93] | | |
| 03123614 | Contingent, Disputed | USD[25.00] | | |
| 03123617 | | SOL[.67504494], SOL-PERP[0], USD[0.19] | | |
| 03123619 | | ATLAS[8611.47426447], DOT[.4], FTT[14.019981], POLIS[50.044834], SOL[0.50152543], USD[0.02], USDT[0.20615190] | | |
| 03123633 | | BTC[.00222727], ETH[.03041595], ETHW[.00604094], EUR[0.00], USDT[106.73171710] | | |
| 03123638 | | TONCOIN[.05018972], USD[0.00] | | |
| 03123640 | | USDT[0] | | |
| 03123646 | | 0 | | |
| 03123647 | | AKRO[2], AVAX[4.74321187], BAO[2], EUR[0.00], KIN[1], NFT (360370178835006108/The Hill by FTX #417)[1], RSR[1], SOS[101175230.74283811], XRP[345.55128019] | Yes | |
| 03123657 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 03123669 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-0121[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0325[0], DOT-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00025886], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00157063], LUNA2_LOCKED[0.0366482], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0325[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.0002440], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03123672 | Contingent | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.0038701], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03123677 | | SOL[0], TRX[.00000613], USDT[0] | | |
| 03123682 | | EUR[0.00], USD[0.01], USDT[2688.92706343] | | USDT[2674.508759] |
| 03123688 | | ADA-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.097549], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[4.19], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03123692 | | SPELL[13200], USD[0.20] | | |
| 03123694 | | TONCOIN[.04], USD[0.00] | | |
| 03123698 | | RNDR[1025.96422671] | Yes | |
| 03123699 | | SOL[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03123707 | Contingent | CRO[119.29310943], LUNA2[0.00371500], LUNA2_LOCKED[0.00866834], LUNC[808.95], USD[0.00], USDT[0] | | |
| 03123710 | | USD[0.00], USDT[0] | | |
| 03123714 | | AUD[0.00], BTC[1.7], SOL[118.50664295], USD[2.15] | | |
| 03123717 | | ATLAS[12000], FTT[32.994], USD[183.21] | | |
| 03123718 | | BTC[.11713834], BTC-0325[0], BTC-1230[-0.0094], EUR[2469.05], MATIC[0], USD[180.63] | | |
| 03123719 | | APT[0.1], FTT[.29589352663319538Z/FTX EU - we are here! #268986][1], NFT (302365704933881900/FTX EU - we are here! #268948)[1], NFT (405566022834476088/FTX EU - we are here! #268944)[1], STG[0], USD[0.10] | | |
| 03123724 | | BTC[.00035], SOL[0.03796996], YFI[0.00008383] | | |
| 03123737 | | TONCOIN[16.60000000], USD[0.00] | | |
| 03123739 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 03123741 | | MATICBULL[0], USD[0.00], USDT[0.00000001] | | |
| 03123742 | Contingent, Disputed | BTC[0], ETH[0], STETH[0], USD[0.00] | | |
| 03123752 | | TRX[.000002], USDT[0.00036325] | | |
| 03123754 | | USD[25.00] | | |
| 03123759 | | SOL[.00999], USD[25.00] | | |
| 03123766 | | ETH[0], USD[0.01], USDT[24.97], USDT-PERP[0] | | |
| 03123768 | | ETHW[3.05841879], TONCOIN[150.01], USD[0.00] | | |
| 03123770 | | ATLAS[2750], SOL[.008], USD[0.44], USDT[0.00170762] | | |
| 03123773 | | BNB[1.56351465], BTC[0.02348009], DOGE[606.26442442], ETH[.13166997], ETHW[0], USD[0.00] | | |
| 03123774 | | ATLAS[1160], EUR[0.27], SAND[5], USD[0.01], USDT[0.00000001] | | |
| 03123776 | | BNB[0], BTC[0], ETH[0.00000001], ETHW[0], LTC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 03123777 | | TRY[0.01], USDT[0] | | |
| 03123778 | | KIN[1], USD[0.00], USDT[0.00015308] | | |
| 03123782 | | CRO-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 03123783 | | TONCOIN[.05], USD[0.00] | | |
| 03123784 | | USD[25.00] | | |
| 03123788 | | CHZ[1060], USD[0.00], USDT[0.35808329] | | |
| 03123795 | | ATLAS[.00105331], AVAX[0.00000463], AXS[0.00000134], BTC[.00000003], ETH[.00000003], ETHW[.00000003], FTM[0.00003528], IMX[0], MANA[.00018909], MBS[.00006973], USD[0.00] | Yes | |
| 03123796 | Contingent | AAVE[.2099601], ADA-0325[0], ADA-PERP[80], ANC[59.9886], ANC-PERP[0], APE[5.098841], APT[1.99962], AR-PERP[0], ATLAS[1549.7055], ATOM[1.099601], AVAX[2.599506], BTC[0.00749857], CRV-PERP[0], DOGE[270.94851], DOGE-PERP[150], DOT[14.599183], ENJ[86.98594], EOS-PERP[15], ETH[.16196371], ETHW[1.08178891], FTM[30.99411], FTM-PERP[0], FTT[6.198822], GAL[4[719.867], GAL-PERP[11], GMT-PERP[40], GRT[651.8742392], HNT[4.099221], KBTT[25994.49], LUNA2[0.29388709], LUNA2_LOCKED[0.68573655], LUNC[63994.53340759], LUNC-PERP[0], MANA[167.97169], MANA-PERP[35], MATIC[29.9924], MATIC-PERP[0], NEAR[5.090031], OP-PERP[0], ORCA[4.99905], RUNE[3.099411], RVN-PERP[250], SAND[76.98537], SAND-PERP[50], SHIB[6798955], SHIB-PERP[0], SNX[0.06863], SOL[6.45033742], STG[20.99601], SWEAT[999.81], SXP[85.5848642], SXP-PERP[0], THETA-PERP[0], UNI[1.099791], USD[172.66], XRP[142.02814549], XRP-PERP[0] | | |
| 03123798 | | FTT[0], NFT (358448900064472890/FTX Crypto Cup 2022 Key #16424)[1], NFT (388731150389693027/FTX EU - we are here! #96589)[1], NFT (472074871985759277/The Hill by FTX #13962)[1], NFT (506867888845671283/FTX EU - we are here! #96832)[1], USD[0.00] | | |
| 03123799 | | EUR[0.00], KIN[1] | | |
| 03123800 | | ETH[0.05038664], ETHW[0.05038664], MATIC[.00000001], SHIB[99981], USD[0.52], XRP[.99981] | | |
| 03123807 | Contingent, Disputed | BTC[.00007789], USD[0.01] | | |
| 03123808 | | USD[0.00] | | |
| 03123811 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[-0.12], XAUT[.0001] | | |
| 03123814 | | AKRO[1], BAO[3], DENT[1], ETH[0], KIN[4], MATIC[0], NFT (346633603208043482/FTX EU - we are here! #140043)[1], USD[0.00], USDT[0.00061213] | Yes | |
| 03123821 | | COMPBULL[10354.02641143], FTT[0], LTCBULL[11438.012], USD[0.02], USDT[0.00000021] | | |
| 03123822 | | BAO[1], BTC[0], DENT[1], USD[0.00] | | |
| 03123825 | | BAO[2], KIN[1], USD[0.02] | Yes | |
| 03123828 | Contingent | AMC[40.39512463], ATLAS[0], CRO[0], DOGE[0], EUR[0.00], FTM[0], FTT[0], GALA[0], GME[5], GMEPRE[0], LRC[13.09775871], LUNA2[0.24859597], LUNA2_LOCKED[0.58005726], MANA[0], MATIC[0], NEAR[0], NFLX[0], PERP[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000007], USTC[35.18996110], XRP[0] | | |
| 03123830 | | 0 | | |
| 03123837 | | AKRO[1], BAO[6], BTC[0], DENT[6], EUR[0.00], KIN[2], RSR[1], TRX[1], USD[0.00] | | |
| 03123841 | | BTC[.02992751], GBP[0.00] | | |
| 03123842 | | EUR[0.00], USD[0.60], VET-PERP[0] | | |
| 03123844 | | SPELL[3600], USD[1.88] | | |
| 03123848 | Contingent, Disputed | USD[25.00] | | |
| 03123853 | Contingent | AAVE[2.12186491], ATOM[0], AVAX[2.51030974], AXS[13.47004434], BNB[0], BTC[0], DOT[0], ENJ[76.9858089], ETH[0], ETHW[0.00001725], FTM[175.78674944], FTT[28.19298093], GST[.06511614], LINK[0], LUNA2[0], LUNA2_LOCKED[6.59344023], LUNC[0], MANA[118], SAND[79.9950239], SOL[0], USD[242.24], USDT[0], YGG[28.9946553] | | |
| 03123854 | | ATLAS[1390], GRT[11.84318517], USD[0.00] | | |
| 03123857 | | ARS[0.00], BTC-PERP[0], USD[0.00], USDT[.47748543] | | |
| 03123862 | | BNB[0], BTC[0], ETH[0], ETHW[0.00072270], FTM[0], HT[.07274], MATIC[0], RAY[0], TRX[20000.3084], USD[34974.72] | | |
| 03123865 | | SPELL[96.86], USD[0.00], USDT[0] | | |
| 03123868 | | AKRO[2], BAO[2], DENT[1], EUR[0.00], KIN[1], LINK[.00032473], LTC[0], UBXT[1], USDT[0.00297895] | Yes | |
| 03123877 | | AVAX[0.26298798], SOL[0], UBXT[1] | | |
| 03123881 | | ETH[.00032414], ETHW[0.00032413], FTT[0.00000049], SOL[0], USD[0.00], USDT[0] | | |
| 03123882 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03123883 | | AKRO[1], BAO[4], BNB[.00000001], ETH[0], KIN[6], TRX[.000777], USDT[0.00000433] | | |
| 03123884 | | AVAX[0.00071693], USD[0.00] | | |
| 03123891 | | USD[0.01] | | |
| 03123894 | | COPE[8], SHIB[100000], SPELL[2699.86], SPELL-PERP[0], USD[-1.78], XRP-0325[0], XRP-20211231[0] | | |
| 03123896 | | USD[0.10], USDT[0.02200993] | | |
| 03123902 | | ETH-PERP[0], USD[0.04] | | |
| 03123903 | | USD[0.95] | Yes | |
| 03123907 | | ADA-PERP[0], AVAX[11.21564590], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], ETH[0.20002891], ETH-PERP[0], ETHW[0.20002891], FTT[14.19685418], FTT-PERP[0], MATIC-PERP[0], SOL[5.64602264], USD[13.72], USDT[181.03804001], XAUT-PERP[0] | | AVAX[7.912892] |
| 03123912 | | ATLAS[0], BCH[0], BNB[0], BRZ[0.02375715], BTC[0], ETH[0.00425740], ETHW[0], FTT[0], MANA[0], PAXG[0], SAND[0], SOL[0], SXP[0], UNI[0], USD[0.00], USDT[0.00001518] | | ETH[.004254], USDT[.000014] |
| 03123914 | | SPELL[0], SXP-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 03123919 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.33], USDT[0.19062012] | | |
| 03123920 | | BTC[0.01019913], ETH[.06299496], ETHW[.06299496], USD[0.00], USDT[865.13949059] | | |
| 03123925 | | AKRO[2], CAD[0.80], USD[0.01] | | |
| 03123929 | | BNB[0], USD[0.00], USDT[0.00000236] | | |
| 03123935 | | BAO[3], ETH[0], KIN[3], TRX[.001806], UBXT[1], USD[0.00], USDT[0.00001176] | | |
| 03123937 | Contingent | CRO-PERP[890], LUNA2_LOCKED[83.45504852], USD[0.16], USDT[0] | | |
| 03123939 | | AVAX[0], USD[0.00] | | |
| 03123940 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], USDT[0], XEM-PERP[0], XRP[0.26289694], XRP-0325[0], XRP-PERP[0] | | XRP[.259605] |
| 03123942 | | ATLAS[8460.29396072], USD[0.00] | | |
| 03123946 | | ADA-PERP[0], APT[223.95744], APT-PERP[143], BTC[.000024], BTC-PERP[0], CEL[0.29079679], CEL-PERP[0], CHZ[44892.3946], CHZ-PERP[0], DOT[170.09055062], DOT-PERP[0], ETH[5.50000431], ETH-PERP[0], FIL-PERP[173.4], FTT[379.227933], FTT-PERP[0], MKR-PERP[0], NEAR[.047085], SOL[0.02051186], SOL-PERP[0], USD[33405.51], USDT[.0008305], XRP[13201.75371809] | | CEL[.272503], DOT[168.105257], SOL[.019948] |
| 03123949 | | ATOM[.00000455], BAO[10], DENT[2], ETH[0], KIN[9], NFT [541992938949773244/The Hill by FTX #21922][1], TRX[2.000124], UBXT[1], USD[0.00], USDT[0.00001032] | Yes | |
| 03123950 | | TONCOIN[.05], USD[0.00] | | |
| 03123953 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.70], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], STG-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.12], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03123954 | | USD[25.00] | | |
| 03123955 | | BTC[.0001062], SPELL[738.76947878] | | |
| 03123958 | | ETHW[.10002566], TONCOIN[15.35] | | |
| 03123961 | Contingent | AVAX[0], ETHW[.59134332], LUNA2[2.6318909], LUNA2_LOCKED[6.14107876], LUNC[8.478344], TRX[.000948], USD[0.00], USDT[0.00000001] | | |
| 03123965 | Contingent | ANC-PERP[0], AVAX[.0713], AXS-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-0930[0], EDEN-PERP[0], ETC-PERP[0], EUR[0.00], JASMY-PERP[0], LUNA2_LOCKED[65.54105274], MATIC[.43605656], OMG[.00004002], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL[0.00147067], SPELL-PERP[0], STX-PERP[0], TRX-0930[0], UNI-0624[0], UNI-PERP[0], USD[2.25], USDT[0.00722184], YFI-PERP[0], YFII-PERP[0] | | |
| 03123971 | | 1INCH[13.9972], ETH[.014997], ETHW[.014997], SOL[.119976], TONCOIN[19.89304], USD[0.35], USDT[0.00000001], XRP[24.995] | | |
| 03123973 | | ATLAS[1650], BTC[.00243638], MATIC[1], MBS[498], USD[14.05] | | |
| 03123974 | | POLIS[7.16815872], USDT[0.11283404] | | |
| 03123975 | Contingent, Disputed | NFT [339885237107988927/The Hill by FTX #12552][1] | Yes | |
| 03123981 | | NFT [479749074309188842/The Hill by FTX #11173][1] | | |
| 03123984 | | 1INCH[0], ATLAS[.00059266], BAO[1], BIT[0], CRO[0], KIN[1], TRX[0], UBXT[3], USD[0.00], USDT[0], XRP[0.00040382] | Yes | |
| 03123986 | Contingent | BTC[0.44046381], ETH[0], EUR[0.00], FTT[5.099031], LUNA2[0.45943867], LUNA2_LOCKED[1.07202357], LUNC[100043.73854022], USD[0.00], USDT[1623.12749244] | Yes | |
| 03123990 | | AVAX[16.29132], DOT[67.18252], ETH[.74891244], ETHW[.45223244], RUNE[88.0096], SOL[9.907194], USD[0.05], USDT[393.99911990] | | |
| 03123991 | | BNB[0], CTX[0], LUNC[0], USD[0.00], USDT[0] | | |
| 03123994 | | IMX[195.6], USD[0.15] | | |
| 03124002 | Contingent, Disputed | USD[25.00] | | |
| 03124010 | | EUR[0.00] | | |
| 03124011 | | BTC[.00002392], USD[0.00] | Yes | |
| 03124024 | | USD[0.00] | | |
| 03124027 | | ATLAS[4190], USD[0.35] | | USD[0.35] |
| 03124028 | | ATLAS[1169.44406771], FTT[0], USD[0.00], USDT[0] | | |
| 03124030 | Contingent | BTC[0], FTT[0], LUNA2[0.31346665], LUNA2_LOCKED[0.73142220], LUNC[1.009798], SOL[1.21991], USD[0.00], USDT[129.81706382] | | |
| 03124037 | | TRX[.000003], USDT[3.28423290] | | |
| 03124041 | | AVAX[0], DOGE[0.00073931], ETH[0.00000012], ETHW[0.00000012], MATIC[0], SHIB[0], SOL[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0.00000002] | Yes | |
| 03124048 | | USD[25.00] | | |
| 03124051 | | POLIS[24.76002607], USD[0.00000005] | | |
| 03124053 | | AKRO[1], BRZ[383.22529221], GOG[63.81412942] | Yes | |
| 03124057 | | BRZ[.00216768], USD[0.01], USDT[0] | | |
| 03124060 | | TRX[.391401], USDT[0.25323556] | | |
| 03124061 | | TRX[0], USDT[0] | | |
| 03124065 | | USD[15.60] | Yes | |
| 03124072 | | ETH[.002], ETHW[.002], USD[1.73], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03124080 | | DOGE[.00223856], MATIC[.00038713], SHIB[.00002509], USD[1018.97] | | |
| 03124082 | | APT-PERP[0], AVAX-PERP[0], BAO[2], BNB-PERP[0], BTC[0.65960538], BTC-0930[0], BTC-PERP[1.6631], DOGE-PERP[0], ETC-PERP[0], ETH[0.00097285], ETH-PERP[0], ETHW[0.00045309], FTT[25.09518527], FTT-PERP[0], LUNA2-PERP[0], MASK-PERP[0], NFT (303223444978161610/FTX EU - we are here! #194562)[1], NFT (511940723739216862/FTX EU - we are here! #194451)[1], NFT (549909850184369567/FTX AU - we are here! #57488)[1], NFT (571165127590634736/FTX EU - we are here! #194598)[1], OP-PERP[0], SAND-PERP[0], SOL-PERP[264.93], SUSHI-PERP[0], TRX[.36240168], USD[-31515.21], USDT[0.00006207], XRP-PERP[0] | Yes | |
| 03124084 | | EUR[130.38], EURT[.7912] | | |
| 03124085 | | TONCOIN[.01] | | |
| 03124092 | | AAVE[.00997], BTC[.00009962], HNT[.0992], TRX[.000777], USDT[74.34078499] | | |
| 03124105 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[1.33], USDT[0], USDT-PERP[0], YFI-PERP[0] | | |
| 03124107 | | TRX[.003552], USD[-0.02], USDT[0.02245140] | | |
| 03124113 | | AKRO[1], USD[0.00] | | |
| 03124114 | | BAO[6], ETH[.00000001], TRX[1.001561], UBXT[1], USDT[0.00001035] | | |
| 03124115 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[14.981], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.01], LTC-PERP[0], LUNA2[0.00620496], LUNA2_LOCKED[0.01447824], LUNC[.0199886], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[30.37943243], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], USD[2.27], USDT[5.81899216], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[24870.873], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03124116 | | ATLAS[889.8309], USD[0.53] | | |
| 03124125 | | ATLAS[21622.1935875], BAO[50247.97087648], DENT[1], KIN[240362.60813561], MBS[134.31275043], REEF[1941.07135601], TRX[1], USD[0.00] | Yes | |
| 03124132 | | TONCOIN[.05], USD[0.00] | | |
| 03124134 | Contingent | LUNA2[0.53152083], LUNA2_LOCKED[1.24021527], LUNC[115739.78], LUNC-PERP[0], SHIB[21170096.96], SOL[5.99982], USD[0.00], XRP[485] | | |
| 03124137 | | USD[0.00] | | |
| 03124138 | | BAO[2], KIN[3], MANA[13.92067798], MBS[1032.07454087], SOL[9.01519396], SPELL[608.10396476], USD[0.00], XRP[1681.80158982] | Yes | |
| 03124147 | | FTT[0.02346852], TRX[0], USD[0.02], USDT[0.01458951] | | |
| 03124153 | | 0 | | |
| 03124162 | | GOG[98], SPELL[11600], USD[0.71] | | |
| 03124163 | | BTC[.0086] | | |
| 03124164 | | NFT (477469146522534662/The Hill by FTX #837)[1] | Yes | |
| 03124165 | | BAO[2], BTC[.0848161], DENT[1], EUR[8.94], KIN[2], LOOKS-PERP[0], NIO[62.17046309], TSLA[.00000002], TSLAPRE[0], USD[7735.38], USDT[0.00038351] | Yes | |
| 03124166 | | 1INCH-PERP[0], ATOM-0325[0], ATOM-PERP[0], CREAM-PERP[0], DOT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[-1.43], USDT[1.97801782], VET-PERP[0] | | |
| 03124173 | | AKRO[4], BAO[19], BNB[.0000148], BTC[0.03000822], DENT[4], ETH[0.00002134], ETHW[0.00000077], GLD[.59862653], KIN[21], SPY[0.48941300], TONCOIN[10.97011442], TRX[.00000648], UBXT[5], USD[1.35], USDT[0.00119340], XRP[15.80799293] | | |
| 03124175 | | DOT[.00000045], SOL[0], USD[0.00], USDT[0.00000001], XRP[.00080497] | | |
| 03124180 | | ALGO[1857.78050382], ATOM[16.10705221], BAND[20.31141587], BAT[1618.5977799], BTC[0.66504170], CHZ[1414.36334891], DOGE[802.6850563], DYDX[279.0335527], ETH[1.41087356], ETHW[.21922729], FTT[127.02892947], HNT[92.71465454], LINK[78.93111978], LTC[10.84425643], PAXG[3.68420251], UNI[125.32974162], USD[0.12], USDT[.57026166], XRP[479.78276535] | Yes | |
| 03124181 | | AKRO[3], ATLAS[.51579413], BAO[2], BNB[0], DENT[1], GRT[1], RSR[1], SRM[0.05513269], TRX[1], USDT[0] | Yes | |
| 03124190 | | USD[0.00], USDT[3860.21113871] | | |
| 03124199 | | BTC[.00000004], USD[0.00] | Yes | |
| 03124201 | | ETH-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], TULIP-PERP[0], USD[-71.99], USDT[79.05264130] | | |
| 03124204 | | APE[0], AVAX[0], BTC[0], BTC-PERP[0], DOGE[0], DOT[0], FTM[0], FTT[0], LUNC-PERP[0], MATIC[0], RUNE[0.00] | | |
| 03124206 | | BNB[.00336875], SPELL[9200], USD[0.80] | | |
| 03124217 | | COMP-PERP[0], SPELL-PERP[0], USD[1.13], USDT[0] | | |
| 03124218 | | BRZ[.0023233], USD[0.00] | | |
| 03124221 | | TSLA[.02749479], USD[0.00] | Yes | |
| 03124222 | | ATLAS[8178.364], TRX[.000001], USD[1.02] | | |
| 03124232 | | USDT[0] | | |
| 03124241 | | USD[0.71] | | |
| 03124244 | | 1INCH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03124250 | | BTC[0.00000272], ETH[0.00688268], ETHW[0.00684563], USD[0.00] | | ETH[.006764] |
| 03124254 | | KIN[1], LRC[5.15829338], USD[0.00], USDT[0] | | |
| 03124258 | | USD[10.00] | | |
| 03124266 | | VETBULL[2947.73640721] | | |
| 03124268 | | USD[0.00] | | |
| 03124271 | | USDT[0] | | |
| 03124278 | | APE[.9998157], BTC[0.01759675], EUR[0.92], FTT[38.81479079], RAY[5.77545865], SOL[.22007984], USD[34.54], USDT[2.24660440] | | RAY[4.999078] |
| 03124283 | | NFT (544158925561043466/The Hill by FTX #23490)[1], USD[6.97] | Yes | |
| 03124294 | | SPELL[3500], USD[0.98] | | |
| 03124297 | | DOGE[.5543739], MATIC[29.994], POLIS[23.09588], USD[13.00] | | |
| 03124302 | | GOG[35], IMX[14.54395616], USD[0.09], USDT[0.00000002] | | |
| 03124303 | | FTT[0.00036056], USD[0.00], USDT[.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03124310 | | AMC[0], DOGE[0], ETH[0], GALA[0], SHIB[0], SLP[0], SPELL[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03124313 | | BTC[.00000001], FTT[0.00113806], KIN[2], TRX[2], USD[0.00], USDT[0.00023389], XRP[.00000001] | Yes | |
| 03124314 | | ENJ[.00623296], FRONT[1], KIN[3], MANA[.00141323], USDT[0] | Yes | |
| 03124318 | | USD[20.00] | | |
| 03124324 | | USD[25.00] | | |
| 03124325 | | BTC[0], USD[0.00] | | |
| 03124328 | | AVAX[0.26298797], FTT[0.26399994], USD[0.00] | | |
| 03124331 | | BAO[2], EUR[0.00], KIN[2], SOL[1.21127412], TRX[840.02621552], USD[0.00] | | |
| 03124335 | | USD[0.00] | | |
| 03124339 | Contingent | BTC[0.00009768], BTC-PERP[0], ETH[.1216795], ETH-PERP[0], LUNA2.63408483], LUNA2_LOCKED[10.81286462], LUNC-PERP[0], TRX[.84515], USD[1.15], USTC-PERP[0] | | |
| 03124343 | | 0 | | |
| 03124347 | | MATIC[5.23577601], SOL[0.06095294] | | |
| 03124360 | | BAO[2], EUR[98.21], USD[0.00] | Yes | |
| 03124362 | | AKRO[1], BAO[6], DENT[1], ETH[0], KIN[7], MATIC[0], TRX[0], UBXT[1] | Yes | |
| 03124365 | | ETH[.000965], ETHW[.00025], TRX[.000005], USD[0.00], USDT[.03860466] | | |
| 03124367 | Contingent | AXS[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FTM[0], FTT[0.60000000], FTT-PERP[0], GMT-PERP[0], MASK-PERP[0], SRM[94.0047829], SRM_LOCKED[1.38147065], USD[0.03], USDT[0] | | |
| 03124374 | | DAI[.12361364], ETH[.00000114], ETHW[.00000114], USDT[.9] | Yes | |
| 03124380 | | AVAX[0], BAO[1], BNB[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0.00000600] | | |
| 03124397 | | USD[2.86] | | |
| 03124402 | | AUD[0.00] | | |
| 03124407 | | AKRO[1], BAO[3], BTC[.00000008], DENT[1], KIN[3], UBXT[1], USD[0.00], USDT[0.00414442] | Yes | |
| 03124414 | | CRO[63.19553732], IMX[3.641226], POLIS[0], USD[0.00] | | |
| 03124420 | | AKRO[2], ATLAS[3203.89520515], BAO[1], DENT[1], KIN[2], MANA[17.2229794], MATIC[64.56755851], MBS[145.60777183], USD[5.01] | | |
| 03124422 | | USD[0.01] | | |
| 03124423 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SHIB-PERP[0], STX-PERP[0], TRX[.000962], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 03124428 | | SHIB[46295.69798859] | | |
| 03124429 | | USD[0.00], USDT[0.00000475] | | |
| 03124435 | | BNB[0], NFT (404747710071758349/FTX EU - we are here! #44508)[1], NFT (463685486218212057/FTX EU - we are here! #45528)[1], NFT (466758050386025325/FTX EU - we are here! #45816)[1], SOL[.00000001], TRX[0.00001200], USD[0.00000001] | | |
| 03124464 | | 0 | | |
| 03124467 | | NFT (379256120293657838/FTX EU - we are here! #208424)[1], NFT (494876032886071269/FTX EU - we are here! #208668)[1] | Yes | |
| 03124472 | | USD[25.00] | | |
| 03124476 | | BNB[.04256023], LTC[10.72106139], MANA[20.84545293], SHIB[5338532.2569], USDT[256.31788905] | | |
| 03124478 | | USD[0.00] | | |
| 03124479 | | 0 | | |
| 03124481 | | TONCOIN[.023], USD[0.00] | | |
| 03124487 | | TRX[.000006], USD[0.00], USDT[0.61775528] | | |
| 03124489 | | BNB[0], BTC[0], DOGE-PERP[11], EOS-20211231[0], MANA-PERP[0], NEAR-PERP[0], USD[1.04] | | |
| 03124506 | | SOL[0], USD[0.00] | | |
| 03124507 | | GENE[16.5], NFT (346806927600830293/The Hill by FTX #22791)[1], SOL[0.00400616], TRX[.002331], USD[1.79] | | |
| 03124510 | | BTC[0.04589128], USD[0.19] | | |
| 03124522 | | APE-PERP[0], BTC[.00011317], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.92], USDT[0.00000001], XRP[0.34073392] | | |
| 03124526 | | MSOL[-2.96144805], SOL[18.78964585], USD[-127.18] | | |
| 03124535 | Contingent | ETH[.02856008], FTT[0.00000001], LUNA2[0.75501809], LUNA2_LOCKED[1.76170887], USD[0.00], USDT[0.00000366] | | |
| 03124538 | | AMPL[0], USD[0.00] | | |
| 03124543 | | UNI[28.87690344] | | |
| 03124545 | | ATOM-PERP[0], BTC-PERP[0], LINK[.05], SAND-PERP[0], USD[1.26], USDT[0.00190131] | | |
| 03124549 | | BTC-PERP[0], ETH-PERP[0], FTT[26.095231], LUNC-PERP[0], TRX[.248001], TRX-PERP[0], USD[3464.11] | | |
| 03124552 | | TONCOIN[.05], USD[0.00] | | |
| 03124555 | | USDT[0.88487309] | | USDT[.859296] |
| 03124556 | | SOL[5.76660996], USD[0.00000135] | | |
| 03124562 | | DFL[69.986], USD[5.38] | | |
| 03124564 | | USD[0.13] | | |
| 03124568 | | NFT (307816875502444577/The Hill by FTX #28545)[1] | | |
| 03124570 | | USD[0.01], USDT[8.88] | | |
| 03124573 | | AVAX[0], BRZ[0], ETH[0], LEO[0] | | |
| 03124581 | | BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EUR[8.44], FTT[128.46859953], MATIC[.0162], SAND[.00064], SOL-PERP[0], TRX[.000028], USD[0.50], USDT[56.07733967] | | |
| 03124586 | | AKRO[1], BAO[1], ETH[.00000001], EUR[0.00], KIN[11], LTC[0], SOL[0], UBXT[4], USD[0.00], USDT[0.00050779] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03124587 | | KIN[1], USDT[0.00002357] | | |
| 03124588 | | FTT[0.05619174], LTC[0.03189369], USDT[0] | | |
| 03124589 | | AAVE[0.00009556], AXS[0], BNB[0.00005149], BRZ[0], DOT[0.00118515], ETH[0], FTT[0], KNC[0], LINK[0], LUNC[0], OKB[0], PAXG[0.00673780], SOL[0], SUSHI[0], USD[0.00] | | AAVE[0.00009S], BNB[.00005], DOT[.001166] |
| 03124602 | | AUD[0.00], BTC[0], ETH[.07022198], GRT[1541.6916], LRC-PERP[0], LUNC-PERP[0], MANA[150.9698], USD[0.00] | | |
| 03124605 | | BNB[.026], SOL[0], USD[0.00] | | |
| 03124615 | | HXRO[10.25395183], SOL[1.00240161], SUSHI[1.0604904], USD[0.31] | | |
| 03124629 | | ATLAS[129.974], USD[0.91] | | |
| 03124631 | | SPELL[1100], USD[0.74] | | |
| 03124634 | | KIN[1], USD[0.00] | Yes | |
| 03124639 | | AKRO[5], BAO[3], DAI[0], GENE[.00013753], HXRO[1], KIN[6], RSR[1], TRX[.000028], UBXT[2], USD[0.00], USDT[0.00055937] | Yes | |
| 03124640 | | MATIC[0], USD[0.00] | | |
| 03124645 | | LUNC[.2] | | |
| 03124649 | | BNB[0], MATIC[.00000001], SOL[0] | | |
| 03124650 | | SPELL[16597.587], USD[0.00] | | |
| 03124653 | | TONCOIN[.006], USD[0.00], USDT[0.00000001] | | |
| 03124661 | | BNB[.00000001], FTM[.1994], FTT[0.00652415], MATIC[.47577278], NFT (461323404292223598/FTX EU - we are here! #31860)[1], NFT (472474357526494269/FTX EU - we are here! #37573)[1], NFT (483944816017269886/FTX EU - we are here! #31968)[1], SOL[0.00000001], USD[0.00], USDT[0.00285572] | | |
| 03124663 | | AAVE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS-PERP[0], MID-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], SHIT-20211231[0], SNX-PERP[0], STORJ-PERP[0], TRX-20211231[0], USD[23.03], WAVES-PERP[0], XRP-PERP[0], YFI-20211231[0], ZIL-PERP[0] | | |
| 03124664 | | AKRO[5], ALGO[299.42781155], ALPHA[236.932887], APE[21.92450936], ATLAS[102771.90042179], AVAX[3.10805173], BAO[34], DENT[6], ETHW[5.04379009], EUR[0.00], FTM[181.01332779], FTT[23.61792884], KIN[44], MANA[59.88393071], MNGO[3513.28471052], NEXO[27.56744029], POLIS[331.59529337], REN[60.00703923], SLND[87.63814469], SLP[30010.17356721], SOL[3.06389538], SRM[80.38594518], TRX[5], UBXT[10434.0701674], XRP[220.6652297S] | Yes | |
| 03124670 | | USD[0.09] | | |
| 03124685 | | USD[0.00], USDT[0.26802911] | | |
| 03124687 | | 0 | | |
| 03124702 | | USD[25.00] | | |
| 03124713 | | BCH[.01], BTC[.0001] | | |
| 03124720 | | NFT (289069559634774086/FTX AU - we are here! #52793)[1], NFT (339760457325584200/FTX EU - we are here! #228194)[1], NFT (348670356278420215/FTX AU - we are here! #228199)[1], NFT (419187716808641161/FTX EU - we are here! #228184)[1], NFT (553219145020979133/FTX AU - we are here! #52787)[1] | | |
| 03124725 | | FTT[2.72998157], SRM[34.55072233], XRP[150] | | |
| 03124733 | | USD[0.00] | | |
| 03124736 | | USD[10.00] | | |
| 03124741 | | IMX[184.86925] | | |
| 03124742 | | FTT[30.59811] | | |
| 03124748 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03124753 | | BRZ[.00070996], TRX[.000001], USD[0.00], USDT[0] | | |
| 03124757 | | TRX[0], USDT[0] | | |
| 03124765 | | ETH[.00050385], SAND[19], USD[-0.28], USDT[0.00000001] | | |
| 03124767 | | USD[0.00] | | |
| 03124768 | | BTC[.00206099], CHF[0.00], SOL[0.21586530], USDT[0] | Yes | |
| 03124776 | | USDT[0.00043053] | | |
| 03124786 | Contingent, Disputed | TRX[10] | | |
| 03124802 | | BNB[0] | | |
| 03124804 | | BOBA[.0855512], USD[0.85], XRP-PERP[0] | | |
| 03124806 | | COMP[.00004442], DOGE[1773.4104], USD[0.05], USDT[41.04685400] | | |
| 03124813 | Contingent | LUNA2[0.12892749], LUNA2_LOCKED[0.30083081], LUNC[.0027857], USD[0.02], USDT[0.00218801] | | |
| 03124816 | | CEL[6.53289172], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25.99506], GLMR-PERP[0], OP-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[0.00], USDT[54592.76162809] | | |
| 03124823 | | BTC[0] | | |
| 03124826 | | BTC[0.00579954], ETH[.04799582], ETHW[.04799582], USDT[707.69541563] | | |
| 03124834 | | BTC[.033336], ETH[.56254], ETHW[.56254] | | |
| 03124852 | | AVAX[0.00000070], NFT (307540912724735778/FTX EU - we are here! #220079)[1], NFT (470678153891556763/FTX EU - we are here! #220061)[1], NFT (501568380423631657/FTX EU - we are here! #220070)[1], USD[0.00], USDT[0] | | |
| 03124855 | | AAVE[34.791757], ALICE[169.75], ATOM[7.584657], AUD[0.00], AVAX[194.2677384], BTC[0.13045299], CHR[1162.862691], CRO[630], DOGE[1047.41943], ENJ[686.25], ETH[.74642662], ETHW[1.08], FTM[924], FTT[26.40630052], GALA[6437], GENE[25.8], IMX[244.6], LINK[36.2], LOOKS[71], LRC[952.6336], MANA[280.27], MATIC[1006.5214], NEAR[62.06962353], SAND[717.54823624], SHIB[26200000], SOL[76.68135947], STEP[290.3], UXD[32.26], USD[100] | | |
| 03124856 | | USD[0.18] | | |
| 03124860 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[63.75] | | |
| 03124871 | | GENE[2.2], GOG[91], USD[0.17], USDT[0] | | |
| 03124874 | Contingent | AAVE[0], AGLD[0], AKRO[1], ALCX[0], ALGO[0], ANC[0], APE[5.25604335], AVAX[0], BAO[0], BNB[0], BTC[0], CEL[24.16585351], CHR[0], COMP[0], CTX[0], CVX[0], DMG[0.00160663], DODO[0], DOGE[67.88475531], DOT[0], ENS[0.58406429], ETH[0.01133079], ETHW[5.12538107], FTM[0], FTT[0.00001807], FXS[0], GARI[0], GMT[0], HGET[.00014244], IMX[0], INDI[0], JST[0], KIN[9], KNC[0], LDO[0.00006783], LEO[0], LINK[0], LOOKS[0], LTC[0], LUNA2[0.57544772], LUNA2_LOCKED[1.30021177], LUNC[707.14894202], MANA[0], MASK[9.24486518], MATH[0], MATIC[0], MBS[0], NEAR[0], PRISM[0], REAL[0], RUNE[0], SHIB[0], SLP[0], SOL[0], SPA[0], SPELL[0], STEP[0], STG[0], SUSHI[0], SWEAT[0.00720182], TONCOIN[0], TRX[23.83527897], UNI[0], USD[0.00], USDT[20.01655851], USTC[59.55973233], VGX[0], WAVES[0], YFI[0] | Yes | |
| 03124875 | | TRX[.800005], USDT[0.53444781] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03124878 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0.00000003], ETH-PERP[0], FTM-PERP[0], FTT[0], LOOKS-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 03124888 | | AVAX[0], BNB[.00000845], ETH[2.55615983], FTT[22.50637085], NFT (512899916457459290/FTX x VBS Diamond #19)[1], TRX[.000898], USD[5036.56], USDT[397.33510067] | Yes | |
| 03124891 | | USD[2.00] | | |
| 03124892 | | USD[0.00] | | |
| 03124899 | | BTC[0.00004108], EUR[2.00], LTC[0], USD[0.00], XRP[0] | | |
| 03124908 | | NFT (294042232256121664/FTX EU - we are here! #195310)[1], NFT (386981866843244883/FTX EU - we are here! #195208)[1], NFT (390835846969829744/FTX EU - we are here! #195096)[1] | | |
| 03124914 | | AAVE[.15822238], AKRO[3], AXS[.20528075], BAO[10], CRV[10.74110321], DENT[2], DFL[210.96061186], DOGE[185.27616634], GOG[11.16556409], GRT[103.18991074], HNT[1.38649807], HOLY[1.62977902], KIN[9], MANA[16.45543474], RAY[2.93351528], ROOK[1.12556657], SAND[10.46208944], SPELL[427.52675852], SUSHI[11.36178633], TRX[2], USD[403.95], XRP[62.04897992], YFI[.0013144] | Yes | |
| 03124915 | | BTC[0], USD[1923.87] | | |
| 03124923 | | ETH[0] | | |
| 03124924 | | AVAX[.9998], DOT[1.19976], MATIC[6.9986], SOL[1.39809717], USD[0.72], USDT[1.04845575] | | |
| 03124929 | | USD[0.00] | | |
| 03124931 | Contingent | BNB[0], FTT[25.000033], LUNA2[0.35113277], LUNA2_LOCKED[0.81930979], LUNC[76459.9], USD[0.00], USDT[0] | Yes | |
| 03124932 | | MBS[.068], NFT (450814970006142965/FTX EU - we are here! #115710)[1], NFT (484293728569562156/FTX EU - we are here! #115176)[1], NFT (570480537589492369/FTX EU - we are here! #115470)[1], TRX[2.519185], USD[0.00] | | |
| 03124937 | | FTT[0.02017994], USD[0.00] | | |
| 03124946 | | SOL[.00048872], USD[48832.08], USDT[.00057] | | |
| 03124953 | | AKRO[2], BAO[1], DENT[30266.08110585], ETH[.00000075], ETHW[0.00000074], RSR[1], SPELL[0.12778204], TRX[2], USD[0.00] | Yes | |
| 03124954 | | ATLAS[1001.41210384], KIN[2], USDT[0] | Yes | |
| 03124959 | | ETH[0.03048213], USD[0.00], USDT[0.00001249] | Yes | |
| 03124964 | | BAO[2], BNB[.0000119], CRO[0.00030046], DENT[1], FTM[21.38258736], GBP[0.00], KIN[2], SOL[0], SPELL[2332.4373295] | Yes | |
| 03124966 | | GT[2.3], POLIS[41.1], USD[0.02], USDT[0.00900601] | | |
| 03124971 | | GENE[.07464], USD[0.22] | | |
| 03124973 | | BAO[1], BNB[0], ETH[0], SOL[0.00000001], TRX[.000367], USD[0.00], USDT[402.84819899], XRP[0] | Yes | |
| 03124974 | | TONCOIN[48.95768715] | | |
| 03124977 | | USDT[4.01076385] | | |
| 03124978 | | AVAX[0], BNB[0], BTC[0], FTT[.5], GST[22.9954], MATIC[0], SAND[1.25874887], SOL[0], TRX[.00312], USD[0.00], USDT[21.88909134] | | |
| 03124979 | | HT[0], TRX[.004826], USDT[0.00227912] | | |
| 03124985 | | TRX[.600601], USDT[0] | | |
| 03124986 | | BTC[.00000006], DENT[1], ENJ[.00383396], GBP[0.02], POLIS[0.00175400], TRX[1] | Yes | |
| 03124990 | | TRX[.000001] | | |
| 03124996 | | SOL[0], USD[0.00] | | |
| 03124997 | | TRX[.002442], USD[8.42], USDT[0] | | |
| 03124999 | | USD[0.01], USDT[0] | | |
| 03125000 | | USDT[.068] | | |
| 03125001 | | MATIC[1599.7416], USD[14.68], USDT[.004094] | | |
| 03125003 | | TRX[.323403], USDT[0] | | |
| 03125008 | | USD[0.00], USDT[0] | | |
| 03125012 | | USDT[10] | | |
| 03125013 | | ANC-PERP[0], BTC[0], EUR[0.00], LTC[0], USD[0.00], USDT[0] | | |
| 03125017 | | ANC-PERP[0], BTC[0], BTC-MOVE-0523[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], GST-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00508999], XEM-PERP[0] | | |
| 03125020 | Contingent | AVAX[0], LUNA2[0.00706298], LUNA2_LOCKED[0.01648030], USDT[0.00143422], USTC[.9998] | | |
| 03125025 | | BAO[1], SOL[0.50732675] | | |
| 03125028 | | USD[0.00], USDT[0] | | |
| 03125030 | | ETH[0], THB[0], GENE[1.84451540], GOG[70.03065355], SOL[.24222222], USD[6.68] | | |
| 03125031 | | NFT (293508547479001573/FTX EU - we are here! #159016)[1], NFT (477384011472565731/FTX EU - we are here! #154598)[1], NFT (534874178243089519/FTX EU - we are here! #158815)[1] | | |
| 03125032 | | CRO-PERP[0], FTT[0.12709119], LOOKS-PERP[0], PEOPLE-PERP[0], USD[0.01], USDT[0] | | |
| 03125033 | | ATLAS[.00331712], BNB[.00000004], CRO[.01341304], EUR[0.00], GALA[.00033462], KIN[.00000001], SAND[.00002808], SLP[.00684205], SPELL[.01172523], TRX[.00241175], USD[0.00] | Yes | |
| 03125034 | | USD[0.00], USDT[.58434503] | | |
| 03125037 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.07062981], LUNA2_LOCKED[0.01648030], LUNC-PERP[0], REEF-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.54], USDT[0.11764168], USTC[.9998], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03125040 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[70.62], USTC-PERP[0], XRP-PERP[0] | | |
| 03125044 | | USD[0.18] | | |
| 03125046 | | AVAX[17.9704108], BNB[3.98629192], BTC[.06695005], ETH[1.24147352], ETHW[1.24095209], FTT[41.86596022], SOL[12.28639728] | Yes | |
| 03125060 | | ETH[.64191412], ETHW[.64191412], LRC[1109.7891], USD[0.37] | | |
| 03125064 | | BTC[0.00038657], ETH[.00167059], ETHW[.00167059], SAND[.88682129], SAND-PERP[0], SOL[0.00815103], SOL-PERP[0], USD[-0.51], USDT[8.24887229] | | |
| 03125070 | | BTC[0], DOT-PERP[.7], EUR[0.00], HBAR-PERP[19], USD[-3.97], USDT[0.00038354], XAUT[.00051938] | | |
| 03125073 | | ETH[0], USDT[0] | | |
| 03125074 | | USD[14.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03125079 | | ETH[.000064], ETHW[.000064] | | |
| 03125083 | | STEP[1.00943957], USD[0.00] | Yes | |
| 03125084 | | FTT[0.03731157], USDT[0] | | |
| 03125091 | | DOT[1.529943], USD[65.38] | | |
| 03125093 | | USD[0.48], USDT[0] | | |
| 03125109 | | SGD[0.00], USDT[0.00011209] | | |
| 03125134 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00023948], ETH-PERP[0], ETHW[.00023948], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03125135 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[0.29782082], USD[0.00] | | |
| 03125136 | | AUD[2.92], USD[0.02] | | |
| 03125137 | | 0 | | |
| 03125138 | | AKRO[1], ATLAS[3856.10919820], BRZ[.02283251] | Yes | |
| 03125139 | | ASD[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[52.08487828], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03125156 | | BNB[.006], USD[0.01], USDT[0.00174237] | | |
| 03125160 | | CHF[39.85], FTT[0.44744017], USD[0.00] | | |
| 03125165 | Contingent | AVAX-PERP[0], BRZ[7.71106821], BTC[0.08370830], BTC-PERP[0], ETH[0.90291000], ETH-PERP[0], ETHW[0.90291000], ICP-PERP[0], LTC-PERP[0], LUNA2[1.17157613], LUNA2_LOCKED[2.73367764], LUNC[255113.17], LUNC-PERP[0], SOL[0], TRX[.000777], TRX-PERP[0], USD[9.67], USDT[106.04964703], USTC-PERP[0] | | |
| 03125172 | | BAO[1], BRZ[6.5250844], CHZ[2], TRX[1.10262], USDT[0] | | |
| 03125173 | | SOL[.83086828], USDT[.1779] | | |
| 03125175 | | SOL[0], USDT[0] | | |
| 03125179 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.99], USDT[0.00000001], USTC-PERP[0] | | |
| 03125183 | | NFT (345825413582650861/FTX EU - we are here! #97509)[1], NFT (431294394761931015/FTX EU - we are here! #119308)[1], NFT (500938353090092291/FTX EU - we are here! #119371)[1] | | |
| 03125187 | | AAPL-1230[0], ALGO[24.47277834], AMD-1230[0], AMZN-1230[0], ATOM[2.42994347], AVAX[.81348242], BABA-1230[0], FTT[4.5928125], GOOGL-1230[0], MRNA-0930[0], NVDA-1230[0], SOL[1.0768293], SQ-1230[0], TRX[233, TRX-PERP[0], TSLA-1230[0], USD[2166.77], USDT[0.02625331] | | |
| 03125192 | | BTC[.00192281], SHIB[906344.41087613], SOL[.16829484], USDT[0.00000071] | | |
| 03125198 | | AVAX[0], NFT (443749869951560733/FTX EU - we are here! #33435)[1], NFT (449498094018666914/FTX EU - we are here! #33322)[1], NFT (564079749989336691/FTX EU - we are here! #33570)[1], USD[0.00], USDT[0] | | |
| 03125200 | | USD[26.46] | Yes | |
| 03125205 | Contingent | LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], NFT (484526140870084947/FTX EU - we are here! #97433)[1], TRX[.000028], USD[0.00], USDT[0] | | |
| 03125206 | | IMX[23.16731242], SPELL[1875.02992597], USD[0.33], USDT[0] | | |
| 03125208 | | SOL[0] | | |
| 03125210 | | TRX[.6809], USDT[3.28162439] | | |
| 03125211 | | USD[0.00], USDT[0] | | |
| 03125212 | | USD[0.00] | | |
| 03125217 | | AKRO[2], BAO[7], DENT[1], FTT[.000267], KIN[2], LINK[.00070169], MTA[.01325869], RSR[1], SAND[.00369296], SGD[0.00], SHIB[869.74475779], SOL[.00005257], TRX[4], UBXT[3], USD[0.00], USDT[5.7911259] | Yes | |
| 03125222 | | USD[1.04] | | |
| 03125228 | | BTC[.0006903S], FTT[26.10101213], TRX[.000245], USD[31.75], USDT[0] | Yes | |
| 03125236 | | COPE[0.00000001] | | |
| 03125237 | | AVAX[0], BTC[0.00000041], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03125240 | | BNB[0], LTC[0], TRX[0.45593700], USD[0.01], USDT[0.00000380] | | |
| 03125248 | | GODS[.03036], MBS[4184.163], USD[1.02], USDT[0] | | |
| 03125251 | | NFT (462670121344740823/The Hill by FTX #43650)[1], SAND[1.95347581], USD[0.00], USDT[0.00000001] | | |
| 03125254 | Contingent | BTC[0.00723378], LUNA2[1.7362735O], LUNA2_LOCKED[4.05130484], TRX[.000008], USD[0.00], USDT[0] | | BTC[.0072] |
| 03125260 | | AVAX[0], ETH[.00048915], ETHW[0.00048915], FTT[5.20982501], NFT (320470556435569515/FTX EU - we are here! #192353)[1], NFT (404690067466504607/FTX EU - we are here! #192401)[1], NFT (518518371190170106/FTX EU - we are here! #192221)[1], TRX[24.236603], USD[0.00], USDT[0.03222098] | | |
| 03125264 | | USD[0.00] | | |
| 03125268 | | USDT[.01348814] | Yes | |
| 03125273 | | ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000777], USD[159.15], USDT[0.00000001] | | |
| 03125277 | | ETH[.00247839], ETHW[.00247839], LINK[.49647473], MANA[3.086461], SOL[.05403232], TRX[117.57125994], USDT[0.00003812] | | |
| 03125278 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059427], NFT (478917880139678620/FTX AU - we are here! #21475)[1], USD[734.40] | | |
| 03125282 | | TONCOIN[3611.075413], USD[0.07] | | |
| 03125294 | | AKRO[1], ATLAS[.06235509], BAO[1], ETH[.00198169], ETHW[.00195431], GBP[0.00], KIN[6], POLIS[.00089103], SPELL[.01564926], USD[0.00] | Yes | |
| 03125296 | | ETH[0] | | |
| 03125299 | | BTC[0.01112012], ETH[0] | | |
| 03125302 | | TRX[.300086], USDT[0.76134620] | Yes | |
| 03125305 | | BRZ[100] | | |
| 03125306 | | BTC[.01192], ETH[.1668], ETHW[.1668] | | |
| 03125314 | | USD[0.00], USDT[0] | | |
| 03125316 | | SOL[0] | | |
| 03125320 | | MATIC[.00006915], TRX[0.50004682], USDT[0.00004989] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03125324 | | BNB[0.00000001], SOL[0], USD[0.00] | | |
| 03125325 | | AVAX[0], TRX[0], USDT[0] | | |
| 03125327 | | BNB[0], ETH[0], HT[0], LTC[0], MATIC[.00000001], NFT (36205121765002507/FTX EU - we are here! #26032)[1], NFT (4070283139583390041/FTX Crypto Cup 2022 Key #17467)[1], NFT (4251345637255331328/FTX EU - we are here! #26370)[1], NFT (5562877037764878341/FTX EU - we are here! #26501)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03125329 | | USDT[.04] | | |
| 03125331 | | USD[0.00] | | |
| 03125342 | | 0 | | |
| 03125349 | | AVAX[0], TRX[0], USD[0.00], USDT[0.24908115] | | |
| 03125354 | | NFT (3402961133290002958/FTX EU - we are here! #75247)[1], NFT (3548091004880062990/FTX AU - we are here! #53910)[1], NFT (4803430087863098664/FTX EU - we are here! #75485)[1], NFT (5448417903869132864/FTX EU - we are here! #75408)[1, TRX[.541196], USDT[5.47612396] | | |
| 03125358 | | AAPL[0], BAO[0.00000001], BTT[0], COIN[0], CRON[0], DOGE[0], ETH[0], ETHW[0.00068235], FTT[0], GBTC[0], HOOD[0], KIN[0], LTC[0], MSTR[0], RAY[0], REEF[0], SHIB[0], SOL[0], SRM[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 03125364 | Contingent, Disputed | NFT (3098646095840025750/FTX AU - we are here! #85380)[1], NFT (3439343724264627785/FTX EU - we are here! #85147)[1], NFT (3484059882134292028/FTX EU - we are here! #84778)[1] | | |
| 03125371 | | NFT (3342797667671390030/FTX AU - we are here! #35443)[1], NFT (3402233550447006033/FTX EU - we are here! #167372)[1], NFT (3996293237064466957/FTX AU - we are here! #34483)[1], NFT (4479621065031293970/FTX EU - we are here! #166792)[1], NFT (5284570826806375558/FTX EU - we are here! #282980)[1] | | |
| 03125372 | | NFT (3759978066859875621/The Conversation)[1], USD[5.62] | Yes | |
| 03125375 | | AKRO[1], BAO[4], BNB[.00000001], ETH[0], MATIC[0], NFT (3461848764997636887/FTX EU - we are here! #69088)[1], NFT (3912990257239394995/FTX EU - we are here! #69225)[1], SOL[0], TRX[.000002], USDT[0.00001047] | | |
| 03125377 | | COPE[0.66893176] | | |
| 03125384 | | TRX[.000102], USDT[0] | | |
| 03125386 | | BRZ[0.00826561] | | |
| 03125387 | | AVAX[0.26365429], USD[0.00] | | |
| 03125393 | | NFT (3670624218698851361/FTX EU - we are here! #182488)[1] | | |
| 03125397 | | AUD[0.01] | | |
| 03125398 | | FTT[65.28694], TRX[.000013], USD[0.44] | | |
| 03125409 | | NFT (4600494068210593047/FTX EU - we are here! #74320)[1], NFT (4849128661875006646/FTX EU - we are here! #74021)[1], USD[0.02] | | |
| 03125413 | | AKRO[53.84893434], BAO[2972.47421335], EUR[0.00], FTT[.46721689], KIN[12255.03215492], SRM[.96929709], UBXT[495.69004353] | Yes | |
| 03125416 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BAND[0], BTC-2021123[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY[20.09863010], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRYB[378.87773626], TULIP-PERP[0], USD[-14.73], USDT[0.00000001], XRP[0], YFI-PERP[0] | | |
| 03125418 | | USD[2.58] | | |
| 03125419 | | USD[0.00], USDT[0.00001382] | | |
| 03125429 | | NFT (3853071505771185513/FTX EU - we are here! #123399)[1], NFT (4381608840026570444/FTX EU - we are here! #123538)[1], NFT (4409427274566333822/FTX EU - we are here! #123318)[1] | | |
| 03125434 | | TRX[.001554] | | |
| 03125442 | | BTC[0.00009569], DOT[2.06622297], SOL[4.94921136], SRM[500], USD[0.00], USDT[0.00000001] | | |
| 03125455 | | SRM[1.00181922], USD[0.00], USDT[.20392031] | Yes | |
| 03125465 | | APE[0], AVAX[0], AXS[0], BNB[0], BTC[0.00957138], CHZ[0], CRV[0], ETH[0], FTT[0], MKR[0], RAY[0], SNX[0], SOL[0], SRM[0], USD[0.00], USO[0], XRP[0] | | |
| 03125470 | | NFT (2969742964362130004/FTX EU - we are here! #167358)[1], NFT (5342884929462593777/FTX EU - we are here! #167026)[1], NFT (5351325573126866103/FTX EU - we are here! #167210)[1] | | |
| 03125471 | | USDT[0] | | |
| 03125472 | | BNB[0], SOL[0] | | |
| 03125477 | | USD[0.00] | | |
| 03125479 | | BTC[0.11810398], USD[1.83], USDT[1.84450001] | | |
| 03125483 | | NFT (5552946319579441337/FTX Crypto Cup 2022 Key #6807)[1], USD[0.00] | | |
| 03125491 | | APE[0], APE-PERP[0], BNB[.00000001], ETH[0], SOL[0.00066876], USD[0.00], USDT[0.00000164] | | |
| 03125497 | | BOLSONARO2022[0], BRZ[3.48433046], BTC-PERP[0], USD[0.00] | | |
| 03125503 | | ETH[0.01293481], ETHW[0.01293481], USD[0.00] | | |
| 03125505 | | BTC[0.00000960], ETHW[.00049067], TONCOIN[.066649], USD[0.00] | | |
| 03125510 | | USD[0.00] | | |
| 03125511 | | BNB[0.01393762] | | |
| 03125513 | | BTC[.10780748], FTT[47.20159741], NFT (3195837227283690920/FTX EU - we are here! #271264)[1], NFT (3381367181766400781/FTX EU - we are here! #271272)[1], NFT (3772729527637720937/FTX EU - we are here! #271253)[1, SLRS[5326.28128682], SOL[26.64340978], USD[6514.81] | Yes | |
| 03125514 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0.10463086], BTC-PERP[0], CAKE-PERP[0], ETH[2.53665636], ETH-PERP[0], ETHW[.00090116], FTT[1.03275831], FTT-PERP[0], HNT[.099064], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], TRX[.000124], TRX-PERP[0], UNI-PERP[0], USD[2943.50], USDT[2627.72980000] | | |
| 03125516 | | BTC[.0236], BTC-0930[0], BTC-PERP[0], DOGE[200.996], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], USD[0.06], USDT[0.99907974] | | |
| 03125517 | | USD[0.00] | | |
| 03125521 | | USD[93.60] | | |
| 03125522 | | BAO[1], ETH[.00123448], ETHW[.00123448], USD[0.00] | | |
| 03125540 | | ETH[.00000001], ETHW[.00000001] | | |
| 03125549 | | ADABULL[0], AGLD[0], ALTBULL[4691.74446712], BEAR[0], BNB[0], BNBBULL[27.06128581], BTC[0.00000001], BULL[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], ETHHEDGE[0], FTM[0], HEDGE[0], USD[0.00], USDT[0], VETBULL[5769033.46073227], XRPBULL[1e+07] | | |
| 03125550 | | BULL[0.00007420], TRX[825.43505263], USD[0.00], USDT[0.22944140] | | |
| 03125556 | | TRX[.123701], USDT[0.00000042] | | |
| 03125560 | | COPE[0.66893362] | | |
| 03125567 | | NFT (3037714925470750575/FTX EU - we are here! #145952)[1], NFT (3108896064762231662/FTX EU - we are here! #145731)[1], NFT (3832609170150000627/FTX EU - we are here! #145213)[1], NFT (4185112834199213333/FTX AU - we are here! #63876)[1], NFT (4255563644504762051/FTX AU - we are here! #25520)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03125575 | | ETH[0], USD[0.00] | | |
| 03125576 | | USD[137.34] | | |
| 03125579 | | ALGO-PERP[0], USD[0.00], USDT[0] | | |
| 03125587 | | AKRO[3], BAO[1], DENT[1], ETHW[.357405], KIN[1], MATH[1], UBXT[22], USD[342.94], USDT[0.00000007] | | |
| 03125591 | | APT[24.22278107], ETH[0], MANA[0], USD[0.00], USDT[0.00001261] | | |
| 03125592 | | TRX[0.17188721], USD[0.01], USDT[10.27803713] | | |
| 03125597 | | ALGO-PERP[0], HNT-PERP[0], TRX[0.00082200], USD[-1.40], USDT[1.53665516] | | |
| 03125602 | Contingent, Disputed | USDT[0.02105919] | | |
| 03125605 | Contingent | AKRO[4], APE[0.00008554], BAO[14], BTC[.01485917], DENT[3], ETH[.50453156], ETHW[.50446241], FTM[.00044775], GMT[.0263745], GRT[1], KIN[13], LUNA2[2.71077210], LUNA2_LOCKED[6.10097971], RSR[1], TRX[44], UBXT[1], USDT[0.00013898] | Yes | |
| 03125609 | Contingent | AAVE[15.99696], ETHW[1], LUNA2[3.42952077], LUNA2_LOCKED[8.00221515], LUNC[11.04782], TRX[.000001] | | |
| 03125616 | | BRZ[5.2195], BTC[0.00002087] | | |
| 03125619 | | BNB[0.00480631], BTC[.00000301], ETH[.000509], ETHW[.000509], SOL[0.00135345], USD[0.00], USDT[0.00000001] | | |
| 03125621 | | USDT[0] | | |
| 03125627 | | USDT[.00000022] | | |
| 03125629 | | SOL[0] | | |
| 03125630 | | USDT[0.00000291] | | |
| 03125632 | | TRX[.004542], USD[0.00] | | |
| 03125633 | | USD[22.00] | | |
| 03125636 | | ETHW[14.669], USD[0.98] | | |
| 03125637 | | TRX[.000001] | | |
| 03125639 | | ETH[.000176], ETHW[.000176], IMX[252.3], USD[0.23] | | |
| 03125640 | | ATLAS[4249.1925], AUDIO[256.95117], ETH[.0004], ETHW[.0004], RUNE[48.8], SAND[90.98347], USD[0.75] | | |
| 03125644 | | BAO[4], BNB[0], KIN[1], SPELL[.02448958], USD[26.80], USDT[0.00000900] | Yes | |
| 03125653 | | USD[2.40] | | USD[0.00] |
| 03125655 | | BAO[2.2757289], DFL[.00091178], EUR[0.00], KIN[4.00000001], REEF[.00117528], SHIB[56745.96286535], SOS[6.59541495], SPELL[.00358896], USD[0.00] | Yes | |
| 03125656 | | BTC[0.16501926], ETH[0.45691577], ETHW[0.45691577], EUR[0.66], FTT[3.01350792], SOL[2.9994471] | | |
| 03125666 | | COPE[0.66894071] | | |
| 03125667 | | 0 | | |
| 03125668 | Contingent, Disputed | USD[2.00] | | |
| 03125669 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[0.00000001], USTC[.00000001], USTC-PERP[0] | | |
| 03125673 | Contingent, Disputed | USD[25.00] | | |
| 03125682 | | NFT (316771387165436359/FTX EU - we are here! #105122)[1], NFT (435229036675603611/FTX EU - we are here! #104783)[1], NFT (453082218748258535/FTX EU - we are here! #104978)[1], USD[0.02] | | |
| 03125684 | | SOL[6.25274635] | | |
| 03125685 | | ETH[0], USD[0.00], USDT[0] | | |
| 03125690 | | SPELL[3758.83658776] | Yes | |
| 03125696 | | USDT[0] | | |
| 03125700 | | BNB[0], MATIC[0], SOL[0], USDT[0.00000314] | | |
| 03125703 | | DOGE[0], TRX[.000001], USDT[0] | | |
| 03125710 | | ETH[0], ETHW[0.00630111], TRX[.000026], USD[0.00], USDT[0.00000275] | | |
| 03125719 | | 0 | | |
| 03125720 | | AVAX[0], GARI[.99582], MBS[.162], NFT (309746385706513592/FTX EU - we are here! #166380)[1], NFT (531137572789324543/FTX EU - we are here! #166441)[1], NFT (561650055734159567/FTX EU - we are here! #166519)[1], USD[0.02], USDT[0.01809279] | | |
| 03125724 | | USD[0.00] | | |
| 03125732 | | ETH-PERP[0], NFT (344859099022570342/FTX EU - we are here! #176435)[1], NFT (366406325714169860/FTX EU - we are here! #175597)[1], NFT (548722536267189914/FTX EU - we are here! #177087)[1], USD[0.00] | | |
| 03125739 | | COPE[0.00000001] | | |
| 03125740 | | AGLD-PERP[0], ANC-PERP[0], BCH[3.33110909], BNB[7.51097084], BTC[3.47269338], BTC-PERP[.7937], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[9518.1912], DOGE[191017.61569949], ETH[32.7362104], ETH-PERP[0], ETHW[20.68650028], FIL-PERP[0], LOOKS-PERP[0], LTC[15.7949127], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB[29152.48], SLP-PERP[0], SPELL[194361.87], SRM[1534.70835], STEP-PERP[0], TONCOIN-PERP[0], USD[-11742.15], USDT[48646.97127593], VET-PERP[-2], XRP-PERP[0] | | |
| 03125744 | | FTT[.09525], MATIC[27], USD[0.00], USDT[3.74644019] | | |
| 03125747 | | FTT[25.595136], NFT (379064981516497064/FTX AU - we are here! #60793)[1], NFT (489507154319157775/FTX EU - we are here! #100021)[1], NFT (516723211249908845/FTX EU - we are here! #100308)[1], NFT (538881816538712283/FTX EU - we are here! #100462)[1], TRX[.000817], USD[0.00], USDT[0] | | |
| 03125750 | | BNB[0.00008198], ETH[0], MATIC[0], NFT (317801273104040083/FTX EU - we are here! #55740)[1], NFT (360764834636092515/FTX EU - we are here! #55433)[1], NFT (532535407733948178/FTX EU - we are here! #55503)[1], TRX[.002365], USD[0.00], USDT[0] | | |
| 03125751 | | SGD[0.01], USDT[0] | | |
| 03125755 | | ETH[0], USD[0.00000920] | | |
| 03125757 | | AUD[0.00], BTC[.00000013], ETH[.00000313], ETHW[.00000313], USDT[0] | Yes | |
| 03125762 | | SOL[0] | | |
| 03125766 | | ALGO[.94124], SOL-0325[0], USD[1.26], USDT[0] | | |
| 03125773 | Contingent | BNB[0.00000001], BTC[0], LTC[0.01678625], LUNA2[0.71226661], LUNA2_LOCKED[1.66195543], LUNC[155097.555092], TRX[.009328], USD[0.00], USDT[0.00000068] | | |
| 03125774 | | ETH[0] | | |
| 03125779 | | FTT[.59988], USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03125780 | | APT[.0002246], USD[0.00] | | |
| 03125783 | | LTC[0], NFT (366404628281814648/FTX EU - we are here! #242272)[1], NFT (536362199725210884/FTX EU - we are here! #242253)[1], NFT (568167352219119169/FTX EU - we are here! #242263)[1], USDT[0.00000229] | | |
| 03125784 | Contingent | ATOM[0], FTT[161.97269], INDI_IEO_TICKET[2], LUNA2_LOCKED[188.0525126], USD[0.99], USDT[5.32255], USTC[0] | | |
| 03125787 | | ETHW[4.18353], SOL[112.95212], USD[3.73] | | |
| 03125791 | | NFT (347235499635019091/FTX EU - we are here! #54636)[1], NFT (379824367381964758/FTX EU - we are here! #54954)[1], NFT (529137659645431483/FTX EU - we are here! #55059)[1], SOL[0], TRX[0.56948300], USDT[0] | | |
| 03125793 | | TRX[.000001] | | |
| 03125794 | | GOG[180], SPELL[23500], USD[0.52] | | |
| 03125802 | | ATLAS[474.50958707], USDT[0] | | |
| 03125806 | | DOGE[1003.07041465], ETH[0.00081849], ETHW[1.80281849], FTT[32.9934], SOL-PERP[0], USD[0.02], USDT[60.19341141] | | |
| 03125816 | | BTC[0], NFT (379501181914590588/FTX EU - we are here! #36948)[1], NFT (382015949622649815/FTX EU - we are here! #36810)[1], NFT (388872501676588518/FTX EU - we are here! #36429)[1], TRX[.667417], USD[59.71], USDT[0] | | |
| 03125817 | | NFT (486892990914233092/FTX AU - we are here! #19033)[1] | | |
| 03125818 | | USDT[0] | | |
| 03125824 | | USDT[0.00000393] | | |
| 03125826 | | TRX[1002.4047259] | Yes | |
| 03125829 | | SOL[0], USDT[0] | | |
| 03125838 | | ETH[.00000487], ETH-PERP[0], ETHW[.00000487], FTT[0], FTT-PERP[0], LTC[.00049727], LTC-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00000029], XRP[0] | | |
| 03125839 | | AUDIO[1], USDT[0] | | |
| 03125842 | | BTC[.0000019], TRX[.06003901], USDT[6.04715646] | | |
| 03125847 | | TONCOIN[.054], USD[0.00] | | |
| 03125852 | | AVAX[0.00300797], NFT (422501117962604028/FTX EU - we are here! #54956)[1], NFT (426742695468511189/FTX EU - we are here! #54557)[1], NFT (565847409828464663/FTX EU - we are here! #55610)[1], SOL[0], TRX[.071018], USD[0.01], USDT[0.22847521] | | |
| 03125856 | | USD[0.00] | | |
| 03125861 | | AKRO[3], AURY[.00004673], BAO[15], DENT[3], FTT[.00000931], KIN[18], NFT (309865739557373172/FTX EU - we are here! #156354)[1], NFT (350185659183112122/FTX EU - we are here! #156314)[1], NFT (460882936014692337/FTX EU - we are here! #156455)[1], TRX[1.000788], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03125863 | | NFT (527722013362520129/FTX EU - we are here! #112242)[1] | | |
| 03125867 | | BTC-PERP[0], USD[1.05] | | |
| 03125869 | | TRX[.000003], USD[0.00], USDT[0.00000478] | | |
| 03125870 | | ETH[0] | | |
| 03125871 | | SGD[0.00], USDT[0] | | |
| 03125874 | | USDT[10] | | |
| 03125876 | | AKRO[2], BAO[6], DENT[3], KIN[6], NFT (322598600898458834/The Hill by FTX #18271)[1], NFT (435318736365534978/FTX EU - we are here! #221543)[1], NFT (508155674968962422/FTX EU - we are here! #221510)[1], NFT (569549260954650498/FTX EU - we are here! #221531)[1], SAND[.16452251], UBXT[1], USD[0.00], USDT[0] | | |
| 03125878 | | BNB[0] | | |
| 03125881 | | 0 | | |
| 03125884 | | USDT[0] | | |
| 03125885 | | AUD[0.00] | | |
| 03125889 | | USD[25.00] | | |
| 03125896 | | SGD[0.53], USDT[0.60000000] | | |
| 03125904 | | SOL[13.7596544], USD[0.01], USDT[0.16111673], XRP[.4851] | | |
| 03125905 | | BTC[.00001068], TRX[.001557] | Yes | |
| 03125906 | | EUR[0.01], KIN[1], MANA[.00002751] | Yes | |
| 03125907 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00059694], LUNA2_LOCKED[0.00139287], LUNC[129.986], TRX[8.44142884], USD[10.75], USDT[11.77704110] | | |
| 03125917 | | GALA[.49951304], USD[0.00] | | |
| 03125921 | | USDT[0] | | |
| 03125922 | | COPE[0.66889527] | | |
| 03125923 | | BNB[.00000001], BTC[0], TRX[0], USD[0.02], USDT[0] | | |
| 03125931 | | TONCOIN[.019], USD[0.00] | | |
| 03125935 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], CEL[.00126], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], EDEN-PERP[0], FIDA-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[0.01969998], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 03125938 | Contingent | AVAX[0], BTC[0], ETH[0], LUNA2[0.85131765], LUNA2_LOCKED[1.98640787], TRX[.000809], USD[0.00], USDT[0] | | |
| 03125939 | | TRX[.268863], USD[0.04] | | |
| 03125945 | | TONCOIN[88.33357155], USD[0.00] | | |
| 03125949 | | NFT (296936022309732320/FTX EU - we are here! #53946)[1] | | |
| 03125950 | | MATIC[9.79824795], NFT (332689616829302844/Hungary Ticket Stub #510)[1], NFT (334995590439069830/FTX EU - we are here! #74000)[1], NFT (336566694262241339/FTX EU - we are here! #73622)[1], NFT (350550569790092689/Monza Ticket Stub #106)[1], NFT (427196714778860155/FTX AU - we are here! #23842)[1], NFT (448087295462520541/France Ticket Stub #809)[1], NFT (459801797854568310/Montreal Ticket Stub #507)[1], NFT (459964914730127562/Japan Ticket Stub #366)[1], NFT (474410592739611083/Netherlands Ticket Stub #480)[1], NFT (476071443767952403/Singapore Ticket Stub #1067)[1], NFT (478723690265612501/FTX EU - we are here! #73930)[1], NFT (481371561382544219/Silverstone Ticket Stub #903)[1], NFT (488457778533469491/Belgium Ticket Stub #1562)[1], NFT (490625924010164293/FTX AU - we are here! #970)[1], NFT (503337455414895794/FTX AU - we are here! #969)[1], NFT (513341518267032375/Baku Ticket Stub #870)[1], NFT (541186809476264400/Mexico Ticket Stub #608)[1], NFT (545503715695576989/The Hill by FTX #1700)[1], NFT (560083811973083930/FTX Crypto Cup 2022 Key #678)[1], USD[97480.12] | Yes | |
| 03125951 | | BTC[.09957677], TRX[.000777], USDT[1.50386703] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03125952 | | APE-PERP[0], AVAX[.04], BNB[0.00004097], ETH[0.03294910], ETH-PERP[0], ETHW[-0.10539127], SOL[0.00917726], SOL-PERP[0], USD[78153.12] | | |
| 03125962 | | ETH[0], RUNE[0], USD[0.01] | | |
| 03125964 | | 0 | | |
| 03125969 | | TRX[.000001] | | |
| 03125981 | | COPE[0.00000001] | | |
| 03125985 | Contingent | ETH[0.18481523], ETHW[0.18381748], FTT[18.9962984], LUNA2[0.01629605], LUNA2_LOCKED[0.03802412], LUNC[3548.5], USDT[1.03709406] | | ETH[.182124] |
| 03125994 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[6495.29], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03125999 | | SOL[0] | | |
| 03126003 | | USDT[0] | | |
| 03126004 | | TONCOIN[.00000001], USD[0.00] | | |
| 03126009 | Contingent | BTC[0], SRM[0.00161544], SRM_LOCKED[0.01103092], TONCOIN[.05], USD[0.00] | | |
| 03126011 | | AR-PERP[0], BTC[2.00179996], ETH[28.75746], ETHW[33.75746], FTT[.015], MATIC[2254.125], NEAR[875], SOL[1057.445], USD[462672.86] | | |
| 03126013 | | TRX[.555402], USDT[0.88424981] | | |
| 03126014 | | DOGE[0], ETH[0], SOL[0], TRX[0.00155400], USD[0.02], USDT[0] | | |
| 03126016 | Contingent | BTC[1204.30816924], ETH[13.28469738], ETHW[.00005597], FTT[1500.04251075], SRM[15.08349518], SRM_LOCKED[252.03650482], USD[193.00] | | |
| 03126018 | | AVAX[0], BNB[0], ETH[0], FTM[0], MATIC[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03126023 | | AVAX[0] | | |
| 03126031 | | SOL[.2] | | |
| 03126034 | | FTT[11.99796], TRX[.001371], USD[2.39] | | |
| 03126035 | | COPE[0.36590070] | | |
| 03126043 | Contingent | ETH-PERP[0], HNT[1.299753], LTC[.0299943], LUNA2[0.82745684], LUNA2_LOCKED[1.93073263], LUNC[180180.46953], TONCOIN[8.405516], USD[0.08] | | |
| 03126048 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03126050 | | AVAX[0], HT[0], HT-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03126054 | | APT[.04], ETH[.00014696], KIN[2], NFT (478419867984907047/FTX EU – we are here! #14229)[1], NFT (529542482209480750/FTX EU – we are here! #14128)[1], NFT (544479032381630577/FTX EU – we are here! #13784)[1], TRX[.000007], USD[0.00], USDT[0.06886434] | | |
| 03126056 | | TRX[.000014], USDT[10.3679] | | |
| 03126057 | | BTC[.5297], ETH[9.0634176], ETHW[9.0634176], FTT[25.995], USD[12285.88] | | |
| 03126070 | | USDT[.04] | | |
| 03126072 | | ATOM[0], BNB[0], HT[0], MATIC[0], NFT (317287253585338927/FTX EU – we are here! #205590)[1], NFT (490742774114083034/FTX EU – we are here! #205457)[1], NFT (561295003523796276/FTX EU – we are here! #205343)[1], SOL[0], TRX[0.00155400] | | |
| 03126074 | | USDT[0.06140130] | | |
| 03126075 | | AUD[100.00], AVAX[20.70607881], DOGE[3972.81703238], DOT[74.47317216], SOL[11.97921138] | | |
| 03126077 | | NFT (346284326605061451/FTX EU – we are here! #44184)[1], NFT (350243639643885659/FTX EU – we are here! #44049)[1], NFT (453672948082253540/FTX EU – we are here! #44563)[1] | | |
| 03126078 | | TRX[.970001], USD[0.02], USDT[0.24994053] | | |
| 03126080 | | SOL[0.00584901] | | |
| 03126082 | | BAQ[1], USDT[0.00003273] | | |
| 03126085 | | USD[0.35] | | |
| 03126087 | | COPE[0.72423436] | | |
| 03126095 | | USDT[0] | | |
| 03126097 | | DOGE-PERP[0], TONCOIN[.08], USD[0.05] | | |
| 03126110 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS[0], BTC-PERP[.0033], ETH[0.03227062], ETH-PERP[.061], ETHW[0.03227062], FTT[.23597289], GALA-PERP[0], GOG[298], LUNA2[0.23247900], LUNA2_LOCKED[0.54245100], LUNC[50622.79265], MATIC[59.60244649], SOL[0.00130.04] | | |
| 03126122 | | ATLAS[3849.2685], AUD[0.00], USD[0.72], USDT[.00744095] | | |
| 03126124 | | BTC[0.04909019], ETH[0.86269336], ETHW[0.86269336], LUNC-PERP[0], MATIC[855.65474117], USD[0.42] | | |
| 03126125 | | BNB[0], DOGE[0], ETH[0], TRX[0.79996700], USD[0.01], USDT[0] | | |
| 03126128 | | COPE[0.61745321] | | |
| 03126133 | | LTC[.0000003], USDT[0.00002110] | | |
| 03126134 | | TONCOIN[.09], USD[0.00] | | |
| 03126140 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00061238], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.001135], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03126147 | | USD[0.00], USDT[9.92171380] | | |
| 03126153 | Contingent | ETH[.0079984], ETHW[.0079984], LUNA2[0.00000532], LUNA2_LOCKED[0.00001242], LUNC[1.159768], USD[0.02], USDT[.008606] | | |
| 03126154 | | USD[4.67] | | |
| 03126168 | | BTC-PERP[0], USD[0.00], USDT[89.07785144] | | |
| 03126169 | | ETH[0] | | |
| 03126173 | | USDT[5] | | |
| 03126177 | | COPE[1.03625560] | | |
| 03126178 | | BTC[0.00094247], ETH[0], TRX[.000066] | | |
| 03126179 | | ATOM[0.09995688], BTC[-0.24364677], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[-2.82702699], FTM-PERP[0], SGD[0.00], USD[19676.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03126182 | | USDT[3.47469527] | | |
| 03126184 | | TRX[0], USD[0.18] | | |
| 03126186 | | AUD[0.00], BTC[.00820071] | | |
| 03126196 | | ETH[.135], ETHW[.135] | | |
| 03126199 | | TRX[0] | | |
| 03126202 | | AKRO[1], BAO[11], BNB[.00003618], CHZ[810], DENT[1], EUR[0.00], FTT[0], IMX[.00365662], KIN[5], MATIC[.00656258], RSR[1], TRX[4], UBXT[1], USD[0.00], USDT[0.00206360] | Yes | |
| 03126209 | | USD[0.00] | | |
| 03126211 | | AVAX[0.00143484], BNB[0], BTC[0], HT[0.00009495], LTC[.00000081], SOL[0], TRX[0.00597884], USDT[0.00006185], XRP[0] | | |
| 03126214 | | NFT (358932094758979588/FTX EU – we are here! #164154)[1], NFT (384078375082751963/FTX EU – we are here! #164074)[1], NFT (528598741640600014/FTX EU – we are here! #163883)[1] | | |
| 03126216 | | AVAX[0], USD[0.01], USDT[0.00000016] | | |
| 03126217 | | BTC[0.00422395], EUR[150.00], USD[2.02] | | |
| 03126221 | | BTC[0], USD[0.00] | | |
| 03126224 | | DOGE[313.0359] | | |
| 03126226 | | COPE[0.70335282] | | |
| 03126227 | | SOL[0] | | |
| 03126230 | | BRZ[.00205352], USDT[0] | | |
| 03126233 | | USDT[0] | | |
| 03126237 | Contingent | FTT[0.03120035], LUNA2[0], LUNA2_LOCKED[8.78504672], SOL[.0098], TONCOIN-PERP[0], USD[0.09], USDT[0.0000026], XRP[.9696] | | |
| 03126243 | | USD[0.00], USDT[0.00000001] | Yes | |
| 03126246 | | XRP[8] | | |
| 03126248 | | BNB[0] | | |
| 03126255 | | NFT (298684826806334962/FTX EU – we are here! #224212)[1], NFT (419579298633206542/FTX EU – we are here! #224194)[1], NFT (545503429442458560/FTX EU – we are here! #224189)[1] | | |
| 03126263 | | DENT[1], KIN[2], NFT (523169975790781144/The Hill by FTX #12126)[1], NFT (524451495991664095/FTX Crypto Cup 2022 Key #13557)[1], USDT[0.00000091] | | |
| 03126265 | | GST-PERP[0], NFT (446617653249314688/Singapore Ticket Stub #I394)[1], TRX[.000805], USD[0.02] | Yes | |
| 03126266 | | CHR-PERP[0], GALA-PERP[0], USD[0.00] | | |
| 03126269 | | COPE[0] | | |
| 03126270 | | AVAX[0], USDT[0] | | |
| 03126274 | | BTC[0], USD[0.00], USDT[0] | | |
| 03126284 | | BAO[1], KIN[2], RSR[1], USD[0.06], USDT[0] | Yes | |
| 03126287 | | AVAX[0.00063045], CRV[0], DOGE[211], DOT[2], ETH[0.10000000], ETHW[0.04000000], LINK[2.30000000], RUNE[0], SAND[0], SUSHI[0], USD[86.05], XRP[.0002558] | | |
| 03126289 | | TONCOIN[110.6], USD[0.08] | | |
| 03126290 | | BNB[.00000001], MATIC[0], NFT (352607268562631461/FTX EU – we are here! #45160)[1], NFT (489151728740589480/FTX EU – we are here! #45559)[1], NFT (522414533138277765/FTX EU – we are here! #45347)[1], SOL[0] | | |
| 03126293 | | USD[0.00] | | |
| 03126300 | | BTC[0.00000107], ETH[0] | | |
| 03126305 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAND-PERP[0], BCH[.00152], BTC[.00524777], BTC-PERP[0], CEL[0.0000001], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.72607228], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT[23.06539038], FXS-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[1.38162469], LUNA2_LOCKED[3.22379095], LUNA2-PERP[0], LUNC-PERP[0], MATIC[251.09923713], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.25], USDT[90.42319001], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 03126308 | | BOBA[.030276], USD[8.15] | | |
| 03126308 | | SOL[114.62516755], USDT[0] | | |
| 03126312 | | AVAX-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 03126313 | | FTT[.0046], GRT[.996], USD[0.01], USDT[0] | | |
| 03126314 | | COPE[0.45351318] | | |
| 03126322 | | USD[25.00] | | |
| 03126333 | | NFT (534165181226617647/FTX EU – we are here! #206880)[1], NFT (557571455984639565/FTX EU – we are here! #206830)[1], NFT (561069504997789576/FTX EU – we are here! #206859)[1], USDT[1.6572] | | |
| 03126334 | | BCH[0], CRO[0] | | |
| 03126337 | | AGLD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], PRIV-20211231[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.01], USDT[0.00000001] | | |
| 03126338 | | TONCOIN[.016], USD[0.00] | | |
| 03126345 | | USDT[0] | | |
| 03126348 | | AVAX[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03126356 | Contingent | ETH[0.00488512], FTT[0.00019655], LUNA2[0.01135069], LUNA2_LOCKED[0.02648495], LUNC[0], MANA[0], SHIB[1401829.73262195], USD[0.00] | | |
| 03126360 | | COPE[0.76552740] | | |
| 03126361 | | AVAX[0.26366161], USDT[0] | | |
| 03126363 | | ETH[0], FTT[0.13916193], MANA[0], USD[0.00], USDT[0], YFI[0] | | |
| 03126366 | | 0 | | |
| 03126371 | | BTC[0], USD[1.37], USDT[0] | | |
| 03126374 | Contingent | FTM[5005.17920407], HNT[254.8959], LOOKS[2096.52991918], LRC[1999.8026], LUNA2[0.01206966], LUNA2_LOCKED[0.02816255], LUNC[2628.19488959], MATIC[0], NEAR[0], RNDR[0], USD[-0.09] | | LOOKS[2000.805234] |
| 03126378 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03126379 | | 0 | | |
| 03126380 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[4.29126611], XMR-PERP[0] | | |
| 03126384 | | BAO[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03126388 | | BNB[0], MATIC[0.00072345], NFT (390101573313168998/FTX EU - we are here! #58330)[1], NFT (436277345609886783/FTX EU - we are here! #58420)[1], NFT (436942299347017059/FTX EU - we are here! #58234)[1], SOL[0], TRX[0] | | |
| 03126395 | | USD[0.00] | | |
| 03126403 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[9998], USD[0.00], USDT[8267.63000000] | | |
| 03126404 | | USD[0.00], USDT[0] | | |
| 03126406 | | NFT (423078938965924170/FTX EU - we are here! #98628)[1] | | |
| 03126409 | Contingent | FTT[155.0981125], LUNA2[0.56348676], LUNA2_LOCKED[1.31480245], LUNC[.43], USD[0.07], USDT[0.00950375] | | |
| 03126413 | | TRX[.004602], USDT[0] | | |
| 03126414 | | USD[0.00] | | |
| 03126415 | | BNB[0], SOL[.00000001], USD[2.52, USDT[0] | | |
| 03126417 | | BTC[0.00370198], BTC-0624[0], BTC-0930[0], BTC-PERP[.0085], USD[-99.65], XRP[.098387] | | USD[1.00] |
| 03126425 | | APT[.00001], ATOM[0], BNB[0.00000007], ETH[0], MATIC[0], TRX[0.00071560], USD[0.04], USDT[0.00500070] | | |
| 03126430 | | ATLAS[91.15954611], MANA[3.29190322], REEF[552.1808105], USDT[0] | | |
| 03126431 | | SOL[0], TRX[2.304662], USDT[0] | | |
| 03126432 | | 1INCH[1.00062121], AAVE[.68176416], AKRO[14], ALICE[1.04834238], AMD[1.04440891], APE[10.02634358], ATOM[3.44003336], AXS[.42271978], BAL[3.71577145], BAND[10.33281161], BAO[36328.04452446], BAT[39.86644118], BCH[.00000295], BF_POINT[200], C98[.000649], COMP[.21486321], DENT[18], DOGE[.00547283], DYDX[16.84480129], ENJ[126.95615786], ENS[4.21122938], FTM[79.99891682], GALA[494.81427138], GMT[235.61549537], GT[8.76653141], JST[419.69693838], KIN[58], LINK[.00006411], LOOKS[746.57516803], MANA[143.41972924], MATIC[27.6727025], MKR[.00592361], NEAR[3.39139944], NFT (334680704117897808/FTX EU - we are here! #110540)[1], NFT (381200231859548121/FTX EU - we are here! #110730)[1], NFT (526808081210197811/FTX EU - we are here! #110824)[1], NVDA[.42639704], PERP[16.82161366], RAY[20.05099666], REEF[4940.42793865], RSR[6], SAND[108.93895107], SHIB[6707352.68442917], SLP[8193.90825675], SNX[2.00026762], SOL[5.20594899], SPELL[16706.86009083], STOR[.13.27392554], SUN[1108.90150367], SXP[26.74688172], TLM[354.42710679], TOMO[1.00012782], TRU[1], TRX[.00557715], TSLA[.34379751], UBXT[13], UNI[.00006877], USD[08363.72], USDT[70.81920117], WAVES[.19033383], XRP[84.34534042] | Yes | |
| 03126434 | | ETH[.9998], ETHW[.9998], USD[20.00] | | |
| 03126436 | | AVAX[.09396], DOT[.0714], NEAR[.0503], USD[0.01], USDT[0] | | |
| 03126439 | | SOL[0] | | |
| 03126443 | | AUD[0.00], FTT[.41484299] | | |
| 03126449 | | TRX[.003049], USDT[0] | | |
| 03126450 | Contingent | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[16.76141479], LUNA2_LOCKED[39.10996785], LUNC[3649833.36], LUNC-PERP[9153000], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[177.40], XTZ-PERP[0] | | |
| 03126451 | | BNB[0], DOGE-PERP[0], ETH[0], MATIC[0], MATIC-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03126452 | | DOT[7.75579963], MATIC[617.21302387], SAND[347.41514014], USDT[1.95553918] | Yes | |
| 03126453 | | USDT[0] | | |
| 03126459 | | COPE[0.78618905] | | |
| 03126461 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[29.00], YFI-PERP[0] | | |
| 03126462 | | NFT (332174019340609065/FTX EU - we are here! #40384)[1], NFT (498012672933062637/FTX EU - we are here! #40659)[1], NFT (518034884748958882/FTX EU - we are here! #40909)[1], TRX[.000168], USD[0.00], USDT[0.00008704] | | |
| 03126465 | | USD[0.00], USDT[0] | | |
| 03126467 | | BTC[.00428218] | | |
| 03126468 | | XRP[.0006] | | |
| 03126470 | | APE[0], FTT[0], FTT-PERP[0], SOL[0.00685959], SOL-PERP[0], USD[3.07], USDT[0], XRP-PERP[0] | | |
| 03126473 | | CQT[.94642], TONCOIN[.041144], USD[0.00] | | |
| 03126479 | Contingent | LUNA2_LOCKED[38.18902642], TRX[.000777], USD[0.00], USDT[0] | | |
| 03126488 | | CONV[5750], USD[0.36], USDT[.00084] | | |
| 03126489 | | POLIS[0] | | |
| 03126491 | | ETH[.01], ETHW[.01], USD[0.41] | | |
| 03126495 | | BNB[0], USDT[0] | | |
| 03126497 | | 0 | | |
| 03126502 | | AVAX[0], TRX[0] | | |
| 03126503 | | AAVE-PERP[0], AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.04772], DYDX-PERP[0], ENS[.00006], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[197.4], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS[.46857099], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND[.7264], SAND-PERP[0], SLP[6.578], SOL-PERP[0], TRX[.000009], USD[0.29], USDT[0], WAVES-PERP[0] | | |
| 03126505 | | BNB[0.00000001], LTC[0], NFT (439817960078632939/FTX EU - we are here! #54836)[1], USDT[0] | | |
| 03126506 | | BTC[0.00000101], USD[0.00], USTC[0] | | |
| 03126508 | | COPE[0.56730889] | | |
| 03126516 | | ETH[2.4995], ETHW[2.4995], SAND[861.8276], SOL[14.997], USD[2860.40] | | |
| 03126517 | | TRX[.000001] | | |
| 03126519 | | ETH[.00000001], USDT[0.00000001], XRP[0] | | |
| 03126528 | | ETH[100.54362869], ETHW[0.00042993], SOL[0], USD[0.00] | | |
| 03126532 | | AUDIO[.844], AVAX-PERP[0], ETH[.00025632], ETHW[0.00025632], TONCOIN[.00068], TRX-PERP[0], USD[0.00], XRP[.887], XRP-PERP[0] | | |
| 03126533 | | BTC[.00006646] | | |
| 03126537 | | ETH[0], SOL[.00000001], XRP[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03126539 | | ETH[0], USDT[0.00002423] | Yes | |
| 03126540 | | BNB[0], BTC-PERP[0], ETH[0], FTT[0.00001451], FTT-PERP[0], NFT (419252764575560607/FTX Crypto Cup 2022 Key #17462)[1], NFT (482139479538826351/The Hill by FTX #6452)[1], NFT (493678344243850411/FTX AU - we are here! #67908)[1], TRX[0.00001600], USD[0.43] | | |
| 03126545 | | USD[0.00] | | |
| 03126546 | | TONCOIN[.037356], USD[0.00] | | |
| 03126547 | | AUD[5.42], TRX[1] | | |
| 03126550 | | USDT[0] | | |
| 03126551 | | AKRO[1], BAO[2], RSR[1], TRX[1], UBXT[1], USDT[0.00000264] | | |
| 03126553 | | BTC[0.00000005], LTC[0.00000001], USD[0.00], USDT[0.87128274], XRP[0.00000003] | | |
| 03126556 | | COPE[0.00000001] | | |
| 03126559 | | BNB[1.20683147], CRV[35.00321056], FTT[5.60328113], NFT (296336259319533074/FTX EU - we are here! #102677)[1], NFT (296735905870180219/FTX EU - we are here! #142541)[1], NFT (326489718022897204/FTX EU - we are here! #142632)[1], NFT (338324991524012809/The Hill by FTX #5518)[1], NFT (405667939738701387/FTX AU - we are here! #21593)[1], NFT (479906837053094059/FTX AU - we are here! #54452)[1], SOL[1.76181554] | Yes | |
| 03126564 | | BTC[41.81684654], SOL[4391.9864], USD[82305.35] | | |
| 03126567 | | BTC-PERP[0], DOT[0.00000001], FTT[0], LTC[0], USD[0.00], USDT[0.00000005] | | |
| 03126569 | | USDT[.00287106] | Yes | |
| 03126573 | | TRX[.967801], USDT[0.04866910] | | |
| 03126574 | | SOL[0] | | |
| 03126581 | | ETH[.0246892], ETHW[.02438578], NFT (304559342501777045/FTX EU - we are here! #223838)[1], NFT (505078860736639562/FTX EU - we are here! #223885)[1], NFT (560681361770769971/FTX EU - we are here! #223896)[1], USDT[.81591748] | Yes | |
| 03126586 | | ETH[0], USDT[0] | | |
| 03126593 | | BAO[2], BTC[1.14457092], ETH[8.01335850], ETHW[0.00000002], KIN[2], USDT[0.00018419] | Yes | |
| 03126594 | | TONCOIN[.07726], USD[0.00], USDT[0] | Yes | |
| 03126597 | | ETH[.00168948], TRX[.899689], USD[0.00], USDT[0] | | |
| 03126600 | | BAO[1], KIN[1], USDT[0] | | |
| 03126601 | | FTT[.47284979], USDT[0.00000008] | | |
| 03126605 | | USD[25.00] | | |
| 03126609 | | COPE[0.68522873] | | |
| 03126612 | Contingent | ETH[5.61196272], ETHW[5.61196272], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005688], USD[0.00], USDT[4331.92314931], XRP[.232461] | | |
| 03126613 | Contingent | FTT[5], LUNA2[0.04854520], LUNA2_LOCKED[0.11327213], LUNC[10570.82], RAY[407.67921014], SOL[44.1], USD[293.47], USDT[0.00728562], YGG[103] | | |
| 03126617 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03126619 | | BNB[0], LTC[0], SOL[0], TRX[0.01190010], USD[0.00], USDT[0.11050998] | | |
| 03126629 | | ETH[0], NFT (362272666104664441/FTX EU - we are here! #195742)[1], NFT (362774339369758963/FTX EU - we are here! #196294)[1], NFT (459153803659471273/FTX EU - we are here! #196241)[1], UBXT[1] | | |
| 03126631 | | ATLAS[0] | | |
| 03126635 | | USDT[.25760889] | | |
| 03126636 | | APE[3.42203758], BTC[.00069704], DENT[1], KIN[1], MATIC[59.77332709], SOL[0.00001692] | Yes | |
| 03126638 | | AKRO[1], BAO[1], BTC[.01239221], DENT[1], ETH[0.00000001], KIN[3], NFT (295607601841379112/FTX EU - we are here! #113737)[1], NFT (465850850007084834/FTX EU - we are here! #113520)[1], NFT (467367618834204442/FTX EU - we are here! #113429)[1], SECO[1.04169867], SOL[144.70924046], TRX[1], USD[0.00], USDT[4873.47484019] | Yes | |
| 03126639 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.00001408], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBULL[527.8944], MATIC-PERP[0], NEAR-PERP[0], SOL[.00475995], SOL-PERP[0], SUSHI-PERP[0], USD[-0.08], USDT[0] | | |
| 03126642 | | BAO[19], DENT[6], ETH[.00000076], ETHW[0.00000076], KIN[14], RSR[2], SECO[.00001059], SHIB[1460868.2755564], TRX[.006216], UBXT[2], USD[0.00] | Yes | |
| 03126643 | | AKRO[36919.35332], DFL[22448.92], STEP[3172.1], USD[0.16], USDT[0.75020234] | | |
| 03126644 | | ETH[.0000084], FTT[0.03051465], GST[.01], NFT (434244371784088698/FTX EU - we are here! #62719)[1], NFT (493315303816063963/FTX EU - we are here! #62382)[1], USD[0.01], USDT[0.12256551] | | |
| 03126648 | | COPE[0.00000001] | | |
| 03126649 | | APT-PERP[0], BNB[.0005], NFT (541381234015140109/FTX EU - we are here! #199088)[1], SOL[0], TRX[72], USD[0.00], USDT[0.35047275] | | |
| 03126653 | | USD[0.75], USDT[.00175186] | | |
| 03126654 | | ETH[.10072805], ETHW[.10072805], USD[0.00] | | |
| 03126655 | | ETH[0.15366581], ETHW[0.15366581], SOL[0], USD[0.00] | | |
| 03126659 | | USD[0.40] | | |
| 03126664 | | USD[1.36] | | |
| 03126672 | | BTC[0], MANA[0], SOL[0], SOL-PERP[0], USD[2.34], USDT[4.47072736] | | |
| 03126674 | | NFT (522359760801810926/FTX EU - we are here! #64040)[1], USD[0.00] | | |
| 03126677 | | POLIS-PERP[0], USD[3.82] | | |
| 03126678 | | COPE[0.79391461] | | |
| 03126680 | | ETH[0], FTT[0], USD[25.00], USDT[0] | | |
| 03126688 | Contingent | ETH[.599962], ETHW[.599962], LUNA2[1.88802220], LUNA2_LOCKED[4.40538514], LUNC[411120.81], LUNC-PERP[0], SOL[4.13397172], USD[233.34] | | |
| 03126692 | | BTC[.00142113], BTC-PERP[-0.0135], PYPL[.09511739], USD[645.66] | | |
| 03126695 | | ATLAS[4440], ATLAS-PERP[0], TRX[.001555], USD[0.06], USDT[0.15000000] | | |
| 03126696 | | NFT (294608160064553380/FTX EU - we are here! #29796)[1], NFT (387603356998896056/FTX EU - we are here! #30276)[1], NFT (414521227745703194/FTX EU - we are here! #30076)[1], USD[0.00] | | |
| 03126698 | | BNB[0], GENE[0.00006800], NFT (349241076491823306/FTX EU - we are here! #4807)[1], NFT (504306845961458360/FTX EU - we are here! #4424)[1], NFT (551390772023042725/FTX EU - we are here! #5071)[1], SOL[.0000002], TRX[0], USD[0.01], USDT[0.00025358] | | |
| 03126700 | | NFT (335777150589241149/The Hill by FTX #35060)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03126707 | | USD[0.58] | | |
| 03126721 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-020[0], BTC-MOVE-0716[0], BTC-MOVE-20211223[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[31.46], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03126722 | | ETHW[.00087406], TONCOIN[.05], USD[0.00] | | |
| 03126723 | | ETH[.00072862], ETHW[.00072862], USDT[0.00002228] | | |
| 03126728 | | NFT (341604637967131621/FTX AU - we are here! #45865)[1], NFT (345668201840357397/FTX EU - we are here! #35742)[1], NFT (381129197598583427/FTX EU - we are here! #35966)[1], NFT (436644135265331943/FTX EU - we are here! #36003)[1], NFT (559269416162592288/FTX AU - we are here! #45830)[1], USD[0.65], USDT[0.00000001] | | |
| 03126730 | Contingent, Disputed | COPE[0.79393032] | | |
| 03126731 | | HBB[.0681396], TRX[.181808], USD[0.03], USDT[0.00511390] | | |
| 03126734 | Contingent | FTT[.00510408], SRM[104.37606058], SRM_LOCKED[698.60180259], USD[1.59], USDT[0] | | |
| 03126735 | | TONCOIN[1] | | |
| 03126737 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 03126739 | | BNB[0.00000001], SOL[0], TRX[.00007], USDT[0.00000229] | | |
| 03126751 | | AVAX[0.00238932], SOL[0], USD[0.08], USDT[0.00000001] | | |
| 03126755 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], SKL-PERP[0], USD[0.00], USDT[0] | | |
| 03126758 | | USD[2.08], USDT[.005911] | | |
| 03126761 | | CEL-PERP[-3.8], USD[19.03], USDT[0.00000001] | | |
| 03126764 | | USDT[0] | | |
| 03126771 | | STARS[0], USDT[0.00000004] | | |
| 03126775 | | BTC-PERP[0], ETH-PERP[0], FTT[25], SOL[.00850796], USD[0.00] | | |
| 03126776 | Contingent | AVAX[0], ETH[0], LUNA2[0], LUNA2_LOCKED[3.96762938], MATIC[0], NFT (422848493715663363/FTX EU - we are here! #174728)[1], NFT (469282042745906153/FTX EU - we are here! #174785)[1], NFT (564004345594625590/FTX EU - we are here! #174759)[1], SOL[0], TRX[.000006], USD[0.00], USDT[35.22620679] | | |
| 03126779 | | FTT[83.76732804] | | |
| 03126780 | Contingent | ETC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006248], TONCOIN[.06154526], USD[0.00], USDT[0] | | |
| 03126781 | | NFT (572307113170301385/The Hill by FTX #44912)[1] | | |
| 03126782 | | ATLAS[0] | | |
| 03126785 | | USDT[0] | | |
| 03126791 | | TRX[.000001], USDT[0.14423969] | | |
| 03126798 | | REAL[.06477], USD[0.01] | | |
| 03126801 | | USD[0.00], USDT[0] | | |
| 03126806 | | TONCOIN[1.218176], USD[0.00] | | |
| 03126807 | | COPE[0.93265833] | | |
| 03126808 | | TONCOIN[.04], USD[0.00] | | |
| 03126816 | | USD[0.00] | | |
| 03126817 | | EUR[0.00], TRX[1] | Yes | |
| 03126819 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03126820 | | USD[0.00] | | |
| 03126822 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS[7099.65081], LTC-PERP[0], USD[20.50] | | |
| 03126832 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00502275], SOL-PERP[0], SRM-PERP[0], TRX[.180032], UNI-PERP[0], USD[0.01], USDT[0.04745381], USTC-PERP[0], WAVES-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 03126835 | | TRX[.000007], USDT[0.00217992] | | |
| 03126837 | | KIN[1], RSR[1], USD[0.00] | Yes | |
| 03126842 | | BAO[2], BNB[0], DOT[.00005389], KIN[1], NFT (319923221078180015/FTX EU - we are here! #155592)[1], USD[0.37], USDT[0] | Yes | |
| 03126843 | | COPE[.00000001], USDT[0] | | |
| 03126844 | | BCH[0], BTC[0], DAI[0], DOGE[0], SOL[0], USD[0.00], XRP[0] | | |
| 03126850 | | USD[25.00] | | |
| 03126852 | | NFT (303359243493786532/FTX EU - we are here! #7045)[1], NFT (305341072684388028/FTX EU - we are here! #7197)[1], NFT (420833271173482823/FTX EU - we are here! #2154)[1] | | |
| 03126854 | | TRX[.000001] | | |
| 03126858 | | BNB[0], BTC[0], DFL[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 03126865 | | LTC[0], USDT[0] | | |
| 03126873 | | NFT (341123094714509050/FTX EU - we are here! #82085)[1], NFT (352852616908357301/FTX EU - we are here! #81464)[1], NFT (382993747881907827/FTX EU - we are here! #81306)[1] | | |
| 03126875 | | TONCOIN[.06], USD[0.71] | | |
| 03126876 | | BNB[.00000001], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03126878 | | ETH[0], USD[0.02] | | |
| 03126879 | | NFT (306221590176551678/FTX EU - we are here! #106285)[1], NFT (409654084333291205/FTX EU - we are here! #106777)[1], NFT (566820718146482198/FTX EU - we are here! #105905)[1], USDT[0.01086264] | | |
| 03126880 | | AKRO[0], COPE[2.17495001], RAY[0], SOL[0], UBXT[0] | | |
| 03126885 | | AKRO[3], AUD[0.00], AUDIO[1.01929681], COIN[1.13737826], DENT[3], KIN[1], TRX[3], UBXT[2], USD[606.80], USDT[873.11361582] | Yes | |
| 03126886 | | AVAX[0.00134767], USDT[0.00000080] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03126888 | | TRX[.002332], USD[0.00], USDT[12.47968731] | | |
| 03126892 | | TONCOIN[.04209285], USD[0.00], USDT[0.00000002] | | |
| 03126893 | | AVAX[0.00937342], FTT[1.3], USD[1.96], USDT[0.25669068] | | |
| 03126896 | | ANC[0.01670063], ATLAS[400], AVAX[0], BICO[0], IND[0], KIN[322.53234555], LUNC[0.00090447], TRX[.00003], USD[0.00], USDT[0], XRP[0] | | |
| 03126898 | | USD[1.25] | | |
| 03126899 | | BTC[.324274], ETH[13.31884946], ETHW[13.31884946], LTC[36.90463], XRP[198.15] | | |
| 03126903 | | USD[25.00] | | |
| 03126909 | | TRX[.000001], USDT[.00750043] | | |
| 03126913 | | BAO[2], KIN[1], UBXT[1], USD[0.00] | | |
| 03126915 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 03126918 | | ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[390], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-6.95], USDT[16.70144445], WAVES-PERP[0], XMR-PERP[0] | | |
| 03126919 | | USD[0.01] | | |
| 03126929 | | ATOM-PERP[0], BAO[1], BNB-PERP[0], BTC[.000093], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[17.69], KIN[1], UBXT[1], USD[-9.41], XMR-PERP[0] | | |
| 03126937 | | BTC[.0008], BTC-PERP[0], ETH-PERP[0], USD[20.10] | | |
| 03126938 | | COPE[0.99573482], USDT[0] | | |
| 03126940 | | TONCOIN[.04], USD[0.00] | | |
| 03126943 | | USD[0.01] | | |
| 03126949 | Contingent | DOT[28.13840084], ETH[0], FTT[25.03412692], RAY[1332.17870245], SAND[375.47786994], SOL[11.96780931], SRM[101.874824], SRM_LOCKED[1.59479946], USD[0.39], USDT[0] | | DOT[28.080165] |
| 03126953 | Contingent | CRO[249.95], ETH[.20007227], ETHW[.20007227], LUNA2[0.00009637], LUNA2_LOCKED[0.00022487], LUNC[20.986], SOL[0.00594928], USD[80.39] | | |
| 03126962 | | USDT[0] | | |
| 03126968 | | USDT[0] | | |
| 03126970 | | GBP[7.46], USD[0.01] | | |
| 03126975 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[.099], KBA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0.73], USDT[0.00925421], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03126976 | Contingent | ETH[.00000001], LUNA2[0.00157075], LUNA2_LOCKED[0.00366508], LUNC[.00506], TRX[.38738], USD[2.04], USDT[0.00696725] | | |
| 03126977 | | AKRO[1], BNB[6.56116090], BTC[.0000005], KIN[2], MATH[1], RSR[1], SOL[9.11829757], TRX[1], UBXT[1], USDT[0.57067940] | | |
| 03126984 | | AVAX[0.00145683], USDT[0.00000103] | | |
| 03126986 | | COPE[0.99623881], USDT[0] | | |
| 03126996 | | ADA-PERP[0], BTC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 03126998 | Contingent | BTC[0.09864350], ETHW[.06038375], LTC[2.06], LUNA2[2.01952311], LUNA2_LOCKED[4.7122206], TONCOIN[.069968], USD[0.05], USDT[.89267556] | | |
| 03126999 | | SOL[0] | | |
| 03127000 | | USDT[1] | | |
| 03127005 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CONV-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND[0.82495920], SAND-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.06], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03127006 | | BTC[.00005254], ETH[.40268707], ETHW[0], KIN[2], NFT (309526420479801451/FTX EU - we are here! #172713)[1], NFT (341797713834060342/Hungary Ticket Stub #1179)[1], NFT (349191965557148507/FTX Crypto Cup 2022 Key #1502)[1], NFT (496665474300981398/Monza Ticket Stub #1175)[1], NFT (496894246387849147/The Hill by FTX #8253)[1], NFT (554129182695755331/France Ticket Stub #86)[1], NFT (570948973178028525/FTX EU - we are here! #172527)[1], USD[137.16], USDT[.00001265] | Yes | |
| 03127008 | | TONCOIN[8.5], USD[0.05], USDT[0] | | |
| 03127009 | | ETH[.0006], ETHW[.0006], USD[0.00] | | |
| 03127011 | | BNB[.00000001], SOL[0], USD[0.00] | | |
| 03127012 | | BTC[.08], EUR[2655.16] | | |
| 03127015 | | USDT[0] | | |
| 03127016 | | USDT[0] | | |
| 03127017 | | BULL[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03127019 | | AUD[0.00], ETH[.04644664], ETHW[.04644664], STG[470.515922], USD[0.00], USDT[0] | | |
| 03127020 | | ETH[.01238911], ETHW[.01238911], USD[0.00] | | |
| 03127027 | | ETH[.00048403], ETHW[.00048402], USDT[0] | | |
| 03127029 | | COPE[0.99613607], USDT[0] | | |
| 03127030 | | ETH[0.05746690], ETHW[0.05746690], TONCOIN[.09], USD[0.00], USDT[2.57113002] | | |
| 03127034 | | TRX[.001555], USDT[322.104277] | | |
| 03127039 | | TRX[.758704], USD[0.68] | | |
| 03127041 | Contingent, Disputed | ETH[.00000001], EUR[0.00], USDT[0] | Yes | |
| 03127043 | | TRX[.400001], USDT[12.76354091] | | |
| 03127044 | | USDT[0] | | |
| 03127045 | Contingent, Disputed | ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], ONE-PERP[0], SOL[0], USD[0.11], USDT[0] | | |
| 03127046 | Contingent | ETH-PERP[0], EUR[0.00], LUNA2[4.74273689], LUNA2_LOCKED[11.0663861], TRX[.000777], USD[0.00], USDT[0] | | |
| 03127047 | | AKRO[2], DENT[1], ETH[.02799839], ETHW[.02765323], KIN[1], SGD[87.34], USD[0.01], XRP[124.28143347] | Yes | |
| 03127051 | | ALTBEAR[54364317.51], SHIB[93217], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03127053 | Contingent | LUNA2[0], LUNA2_LOCKED[8.68781579], USD[0.00], USDT[0] | | |
| 03127056 | Contingent | BNB[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091], NFT (329047662194326139/FTX EU - we are here! #75884)[1], NFT (384370205964758442/FTX EU - we are here! #76056)[1], SOL[0], TRX[.10831677], USD[0.00], USDT[0] | | |
| 03127057 | | AVAX[0.00132621], BNB[0], TRX[.170033], USD[0.00], USDT[0.00000134] | | |
| 03127060 | | BNB[0.00000001], SOL[0], TRX[0], USDT[0] | | |
| 03127061 | Contingent | ATLAS[.05168523], BAO[1], EUR[0.00], LUNA2[1.92139317], LUNA2_LOCKED[4.45834515], USD[0.00] | Yes | |
| 03127069 | | AVAX[0], BNB[0], MATIC[.00000001], NFT (458424011560218836/FTX EU - we are here! #8831)[1], NFT (509078272436942197/FTX EU - we are here! #7777)[1], TRX[0.00000600], USDT[0] | | |
| 03127070 | | COPE[0], USDT[0] | | |
| 03127079 | | TLM[6.0196476] | Yes | |
| 03127080 | | AAPL-0325[0], AAPL-0624[0], AAPL-1230[0], ABNB-0624[0], ACB-0624[0], ADA-0624[0], ADA-PERP[0], AMD-0325[0], AMD-0624[0], AMD-1230[0], AMZN-0325[0], AMZN-1230[0], AMZNPRE-0624[0], BABA-0325[0], BABA-0624[0], BABA-1230[0], BILI-0624[0], BILI-1230[0], BITW-0624[0], BNB-PERP[0], BNTX-0624[0], BNTX-1230[0], BTC-PERP[0], BYND-0624[0], CGC-0624[0], CRON-0624[0], DKNG-0624[0], ETH-PERP[0], EUR[0.04], FB-0624[0], FB-1230[0], FTT[0], FTT-PERP[0], GME-1230[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-1230[0], MRNA-0325[0], MRNA-0624[0], MRNA-1230[0], MSTR-0624[0], MSTR-1230[0], NFLX-0325[0], NFLX-0624[0], NFLX-1230[0], NIO-0325[0], NIO-0624[0], NIO-1230[0], NOK-0624[0], NVDA-0325[0], NVDA-0624[0], NVDA-1230[0], PENN-0624[0], PFE-0624[0], PYPL-0624[0], PYPL-1230[0], SPY-0325[0], SPY-0624[0], SPY-1230[0], SQ-0325[0], SQ-0624[0], SQ-1230[0], TLRY-0624[0], TSLA-0325[0], TSLA-0624[0], TSLA-1230[0], TSM-0624[0], TWTR-0624[0], UBER-0624[0], USD[0.19], USDT[0], ZM-0624[0] | | |
| 03127081 | | AVAX[0.00000242] | Yes | |
| 03127082 | | USD[0.24], USDT[.00753047] | | |
| 03127086 | | USD[0.00] | | |
| 03127087 | | BNB[0], ETH[0], ETHW[0], NFT (394162049539153204/FTX Crypto Cup 2022 Key #9586)[1], SOL[0.00000001], TRX[0.00003401] | | |
| 03127088 | | BNB[.00000001], LTC[0], NFT (425914175597912647/FTX EU - we are here! #13440)[1], NFT (466020831819591986/FTX EU - we are here! #13048)[1], NFT (481355188540412099/FTX EU - we are here! #14077)[1], SOL[.00000001], USDT[100.01614450] | | |
| 03127094 | | DENT[1], KIN[1], TRX[1], TRY[0.00], USDT[0] | | |
| 03127098 | Contingent | APE[40.05792], APE-PERP[0], FTM[.985], FTT[25.093344], GALA[0.856], GMT[.970124], GMT-PERP[0], KSHIB[9.728], LINK[.0984], LOOKS[.981], LUNA2[0.05694328], LUNA2_LOCKED[0.13286766], LUNC[12399.52], SAND[.985], SHIB[99200], TRX[.000002], USD[578.28], WAVES[.9992], WAVES-PERP[0] | Yes | |
| 03127099 | | TONCOIN[27.29663768], USD[0.00] | | |
| 03127103 | Contingent, Disputed | BTC[0], SOL[0] | | |
| 03127108 | | TRX[47.22258319], USD[0.00], USDT[0] | | |
| 03127110 | | NFT (387144963435197914/FTX EU - we are here! #131250)[1], NFT (407085202210697138/FTX EU - we are here! #131122)[1], NFT (457303443357195550/FTX EU - we are here! #130956)[1] | | |
| 03127111 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049173], USDT[0.11685521] | | |
| 03127112 | | COPE[0], USDT[0] | | |
| 03127114 | | BNB[0], SOL[0], USDT[0.00000147] | | |
| 03127123 | | USDT[0] | | |
| 03127127 | | USD[0.00] | Yes | |
| 03127130 | Contingent, Disputed | BNB[0], BTC[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03127134 | | 0 | | |
| 03127136 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[1.03] | | |
| 03127141 | | AUD[0.00] | | |
| 03127146 | | SOL[.001], TRX[.892601], USD[0.01], USDT[0.72312173] | | |
| 03127149 | | BTC[0.0269948], USD[0.00], USDT[174.69016593] | | |
| 03127150 | | USD[0.63] | | |
| 03127159 | | BNB[0], ETH[0], GENE[0], LUNC[0], MATIC[0], NFT (335424717018676510/FTX EU - we are here! #110548)[1], NFT (428430015887638023/FTX EU - we are here! #110883)[1], NFT (535116601403201610/FTX EU - we are here! #110811)[1], SOL[0], TRX[0.00001200], USDT[0] | | |
| 03127166 | | USD[0.00] | | |
| 03127167 | | ETH[.43325896], ETHW[.4330768], HOLY[1.06879222], KIN[1], USD[0.01] | Yes | |
| 03127187 | | TRX[.967016], USD[0.00], USDT[0] | | |
| 03127188 | | COPE[0.99607839] | | |
| 03127197 | | TRX[.000777], USD[0.01] | | |
| 03127200 | | AKRO[5], ALPHA[1], BAO[5], DENT[4], KIN[11], NFT (304744551447052774/FTX EU - we are here! #142897)[1], NFT (328924243418815049/FTX EU - we are here! #142981)[1], NFT (448731932563113342/Belgium Ticket Stub #966)[1], NFT (511997895696862706/Monza Ticket Stub #1453)[1], RSR[1], TOMO[1], TONCOIN[864.82514009], TRX[3.001679], UBXT[3], USD[5035.97], USDT[798.14663315] | Yes | |
| 03127206 | | TONCOIN[.00000001], USD[0.00] | | |
| 03127208 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 03127213 | | 0 | | |
| 03127216 | | CHZ[1.01695674], EUR[0.03], MANA[.03644036], MBS[.04409365], TRX[1], UBXT[1], USD[0.00], USDT[.00090911] | Yes | |
| 03127217 | | BAO[2], KIN[3], NFT (353929802407067953/FTX EU - we are here! #97549)[1], NFT (403744703903742400/FTX EU - we are here! #97802)[1], NFT (532420960610356861/FTX Crypto Cup 2022 Key #18285)[1], NFT (557654760896653034/FTX EU - we are here! #97721)[1], NFT (566139841888712930/The Hill by FTX #25253)[1], RSR[1], USDT[0.00000001] | | |
| 03127219 | | NFT (439742185356868130/FTX EU - we are here! #93635)[1], NFT (441096715511059043/FTX EU - we are here! #92947)[1], NFT (476512899850213868/FTX EU - we are here! #93443)[1] | | |
| 03127220 | | USDT[0.04508550] | | |
| 03127221 | | BTC[0], DYDX[.087251], TONCOIN[.070075], USD[0.00], XRP[.8803] | | |
| 03127223 | | SOL[.00000001], USDT[0.07709291] | | |
| 03127224 | | ETHW[1.53149017] | | |
| 03127226 | Contingent, Disputed | KIN[1], USD[0.00] | | |
| 03127232 | | USD[25.00] | | |
| 03127239 | | USDT[34.3069241] | Yes | |
| 03127240 | | COPE[0.99622755], USDT[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1743   Filed 06/27/23   Page 518 of 1436

22-11068 (JTD)

Claims Register Schedule 2 - Nonpriority Customer Claims Against FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03127241 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USD[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03127249 | | USD[0.56], USDT[.009046] | | |
| 03127258 | | TONCOIN[.01] | | |
| 03127262 | Contingent | BTC[1.52149328], LUNA2[3.43717759], LUNA2_LOCKED[7.81427247], SOL[0], USD[25796.32], USDT[5354.83295990] | Yes | |
| 03127264 | | 0 | | |
| 03127269 | | NFT (312897133687850568/FTX EU - we are here! #17510)[1], NFT (338660611977355529/FTX EU - we are here! #17563)[1], NFT (423677228085018320/FTX EU - we are here! #17088)[1], SOL[.00000001], USD[0.00], USDT[0.00561363] | | |
| 03127271 | | USD[0.00], USDT[0] | Yes | |
| 03127275 | | ATLAS[5112.33398786], BAO[1], USDT[0.34051600] | | |
| 03127276 | | 0 | | |
| 03127280 | | COPE[0.99619298], USDT[0] | | |
| 03127283 | | ATLAS[0], BTC[0], SAND[0], USD[0.00] | | |
| 03127295 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[0], SOL[0], TRX[0.00002601], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03127299 | | AKRO[262296.30326], AUDIO[1239.859998], AVAX[22.2780586], BAL[55.17155444], BAND[371.320687], BNB[ 93638682], BTC[0.04836132], CHZ[810.13748], COMP[14.28241329], DENT[259973.0886], DMG[3.1525164], DOGE[38.915044], DOT[50.9322868], ENJ[537.08583], ETH[0.61306712], ETHW[0.50206712], FIDA[2253.184534], FRONT[8224.77243], FTT[72.7708406], GALA[7984.29694], GRT[4516.57121], HGET[1455.5577259], HNT[129.4165108], HXRO[1286.491262], JST[1076.74616], KNC[713.0566946], LINK[172.1313994], LTC[8.37104586], LUA[2855.8714288], MANA[485.448318], MAPS[2608.166102], MATIC[3078.44386], MKR[0.42931924], PSG[64.3991964], RAMP[3100.360096], RUNE[109.1301488], SHIB[185920395.8], SKL[4628.31032], SLP[82870.13584], SOL[13.27044834], SRM[730.399768], SUSHI[208.463932], SXP[2852.8089276], TRX[81017.292604], UBXT[158057.6314], UNI[65.4057499], USD[9.82], USDT[14.51369251], WRX[1811.5229], XRP[9743.250036], YFI[0.13694983] | | |
| 03127307 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[7.65136054], BTC-PERP[0], C98-PERP[0], CAD[0.00], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.13312428], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.45437368], LUNA2_LOCKED[29.06020525], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[0.86], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03127312 | | FTT[0], SOL[0], USD[0.73] | | |
| 03127313 | | ATLAS[420] | | |
| 03127314 | | USDT[0] | | |
| 03127315 | | POLIS[7.15433770] | | |
| 03127323 | | AKRO[5], BAO[8], DENT[2], ETH[0], KIN[8], LDO[0], LTC[0], NFT (316461334461224438/FTX EU - we are here! #189485)[1], NFT (533007427718954465/FTX EU - we are here! #189361)[1], NFT (549343146181003862/FTX EU - we are here! #189424)[1], TRX[2.000779], UBXT[2], USD[0.00], USDT[0.00000583] | | |
| 03127325 | | BTC[.01634363], BTC-PERP[0], ENJ[61], ETH-PERP[0], EUR[0.00], MANA[81], USD[2.06], XRP[289.46910107] | | |
| 03127326 | | 0 | | |
| 03127328 | | BAO[1], KIN[1], UBXT[1], USDT[0.00000160] | | |
| 03127332 | | COPE[0.00000001] | | |
| 03127336 | | BNB[0], ETH[0], TRX[0.00078300] | | |
| 03127339 | | NFT (572384717826256435/Baku Ticket Stub #1095)[1] | | |
| 03127342 | Contingent, Disputed | BNB[0], COPE[0], FTT[0], MATIC[0], NFT (435893038005543345/FTX EU - we are here! #92132)[1], NFT (516375192975856598/FTX EU - we are here! #92256)[1], NFT (535855839305049485/FTX EU - we are here! #93033)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03127346 | | ATLAS[1808.61356175], DENT[1], KIN[1] | | |
| 03127352 | | BNB[0.00000001], SOL[0], TRX[0.00000600], USDT[0.26795327] | | |
| 03127353 | | TONCOIN[12.54], USD[0.00] | | |
| 03127357 | | AUDIO[12.77167807], KIN[1], USD[0.00000001] | Yes | |
| 03127363 | | DFL[2836.67] | | |
| 03127365 | | USD[0.81], USDT[0.48387150] | | |
| 03127372 | | AKRO[1], BAO[1], ETH[0], FB[1.078178], FRONT[1], KIN[1], NFT (364871081727246784/The Hill by FTX #21908)[1], TRX[1.000011], UBXT[1], USD[0.01], USDT[0.00000004] | | |
| 03127375 | | TONCOIN[16.73] | | |
| 03127379 | | USD[100.00] | | |
| 03127381 | | TONCOIN[.126], USD[0.00] | | |
| 03127382 | | SRM[0.00000064] | | |
| 03127384 | | USDT[0.00002051] | | |
| 03127385 | | USDT[726.534516] | | |
| 03127391 | | HXRO[1], NFT (446906743593554240/FTX EU - we are here! #113537)[1], NFT (500901815966910609/FTX EU - we are here! #113145)[1], NFT (555618725168184691/FTX EU - we are here! #113285)[1], USD[8617.71], USDT[0] | Yes | |
| 03127396 | | AVAX[0], USD[0.91], USDT[.4098018] | | |
| 03127398 | | USD[100.00] | | |
| 03127399 | | AVAX[0.00138828], USDT[0.00326907] | | |
| 03127403 | | COPE[0], USDT[0] | | |
| 03127406 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], FTT[0.00001027], GMT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.26], USDT[0], WAVES-PERP[0] | | |
| 03127407 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03127409 | | ETHW[.83368372], USD[0.00] | Yes | |
| 03127411 | | SOL[.00000001], USDT[0] | | |
| 03127412 | | BNB[0], BTC[0], GARI[.117], LTC[.00082], PEOPLE[3.906], USD[0.08], USDT[0], WRX[0] | | |
| 03127413 | | DOGE[0], LTC[.0000003], USDT[0] | | |
| 03127418 | | USDT[0.00042572] | | |
| 03127422 | | USDT[0] | | |
| 03127424 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ENS-PERP[0], LUNC-PERP[0], RNDR-PERP[0], USD[0.06], USDT[0], YFI-PERP[0] | | |
| 03127429 | | USD[0.00], USDT[0.00001122] | | |
| 03127430 | | AVAX[0.00076320], FTT[0], USD[0.00] | | |
| 03127432 | | BNB[0], ETH[0], USD[0.00] | | |
| 03127445 | | AVAX[0], USDT[0] | | |
| 03127450 | | BNB[2.85974204], NFT (307271738491180742/Singapore Ticket Stub #565)[1], NFT (325759154029869004/FTX EU - we are here! #147934)[1], NFT (333213935346137081/Austin Ticket Stub #1499)[1], NFT (355806890685073253/Mexico Ticket Stub #1730)[1], NFT (407449481657732828/Japan Ticket Stub #441)[1], NFT (428838563014067468/FTX EU - we are here! #147891)[1], NFT (449127044387469617/Monza Ticket Stub #1078)[1], NFT (457096161240947576/Baku Ticket Stub #1544)[1], NFT (472889517266841918/FTX Crypto Cup 2022 Key #1312)[1], NFT (519986618803798495/The Hill by FTX #2104)[1], NFT (523567936413419810/Montreal Ticket Stub #1745)[1], NFT (528227277975884223/FTX EU - we are here! #147812)[1], NFT (561370698325088448/Netherlands Ticket Stub #808)[1], SHIB[307431.12159675], TRX[.0015586], UBXT[1], USD[4003.89], USDT[119.70711172] | Yes | |
| 03127451 | | CRO[.09465906], FTT[.00000001], MANA[0], MNGO[4.91532502], NFT (292411551933004758/The Hill by FTX #22729)[1], RAY[0], TRX[.000001], USD[0.00], USDT[19.04085748] | | |
| 03127454 | | USDT[0.46183047] | | |
| 03127457 | | TRX[.000001], USDT[.433826] | | |
| 03127459 | | NFT (350996079203669579/FTX EU - we are here! #240214)[1], NFT (473808561161646116/FTX EU - we are here! #240188)[1], NFT (488564485292390113/FTX EU - we are here! #240240)[1] | | |
| 03127466 | | BTC[0.00003865], BTC-PERP[0], CRV[311.41824733], ENJ[.60740396], ETH[0.00075126], ETH-PERP[0], ETHW[8.85668963], FTT[13.8505712], NFT (352613184557624774/The Hill by FTX #4624)[1], NFT (469458497589451160/FTX Crypto Cup 2022 Key #1504)[1], USD[0.21] | Yes | |
| 03127469 | | TRX[.000002], USDT[295] | | |
| 03127473 | | TONCOIN[.03], USD[0.00] | | |
| 03127487 | | COPE[0.99606247], USDT[0] | | |
| 03127488 | | BAO[1], DENT[1], EUR[32.09], GALA[104.53609569], KIN[147109.00061537], PRISM[959.72462853], SHIB[297696.22561653], USD[10.72] | Yes | |
| 03127489 | | TRX[6.67201856], USDT[3.65683945] | | |
| 03127493 | | LTC[.17456775], MATIC-PERP[0], USD[-1.48] | | |
| 03127496 | | BTC[0], ETH[0.00000001], FTT[0], MATIC[0], USDT[0] | | |
| 03127497 | | AVAX[0.00095663], BTC[0.00200837], ETH[0.15072787], ETHW[0.15072787], MANA[.98936], MATIC[41.67765976], SAND[.99316], SOL[1.12552488], USD[85.32] | | |
| 03127503 | Contingent | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00744704], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 03127505 | | AKRO[1], BAO[4], BTC[0.00447101], DENT[2], DOGE[622.25805523], DOT[12.13202048], KIN[4], MATIC[78.32995704], RSR[1], SOL[2.12287351], UBXT[2], USD[0.00], WAXL[122.30693433], XRP[58.95754425], YFI[.02462567] | | |
| 03127509 | Contingent | FTT[780.27], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.00], USDT[3607.86696775] | | |
| 03127516 | | COPE[0.99606247] | | |
| 03127518 | | BTC[0.00003422], BTC-PERP[0], IMX[.04], LRC[.78203], LRC-PERP[0], USD[10.71] | | |
| 03127524 | | USDT[0.00002407] | | |
| 03127525 | Contingent | ETH[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], TRX[.695746], USDT[0.00584861] | | |
| 03127529 | | TRX[.000136] | | |
| 03127530 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[1.29523133], BTC-MOVE-0102[0], BTC-MOVE-20211230[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0.07052569], XRP-PERP[0] | | |
| 03127532 | | NFT (565155005327657542/FTX AU - we are here! #17606)[1], NFT (574723720832334049/FTX AU - we are here! #27057)[1] | | |
| 03127539 | | FTT[10.19816508], FTT-PERP[0], SOL[39.99888149], SOL-PERP[0], USD[5294.07] | | |
| 03127549 | | ATLAS[449.91], ETH-PERP[0], USD[10.01], USDT[50] | | |
| 03127559 | | TONCOIN-PERP[0], USD[0.05] | | |
| 03127566 | | KIN[1], USDT[0.00000001] | | |
| 03127569 | | COPE[0.00000001], USDT[0] | | |
| 03127571 | | FTT[0], LUNC-PERP[0], SHIB[289178.87546449], USD[0.00], USDT[0] | | |
| 03127573 | | USD[0.00], USDT[.15909543] | | |
| 03127585 | | NFT (469058731147079887/FTX EU - we are here! #242898)[1], NFT (473109139246928911/FTX EU - we are here! #242875)[1], NFT (574576433284492349/FTX EU - we are here! #242909)[1] | | |
| 03127591 | | USD[1.20], USDT[0] | | |
| 03127593 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CREAM[0.00888222], DOGE-PERP[0], FTT-PERP[0], LRC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[.0099962], SOL-PERP[0], USD[8.77], USDT[4], VET-PERP[0] | | |
| 03127599 | | AAPL-0325[0], AMZN-0325[0], BABA-0325[0], BILI-0325[0], BTC-PERP[0], FB-0325[0], FTT[0.00012952], NIO-0325[0], PAXG-PERP[0], SLV-0325[0], TRX[.000041], TSLA-0325[0], USD[4.41], USDT[0] | | |
| 03127605 | | ATLAS[3988.95881644] | | |
| 03127609 | | BAO[2], DOGE[1], FTT[10.98753601], KIN[1], NFT (350766832297940515/FTX AU - we are here! #50711)[1], NFT (383328999768270031/FTX EU - we are here! #178517)[1], NFT (416290487494143405/FTX AU - we are here! #9206)[1], NFT (532997487166008302/FTX AU - we are here! #9206)[1], NFT (536805420619054123/FTX AU - we are here! #141346)[1], NFT (539140810324803263/FTX EU - we are here! #141486)[1], USD[0.00], USDT[0] | Yes | |
| 03127611 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.01385829], GALA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 03127613 | | AKRO[1], ATLAS[477.70647389], USD[0.01] | | |
| 03127615 | | KIN[1], TRX[.000015], TRY[0.00], USDT[24.16595721] | Yes | |
| 03127616 | | COPE[0] | | |
| 03127619 | | ATLAS[2260], USD[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03127624 | | ATLAS[2199.56], BOBA[174.27176], ETH[.2969406], ETHW[.2969406], EUR[0.00], FTM[217.9564], MANA[40.9918], USD[12.92], USDT[0] | | |
| 03127625 | | APE-PERP[0], ATLAS[20], ATOM-PERP[0], BNB[0], BTC-MOVE-2022Q1[0], CAD[1.00], CRV-PERP[0], CUSDT[1], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[.1], GST-PERP[0], HEDGE[.001], HEDGESHIT[.001], KNC-PERP[0], KSHIB[20], LINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[15394048], SOL-PERP[0], SPELL[199.981], SPELL-PERP[0], TRX-0325[0], TRYB-PERP[0], USD[3.00], USDT[0.33337407], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03127628 | Contingent | ADABULL[60.5584917], BCHBULL[741559.077], BNB[0], DOGE[.97625], DOGEBULL[364.030821], EUR[0.00], LINKBULL[6458.7726], LTCBULL[154130.7096], LUNA2[0.01107097], LUNA2_LOCKED[0.02583226], LUNC[2410.7274597], LUNC-PERP[0], SHIB[499905], SUSHIBULL[375328674], USD[34.44], USDT[0], VETBULL[136184.1201], XRPBULL[2346953.994] | | |
| 03127629 | Contingent | FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.001028], USD[0.00], USDT[8.26648818] | | |
| 03127635 | | TRX[.000001], USDT[.00912322] | | |
| 03127637 | | CAD[0.00], ETH[2.06605388], ETHW[2.06605388], USD[1.60], USDT[20389.54666168], XRP[49278.6711], XRP-PERP[0] | | USDT[19992.91893868], XRP[30000] |
| 03127645 | | FTT[25.64567573], MATIC[180.35248203] | | |
| 03127646 | | ATLAS[21596.3995], USD[0.20] | | |
| 03127653 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], LTC[0.00350289], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[7], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00256282], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[40.18], XRP-PERP[0] | | LTC[.00339], SOL[.00246] |
| 03127654 | | DOT[29.786], ETH[1.99962], ETHW[1.99962], SOL[39.9924], TRX[.000001], USD[204.55], USDT[126.45943] | | |
| 03127659 | | BTC[0], FTT[0], MATIC[0], USD[0.00], USDT[0.00024473] | | |
| 03127662 | | BAO[2], USD[0.00] | | |
| 03127666 | | BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03127668 | | COPE[0.00000001], USDT[0] | | |
| 03127676 | | AKRO[1], BAO[5], DENT[1], ETH[0], KIN[2], RSR[1], TRX[1.00012], USD[0.00], USDT[0.00000350] | | |
| 03127682 | | BNB[0], TRX[0], USD[0.01], USDT[0] | | |
| 03127683 | | USD[0.00] | | |
| 03127684 | | BTC[.00000184], ETH[.00002808], ETHW[.00002808] | Yes | |
| 03127699 | | USD[1500.00] | | |
| 03127702 | | ATLAS[7080], BNB[.0095], USD[0.57] | | |
| 03127706 | | USD[361.10] | | |
| 03127713 | | COPE[0.00000002], USDT[0] | | |
| 03127714 | | CHF[1000.00] | | |
| 03127718 | | EUR[0.00], USDT[0] | | |
| 03127723 | | BTC-PERP[0], BULL[51.24415], ETHBULL[157.212868], FTT[0.00268406], USD[0.14], USDT[0.00314410] | | |
| 03127726 | | BTC[.02909418], DOT[86.28274], ETH[.4089182], ETHW[.4089182], EUR[3.81], SOL[15.306938], USD[2.08] | | |
| 03127737 | | BTC[0.54829580], DAI[0], EUR[2.31], FTT[0.35957523], LUNC[0], SOL[24.16645059], TRX[.290744], USD[0.04], USDT[0.97595528] | | |
| 03127745 | | APT[0], BNB[0], ETH[0], TRX[.000008], USD[0.00], USDT[0.00000044] | | |
| 03127750 | | AMPL[0], AMPL-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03127753 | | COPE[0], USDT[0] | | |
| 03127755 | | ETH[0], TRX[0] | | |
| 03127757 | | ETH[0], ETH-PERP[0], KIN[1], TRX[0], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 03127759 | | SLP[9.988], SUSHI[.0082], USD[0.30] | | |
| 03127760 | | ETH[0], SUSHI[.0045675], USD[1.98], USDT[.08] | | |
| 03127761 | | NFT (358224637191404911/FTX EU - we are here! #19021)[1], NFT (424219287515667380/FTX EU - we are here! #19367)[1], NFT (568422753798171064/FTX EU - we are here! #19257)[1], SAND[2], USD[0.00], USDT[3.44954738] | | |
| 03127763 | | ETH[0.01206041], ETHW[0.01206041], GALA[0], KIN[2], TRX[1] | | |
| 03127764 | | USDT[0] | | |
| 03127765 | Contingent | FTT[1592.32442], SRM[30.98117067], SRM_LOCKED[360.15882933], USD[325.73], USD[6316.78055320] | | |
| 03127775 | | APE[.0982734], ATOM[.0989912], AVAX[1.0976906], BCH[.000964], BTC[0.00008741], DOT[.099], ETH[0.00199767], ETHW[0.00199767], FTT[.4985452], LINK[.1914168], STEP[90.17672], TRX[.000205], USD[0.00], USDT[0], XRP[69.749] | | |
| 03127781 | | ETH[.00744433], ETHW[.00744433] | | |
| 03127787 | | ETH[.000997], ETHW[.000997], USD[0.00] | | |
| 03127787 | | USDT[0] | | |
| 03127789 | | CAD[0.00], ETH[0.00000027], ETHW[0.00000027], SOL[0.00000981], USD[0.00], USDT[0.00332382] | Yes | |
| 03127797 | | ATLAS[240], USD[0.02] | | |
| 03127800 | | BNB[0], TRX[.000034], USDT[0] | | |
| 03127801 | | TRX[.923587], USD[0.82], USDT[0] | | |
| 03127808 | | ADA-PERP[0], ALT-PERP[0], ATOM-0325[0], ATOM-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT[0.17127926], ETH[.0009468], ETH-PERP[0], ETHW[.0009468], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC[.00888889], MANA-PERP[0], MATIC[.193096], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[1.07], USDT[0.00169697], XMR-PERP[0], XRP[1.65983730] | | |
| 03127818 | | AVAX[0.00132586], USD[0.61] | | |
| 03127819 | | ALGO-PERP[0], FLM-PERP[0], USD[0.68], VET-PERP[0], XRP-PERP[0] | | |
| 03127823 | Contingent | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00875], USD[0.00], USDT[0] | | |
| 03127825 | | SOL[.0028341], TRX[0], USDT[0.00001655] | | |
| 03127833 | | AKRO[1], BAO[4], ETH[0], IMX[23.30736839], KIN[6], NFT (389613739027145832/FTX EU - we are here! #123023)[1], NFT (434794716526984285/FTX EU - we are here! #122696)[1], NFT (453396540422524105/FTX EU - we are here! #122919)[1], NFT (515262915938273170/The Hill by FTX #124284)[1], SAND-PERP[0], SOL[0], TRX[.845053], USD[0.04], USDT[0.00000660] | Yes | |
| 03127835 | | ALCX-PERP[0], AVAX[0], BTC[0], ETH[0], FIDA-PERP[0], MATIC[0], TRX[0], USD[0.00], XRP[.00480955] | | |
| 03127839 | | EUR[0.00], UBXT[1], USDT[98.78238949] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03127843 | | AVAX[0], EUR[0.01], USD[0.00] | | |
| 03127845 | | TRX[.000001] | | |
| 03127848 | | USD[0.01] | | |
| 03127855 | | 0 | | |
| 03127858 | | AVAX-PERP[0], EOS-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.13], USDT[0.00139934] | | |
| 03127866 | Contingent | BNB[.002], DOGE[.9744], GARI[.9], LUNA2[0.07660503], LUNA2_LOCKED[0.17874507], TRX[.500289], USD[0.00], USDT[0], XRP[.2411] | | |
| 03127888 | | TONCOIN[.1] | | |
| 03127891 | | AVAX[0.00246209], USD[0.00], USDT[0] | | |
| 03127892 | | ATLAS[38262.7287], DFL[22735.6794], USD[0.26] | | |
| 03127898 | | TONCOIN[.07], USD[0.00] | | |
| 03127900 | Contingent, Disputed | USDT[0] | | |
| 03127901 | | USDT[0] | | |
| 03127903 | | USD[25.00] | | |
| 03127907 | Contingent | ALICE[0], LUNA2[0.00010217], LUNA2_LOCKED[0.00023839], LUNC[22.24801067], USD[0.00], USDT[0] | | |
| 03127914 | | ETH[.0379972], ETHW[.0379972], SOL[1.3298], USD[7.73] | | |
| 03127915 | | AVAX[0.00077123], FTT[0.00293700], USD[0] | | |
| 03127930 | | NFT (507654316070491823/FTX AU - we are here! #28894)[1] | | |
| 03127931 | | USD[25.00] | | |
| 03127940 | | EUR[0.00] | | |
| 03127953 | | BNB[0], CRV-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], USD[16.47], USDT[15.58227779], USDT-PERP[0] | | |
| 03127956 | | RAY[69.87246292], SOL[9.97618651], XRP[.00000001] | | |
| 03127963 | Contingent | BTC[0.00006981], ETH[.00097858], EUR[5694.02], FTT[0], LUNA2[0.00394168], LUNA2_LOCKED[0.00919727], STETH[0], USD[0.01], USDT[855.66000000], USTC[.557965] | Yes | |
| 03127964 | | ATLAS[189.962], USD[1.03] | | |
| 03127965 | | BTC[.4121], EUR[0.27] | | |
| 03127969 | | ADA-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], SOL-PERP[0], USD[3.76] | | |
| 03127972 | | BTC[.0056], ETH[.05698974], ETHW[.05698974], EUR[201.83] | | |
| 03127973 | | USDT[0] | | |
| 03127977 | | AGLD[0], AKRO[0], ALEPH[0], ALICE[0], AVAX[0], BAT[0.00009047], BNB[0], FTT[0.00066626], KIN[2], TRX[0] | Yes | |
| 03127979 | | TONCOIN[.06] | | |
| 03127982 | | BTC[.00004059], USD[0.00] | Yes | |
| 03127987 | | TONCOIN[.02], USD[0.00] | | |
| 03127988 | | NFT (347920127724254452/FTX EU - we are here! #87216)[1], NFT (504291919104476306/FTX EU - we are here! #87551)[1], NFT (551289499133113440/FTX EU - we are here! #87388)[1], USDT[0] | | |
| 03127993 | | ATLAS[0] | | |
| 03127997 | | MANA[150.74630668], MANA-PERP[0], SAND[160.76894338], SAND-PERP[0], SOL[.00596357], TRX[.000001], USD[0.00], USDT[0] | | |
| 03127999 | | APE-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1.45], USDT[11.52064859], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03128001 | | BTC[0.03024318], ETH-PERP[0], USD[7.24] | | |
| 03128003 | | AKRO[2], BAO[19], BTC[0], DENT[4], ENS[.00805819], EUR[0.19], KIN[21], RSR[4], STETH[0.00005230], TRX[2], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 03128007 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00096974], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00988315], BAL-PERP[0], BAND[.09817125], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001781], BTC-PERP[0.02549999], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT[98.9265], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.09541], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-65.15], USDT[0.00769137], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03128010 | | ALGO[0], BNB[0], ETH[0], MATIC[0], NFT (349704011584346660/FTX EU - we are here! #204836)[1], NFT (540040498288837927/FTX EU - we are here! #204487)[1], SOL[0], TRX[0], USDT[0.11052903] | | |
| 03128019 | | ETH[2.34700047], TRX[.207436], USD[0.31], USDT[0.36217557] | | |
| 03128023 | | USDT[0], XRP[.288888] | | |
| 03128027 | | FTT[1.1], USD[3.68] | | |
| 03128040 | | AAVE-0930[0], ADA-PERP[0], ETH-PERP[0], ICP-PERP[0], JASMY-PERP[0], MAPS-PERP[0], ROSE-PERP[0], SAND-PERP[0], STORJ[.07724], TRX[.000028], USD[0.00], USDT[0.00000001], WFLOW[.09714] | | |
| 03128041 | | USD[0.50] | | |
| 03128046 | | BOBA[180], USD[0.10], USDT[0.00000001] | | |
| 03128051 | | USD[0.00] | | |
| 03128053 | | KIN[2], USD[0.00], USDT[0.01009794] | | |
| 03128054 | | USD[0.00] | | |
| 03128067 | | USD[0.00] | | |
| 03128070 | | HXRO[7], STEP[98387.61828], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03128076 | | USD[36.33], USDT[3.52000000] | | |
| 03128080 | | BAO[3], DENT[1], DOGE[.0205751], USD[0.00] | Yes | |
| 03128083 | | DOGE-0325[0], DOGE-PERP[0], ETH[0.07974378], ETHW[0.07974378], MATIC[262.80403812], SHIB[0], SOL[3.63974], USD[0.00], USDT[0] | | |
| 03128085 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[1.12], FTT[0], FTT-PERP[0], JASMY-PERP[0], LUNA2[1.42632958], LUNA2_LOCKED[3.32810236], LUNC-PERP[0], SOL-PERP[0], USD[0.28], XRP-PERP[0] | | |
| 03128086 | | SOL-PERP[0], USD[0.31] | | |
| 03128093 | | BNB[.00000001], ETH[0], SOL[0] | | |
| 03128095 | | NFT (338993147438915318/FTX EU - we are here! #127948)[1], NFT (387952497942036485/FTX EU - we are here! #128141)[1], NFT (407785401332905148/FTX EU - we are here! #128272)[1], NFT (520084991100170427/The Hill by FTX #17395)[1], USDT[2] | | |
| 03128098 | | NFT (358982568878298466/FTX EU - we are here! #146835)[1], NFT (396248217849439322/FTX EU - we are here! #147091)[1] | | |
| 03128100 | | TRX[.00001] | | |
| 03128101 | | NFT (513035406407239738/The Hill by FTX #35251)[1] | | |
| 03128102 | | BAO[2], BTC[.57317391], ETH[9.91211469], ETHW[9.9089374], TRX[1], USD[1291.32] | Yes | |
| 03128105 | | ADA-PERP[0], BTC[0.00250000], BTC-PERP[0], ETH-PERP[0], FTT[0.05279897], GMT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL[0], USD[1068.55], USDT[0.00000001], WAVES-0930[0] | | |
| 03128115 | | TONCOIN[.07], USD[0.00] | | |
| 03128121 | Contingent | AVAX-PERP[0], BTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0011128], LUNC-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0] | | |
| 03128130 | Contingent | BTC[.00000001], LUNA2[.4116676], LUNA2_LOCKED[0.94765358], LUNC[1.30959311], USDT[0.00011956] | Yes | |
| 03128132 | | AKRO[1], BAO[9], DENT[4], KIN[5], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 03128137 | | BTC-MOVE-0502[0], BTC-MOVE-0513[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-2021121 6[0], BTC-PERP[0], ETH-PERP[0], FTT[25.00125473], FTT-PERP[0], MATIC-PERP[0], USD[573.27] | | |
| 03128142 | | ADA-PERP[0], AVAX-PERP[0], EOS-PERP[0], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 03128143 | | USDT[.025] | | |
| 03128151 | | BAO[1], BTC[0.00000005], DENT[1], GBP[0.00], UBXT[2], USD[0.00] | Yes | |
| 03128153 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 03128154 | | FTT[42.77901986], USD[0.00] | | |
| 03128155 | | BCH[0], BNB[.00000001], BRZ[0], BTC[0.00000001], ETH[0], KNC[0], USD[0.00], USDT[0.00002387] | | |
| 03128156 | | USD[0.00] | | |
| 03128157 | | ETH[0], SOL[0] | | |
| 03128160 | Contingent | BULL[0], CLV[.09718], COMP[.00002022], GRTBULL[9.992], LUNA2[0.25109853], LUNA2_LOCKED[0.58589659], TRX[.3998], USD[0.00], USDT[0], XAUT[0] | | |
| 03128167 | | BTC[0], LTC[.00000628], TRX[1], USD[0.05] | Yes | |
| 03128169 | | USD[0.01] | | |
| 03128170 | | BTC[0], BTC-PERP[0], EUR[0.60], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[12.44], USDT[1.11331938] | | |
| 03128171 | | BTC[0.00909836], ETH[0], EUR[0.00], SOL[0], USD[0.56], USDT[360.77403301] | | |
| 03128175 | | TRX[.583201], USD[0.00], USDT[0] | Yes | |
| 03128182 | | DENT[1], POLIS[57.90091150] | Yes | |
| 03128187 | | TONCOIN[2147.8808542], TONCOIN-PERP[0], USD[0.00] | | |
| 03128188 | | ETH[0] | | |
| 03128193 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[5600], ATOM-PERP[0], AXS[3.5], AXS-PERP[0], BOBA[83], DOT-PERP[0], ETH[.04], ETH-PERP[0], ETHW[.04], FTM[19], FTM-PERP[0], FTT[5.05945243], GALA-PERP[0], GARI[162], HNT[50.6], HT-PERP[0], IOTA-PERP[0], LEO[24], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MBS[21.86967352], NEXO[48], RVN-PERP[0], SAND[50], SAND-PERP[0], SOL[3.56], SOL-PERP[25.79], TRX[570], TRX-PERP[0], USDI-814.48], USDT[648.84138655], XRP-PERP[0] | | |
| 03128194 | | BTC[.00004069] | | |
| 03128204 | | DOGE[1182.9138], GALA[9.868], MANA[.8766], POLIS[217.90066], SLP[22574.09], USD[15.33] | | |
| 03128211 | | USD[26.46] | Yes | |
| 03128214 | | USD[0.00] | | |
| 03128221 | | BAO[1], BNB[0], ETH[0.41284584], ETHW[0.41275913], TRX[2], USD[872.11] | Yes | |
| 03128224 | | USDT[0] | | |
| 03128227 | | NFT (401423816832792908/FTX AU - we are here! #25141)[1], NFT (469067023396811804/FTX Crypto Cup 2022 Key #18912)[1], NFT (552029998570230555/FTX AU - we are here! #25149)[1], SOL[0], USD[-0.53], USDT[.601024] | | |
| 03128232 | Contingent | BNB[0], BTC[-0.00020011], ETH[0.01513154], LUNA2[0.00408444], LUNA2_LOCKED[0.00953037], NFT (289461903359586387/FTX EU - we are here! #65010)[1], NFT (336013187909574982/FTX AU - we are here! #5134)[1], NFT (490475146578898588/FTX EU - we are here! #64832)[1], NFT (509939845810786322/FTX AU - we are here! #28050)[1], NFT (522832116455909536/FTX Crypto Cup 2022 Key #998)[1], NFT (538209264587412214/FTX AU - we are here! #5116)[1], NFT (574518525949088404/FTX EU - we are here! #65114)[1], USD[0.00], USDT[0.00015732] | | |
| 03128235 | | BNB-PERP[0], ETH[0], FTT[0], MATIC[0.00017126], NFT (358062654445574168/FTX Crypto Cup 2022 Key #13436)[1], NFT (363281768524859478/FTX AU - we are here! #39339)[1], NFT (380888048940311361/The Hill by FTX #9987)[1], NFT (527172303815948289/FTX AU - we are here! #39398)[1], TRX[0], USD[0.00] | | |
| 03128236 | | USD[0.14] | | |
| 03128241 | | TONCOIN[.63], USD[0.00] | | |
| 03128245 | | ETH[0], TRX[.902868], USD[2.60] | | |
| 03128246 | | USDT[0] | | |
| 03128251 | | USD[25.00] | | |
| 03128257 | | ATLAS[.02531431], BAO[1], KIN[1], USDT[0] | Yes | |
| 03128258 | | TRYB-PERP[0], USD[3.94], USDT[0] | | |
| 03128259 | | BNB[0.00021169], BTC[0], DOGE[0], ETH[0], FTT[0.02354080], SHIB[3463.8011472], TRX[0.00310831], USDT[0.00000098], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03128261 | | AVAX[2.73874537], DENT[1], GBP[0.00], SOL[.40163276], UBXT[1] | Yes | |
| 03128262 | | AVAX[0], USDT[0.08246946] | | |
| 03128268 | | AVAX[0.00130991], USDT[0.00000018] | | |
| 03128271 | | TRX[.000777], USDT[100] | | |
| 03128272 | | AKRO[1], BAO[2], DENT[1], KIN[3], RSR[1], TRX[2], USDT[0.00000008] | | |
| 03128280 | Contingent | BTC[0.00409918], BTC-PERP[0], DOT[8.4979], FTT[51.19370875], LUNA2[0], LUNA2_LOCKED[1.08500248], USD[160.54], USDT[0] | | |
| 03128283 | | USD[0.00], USDT[0] | | |
| 03128287 | | AKRO[1], BAO[2], DENT[1], KIN[3], RSR[1], TRX[.000778], UBXT[1], USD[0.17], USDT[0.00000001] | | |
| 03128295 | | BTC[0], LTC[0] | | |
| 03128296 | | AKRO[1], BAO[12], BCH[.02124393], BTC[.00640546], DOGE[.84771897], FTT[3.22123538], KIN[8], LTC[.86421821], USD[2.76] | Yes | |
| 03128303 | | BAR[.199962], PTU[1.99962], QI[59.9886], USD[2.62] | | |
| 03128304 | | BNB[0], FTM[.00155594], FTT[0.01966444], SOL[.00630772], TRX[.000007], USD[0.00] | | |
| 03128307 | | USDT[0] | | |
| 03128312 | | USD[0.00] | | |
| 03128318 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001500], USD[0.00], USDT[0.00000007] | | |
| 03128320 | | NFT (319908508893321733/FTX AU - we are here! #25093)[1], NFT (461851302387176829/FTX Crypto Cup 2022 Key #18914)[1], NFT (490428149899627201/The Hill by FTX #4416)[1], NFT (500981474213943291/FTX AU - we are here! #25080)[1], SOL[4.64461282] | Yes | |
| 03128321 | | FTT[23.256] | | |
| 03128322 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.9876], ADA-PERP[0], AGLD-PERP[1317], ALCX[.0025308], ALCX-PERP[0], ALTBEAR[9386], ATLAS[28.152], ATLAS-PERP[0], ATOM-PERP[0], AURY[1.9948], AXS[.09928], BABA[.004957], BILI[.04979], BLT[.9486], BTC[.0106], BTC-PERP[0], BVOL[.0009888], BYND[.009762], C98-PERP[0], CAKE-PERP[0], COMPHEDGE[.0009548], CONV[5.736], CVC-PERP[0], DENT[50400], DENT-PERP[0], DKNG[.009742], DOGE[.9444], DOGE-PERP[0], DOT-PERP[0], EDEN[.0536], EDEN-PERP[0], ETCBULL[9.752], ETH[0.00265520], ETH-PERP[0], FB[.009976], FIDA-PERP[0], FLM-PERP[0], FRONT[.9846], FTM[1375], FTM-PERP[3385], FTT-PERP[0], GALFAN[.09846], GARI[.9326], GLXY[.19858], HNT-PERP[0], ICX-PERP[0], LINK[11.43024044], LRC-PERP[0], MANA[.7864], MANA-PERP[0], MAPS-PERP[0], MATH[.07148], MNGO-PERP[0], MTL[.0967], MTL-PERP[0], NEXO[.9962], NVDA[.0049445], OXY-PERP[0], PAXGBULL[.00009888], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK[.0017748], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[5271180], SNX[.09854], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[.0009908], TRU-PERP[0], TRYB[.0361], TSLA[.009986], USD[-898.58], USDT[0.00000002], VGX[.9918], XRP[363], XRP-PERP[0], ZIL-PERP[0] | | |
| 03128323 | | BOBA[.07347], USD[0.06] | | |
| 03128329 | | BTC[0], LTC[0], TONCOIN[0], USD[0.00], USDT[0.00034583] | | |
| 03128333 | | EUR[0.00], MATIC[4.7286615], USD[0.00] | | |
| 03128339 | | 0 | | |
| 03128354 | | ETH-PERP[0], USD[1.71] | | |
| 03128356 | | EUR[16.39] | | |
| 03128357 | | BAO-PERP[0], DAWN-PERP[0], EDEN-0325[0], EDEN-PERP[0], EXCH-0325[0], EXCH-PERP[0], FTT[0.00047068], GBP[13114.64], SHIT-0325[0], SHIT-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-0325[0], TRX-PERP[0], USD[0.00], USDT[0.00371979], XTZ-0325[0], XTZ-PERP[0] | | |
| 03128359 | | AKRO[1], AUD[0.00], BAO[5], BTC[.00101149], COPE[57.47107877], DENT[2], ETH[.0272867], ETHW[.02694445], FTM[20.32244418], KIN[4], LINK[2.75693311], LRC[51.71242123], SRM[19.48071808], SUSHI[5.04526895], TRX[1], XPLA[10.5988917] | Yes | |
| 03128368 | | IMX[.09077637], USD[0.00], USDT[0] | | |
| 03128372 | | ETH[.155], ETHW[.155], USD[1.28] | | |
| 03128373 | | APE-PERP[0], ETH-PERP[0], KNC-PERP[0], RAY[0.00000098], RAY-PERP[0], USD[-1.43], USDT[1.70856821] | | |
| 03128378 | | NFT (324086632400071968/FTX EU - we are here! #51918)[1], NFT (351006835399993888/FTX EU - we are here! #51593)[1], NFT (452446517887358981/FTX EU - we are here! #51784)[1] | | |
| 03128380 | | USDT[1] | | |
| 03128394 | | USD[0.15] | | |
| 03128395 | | ETH[.25787532], ETHW[.25768261], NFT (374108724299435415/FTX EU - we are here! #130783)[1], NFT (481967782477264141/FTX EU - we are here! #130039)[1], NFT (528826385033134249/FTX EU - we are here! #129939)[1], SOL[2.06625247], TRX[.002331], USD[116.47], USDT[338.16425063] | Yes | |
| 03128405 | Contingent, Disputed | USD[25.00], XRP[0] | | |
| 03128418 | Contingent | BTC[0.00000639], DOGE[.09539828], ETHW[3.7000107], FTT[0.05131911], LUA[2.4], LUNA2[0.99129539], LUNA2_LOCKED[2.31302259], LUNC[160484.44379], MATH[.3], TONCOIN[.08], TRX[8.757476], USD[4.11], USDT[0.00870479], USTC[35.996] | | |
| 03128419 | | EUR[0.00], USD[0.00], USDT[5.67195688] | | |
| 03128423 | | ATLAS[2.4160346], AURY[.581531], BTC[.05711002], BTC-PERP[0], CHZ[8.44783065], COMP[2.86432065], CQT[877], DOT[14.51007746], EUR[9627.00], FRONT[1123.8196], FTM[476], FTT[2.23432659], GRT[759.95345], OXY[.26060324], RAY[.426346], REN[1237.428736], SNX[120.8], SOL[1.8], SRM[138], TRX[9.998], USD[101.18], USDT[3282.06575983] | | |
| 03128428 | | ALGO-PERP[0], ATOM-PERP[0], BNB[.00574175], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0.49999999], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], USDI-1989.16], USDT[1033.99957515], VET-PERP[74968], XRP-PERP[0] | | |
| 03128429 | | NFT (292126293184243042/FTX EU - we are here! #93605)[1], NFT (322626083322369704/FTX EU - we are here! #93948)[1], NFT (333440857013885792/FTX EU - we are here! #94175)[1], NFT (355439894384354666/FTX Crypto Cup 2022 Key #102272)[1], NFT (565431368842042854/The Hill by FTX #14265)[1], USD[0.00] | | |
| 03128444 | | USD[25.00] | | |
| 03128446 | | BTC-PERP[0], TRX[.000009], USD[9.87], USDT[0] | | |
| 03128452 | | ADA-PERP[1], ATLAS[20], DOGE[9.998], EOS-PERP[1], FTM-PERP[1], SRM-PERP[1], TONCOIN-PERP[0], TRX[25], USD[-2.66], USDT[0.94218553], USDT-PERP[0], XRP[8], XRP-PERP[0] | | |
| 03128459 | | AMPL[0], BAO[6], BTC[0.00607590], ETH[.00000063], EUR[0.00], FTT[.00001082], KIN[8], LRC[2.76271677], TRX[2] | Yes | |
| 03128460 | | BTC[0], USD[4934.07] | | |
| 03128462 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], USD[525.81], USDT[0.00000002] | | |
| 03128465 | | GRT[212], SXP[163.7], TRX[1341], USD[0.00], USDT[0] | | |
| 03128466 | | 0 | | |
| 03128470 | | ROOK[4.1221754], TRX[.800001], USD[0.66] | | |
| 03128474 | Contingent, Disputed | EUR[0.00] | | |
| 03128479 | | ETH[0], USD[0.00], USDT[0] | | |
| 03128483 | | TRX[.5], USD[0] | | |
| 03128484 | Contingent, Disputed | TONCOIN[24.65], USD[0.00] | | |
| 03128488 | | BNB-PERP[0], BTC-0325[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03128492 | | GBP[0.00], IMX[93.66303696], MATIC[200.00857257], USD[0.00] | | |
| 03128493 | | NFT (303520896600940886/FTX EU - we are here! #158674)[1], NFT (438655070657352429/FTX Crypto Cup 2022 Key #18746)[1], NFT (455379069867589329/FTX EU - we are here! #155547)[1], NFT (466439373932552094/FTX EU - we are here! #154376)[1], NFT (504002546507496415/The Hill by FTX #18145)[1] | | |
| 03128494 | | NFT (340981993319745129/FTX EU - we are here! #103180)[1], NFT (358125064963320051/The Hill by FTX #16567)[1], NFT (404264889151078908/FTX EU - we are here! #103813)[1], NFT (475182868848679619/FTX AU - we are here! #48103)[1], NFT (479741098788437847/FTX AU - we are here! #48076)[1], NFT (503452741161233830/FTX Crypto Cup 2022 Key #19568)[1], NFT (537347080635230408/FTX EU - we are here! #103985)[1], XRP[100] | | |
| 03128495 | | NFT (314010850253250854/The Hill by FTX #16664)[1], NFT (447431929322058537/FTX Crypto Cup 2022 Key #13188)[1], NFT (455970247285665695/FTX AU - we are here! #53911)[1] | | |
| 03128506 | | NFT (549010766112794412/FTX AU - we are here! #54231)[1] | | |
| 03128521 | | BNB[0], SOL[0], TRX[0.00155400], USDT[0] | | |
| 03128524 | | BAO[1], ETH[0], FTT[0.09753020], TRX[.000006], USD[100.84], USDT[6001.87229991] | Yes | |
| 03128527 | | ACB[1.00000014], FTT[0], USD[33.17], USDT[45.16549609] | Yes | |
| 03128528 | | TONCOIN[35.89] | | |
| 03128529 | | USD[0.00] | | |
| 03128533 | | BNB[0], USD[0.00] | | |
| 03128535 | | BNB[0], USD[0.00] | | |
| 03128536 | | ETH[.00000082], ETHW[.00000082], GBP[0.00], KIN[2], SUSHI[3.51617526], TRX[1], USD[0.00] | Yes | |
| 03128539 | | AKRO[2], BAO[1], BTC[.00005428], CRO[433.86878829], EUR[0.01], FTM[106.58839827], MANA[74.48025919], SAND[43.26218298], SECO[1.06882151], SRM[65.29107456], TRX[1] | Yes | |
| 03128542 | | BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], FTT[0.09347137], LINK[0], LTC[-0.00000830], LUNC-PERP[0], USD[98.46], USDT[0.00023485] | | |
| 03128553 | | USDT[100.938963] | | USDT[100] |
| 03128555 | | ADA-PERP[0], BNB[0.00092453], BTC-PERP[0], USD[6.59], USDT[-0.13124641], XRP-PERP[0] | | |
| 03128557 | | TRX[.938901], USDT[.15464908] | | |
| 03128560 | | BAO[1], BNB[0.00000007], USDT[0.00000106] | | |
| 03128572 | | 1INCH-PERP[-606], AAVE-PERP[-11.98], ADA-PERP[-1861], AGLD-PERP[-1200.7], ALCX-PERP[96.166], ALGO-PERP[-457], ALICE-PERP[-3.10000000], ALT-PERP[-0.01300000], AR-PERP[-13.80000000], ATOM-PERP[-240.94], AUDIO-PERP[-631.30000000], AVAX-PERP[-26.9], AXS-PERP[-109.4], BADGER-PERP[-10], BAL-PERP[-16.30000000], BAND-PERP[-6.1], BCH-PERP[-0.94400000], BNB-PERP[2], BNT-PERP[2067.3], BOBA-PERP[1004], BSV-PERP[38], BTC[.0603], BTC-PERP[0], C98-PERP[20], CAKE-PERP[0], CELO-PERP[-30.90000000], CEL-PERP[-396.8], COMP-PERP[-50.1364], CREAM-PERP[265.96], CRV-PERP[-725], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[-53.40000000], DYDX-PERP[1243], EGLD-PERP[14.23], ENS-PERP[-58.58000000], EOS-PERP[-1535.5], ETC-PERP[25.6], ETH-PERP[-1.743], EXCH-PERP[-0.138], FIDA-PERP[0], FIL-PERP[-94.9], FLOW-PERP[-419.93000000], FTM-PERP[-749], FTT[458.23695485], FTT-PERP[-51.5], GALA-PERP[-9950], GRT-PERP[-329], HNT-PERP[10.30000000], HOLY-PERP[-9.2], HT-PERP[295.46], ICP-PERP[-50.26], ICX-PERP[0], IMX-PERP[-269], IOTA-PERP[0], KAVA-PERP[-805.70000000], KNC-PERP[-434.1], KSM-PERP[-56.73], LEO-PERP[-530], LINK-PERP[143.7], LTC-PERP[0.01000000], MANA-PERP[-706], MATIC-PERP[-66], MID-PERP[-0.039], MKR-PERP[-3.76799999], MOB-PERP[-799.40000000], MTL-PERP[-185.99999999], MVDA25-PERP[-0.0641], NEAR-PERP[-866.59999999], NEO-PERP[-53.70000000], OKB-PERP[-14.45], OMG-PERP[-11.80000000], ONE-PERP[0], PAXG-PERP[0.04999999], PERP-PERP[-44.10000000], PROM-PERP[264.55999999], PUNDIX-PERP[-245.40000000], QTUM-PERP[1062.4], RAY-PERP[1385], RNDR-PERP[-2021.1], RUNE-PERP[803.80000000], SAND-PERP[-244], SNX-PERP[-1211.3], SOL-PERP[0], SRM-PERP[-2001], STORJ-PERP[-179.23735], STX-PERP[0], SUSHI-PERP[-389.5], SXP-PERP[-1682.05455000], THETA-PERP[17.3], TRX[2182], TRX-PERP[0], UNI-PERP[138.9], UNISWAP-PERP[-0.00910000], USD[57140.87], VET-PERP[0], WAVES-PERP[-874], XAUT-PERP[.02], XLM-PERP[0], XRP-PERP[17.3], XRP-PERP[-1802], XTZ-PERP[-3153.809], YFI-PERP[2.952], YFII-PERP[-0.011], ZEC-PERP[-31.45], ZRX-PERP[0] | | |
| 03128576 | | NFT (301939530363869737/FTX EU - we are here! #125432)[1], NFT (306641813617546588/FTX EU - we are here! #125271)[1], NFT (322224479308946707/The Hill by FTX #6990)[1], NFT (398484267805718470/FTX EU - we are here! #124086)[1], NFT (558333373932471690/FTX AU - we are here! #54369)[1], USDT[.037845] | Yes | |
| 03128578 | | ETH[.0005526], ETHW[.0005526], SHIB[90300], SPELL[68], SPELL-PERP[0], USD[-0.72] | | |
| 03128579 | Contingent | APE[0], AVAX[0], BTC[0], DOGE[0], ETH[0], FTM[0], GMT[0], LUNA2[5.50241982], LUNA2_LOCKED[12.38398156], LUNC[8415.69344629], SOL[0], USD[0.00], USDT[.00618228] | Yes | |
| 03128584 | | USD[0.00] | | |
| 03128591 | | BNB[0] | | |
| 03128596 | | BTC[0], USDT[0] | | |
| 03128599 | | EUR[0.77] | | |
| 03128600 | | BTC[.008], MATIC[84.51388121] | | |
| 03128610 | | BTC[.00097312] | | |
| 03128612 | | BTC[0.00000260] | | |
| 03128614 | | USD[3.46] | | |
| 03128625 | | USD[0.01] | | |
| 03128629 | | AKRO[1], BAO[2], GMT[151.93943911], KIN[1], USD[197.99] | | |
| 03128630 | | BAT[22.8790541], BTC[0.03835970], ETH[.20493552], ETHW[.20493552], EUR[0.00], LUNC-PERP[0], USD[0.00] | | |
| 03128638 | | AVAX[0.00008797], TRX[0] | | |
| 03128639 | | TRX[0], USD[T0] | | |
| 03128640 | | FTT[11.27581901], NFT (381680435412105457/FTX EU - we are here! #179716)[1], NFT (414155003559380763/Austria Ticket Stub #645)[1], NFT (446553809656383491/FTX EU - we are here! #179658)[1], NFT (459403670674541645/FTX AU - we are here! #62226)[1], NFT (478617042456368201/Monaco Ticket Stub #244)[1], NFT (490054230703902508/The Hill by FTX #8481)[1], NFT (508885101943931246/FTX EU - we are here! #179815)[1], NFT (568140428154815306/FTX Crypto Cup 2022 Key #2842)[1] | Yes | |
| 03128642 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 03128649 | | USDT[1.41331132] | | |
| 03128650 | | NFT (317058433740569378/FTX AU - we are here! #54320)[1], NFT (317361490046830060/The Hill by FTX #10075)[1], NFT (350326425375037407/FTX EU - we are here! #107432)[1], NFT (360087854595619298/FTX AU - we are here! #101540)[1], NFT (379934864791992017/FTX AU - we are here! #108216)[1], NFT (573299620583805985/FTX Crypto Cup 2022 Key #53317)[1] | | |
| 03128653 | | GMT[.13395197], GST[.09000085], TONCOIN[.05228192], USD[0.00] | | |
| 03128658 | | USD[0.00] | | |
| 03128659 | | USD[0.00] | | |
| 03128664 | | USDT[0.00045729] | | |
| 03128665 | | NFT (355798500470650557/FTX EU - we are here! #251638)[1], NFT (401626221895834886/FTX EU - we are here! #251656)[1], NFT (408716162280544485/FTX EU - we are here! #251664)[1], USDT[3.33816636] | | |
| 03128672 | | SUSHI[1], USD[0.00], USDT[11.21957503] | | |
| 03128673 | | USD[0.00], USDT[0] | | |
| 03128674 | | ETH[0], KIN[1], NFT (320147604575681429/FTX Crypto Cup 2022 Key #8299)[1], NFT (328168100230161958/The Hill by FTX #27875)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03128677 | | APT[1.42287799], BNB[0], MATIC[0], TRX[0.00001400], USD[0.00], USDT[0.00000043] | | |
| 03128678 | | BAO[1], BTC[.00386885], EUR[0.00], RSR[1], SOL[1.06367627] | Yes | |
| 03128680 | | BNB[0] | | |
| 03128681 | | BTC-PERP[0], ETH[.00000001], IOTA-PERP[0], USD[110.32] | | |
| 03128684 | | ETH[.00000001], USDT[0.00002279] | | |
| 03128686 | | AVAX[0], EUR[0.00] | | |
| 03128687 | | AVAX[0.00083831], USD[0.00], USDT[0] | | |
| 03128691 | | BTC[0.00269931], USDT[233.47013620] | | |
| 03128692 | | BTC[.20239682], ETH[.5], ETHW[.5], FTM[480], MANA[216], SAND[133], SPELL[33700], SUSHI[298.5], USD[1.20] | | |
| 03128695 | | USD[0.00] | | |
| 03128698 | | AAVE[0], AKRO[1], AVAX[0], BAO[17], CEL[.00302662], CRO[0], DENT[8], ETH[1.10460372], ETHW[0.00000557], GBP[0.00], KIN[28], MATIC[.00025753], SAND[.00016528], SGD[0.22], SOL[37.55614150], TRX[1], UBXT[4], USD[668.12], USDT[0] | Yes | |
| 03128701 | | TRX[233.61551199], USDT[0] | | TRX[232.368285] |
| 03128706 | | ATLAS[0], GALA[0], USD[0.08], USDT[0] | | |
| 03128709 | | NFT (350298987437394094/FTX EU - we are here! #137484)[1], NFT (382703485444944433/FTX EU - we are here! #137381)[1], NFT (519721302640853121/FTX EU - we are here! #137260)[1], USDT[1521.16405605] | Yes | |
| 03128715 | | USD[0.00], XRP[.618357] | | |
| 03128720 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03128722 | | ATLAS[9.906], SAND[9.9], USD[3.38] | | |
| 03128726 | | APT[.0978], BNB[.00097], ETH[.00060011], MATIC[.996], NFT (307256097336159953/FTX EU - we are here! #152230)[1], NFT (414308241915182084/FTX AU - we are here! #14881)[1], NFT (460921446796859946/FTX EU - we are here! #151579)[1], NFT (476573031791998248/FTX AU - we are here! #14759)[1], NFT (494206905213977664/FTX AU - we are here! #28550)[1], NFT (574762493936945239/FTX EU - we are here! #151424)[1], SOL[.01730236], USD[0.01], USDT[0.04242159] | | |
| 03128731 | | SOL-PERP[0], USD[0.05], USDT[0.00000085] | | |
| 03128734 | | ETH[0] | | |
| 03128739 | | ETH[.0009716], ETHW[.0009716], EUR[0.22], USD[18.67], YFI[.0009966] | | |
| 03128740 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03128741 | | AVAX[0] | | |
| 03128746 | | USDT[0.00001219] | | |
| 03128748 | Contingent, Disputed | BTC[0], EUR[0.01] | | |
| 03128751 | | TRX[.0826], USDT[0] | | |
| 03128752 | | ATLAS[1407.11402843], BOBA[172.4], USD[0.03] | | |
| 03128756 | | ADA-PERP[0], APE-PERP[0], AVAX[5.69996602], AVAX-PERP[0], BTC[0], BTC-MOVE-0201[0], BTC-MOVE-0217[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0308[0], BTC-MOVE-0313[0], BTC-MOVE-0320[0], BTC-MOVE-0525[0], BTC-MOVE-0603[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.83], FTT[150.49722666], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[9.73], USDT[0.00924791] | | AVAX[5.695357] |
| 03128764 | | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00185950], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03128766 | | BTC[0.03700642], ETH[.20637268], ETHW[.20620536], TRX[.000004], USD[0.00], USDT[0.00046376] | Yes | |
| 03128767 | | BTC[.01122758], CRO[318.21504916], ETH[2.35429748], ETHW[2.35330868], GRT[1], MATIC[206.16279807], USD[9.45], USDT[0] | Yes | |
| 03128774 | | AVAX[0], EUR[0.00] | | |
| 03128781 | | BTC[0.00005029] | | |
| 03128783 | | USD[25.00] | | |
| 03128784 | | 1INCH[0.00000001] | | |
| 03128786 | | NFT (438521076044386755/FTX AU - we are here! #67190)[1], NFT (490147943975221981/FTX AU - we are here! #9974)[1], NFT (516377602873025140/FTX AU - we are here! #10005)[1], TRX[.003488], USDT[.01965387] | Yes | |
| 03128790 | | MBS[17], USD[0.00] | | |
| 03128791 | | ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.99], USDT[0.00000001], XMR-PERP[0] | | |
| 03128796 | | BTC[.53496463], USD[1.57] | Yes | |
| 03128798 | | 0 | | |
| 03128801 | | USDT[0] | | |
| 03128802 | | BTC[0], ETHW[0.00002296], EUR[0.00], FTT[0.03637740], LTC[0.00027129], LTC-PERP[0], USD[0.02], USDT[0] | Yes | |
| 03128803 | Contingent, Disputed | USDT[1.4158123] | | |
| 03128807 | | BTC[0.01970000], USD[1.47] | | |
| 03128809 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03128815 | | ETH[.03], ETHW[.03] | | |
| 03128816 | | BTC[.0023646], USD[249.98], USDT[1.67998845] | | |
| 03128820 | | ATLAS[211.79781102], USD[0.00] | | |
| 03128825 | | 0 | | |
| 03128837 | | SOL[.009995], USDT[0] | | |
| 03128844 | | USD[0.48] | | |
| 03128845 | | AVAX[0], EUR[0.00] | | |
| 03128847 | | BTC[.00553367], FTM[.94529067], JPY[0.01], USD[0.00], USDT[164.05423242] | | |
| 03128849 | | ADA-PERP[0], BTC[.00662992], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-71.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03128853 | | AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MTL-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03128863 | | BAO[2], KIN[4], TRX[1.000134], UBXT[1], USDT[1507.80000000], XRP[.713398] | | |
| 03128865 | | USDT[0.00143796] | | |
| 03128866 | | SOL[0], USDT[0.00000082] | | |
| 03128867 | | DOGE[552], FTT[11], NEAR[90.51951982], TONCOIN[141.28758826], USD[0.00], USDT[300.0056957] | | |
| 03128869 | | ADA-PERP[0], CAKE-PERP[0], EUR[0.01], USD[0.00] | | |
| 03128871 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[204.31], FIDA-PERP[0], FTM-PERP[0], FTT[0.0526504], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03128876 | Contingent, Disputed | AVAX[0] | | |
| 03128877 | | AAVE[0], APE[0], AVAX[0], BAL[0], BNB[0], ETH[0], MATIC[0], STG[0], SUSHI[0], TRX[.346498], UNI[0], USD[0.00], USDT[0] | | |
| 03128878 | | APE[.0715], APE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ETH[.00077526], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00059625], SHIB-PERP[0], USD[0.01], USDT[218.10000000], XRP-1230[0] | | |
| 03128884 | | BTC[0], TONCOIN[.01], USD[0.00], USDT[0] | | |
| 03128886 | | BNB[1.33046845], DOGE[1044.81786973] | Yes | |
| 03128889 | Contingent | APE[40.83027378], AXS[17.09776181], BAO[2], BCH[3.04444421], ETHW[52.08185462], GBP[0.00], KIN[1], LINK[33.75257917], LUNA2[0.00008504], LUNA2_LOCKED[0.00019844], LUNC[18.51926177], RSR[2], SHIB[6614728.18539698], SOL[33.33495562], USD[453.69] | Yes | |
| 03128891 | | USD[0.00] | | |
| 03128892 | | USDT[0] | | |
| 03128893 | | BAO[13], DENT[2], DOT[.00002752], ENJ[7.68980724], GALA[.00383058], GBP[0.00], KIN[11], MANA[19.08940499], MATIC[11.32000611], SAND[10.63240177], SHIB[6399.60893854], UBXT[2], USD[1.07] | Yes | |
| 03128897 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03128899 | Contingent | AAVE[.00283135], AAVE-PERP[0], ALPHA[.30152], ANC[.13123], ATOM-PERP[0], BADGER[.00019815], BAL[.00827985], BAL-PERP[0], BAND[.055815], BAT[98071.96649], BCH[0.00079376], COMP[0.00007359], CREAM[.0015597], CRV[.02282], DEFI-PERP[0], DOGE[248536.13661], DYDX[.090915], EOS-PERP[0], FTT[900.97903502], FTT-PERP[0], HGET[14076.995956], IND[64000], JOE[.040145], LINK[.021735], LINK-PERP[0], LTC[.0059639], LUNA2[260.99331390], LUNA2_LOCKED[608.98439914], MATIC-PERP[0], NEAR[.047287], OMG[.0334025], RAMP[.09527], RAY[1794.0577892], RUNE[.0440315], SHIT-PERP[0], SNX[.0335015], SNY[1], SOL-PERP[0], SPELL[6.334], SRM[3389.61123618], SRM_LOCKED[1536.05762332], SUSHI[.02118], SUSHI-PERP[0], SXP[.0786755], TOMO[.095278], TULIP[.000521], UBXT[8430677.90848], UNI-PERP[0], USD[25807.13], USDT[0.00187756], XTZ-PERP[0], YFI[.00000852], YFII-PERP[0], ZEC-PERP[0] | | |
| 03128901 | | TRX[1.589639], USDT[6.44290006] | | |
| 03128902 | | NFT (4179115248736330 98/FTX EU - we are here! #81156)[1], NFT (4374495098448422 13/FTX EU - we are here! #80987)[1], NFT (5498499788838701 28/FTX EU - we are here! #81071)[1], USD[0.04], USDT[0.00981800] | | |
| 03128907 | | AVAX[0.06298797], TRX[0.65868600], USD[41.79], USDT[0.00296998] | | |
| 03128915 | | ETH[1.7112246], ETHW[1.7112246], USD[143.80] | | |
| 03128916 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03128919 | | FTT[40.09450662], IMX[497.6], PRISM[100108.5329], TRX[.34429598], USD[1.15] | | |
| 03128921 | | SOL[0] | | |
| 03128923 | | BTC[.00007], USDT[0] | | |
| 03128924 | | BNB[0], SOL[0], USDT[0.00000385] | | |
| 03128925 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[-0.00000019], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USDt-12.13], USDT[14.66700818], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03128928 | | BNB[.00930532], USD[0.00], USDT[0.00000382] | | |
| 03128933 | | DOGE[.00033632], USDT[0] | | |
| 03128949 | | DOT[.32975416], LINA-PERP[0], MTL-PERP[0], PERP[4.099262], SAND[1], TONCOIN[85.786662], TONCOIN-PERP[0], USD[5.26] | | |
| 03128950 | Contingent | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BTC[0.00005841], CEL[0], CRV-PERP[0], DFL[0], EDEN-PERP[0], FIDA-PERP[0], FTT[.000006], KIN-PERP[0], KSHIB[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00546862], LUNA2_LOCKED[0.01276012], LUNC[0.01761656], LUNC-PERP[0], MAPS-PERP[0], POLIS-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03128951 | | AVAX[0], EUR[0.00] | | |
| 03128952 | | TONCOIN[.06] | | |
| 03128954 | | MTA[0], SECO[0], TRX[.00003], USDT[0.00017577] | Yes | |
| 03128956 | | BTC[0.00033988], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 03128960 | | TONCOIN[.07388], USD[121.48], USDT[.10169218] | | |
| 03128963 | Contingent | LUNA2[0.00458232], LUNA2_LOCKED[0.01069208], LUNC[997.81], USD[0.00], USDT[-0.00974038] | | |
| 03128964 | | ETH[.00000633], ETHW[.00000633], NFT (3151114529685340 91/FTX EU - we are here! #62104)[1], NFT (3254571341704293 92/FTX AU - we are here! #35747)[1], NFT (3257268969862555 12/The Hill by FTX #7541)[1], NFT (3882102793591762 87/FTX EU - we are here! #62006)[1], NFT (4109436262925310 57/FTX Crypto Cup 2022 Key #3309)[1], NFT (4189339127692453 15/FTX EU - we are here! #61810)[1], NFT (4623022927120815 16/FTX AU - we are here! #35705)[1], SOL[.008765], TRX[.439877], USD[21.28], USDT[0.00000001] | Yes | |
| 03128966 | | MATIC[.00000001], TRX[0.00001400], USD[0.00], USDT[0] | | |
| 03128967 | | 0 | | |
| 03128970 | | BTC[0], TONCOIN[50], USD[0.00] | | |
| 03128972 | | FTT[0], SOL[0], USD[0.00] | | |
| 03128975 | | EUR[0.00], USD[0.09] | | |
| 03128980 | | AVAX[0], BNB[0.00000001], ETH[0], TRX[0], USDT[0] | | |
| 03128985 | | TONCOIN[.02], USD[0.00] | | |
| 03128990 | | TLRY[34], USD[3.66] | | |
| 03128994 | | BNB[.00113], FTM[.80356544], USD[2.22], USDT[0.00000117] | | |
| 03128996 | | BTC[.0006], USD[1.81], USDT[0] | | |

Unredacted Schedule F-11 Nonpriority Claims Based on Customer Entitlements

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03129000 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03129007 | Contingent | LUNA2[0], LUNA2_LOCKED[1.76813669], LUNC[100006.6379567], USD[0.00], USDT[0.00000197] | | |
| 03129009 | | USD[0.00] | | |
| 03129016 | | USD[0.00] | | |
| 03129018 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], BSV-PERP[0], BTC-MOVE-0530[0], BTC-PERP[0], BTT-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[.89949], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.29976689], LUNA2_LOCKED[0.69945607], LUNC-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.392502], TRYB-PERP[0], USD[0.00], USDT[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03129019 | | ATLAS[939.812] | | |
| 03129023 | | BTC[0.06096966], SOL[3.48718164], USD[0.00] | | |
| 03129027 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BADGER-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[62.13121401], VET-PERP[0], XMR-PERP[0] | | |
| 03129028 | | TONCOIN[0] | | |
| 03129029 | | AVAX[0], BAO[0], BTC[0], CHF[0.00], COIN[0], ETH[0.00000004], ETHE[0], ETHW[0.00000004], EUR[0.00], FB[0], FTM[0.00001641], FTT[0.00000115], KIN[1], MATIC[0], MRNA[0], PFE[0], RAY[0.00000340], SOL[0.17918490], SUSHI[0.00000350], TSLA[.00000001], TSLAPRE[0], USD[0.00], USO[0], VGX[0], YFI[0] | Yes | |
| 03129032 | | ATLAS[21743.83088378], KIN[1], POLIS[507.62648068], TRX[1], USDT[0.00000005] | | |
| 03129033 | | FTT[0.36442082], KIN[2], USD[0.00] | Yes | |
| 03129034 | | ATOMBULL[1125963.224], BULL[.01], ETHBULL[.159456], USD[0.11], USDT[0.00901016] | | |
| 03129039 | | ETH[0.00000198], ETHW[0.00000198], FTT[25.39461063], FTT-PERP[0], SHIB[16200081], SOL-PERP[0], USD[-3.04], USDT[0] | | |
| 03129041 | | NFT [564821687469304980/FTX AU – we are here! #60203][1] | | |
| 03129042 | | SGD[0.00], TRX[.000036], USD[0.00], USDT[0] | | |
| 03129048 | | BTC[.0145], ETH[2.46225664], ETHW[2.56225664], EUR[0.57], USD[0.01], USDT[1971.55372644] | | |
| 03129049 | | BTC[0.01009951], CRO[1309.9418], ETH[0.43999243], ETHW[0.25299243], EUR[0.00], FTT[52.199806], RSR[5009.03], USD[10.87], USDT[0.00000001] | | |
| 03129058 | | BTC-PERP[0], DOGE-PERP[0], SLP-PERP[0], USD[0.78] | | |
| 03129060 | | DOGE[1419.7302], USD[0.00], USDT[.20683609] | | |
| 03129062 | | EUR[0.00], USDT[16.37142299] | | |
| 03129064 | | BTC[0], TRX[0.27199960], USDT[0.00000029] | | |
| 03129065 | | RSR[1], USDT[0.00003600] | | |
| 03129078 | | USD[0.00] | | |
| 03129080 | Contingent | AAVE[.00084263], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00386049], AVAX-PERP[0], BAL[.00414032], BNB[.00022717], BTC[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00032676], ETH-PERP[0], ETHW[0.00032675], FTM-PERP[0], FTT[150.00775941], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.15388951], LUNA2_LOCKED[0.35904329], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [345734110000038648/FTX EU – we are here! #197112][1], NFT [510794280615534849/NFT][1], ONE-PERP[0], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000619], SOL-PERP[0], SRM[.01568152], SRM_LOCKED[13.58804225], STG-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[.00982363], USD[44506.53], USDT[2191.18366717], WAVES-PERP[0] | Yes | |
| 03129092 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03129106 | | ATOMBULL[31826.24261332], BALBULL[5345.23960018], BCHBULL[61192.92655925], BSVBULL[2354567.37762109], BULL[.01991558], COMPBULL[45767.75543845], DEFIBULL[32.73866317], EOSBULL[1604723.2329375], ETCBULL[210.60547045], ETHBULL[1.21920355], FTT[.0272888], GRTBULL[120528.99318212], KNCBULL[3111.35639564], LINKBULL[23346.2590738], LTCBULL[1670.91563264], MATICBULL[4760.33336771], PRIVBULL[0], SXPBULL[189496.6686029], THETABULL[1530.95593011], USD[0.00], VETBULL[3441.52109922], XLMBULL[1864.29695853], XRPBULL[1577979.80848213], XTZBULL[20029.22295081], ZECBULL[1353.23178051] | | |
| 03129109 | | ETH[0], USD[17.26] | | |
| 03129113 | | AVAX[0], BNB[0.00000001], DOGE[0], ETH[0], FTM[0], SOL[1.05126599], USD[0.00], USDT[0] | | |
| 03129115 | | USD[0.00] | | |
| 03129116 | | TRX[.000001], USDT[657.88189284] | Yes | |
| 03129124 | | USD[0.00] | | |
| 03129126 | | GOG[27.96624321], IMX[17.53188413], USD[0.00], USDT[0.00000002] | | |
| 03129129 | | AVAX[0.00000009], BNB[0.00000183], ETH[0.00006255], MATIC[0], SOL[0], TRX[0.00000029], USD[0.00], USDT[0] | | |
| 03129134 | | BAO[2] | | |
| 03129135 | | ETH-PERP[0], LOOKS[.74857995], SOL-PERP[0], USD[0.01] | Yes | |
| 03129136 | | HKD[0.00], USD[0.00] | | |
| 03129137 | | USD[0.00], USDT[0] | | |
| 03129142 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03129145 | | TRX[.001557], USD[0.00] | | |
| 03129146 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[91.05] | | |
| 03129153 | | USD[0.00] | | |
| 03129155 | | AVAX[0.22633731], FTT[.2], MBS[.839912], USD[4.95] | | |
| 03129156 | | ADA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.27], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03129159 | Contingent, Disputed | AVAX[0] | | |
| 03129163 | | 0 | | |
| 03129171 | | NFT [473621671150466582/FTX Crypto Cup 2022 Key #17021][1], NFT [480411436715644352/The Hill by FTX #14659][1], USD[0.00] | | |
| 03129179 | | AVAX[0.26376401], USD[0.00] | | |
| 03129180 | | BNB[1.05622392], BTC[.45372434], DOT-PERP[0], ETH[5.81933156], ETHW[5.80945040], FTT[100], SOL[50.26188065], USD[663.49] | | BNB[1], BTC[.1], ETH[2], SOL[4] |
| 03129184 | | BF_POINT[200], BTC[0.00000001], CRO-PERP[0], ETH[0], EUR[0.00], LUNC[0], MSOL[0], NFT [461065194829364556/FTX EU – we are here! #75971][1], NFT [555177347311654332/The Hill by FTX #37419][1], STETH[0.00000001], USD[0.00], USDT[0.00000001], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03129185 | | NFT (298352080614588635/FTX EU - we are here! #14140)[1], NFT (39036504079942078/FTX EU - we are here! #13578)[1], NFT (50578497729254190/FTX EU - we are here! #13896)[1], USDT[0] | | |
| 03129186 | | SOL[.00000001], TRX[0], USDT[0] | | |
| 03129188 | | USD[0.00] | | |
| 03129190 | | ETH[.08499468], ETH-PERP[0.00900000], ETHW[.08499468], USD[-31.74], USDT[28.15672722] | | |
| 03129191 | | BNB[.001], USD[0.00] | | |
| 03129194 | | 0 | | |
| 03129202 | | BNB[0], TRX[.000006], USDT[0.00000015] | | |
| 03129203 | | USD[25.00] | | |
| 03129208 | | ADA-PERP[0], BTC-PERP[0], USD[0.08] | | |
| 03129212 | | GST[.06289116], SOL[.00121961], USD[0.10], USDT[0.26445750], XRP[.36395878] | | |
| 03129213 | Contingent | SRM[132.34343627], SRM_LOCKED[1.25519136] | | |
| 03129217 | | BAO[1], DENT[1], FTM[.11636726], GBP[0.00], USDT[0.00000001] | Yes | |
| 03129219 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03129220 | | ETHW[.14425601], TONCOIN[.09415536], USD[0.00] | | |
| 03129231 | | BTC[.00701483], EUR[0.00], FTT[0.00000744], ROSE-PERP[0], USD[-0.22] | | |
| 03129235 | | TONCOIN[.09431723], USD[0.00] | | |
| 03129246 | | TONCOIN[.04], USD[0.00] | | |
| 03129258 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.07442352], LUNA2_LOCKED[0.17365489], LUNA2-PERP[0], LUNC[.88], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[3.07246189] | | |
| 03129260 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LTC[.05896885], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.94], XRP-PERP[0] | | |
| 03129262 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00803258], MINA-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 03129265 | | AUD[0.00], FTT[0.02834910], TSLA[0.04743435], USD[0.06], USDT[0.00002800], XRP-0624[0] | | |
| 03129266 | | SOL[0] | | |
| 03129269 | | USDT[3.54947296] | | |
| 03129272 | | GENE[1.89468345], IMX[3.58733738], TONCOIN[16.77786577], USD[0.03], USDT[0.00000004] | | |
| 03129277 | | AKRO[4], BAO[5], ETH[.00002745], KIN[2], RSR[2], UBXT[2], USD[0.73] | Yes | |
| 03129278 | | USD[8.29] | | |
| 03129281 | | TRX[.000003], USDT[2.52195703] | | |
| 03129282 | | BNB[0], ETH[.00000004], ETHW[.00000004], NFT (323503787294341178/FTX EU - we are here! #228790)[1], NFT (429743657480316111/FTX EU - we are here! #228762)[1], NFT (572931540172108290/FTX EU - we are here! #228808)[1], TRX[.000001], USDT[0.00384332] | | |
| 03129283 | | NFT (481123606580402089/FTX EU - we are here! #136826)[1] | | |
| 03129284 | | NFT (301824209739570989/FTX AU - we are here! #300)[1], NFT (331598466001540441/FTX AU - we are here! #295)[1], NFT (525118861175250202/FTX AU - we are here! #23685)[1], USD[0.00], USDT[0] | Yes | |
| 03129285 | | SOL[.00251808], USD[0.00] | | |
| 03129301 | | BTC[0.00003578], BTC-PERP[0], USD[-0.16] | | |
| 03129303 | Contingent | BTC[.0255898], LUNA2[0.00041949], LUNA2_LOCKED[0.00097882], LUNC[91.34598727], NFT (338593570346536335/FTX EU - we are here! #87762)[1], NFT (469909893983934431/FTX EU - we are here! #69353)[1], NFT (507405900524329508/FTX AU - we are here! #38802)[1], NFT (521409474475751958/FTX AU - we are here! #38843)[1], NFT (534993971049201163/FTX EU - we are here! #88012)[1], RSR[1], TRX[1.007777], USD[0.08], USDT[0.00000001] | Yes | |
| 03129304 | | TONCOIN[8.19604903], USD[0] | | |
| 03129312 | | USD[0] | | |
| 03129319 | | ETH[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 03129322 | | USD[3.22], USDT[0.00000001] | | |
| 03129326 | | BTC[.00262591], TRX[.002905], USDT[3250.63596976] | | |
| 03129329 | Contingent | ATLAS[1], BNB[0], BRZ[0.10000000], LUNA2[0.78952885], LUNA2_LOCKED[1.84223398], LUNC[171921.5694454], POLIS[3.199392], SOL[.06629], USD[0.00] | | |
| 03129331 | | AURY[1], BRZ[.00213797], SPELL-PERP[0], USD[0.00013165] | | |
| 03129336 | | BNB[1.44116254], BTC[.0178585], CRO[8760.458163], USDT[0.00013165] | | |
| 03129338 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.1], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-2.68], USDT[28.83787327] | Yes | |
| | | NFT (303965205942564268/FTX EU - we are here! #266086)[1], NFT (309029981230987558/FTX EU - we are here! #266090)[1], NFT (386973804058824165/FTX EU - we are here! #266076)[1] | | |
| 03129341 | | BTC-PERP[0], ETH-PERP[0], LTC[.00758413], USD[0.01], USDT[0.83454320] | | |
| 03129346 | | BTC[0], SOL[0] | | |
| 03129350 | | GALA[2.24400524], NFT (308280033199721073/FTX EU - we are here! #25812)[1], NFT (332011818113029050/FTX EU - we are here! #53203)[1], NFT (425444947659896774/FTX AU - we are here! #42432)[1], NFT (442018179274713437/FTX EU - we are here! #53037)[1], SAND[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00388301] | | |
| 03129352 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03129356 | | USD[0.01], USDT[41.38308981] | | |
| 03129362 | | BTC[0], TONCOIN[6.26062294], USD[2.78] | | |
| 03129363 | | USD[25.00] | | |
| 03129373 | Contingent | EUR[0.00], FTT[14.68968], GODS[18.7382284], SOL[.88236555], SRM[27.50270232], SRM_LOCKED[1.39999368], USD[2.16], USDT[0.00000038] | | |
| 03129378 | | USDT[0] | | |
| 03129379 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03129390 | | USD[0.00] | | |
| 03129393 | | BNB[.00277918], ETH[.000428], ETHW[.000428], USDT[222.31270647] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03129394 | | USDT[61.6336806] | | USDT[60] |
| 03129395 | | FTT-PERP[0], TONCOIN-PERP[0], USD[0.50] | | |
| 03129398 | | ETH[0.00057046], ETHW[0.00057046], GODS[143.325543], USD[0.01] | | |
| 03129399 | | GBP[0.86] | | |
| 03129403 | | BAO[5], DENT[2], ETH[0], KIN[4], RSR[1], SOL[0], TRX[1], TRY[0.00], USD[0.00] | | |
| 03129407 | | USDT[0.00000042] | | |
| 03129411 | | ETH[.00094152], ETHW[.00094152], TONCOIN[.030029], USD[0.00] | | |
| 03129412 | | TRX[.000779], USD[0.00], USDT[0] | | |
| 03129421 | | USD[25.00] | | |
| 03129428 | | ATLAS[4654.51528358], USD[0.28], USDT[.003] | | |
| 03129429 | | USD[0.00] | | |
| 03129433 | | BAO[1], USDT[0.01075414] | Yes | |
| 03129435 | | BNB[0], BTC[0], ETH[0], SLP[0] | | |
| 03129436 | | AVAX-PERP[1.1], HKD[0.00], USD[-69.29], USDT[1392.16735748] | | |
| 03129439 | | RAY[0], SOL[0], USD[0.00] | | |
| 03129446 | | USD[0.36] | | |
| 03129447 | | DOT[.09874], ETH[.0000422], ETHW[.0000422], FTT[198.9602], HT[.05336], NFT (354611386793818080/FTX EU - we are here! #249564)[1], NFT (486785240872405175/FTX EU - we are here! #249546)[1], NFT (547387615384377080/FTX EU - we are here! #249485)[1], USD[24826.23], USDT[.007989] | | |
| 03129449 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03129455 | | BTC[.43901218], EUR[0.59], USD[4.06] | | |
| 03129459 | | BAO[1], BTC[0], DOGE[0], USD[0.00], USDT[0.81527316] | Yes | |
| 03129462 | | BAO[1], USDT[0.89096898] | | |
| 03129464 | | NFT (387068477580047623/FTX AU - we are here! #37410)[1], NFT (418541883756482777/FTX AU - we are here! #37499)[1] | | |
| 03129465 | | AURY[.02489615], USD[0.00], USDT[0] | | |
| 03129468 | | BNB[0], CRO[0], ETH[0], FTM[0], FTT[0.29934796], LUNC-PERP[0], SOL[3.50978910], SOL-PERP[0], USD[0.00], USDT[23], XRP[0] | Yes | |
| 03129469 | | TRX[.470951], USDT[0.48081013] | | |
| 03129478 | | CRO-PERP[0], ETH[3.23127687], ETH-PERP[0], FTT[0.00269439], FTT-PERP[0], SOL[10.15639859], SOL-PERP[0], STETH[0], TRX[.60062], USD[0.18], USDT[511.01400984] | Yes | |
| 03129481 | | BOBA[.1872812], USD[0.00] | | |
| 03129482 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 03129483 | | NFT (361067117369046757/FTX AU - we are here! #37330)[1], NFT (463241887000917501/FTX AU - we are here! #37361)[1] | | |
| 03129485 | | CAKE-PERP[0], USD[0.47], USDT[0] | | |
| 03129486 | | BAO[1], MATIC[53.06852671], USD[0.00] | Yes | |
| 03129487 | | USD[0.00] | | |
| 03129488 | | SOL[.00000001], USDT[1.00232923] | | |
| 03129491 | | BNB[.0099981], BTC[0.00000687], LTC[.03], UNI[.049943], USDT[0.70311364] | | |
| 03129492 | | ADABULL[.0007782], BAO-PERP[0], BTC[0], FTT-PERP[0], LUNC-PERP[0], USD[1.13], XRP[.18320248] | | |
| 03129493 | | USD[0.00], USDT[.61049499] | | |
| 03129496 | Contingent | LUNA2[0.35218016], LUNA2_LOCKED[0.82175372], LUNC[76687.9727948], TRX[.000001], USD[-0.01], USDT[1017.11583140] | | |
| 03129499 | | ATOM-PERP[0], DOGE-PERP[0], LINK-0325[0], SAND-PERP[0], SOL[0], USD[0.00] | | |
| 03129502 | Contingent | AVAX[0], BNB[0], LUNA2[0.00006380], LUNA2_LOCKED[0.00014888], TRX[0], TRX-0624[0], TRX-0930[0], USD[0.00], USDT[0.05436622], USTC[0.00903251] | | |
| 03129504 | | SOL[0], USD[0.00], USDT[0] | | |
| 03129509 | | ATLAS[8420], TRX[.000001], USD[0.99] | | |
| 03129510 | | USD[3.78] | | |
| 03129511 | | AVAX[0], EUR[0.00] | | |
| 03129512 | | BAO[1], KIN[1], USD[419.52], USDT[0] | | |
| 03129515 | | RUNE-PERP[0], TRX[.000003], USD[-82.20], USDT[20002.00268236] | | |
| 03129517 | | BTC[.0013], USD[0.56] | | |
| 03129518 | | MATIC[3.8659], TONCOIN[.0108615], TRX[.943901], USD[0.01], USDT[1.89129241] | | |
| 03129519 | | TRX[32.900002], USD[0.00] | | |
| 03129520 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03129525 | Contingent, Disputed | USD[25.00] | | |
| 03129526 | | USD[0.33] | | |
| 03129532 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[1.00000001], ETHBULL[.0098], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[200], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2_45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC[200], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[-7484.67], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03129536 | | BNB[0], USD[0.00], USDT[0] | | |
| 03129540 | | AVAX[.02278645], USD[0.05], USDT[0.04000028] | | |
| 03129541 | | USD[0.43] | Yes | |
| 03129544 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03129547 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03129548 | | USDT[0] | | |
| 03129549 | | USD[0.00], USDT[0] | | |
| 03129550 | | ADA-PERP[0], BTC-PERP[0], ETH[.024], ETHW[.024], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRYB-PERP[0], USD[1.73] | | |
| 03129554 | | AKRO[1], BAO[1], RSR[2], USDT[0] | | |
| 03129557 | | STARS[63.9896], USD[0.54] | | |
| 03129561 | | AVAX-PERP[0], DOGE-PERP[0], ETH[0], MATIC[2.02559550], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 03129565 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0.05000000], USD[0.00] | | |
| 03129574 | | USD[50.01] | | |
| 03129575 | Contingent | COMPBULL[336], COPE[57], DOGEBULL[6.209934], GRTBULL[940.9938], JOE[19.996], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00571], MATIC[19.996], MKRBULL[1.4727054], RUNE[6.3], THETABULL[8.028394], TRX[.000519], USD[0.00], USDT[2148.60224364], XRP[.99911] | | |
| 03129579 | Contingent, Disputed | USDT[10] | | |
| 03129580 | | AVAX[0], BNB[0], DOGE[0], ETH[0], LTC[0], MATIC[0], NFT (342928535447698564/FTX EU - we are here! #88198)[1], NFT (403939476930947037/FTX EU - we are here! #87498)[1], NFT (448908072930263734/FTX EU - we are here! #88034)[1], SOL[0], TRX[0.00000600], USD[-0.16], USDT[0.22327675], ZIL-PERP[0] | | |
| 03129581 | | AVAX[0], EUR[0.00] | | |
| 03129583 | | FTT[1.199772], USD[1.18] | | |
| 03129588 | | USD[0.00], USDT[0.66469500] | | |
| 03129589 | | AKRO[2], BAO[58357.3112834], BTC[.00422822], DENT[0], ETH[.0000008], ETHW[.0000008], FTT[.44711595], KIN[5], UBXT[1], USD[0.02], USDT[0.02046070] | Yes | |
| 03129590 | | ALCX-PERP[0], AR-PERP[0], BAT-PERP[0], CELO-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[.00001] | | |
| 03129593 | | AKRO[1], BAO[2], KIN[1], USDT[0] | Yes | |
| 03129594 | | AAVE[0], BNB[0.02585929], TRX[0], USD[0.00], USDT[0.00000147] | | |
| 03129596 | | 0 | | |
| 03129599 | | BAO[1], BTC[.06333728], EUR[600.00], USD[0.00] | Yes | |
| 03129603 | | BTC[0], TRX[0] | | |
| 03129604 | | NFT (384366587565191136/FTX EU - we are here! #28192S)[1], NFT (509859024300418776/The Hill by FTX #33368)[1], NFT (515618753389081679/FTX EU - we are here! #28191S)[1], SOL[0], TRX[0.50000200], USDT[0.10521868] | | |
| 03129605 | | NFT (292703677497253331/FTX AU - we are here! #58472)[1], NFT (306305048313175137/FTX EU - we are here! #13982B)[1], NFT (433719665746389252/FTX EU - we are here! #13961T)[1], NFT (503027642209745685/FTX AU - we are here! #14056)[1] | | |
| 03129611 | | USDT[0.00000380] | | |
| 03129616 | | ETH[0], NFT (299515405366544940/FTX AU - we are here! #36112)[1], NFT (476634587328977314/FTX EU - we are here! #37245)[1], NFT (548535992097384853/FTX EU - we are here! #37189)[1], NFT (573900389908870458/FTX AU - we are here! #36097)[1], USDT[0] | | |
| 03129617 | | NFT (476304642150276560/FTX EU - we are here! #116528)[1] | | |
| 03129621 | | USDT[0.00000011] | | |
| 03129622 | | AMPL[0], BEAR[70721], BTC[0], BULL[.00070148], ETH[35.13350173], TRX[.000003], USD[1.09], USDT[275.56995030] | | |
| 03129624 | | BCH[0.04403789], USD[0.00], USDT[0.20783500] | Yes | BCH[.04403] |
| 03129631 | | AURY[1], BTC[.0002], USD[0.73] | | |
| 03129634 | | BNB[0], USDT[4.00003631] | | |
| 03129637 | | TRX[3.50779729] | | |
| 03129638 | Contingent | BTC[0.01549706], ETH[1.72937208], EUR[1277.25], KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094965], USD[0.03] | Yes | |
| 03129644 | | BNB[0], MATIC[.000005], USDT[0.76584771] | | |
| 03129645 | | NFT (418418981091884699/FTX AU - we are here! #43941)[1], NFT (467063660784131131/FTX AU - we are here! #43965)[1] | Yes | |
| 03129647 | Contingent, Disputed | ETH[.00000071], ETHW[.00000071] | Yes | |
| 03129649 | | NFT (459814448423297769/FTX EU - we are here! #89260)[1], NFT (511492053603360436/FTX AU - we are here! #982)[1], NFT (515519773815807830/FTX AU - we are here! #998)[1] | Yes | |
| 03129652 | | USD[1.57] | | |
| 03129654 | Contingent | DOGE[.9996], LUNA2[0.00008645], LUNA2_LOCKED[0.00020173], LUNC[18.826234], USD[0.02] | | |
| 03129666 | | BTC[0], TRX[0] | | |
| 03129668 | | USDT[0.00000093] | | |
| 03129670 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03129677 | | BTC-PERP[0], USD[17.43] | | |
| 03129684 | | TRX[.000001] | | |
| 03129688 | | TRX[.000001] | | |
| 03129693 | | TRX[0] | | |
| 03129694 | | AKRO[1], APT-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT[1], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN[2], KLAY-PERP[0], MANA-PERP[0], OP-PERP[0], RSR[1], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[14.00], USDT[0] | | |
| 03129698 | | ATLAS[1910], DAI[222.53065732], USD[0.17] | | |
| 03129700 | | USD[25.00] | | |
| 03129708 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00886648], ETH-1230[0], ETHW[0], FTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFLX[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USDI-10.84], USDT[0], XLM-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0] | | |
| 03129710 | | TRX[0] | | |
| 03129711 | | UBXT[1], USDT[0.00000047] | Yes | |
| 03129718 | | CHZ[.00675941], CHZ-PERP[0], USD[0.16], XRP[.33649011] | Yes | |
| 03129721 | | BAO[1], EUR[0.00], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03129726 | | GALA-PERP[0], JOE[.0086], LUNC-PERP[0], USD[0.01], USDT[0.00400904] | | |
| 03129728 | | BNB[0], LTC[.001545], TRX[5.000002] | | |
| 03129729 | | AVAX[.04896812], USDT[0.00000056] | | |
| 03129738 | | GOG[174], USD[0.23] | | |
| 03129739 | | AVAX[0], EUR[0.00] | | |
| 03129742 | Contingent | AKRO[0], ATOMBULL[0], AVAX[0], BTC[0], CREAM[0], CRO[0], CRV[0], ETHW[5.45144835], EUR[0.00], FTM[0], LINK[0], LUNA2[2.43685314], LUNA2_LOCKED[5.68599066], LUNC[350629.90216101], MATIC[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 03129745 | | CRO[7.996], MANA[.6858], SAND[.9684], USD[0.00], USDT[0] | | |
| 03129749 | | ETH[.02008833], ETHW[.01984191], UBXT[1], USD[0.00] | Yes | |
| 03129753 | | BTC[.01241335], ETH[.05793694], FTT[0.01304157], NFT (346786916748332142/FTX Crypto Cup 2022 Key #1924)[1], NFT (365941247842354686/Monza Ticket Stub #300)[1], NFT (368129881024623865/Netherlands Ticket Stub #1198)[1], NFT (386802605837935347/Belgium Ticket Stub #65)[1], NFT (394881223275295667/Singapore Ticket Stub #73)[1], NFT (396318284729249597/FTX EU - we are here! #107158)[1], NFT (478910367840885256/Montreal Ticket Stub #355)[1], NFT (495763818350829563/Austin Ticket Stub #640)[1], NFT (500594962648606587/Japan Ticket Stub #94)[1], NFT (506980589704390471/The Hill by FTX #8162)[1], NFT (520991970838718477/FTX EU - we are here! #106996)[1], NFT (524285787223580931/FTX EU - we are here! #107453)[1], NFT (541482776168247202/Mexico Ticket Stub #359)[1], USD[10.45], USDT[8140.80700326] | Yes | |
| 03129754 | | NFT (342558567528175894/FTX EU - we are here! #262306)[1], NFT (434162224111219940/FTX EU - we are here! #262309)[1], NFT (568522570340152748/FTX EU - we are here! #262313)[1] | | |
| 03129760 | | GOG[16], RON-PERP[0], USD[1.53] | | |
| 03129761 | | BTC[0], TRX[0] | | |
| 03129765 | | SOL[.00000001], TRX[.444101], USDT[0] | | |
| 03129768 | | BNB[0], BNB-0624[0], FTT[1.12778642], USD[0.00], USDT[0.00000001] | | |
| 03129769 | | USDT[0] | | |
| 03129774 | | AVAX[0], EUR[0.00] | | |
| 03129777 | | TRX[.000002], USDT[0] | | |
| 03129778 | | ATLAS[87.2431], BNB[.00439948], BTC-PERP[0], RNDR[.075794], SOL[0.01], USDT[0] | | |
| 03129779 | | AVAX[0], LTC[0], USD[0.00], USDT[0.00000017] | | |
| 03129780 | | USD[0.50] | | |
| 03129791 | | NFT (302210244878843229/FTX EU - we are here! #276365)[1], NFT (478315820681359291/FTX EU - we are here! #276357)[1] | | |
| 03129795 | | TONCOIN[.07] | | |
| 03129796 | | TONCOIN[.08], USD[0.00] | | |
| 03129797 | | AVAX[0], USDT[0.06787329] | | |
| 03129802 | | USD[25.00] | | |
| 03129805 | | LTC[0], SOL[0.02270176] | | |
| 03129813 | | TONCOIN[.04], USD[26.45] | | |
| 03129814 | | USDT[9.97928273] | | |
| 03129818 | | EGLD-PERP[0], FTT[11.197872], FTT-PERP[0], GMT-PERP[0], NEAR-1230[0], USD[0.08], USDT[265.31436753], WAXL[10] | | |
| 03129820 | | ADA-PERP[0], BNB[.49025853], BTC[0.00711631], CRO-PERP[0], ETH[0.05691050], ETHW[0.05691050], EUR[0.00], LINK[0], ONE-PERP[0], USD[0.00], VET-PERP[0], XRP[381.26821367] | | |
| 03129821 | | AVAX[0], EUR[0.00] | | |
| 03129822 | | SPELL[637.308396] | | |
| 03129824 | | USD[0.00], USDT[0] | | |
| 03129826 | | USDT[0] | | |
| 03129827 | | ETH-PERP[0], EUR[0.28], USD[13.97], USDT[0] | | |
| 03129829 | | FTT[.00601829], POLIS[39.19734], USD[0.03], USDT[0] | | |
| 03129836 | | ATLAS[6228.754], BTC[.18570524], ETH[.00059995], ETHW[1.00079995], SOL[299.929672], USD[0.00], USDT[1330.86151192] | | |
| 03129837 | | APT[.09943], ELL[.02254], EUR[0.00], KIN[1], MAGIC[.65648], MYC[1.0354], NFT (294900610101912999/FTX EU - we are here! #177577)[1], NFT (472284430153918472/FTX EU - we are here! #177693)[1], NFT (508415014210168575/FTX EU - we are here! #172811)[1], NFT (537147263981802997/FTX x VBS Diamond #27)[1], NFT (571321660991057357/Medallion of Memoria)[1], RSR[1], SYN[.672967], USD[101.08], USDT[0.00359374], WAXL[.21692] | | |
| 03129847 | | TRX[.000006], USDT[0] | | |
| 03129856 | | ETH[.01121329], ETHW[.01121329], GALA[0], USD[0.00] | | |
| 03129858 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03129860 | | CHZ-0624[0], ETH[.00083954], ETHW[.00083954], SOL[.03], USD[-0.58], USDT[0.00183366] | | |
| 03129867 | | USDT[0.00000109] | | |
| 03129868 | | NFT (292373887347078837/FTX EU - we are here! #179391)[1], NFT (533285690153304251/FTX EU - we are here! #179450)[1], NFT (559764081451901181/FTX EU - we are here! #179559)[1], TONCOIN[122.57648], USD[0.01], USDT[0] | | |
| 03129872 | | EUR[389.30], XRP[2989.9] | | |
| 03129876 | | USDT[0] | | |
| 03129878 | Contingent, Disputed | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009784], USD[0.00], USDT[0] | | |
| 03129885 | Contingent, Disputed | USD[5257.90] | | |
| 03129887 | | AVAX[0.26298797] | | |
| 03129892 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03129894 | | BNB[0], ETH[.00000001], SOL[0], TRX[0.00460400], USDT[0.00000342] | | |
| 03129895 | | BTC[0], TRX[0] | | |
| 03129905 | Contingent, Disputed | USD[128.32] | | |
| 03129918 | Contingent | ETH[0], FTT[193.14410301], NFT (372910415154182201/FTX AU - we are here! #60298)[1], SRM[4.04723324], SRM_LOCKED[26.43276676], USD[0.00], USDT[2.12637371], XRP[.589403] | | |
| 03129923 | | BTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03129927 | | TRX[0] | | |
| 03129928 | | PRISM[13000.843303], SOL[0], USDT[0] | | |
| 03129934 | | ATLAS[923.28279528], USD[0.00] | | |
| 03129936 | | BTC[0], ETH[0.00900001], EUR[6.00], MATIC[.00000001], USD[0.00], USDT[4575.35333467] | | |
| 03129941 | | USDT[2.6257892] | | |
| 03129948 | | NFT (293449703704183502/FTX AU - we are here! #24269)[1], NFT (532976148205272574/FTX AU - we are here! #24278)[1] | | |
| 03129949 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], hNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03129950 | Contingent | BIT[205884.2420541], FTT[0.12484885], FTT-PERP[0], SRM[5.62621383], SRM_LOCKED[113.56143345], USD[10.82], USDT[0.00000001] | | |
| 03129951 | | BTC[0], SOL[.20285], USD[0.38] | | |
| 03129954 | | TRX[0] | | |
| 03129972 | | NFT (291261234619436784/FTX EU - we are here! #208899)[1], NFT (515412590525478809/FTX EU - we are here! #208178)[1], TRX[.331911], USDT[0.46288709], XRP[.811687] | | |
| 03129978 | Contingent | AKRO[1], BAO[5], DENT[1], EUR[0.00], KIN[3], LUNA2[0.15563259], LUNA2_LOCKED[0.36290084], LUNC[.50145426], UBXT[1] | Yes | |
| 03129981 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00041666], LUNA2_LOCKED[0.00097222], LUNC[90.73], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.55], USDT[.94902077], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03129983 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03129985 | | ATLAS[229.9829], ATOM-PERP[0], BTC[0], COMP[0], CRO-PERP[0], RUNE-PERP[0], USD[0.16], USDT[0.00000001], YGG[220.95801] | | |
| 03129991 | | SHIB[0.26218131], TRX[.004663], USDT[0] | | |
| 03129992 | | ETH[.00001728], ETHW[.00001728], NFT (336561144987477321/FTX EU - we are here! #162626)[1], NFT (401752649226952608/FTX EU - we are here! #162716)[1], NFT (537040798127848719/FTX EU - we are here! #162499)[1], TRX[22], USD[0.00] | Yes | |
| 03130003 | | BTC[.00176575], USD[0.00] | | |
| 03130012 | | USD[0.00] | | |
| 03130018 | | AKRO[1], BAO[9], BNB[.66139702], BTC[.00489996], ETH[.05616182], ETHW[.05546363], FTT[26.40118659], HXRO[1], KIN[5], UBXT[1], USD[0.01], USDT[1310.18047198] | Yes | |
| 03130027 | | LTC[.0077], TRX[.65948], USD[0.01], USDT[0.30761402] | | |
| 03130029 | | APT[0.00003375], BNB[0], BTC[0], ETH[0], MATIC[0.00000763], SOL[0.00021829], TRX[0.56749400], USD[0.00], USDT[0.00026679] | | |
| 03130030 | | ATLAS[0], ETH[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 03130040 | | BTC[.00011142], ETH[.00074764], ETHW[.00074764], SOL[.01122196], USD[0.00] | | |
| 03130042 | | USD[0.00] | | |
| 03130056 | | ETH[0], EUR[50.08] | | |
| 03130058 | | GBP[0], USD[0.00] | | |
| 03130060 | | ATOM-PERP[0], BTC-PERP[0], LINK-PERP[0], TRX[.000027], USD[0.00], USDT[0] | | |
| 03130066 | | DENT-PERP[0], KAVA-PERP[0], SHIB-PERP[0], USD[-1.68], USDT[11.928067] | | |
| 03130070 | | USD[0.00] | | |
| 03130086 | | USD[26.25] | Yes | |
| 03130088 | | TONCOIN[.07], USD[0.00] | | |
| 03130095 | | ETH[.0005], ETHW[.0005], MATIC[2], USD[12.72], USDT[2.17022020], XRP[.93] | | |
| 03130097 | | BTC[0], EUR[0.01], FTT[0.02159263], USD[0.01], USDT[0] | Yes | |
| 03130108 | | BAO[1], EUR[0.00], KIN[2], USDT[0] | Yes | |
| 03130116 | | PEOPLE[1819.6542], SPELL[10597.986], USD[0.35] | | |
| 03130119 | | BTC-PERP[0], USD[0.17] | | |
| 03130122 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[144.00131507], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOMBULL[1370000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], BULL[.499905], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[5.99886], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GARI[186.20589036], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15898698], LUNA2_LOCKED[0.37093918], LUNC[12515.17659255], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG[.00057557], TRU-PERP[0], USD[0.07], USDT[0.10952749], USDT-PERP[0], USTC[14.59527729], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03130129 | | USD[25.00] | | |
| 03130131 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.54], USDT[2044.83051789], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03130137 | | APT[.02331], BCH[.00001789], BNB[0], LTC[0], TRX[0.00091062], USD[0.01], USDT[0.55128706] | | |
| 03130139 | Contingent | ANC-PERP[0], APE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002198], LUNC-PERP[0], SOL[0.00938168], USD[1.75], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 03130149 | | SOL[0] | | |
| 03130153 | Contingent, Disputed | AVAX[.01587584], USD[0.00], USDT[0] | | |
| 03130154 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03130160 | | USDT[1.75889266] | | |
| 03130163 | | USDT[5.1375] | | |
| 03130166 | | USD[25.00] | | |
| 03130170 | | AVAX[1.40215117], BTC[0.00026723], CEL[.094623], DOGE[5.8062], ETH[.00299677], ETHW[.00299677], LINK[.798556], LTC[.0099012], MATIC[59.981], SOL[1.2698347] | | |
| 03130182 | | BCH[.573], BTC[.00527415], ETH[0.06333991], ETHW[0.06333991], SOL[1.39], USD[1.00] | | |
| 03130190 | | 0 | | |
| 03130192 | | USD[0.00] | | |
| 03130194 | | USDT[0.00000630] | | |
| 03130195 | | BTC[.00209958], COPE[100.944615], ETH[.0169966], ETHW[.0169966], FTT[1.388], OXY[100], SOL[.989802], USDT[106.7712] | | |
| 03130202 | | AVAX[0], BNB[0.00000004], DAI[0], ETH[0.00012386], ETHW[0], MATIC[0.00000003], NFT (336303032752549535/FTX AU - we are here! #5114)[1], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 03130203 | | AKRO[1], AUDIO[1.00599996], DENT[1], HOLY[1.05294106], TONCOIN[14193.00479478], USD[0.00], USDT[0.00000002] | Yes | |
| 03130205 | | ATLAS[580.28194385], USDT[0] | | |
| 03130217 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], LUNC-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03130218 | | AVAX[1.00076260], BOBA[845], BTC[.00004755], IMX[540], USD[13.73] | | |
| 03130220 | | NFT (46792399232433157I/FTX EU - we are here! #132565)[1], NFT (49820390433224602T/FTX EU - we are here! #132636)[1], NFT (54013913683451392Z/FTX EU - we are here! #132500)[1] | | |
| 03130221 | | APE-PERP[0], SOL[.00018703], USD[0.00] | | |
| 03130225 | | USD[25.00] | | |
| 03130227 | | 1INCH-PERP[0], ADABULL[1.9644], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[366.6], ASD-PERP[0], BNB[.06], BNB-PERP[0], BTT[4000000], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CRO[209.846], CRO-PERP[0], DODO-PERP[0], DOGE[133], DOGE-PERP[0], EGLD-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[19.996], FTT-PERP[0], GALA-PERP[0], GRT[152], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], GST[1416.91099555], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT[9000], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[990.8], LOOKS-PERP[0], LTCBEAR[72.2], LTC-PERP[0], LUNA2[0], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OXY[394], POLIS[68.8], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[27.4], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB[2100000], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], TRU-PERP[0], TRX[176.93720000], TRX-PERP[0], USD[10.37], USDT[0.00465786], USTC[.00000001], USTC-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-0930[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03130228 | | USD[0.82] | | |
| 03130232 | | USD[25.00] | | |
| 03130235 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[-1300.32786540], BNB-PERP[1300.8], BTC[0], BTC-0325[0], BTC-0331[0], BTC-1230[0], BTC-PERP[-1], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.0101], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00267009], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[12.50029682], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], EUR[0.15], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[260.07048], FXS-PERP[0], GMT-PERP[0], JOE[.00000001], LDO-PERP[0], LINK[0.06726327], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[6.27500000], NEAR-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.01915711], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4777998.69], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03130237 | | BTC[.0019996], USD[3.00] | | |
| 03130242 | Contingent, Disputed | BTC[0.00000001], LTC[0.00082094], SOL[0], USDT[0.00015392] | | |
| 03130243 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03130245 | | USDT[0] | | |
| 03130246 | | JPY[0.00], SOL[0.00000001], SOL-PERP[0], USD[0.00] | | |
| 03130251 | | IMX[.00000001], USD[1.71], USDT[0.00198348] | | |
| 03130255 | | ATLAS[0], SOL[0.00000001], USD[25.00] | | |
| 03130265 | | BTC[.000006], DOGE[.27164738], USD[5.97] | | |
| 03130273 | | GENE[18.07963428], GOG[759.56333488], USD[0.00] | | |
| 03130275 | | ATLAS[2237.20623905], BTC[.00596751], SOL[1.3410256], TRX[1] | Yes | |
| 03130278 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 03130289 | | USD[0.08], USDT[0.00000001] | | |
| 03130294 | | BTC[4.1435] | | |
| 03130308 | Contingent | BTC[0.00009850], BTC-PERP[0], LUNA2[77.21784047], LUNA2_LOCKED[179.0725825], TRX[.32060395], USD[15.86], USTC[.49156], USTC-PERP[0] | Yes | |
| 03130309 | | ETHW[.00005579], USD[0.00] | | |
| 03130315 | | BTC[0.01349743], ETH[.07798518], ETHW[.07798518], MATIC[269.9487], USD[0.00] | | |
| 03130322 | | AVAX[0], FTT[0], JOE[0.00000001], USD[0.00] | | |
| 03130325 | Contingent | BAO[1], BNB[0], ETH[0], LUNA2[0.00022736], LUNA2_LOCKED[0.00053052], LUNC[49.51], MATIC[0], NEAR[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03130326 | | USD[25.00] | | |
| 03130327 | Contingent | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GBP[0.00], LUNA2[0.28248685], LUNA2_LOCKED[0.65913599], LUNC[.91], SOL-PERP[0], USD[0.52], XRP-PERP[0] | | |
| 03130329 | | FTT[.9], USD[.03], XAUT[.0016] | | |
| 03130330 | | SOL[.0045], USD[0.72] | | |
| 03130331 | | TRX[0.00000100], USDT[0.00000001], XRP[0] | | |
| 03130332 | Contingent, Disputed | AKRO[1], BAO[1], EUR[0.01] | | |
| 03130334 | | ETH[.0089939], ETH-PERP[0], ETHW[.00089939], USD[2520.91], USDT[1.09397643] | | |
| 03130351 | | USD[0.00] | | |
| 03130364 | | BTC[0], USD[0.00] | | |
| 03130365 | | USD[0.00], USDT[0] | | |
| 03130369 | | ANC[136.9589605], APE[5.50476394], FTX_EQUITY[0], TRX[100], USD[522.28], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 03130370 | | BTC[.0042], ETH[2.88682], ETHW[2.88682], EUR[0.00], FTT[5], SOL[4.49919], USD[14.56], XRP[499.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03130378 | Contingent | ADA-PERP[0], ETH-PERP[-0.031], LUNA2[0.22350608], LUNA2_LOCKED[0.52151419], LUNC[.72], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[558.76] | | |
| 03130379 | | AVAX[0.08380286], LINK[.0624572], USD[0.36] | | |
| 03130383 | | BTC[.01475947], ETH[.14760529], KIN[1], NFT (291986305330591841/Austin Ticket Stub #1694)[1], NFT (327208247148780465/FTX EU - we are here! #112749)[1], NFT (357111543836016461/FTX EU - we are here! #115169)[1], NFT (394885457394634066/Singapore Ticket Stub #1460)[1], NFT (399479563894194620/Mexico Ticket Stub #1622)[1], NFT (539987126484421088/FTX EU - we are here! #115478)[1], SOL[.00666438], USDT[177.55829452] | | USDT[177.184] |
| 03130389 | | DOGE[99.98], SHIB[199980], USD[0.89], XRP[20] | | |
| 03130391 | | USD[0.33] | | |
| 03130392 | | FTT[3.59219842], GBP[0.00], KIN[1] | Yes | |
| 03130394 | | NFT (367405479034770408/FTX EU - we are here! #92178)[1], NFT (426531087521775824/FTX AU - we are here! #44251)[1], NFT (462031584273871254/FTX EU - we are here! #69512)[1], NFT (517413230105423039/FTX EU - we are here! #92265)[1], NFT (544239150945690970/FTX AU - we are here! #4792)[1], NFT (557734158464174600/FTX AU - we are here! #4768)[1] | Yes | |
| 03130400 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.07877257], FTT-PERP[0], LUNA2[0.00918530], LUNA2_LOCKED[0.02143237], LUNC[2000.64923181], LUNC-PERP[0], USD[816.29], USDT[0] | Yes | |
| 03130402 | | APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT[25.1], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[119.61], USDT[1003.88577605] | | |
| 03130404 | | NFT (320155417920880241/FTX EU - we are here! #232795)[1], NFT (443680433482894970/FTX EU - we are here! #232785)[1], NFT (449548597181907375/Mexico Ticket Stub #1852)[1], NFT (555440022406418752/FTX EU - we are here! #232787)[1] | | |
| 03130405 | | ETHW[.0008288], USD[0.01] | | |
| 03130406 | | ADA-PERP[0], AUDIO[7], AUDIO-PERP[0], BTC[.00159998], BTC-PERP[0], ETH[.017], ETH-PERP[0], ETHW[.373], MATIC[10], OP-PERP[0], USD[7.59], XRP[7], XRP-PERP[0] | | |
| 03130415 | | POLIS[0], USD[1.10], USDT[0] | | |
| 03130416 | | BCH[.00277496] | | |
| 03130426 | | ATLAS[207.90139652], USD[0.00], USDT[72.42819628] | | |
| 03130432 | | USD[0.00] | | |
| 03130442 | | AKRO[2], BAO[4], BNB[1.33343008], DENT[2], DOGE[.00017598], ETH[.00000001], ETHW[.00000001], FIDA[.00003251], SHIB[2.8234478], SOL[.00004798], UBXT[2], USD[0.02] | Yes | |
| 03130446 | | FTT[30.47307812], USDT[0] | | |
| 03130448 | | BNB[0.00378982], BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 03130449 | Contingent, Disputed | TRX[.000001] | | |
| 03130450 | | USD[25.00] | | |
| 03130455 | | GODS[7.4985], USD[0.07], USDT[0] | | |
| 03130460 | | BTC[.1141028], BTC-PERP[0], ETH[.19], ETH-PERP[0], ETHW[.43], EUR[852.84], FTT[25.095231], LTC[.00999258], USD[387.00], USDT[0.00285619], XRP[.79723934] | | |
| 03130461 | | USDT[0.00000057] | | |
| 03130464 | | USD[0.08], XRP[37963.40837402] | | USD[0.08] |
| 03130468 | | USDT[0.00002223] | | |
| 03130472 | | AKRO[1], BAO[3], KIN[1], TRX[.002333], UBXT[2], USD[0.98], USDT[0.00108907] | | |
| 03130477 | | 1INCH-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 03130480 | | ADA-PERP[0], AR-PERP[0], BTC[.00000002], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], ONE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-98.92], USDT[108.10739329] | | |
| 03130484 | | USD[80.00] | | |
| 03130489 | | CRO[0], USDT[0] | | |
| 03130504 | | BNB[0], ETH[0], FTT[0], NFT (298762183140448051/FTX Crypto Cup 2022 Key #3722)[1], NFT (306838053098769540/FTX AU - we are here! #35337)[1], NFT (375351238228215957/The Hill by FTX #6477)[1], NFT (424432138170527546/FTX AU - we are here! #35255)[1], NFT (458568242408423595/FTX EU - we are here! #35244)[1], NFT (489081382708897937/FTX EU - we are here! #35853)[1], NFT (518426766705592928/FTX EU - we are here! #35789)[1], SOL[0], TRX[5.99887600], USD[0.00], USDT[0.09185044] | | |
| 03130508 | | BTC-PERP[0], ETH-PERP[0], USD[5347.62] | | |
| 03130510 | Contingent | APE[32.39221], AVAX-PERP[0], BTC-PERP[0], ETH[.11897739], ETH-PERP[0], ETHW[.11897739], FTT[37.892799], GMT[35.99202], IMX[.099772], LUNA2[1.00666231], LUNA2_LOCKED[2.34887874], LUNC[13162.26403446], LUNC-PERP[0], TRX[.000911], USD[1.60], USDT[55.02965243], USTC[133.94148] | | |
| 03130514 | | AXS-PERP[0], BTC[.0000468], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.89], USDT[0.00347075] | | |
| 03130521 | | DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FTT[.08806671], RAY[1786.59290394], USD[0.00] | | |
| 03130522 | | REAL[24.995], USD[31.18], USDT[0] | | |
| 03130523 | | SOL[.00160214], USD[0.00], USDT[0] | | |
| 03130526 | | BAO[3], ETHW[.00000004], EUR[0.00], KIN[2], NFT (412661122180416248/FTX EU - we are here! #199808)[1], NFT (427301573366912824/The Hill by FTX #24038)[1], NFT (547237837832978549/FTX EU - we are here! #199872)[1], NFT (554812127892484421/FTX EU - we are here! #199929)[1], TRX[.000019], USDT[0.00000800] | | |
| 03130528 | | TRX[0] | | |
| 03130531 | | USD[0.01] | | |
| 03130534 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[0.00000153], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.51405743], DOGE-PERP[0], ETH[0.04673288], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0.39999999], ETHW[0.13008697], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[0.00015927], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1181.29], XRP[.004359], XRP-PERP[0] | | |
| 03130536 | | USD[2.06] | | |
| 03130537 | | USD[0.64] | | |
| 03130539 | | BTC[0], EUR[0.00], FTT[5.08322497], LINK-PERP[0], USD[0.00] | | |
| 03130545 | | USDT[1] | | |
| 03130553 | | USD[2.44] | | |
| 03130555 | | TRX[0] | | |
| 03130557 | Contingent, Disputed | USD[25.00] | | |
| 03130560 | | FTT[0.01396478], USD[0.00], USDT[0] | | |
| 03130571 | | BNB[-0.01077207], BTC[-0.00030504], DOT[-0.11220708], ETH[-0.00000058], ETHW[-0.00000057], USD[0.00], USDT[53.46043347] | | |
| 03130574 | | ETH[0.00099995], ETH-PERP[0], ETHW[0.00099995], USD[0.00], USDT[23.49016443] | | |
| 03130578 | | AVAX[0], BTC[0], TRX[0], USD[0.01], USDT[0] | | |
| 03130580 | | AURY[1.16666406], LOOKS[50.5795004], USDT[5.00001201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03130582 | | USD[0.02] | | |
| 03130583 | | TONCOIN[.034], USD[0.06] | | |
| 03130584 | | ATLAS[769.846], USD[0.00], USDT[0] | | |
| 03130585 | | CHZ[10], FTT[.02098979], FTT-PERP[0], GMT[.44], GST-PERP[0], NFT (493938329782852876/FTX Crypto Cup 2022 Key #17643)[1], TRX[8.999068], USD[1.17], USDT[0.00590451] | | |
| 03130587 | | TRX[0] | | |
| 03130592 | | USDT[40.52695828] | | |
| 03130596 | | SOL-20211231[0], TRX-20211231[0], USD[0.27] | | |
| 03130599 | | AVAX[0], AVAX-0325[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SKL-PERP[0], USD[-1.07], USDT[1.70000000] | | |
| 03130601 | | DOT[2.56637493], ETH[0.00329378], ETHW[0.00327601], SOL[5.13126175], TONCOIN[293.16013269], USD[1210.39], XRP[1069.05607512] | | DOT[2.4], ETH[.003244], SOL[1.93797255], XRP[.26] |
| 03130604 | | USD[25.00] | | |
| 03130607 | | USD[0.83] | | |
| 03130611 | | BTC[.0000473], DOGE[5], ENJ[1], FTM[1], HNT[.1], SLP[50], SUSHI[.5], USD[1.00] | | |
| 03130612 | | TRX[0] | | |
| 03130615 | | ALCX[0.00089653], AUDIO[0], BADGER[.008436], BAO[0], DOGE[0], ETH[0], GOG[0], MTA[.48968755], SLP[20], SUSHI[0], USD[0.67] | | |
| 03130616 | | TRX[.962905], USD[0.01] | | |
| 03130622 | | GENE[35.59888], GOG[954.9558], IMX[40.8937], USD[0.77] | | |
| 03130625 | | BTC[.0271], USD[0.45] | | |
| 03130635 | | TRX[178.073171] | | |
| 03130638 | | USD[25.00] | | |
| 03130650 | | USD[25.00] | | |
| 03130656 | | BAO[2], EUR[0.01], KIN[1], RSR[2], USD[0.00] | Yes | |
| 03130658 | | USDT[0.00016069] | | |
| 03130661 | | USDT[2.49573064] | | |
| 03130662 | | TONCOIN[25.97] | | |
| 03130668 | | AVAX[0.00296897], FTT[0.00027774], NFT (507525740182446073/FTX EU - we are here! #122066)[1], NFT (549826468347941223/FTX EU - we are here! #121690)[1], NFT (554161736089559415/FTX EU - we are here! #121189)[1], USD[0.12], USDT[0] | | |
| 03130675 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.29], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03130678 | | USD[0.00] | | |
| 03130681 | | GBP[500.00] | | |
| 03130683 | | DOT[39.27348164], USD[8975.26] | | DOT[39.138459] |
| 03130684 | | ATLAS[0.22586505], BAO[1], ETH[0], TRX[1], UBXT[1] | Yes | |
| 03130687 | Contingent | AVAX[6.498765], LUNA2[0.04828770], LUNA2_LOCKED[0.11267131], LUNC[10514.74972063], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 03130694 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB[96048], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[-0.00117253], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03130695 | Contingent | DENT[1], LUNA2[1.18237751], LUNA2_LOCKED[2.75888086], LUNC[3.80889774], USD[100.01] | | |
| 03130697 | | ATLAS[6.5] | | |
| 03130699 | | USD[0.00], USDT[0] | | |
| 03130700 | | USD[0.00], USDT[0] | | |
| 03130701 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03130702 | Contingent | AVAX[43.4], BTC[.12049262], DOT[180.8], ETH[1.155], ETHW[1.155], FTT[42.495], LRC[863], LUNA2[30.61637958], LUNA2_LOCKED[71.43821903], LUNC[6666781.113556], SOL[39.65527616], USD[1.12], USDT[0.00745022] | | |
| 03130704 | | USD[10.11] | | |
| 03130706 | | FTT[1.97] | | |
| 03130708 | | FTT[0.02469275], USD[0.02], USDT[36.21390303] | | |
| 03130715 | | TRX[.000001] | | |
| 03130718 | | SOL[.00001829], USD[0.01] | Yes | |
| 03130719 | | ATLAS[6.5] | | |
| 03130730 | | BNB[0], DAI[0], DOGE[0], ETH[0], FTT[0], LTC[0], MATIC[0], MKR[0], SOL[0], TRX[0], USDT[0] | | |
| 03130734 | | USDT[0] | | |
| 03130740 | | TONCOIN[.07999999], USD[0.15] | | |
| 03130745 | | USD[25.00] | | |
| 03130751 | | 0 | | |
| 03130754 | | AVAX[0], TRX[0.07799300], USD[0.00], USDT[0] | | |
| 03130756 | | AVAX[0], BNB[0], ETH[0], LUNC[0], SOL[0], TRX[.000008], USD[0.00], USDT[0.00000029], USTC[0.00000001], WAVES[0] | | |
| 03130757 | | USDT[0] | | |
| 03130758 | | ATLAS[8.06377216] | | |
| 03130759 | | ATLAS[750], CRO[60], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03130764 | | USD[25.00] | | |
| 03130769 | | ATLAS[5.5] | | |
| 03130777 | | NFT (51590917831084062)/Road to Abu Dhabi #75)[1] | | |
| 03130785 | | FTT[.04933338], TRX[.000018], USDT[0.61985855] | | |
| 03130787 | | ATLAS[6.1] | | |
| 03130788 | | ATLAS[1582.44969532], REEF[1643.43758936], SHIB[734861.84597295], USDT[0] | | |
| 03130801 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[549.42], USDT[0], USDT-PERP[0] | | |
| 03130806 | | BNB[0.01587073], BTC[.0005], BTC-MOVE-0305[0], DOGE-0325[0], HKD[15.52], USD[0.11], USDT[41.66031360] | | |
| 03130813 | | USDT[0.00000013] | | |
| 03130815 | | BTC-PERP[0], TRX[.000777], USD[0.02], USDT[0] | | |
| 03130816 | | TONCOIN[.09], USD[0.00] | | |
| 03130817 | | ATLAS[6.5] | | |
| 03130821 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.892], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[55.44], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03130822 | | ETH[18.794], ETH-PERP[0], ETHW[.00042], MATIC[29985], RUNE[70.44997715], SOL[.00432], TONCOIN[18229.99654], USD[0.09], USDT[0.00445741], XRP[40283] | | |
| 03130825 | | AVAX[0], USD[0.01], USDT[0] | | |
| 03130827 | | BTC-PERP[0], USD[0.25], USDT[0] | | |
| 03130828 | | AVAX[0], BNB[.00000076], DOGE[.00379183], MATIC[0], SOL[0], TRX[.000026], USD[0.00], USDT[0.33942512] | | |
| 03130835 | | AVAX[0], EUR[0.00] | | |
| 03130836 | | USD[0.00] | | |
| 03130842 | | BNB[0], TRX[.000779], USD[0.01] | | |
| 03130847 | | BTC[0.01062417], USD[1783.00], USDT[99.06858748] | | |
| 03130849 | | ATLAS[6.5] | | |
| 03130854 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[-0.60], XRP[29.76956244], XRP-PERP[0] | | |
| 03130856 | | ATLAS[.03454244], BAO[1], EUR[0.01] | Yes | |
| 03130858 | | BTC[0], USDT[0] | | |
| 03130862 | | BTC[0], ETH[0], USDT[0] | | |
| 03130867 | | USD[139.51] | | |
| 03130869 | | AKRO[1], AVAX[0], BAO[1], NFT (372922805213106990/The Hill by FTX #34292)[1], USD[0.00] | Yes | |
| 03130873 | | TONCOIN[18.486586], USD[0.00] | | |
| 03130874 | | BNB[0], SOL[0], USD[0.00] | | |
| 03130879 | | ETH[.11405706], ETHW[.1129377], KIN[1], UNI[3.25962666] | Yes | |
| 03130881 | | BNB[0], USD[0.00] | | |
| 03130883 | | ETH[0] | | |
| 03130885 | | SGD[0.01], USDT[0] | | |
| 03130887 | | JOE[.64091307] | | |
| 03130891 | | USD[0.00] | | |
| 03130895 | Contingent | 1INCH[1626], ATOM[555.23104], AVAX[100.29666], BTC-PERP[0], DOT[344], DYDX[873.6], ETH[9.998], GST-PERP[-135], LINK[279.5], LUNA2[0.00656282], LUNA2_LOCKED[0.01531326], NEAR[953.71178], USD[4856.15], USDT[0], USTC[.929], XRP[12830.4334] | | |
| 03130898 | | LTC[0] | | |
| 03130899 | | GBP[0.00] | | |
| 03130904 | | USDT[0.00068457] | | |
| 03130905 | | FTT[0], USD[0.00], USDT[0.26437762] | | |
| 03130907 | | ATLAS[6.5] | | |
| 03130908 | | MBS[97728.41966], USD[0.01], USDT[0] | | |
| 03130912 | | LOOKS[.6642], USD[0.00], USDT[0], XRP[.182437] | | |
| 03130914 | | BTC[1.75775555], BTC-PERP[0], CRO[20890], DOGE-PERP[0], DOT[21.72441344], ETH[2], ETH-PERP[0], FTT[251.591203], FTT-PERP[0], LTC-PERP[0], SHIB[2239618160.83], SOL[15.08715038], TRX[.000058], USD[11602.97], USDT[2190.37085853] | | |
| 03130925 | | BNB[0.00000005], NFT (362904698656797579/FTX EU - we are here! #7255)[1], NFT (397983140818453575/FTX EU - we are here! #7361)[1], NFT (460659865784872066/FTX EU - we are here! #6849)[1], TRX[0.00000008], USD[0.00], USDT[0.00000001] | | |
| 03130927 | | BTC[0.00025617], SOL[.07494072], USDT[0.61823626] | | |
| 03130930 | | EUR[0.34] | | |
| 03130931 | | JOE[.18715743], USD[0.00] | | |
| 03130932 | Contingent | LUNA2[0.72392250], LUNA2_LOCKED[1.68915251], USD[0.00], USDT[0.13723446] | | |
| 03130933 | | ATLAS[6.5] | | |
| 03130934 | Contingent, Disputed | AVAX[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03130944 | | TRX[.000001] | | |
| 03130950 | | TRYB[0], USD[0.05], USDT[0] | | |
| 03130961 | | TONCOIN[1], USDT[0] | | |
| 03130965 | | ETH[0], USDT[0.00001743] | | |
| 03130970 | | ATLAS[6.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03130971 | | TONCOIN[4.3], USD[0.27] | | |
| 03130977 | | AKRO[2], BAO[13], BTC[.00000028], DENT[5], DOGE[1], ETHW[.19336217], EUR[37694.15], KIN[22], RSR[4], TRX[3], UBXT[2], USD[0.00] | | |
| 03130986 | | BTC[0], ETH[0], ETHW[0], FTT[5.898879], MATIC[0], USD[0.00] | | |
| 03130988 | | ATLAS[6.5] | | |
| 03130991 | | ATLAS[109.978], USD[0.03], USDT[0] | | |
| 03130994 | | USD[25.00] | | |
| 03131000 | | NFT (334361655179626331/FTX EU - we are here! #159342)[1], NFT (422111959924491322/Monaco Ticket Stub #823)[1], NFT (446529143650024247/FTX EU - we are here! #159442)[1], NFT (518743858779718543/FTX EU - we are here! #159095)[1], USD[322.29], USDT[2.262557] | | |
| 03131004 | | BNB[.99], SOL[.25222647], TRX[.000001], USDT[601.46943448] | | |
| 03131005 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00000015], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03131008 | | BTC[2.00007744] | | |
| 03131009 | | AVAX[0], FTT[0], USDT[0] | | |
| 03131011 | | ATLAS[6.5] | | |
| 03131013 | | ADA-0325[0], ADA-PERP[0], DOGE[.9602], DOT[.69696], GMT[.9906], KIN-PERP[0], MATIC[9.998], SHIB[99480], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03131017 | | SOL[0], USDT[0] | | |
| 03131021 | | USD[0.01] | | |
| 03131024 | | TRX[0] | | |
| 03131026 | | BTC[.00153629], ETH[.01340201], ETHW[.01340201], EUR[0.99] | | |
| 03131031 | | ATLAS[6.5] | | |
| 03131037 | | AKRO[1], BAO[3], DENT[42.45146511], FTT[12.37988041], UBXT[1], USD[0.00] | Yes | |
| 03131039 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03131042 | | USD[0.00], USDT[42.16796318] | | |
| 03131044 | | USD[0.00] | | |
| 03131046 | | BNB[.00000039], MATIC[.00012284], TRX[.488654], USDT[0] | | |
| 03131047 | | DOGE[17.22951940], TRX[.002331], USD[0.00], USDT[0] | | |
| 03131049 | | USD[0.01] | | |
| 03131051 | | 0 | | |
| 03131057 | | TONCOIN[3.36875156], USDT[0.00000002] | | |
| 03131059 | | ATLAS[6.5] | | |
| 03131064 | | BTC[0] | | |
| 03131065 | | BTC[.26136206], DOGE[1000], ETH[.047], ETHW[.047], USD[2.62], USDT[7.45701438] | | |
| 03131072 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03131073 | | AVAX[.00000001], BNB[0], ETH[0], FTM[0.00000001], MATIC[0], USD[0.00], USDT[0.00000495] | | |
| 03131075 | | SGD[0.00], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03131076 | | USD[1000.01], USDT[99208.85333649] | Yes | |
| 03131088 | | ATLAS[6.5] | | |
| 03131091 | | USDT[0] | | |
| 03131094 | Contingent | APE[5.74798096], APE-PERP[0], BNB[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], LUNA2[0.00413632], LUNA2_LOCKED[0.00965142], LUNC-PERP[0], USD[613.85], USDT[0], USTC[.585517], USTC-PERP[0] | Yes | |
| 03131098 | | EUR[0.00] | | |
| 03131102 | | NFT (515011497946238426/The Hill by FTX #31620)[1], USDT[47.92706634] | | |
| 03131103 | | ATLAS[6.5] | | |
| 03131106 | | USDT[.06660300] | | |
| 03131107 | | AVAX[0], EUR[0.00] | | |
| 03131112 | | BTC[.00118737] | | |
| 03131113 | | USDT[0.00000027], XRP[.0000009] | | |
| 03131114 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03131117 | | TONCOIN[.09], USD[0.00] | | |
| 03131118 | | AVAX[0], EUR[0.00] | | |
| 03131121 | | CHF[0.00], EUR[0.36] | | |
| 03131123 | | BOBA[.0318723], USD[1.80] | | |
| 03131125 | | FTT[.3], USD[1.31] | | |
| 03131126 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ETHBULL[9.26455961], ETH-PERP[0], FTT[.00791792], LUNA2[0.00574047], LUNA2_LOCKED[0.01339443], LUNC[1250], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00568697], SOL-PERP[0], THETABULL[36168.1666], TONCOIN-PERP[0], USD[0.08] | | |
| 03131129 | | TRX[.000066], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03131135 | | ATLAS[3509.3682], EUR[100.00], SAND[2.99946], USD[0.28] | | |
| 03131139 | | DYDX[.61180646], ETH[0.26756751], ETH-PERP[0], ETHW[0.26756751], EUR[0.00], SOL[0], USD[0.00] | | |
| 03131144 | | AKRO[1], BAO[1], CRV[3.21267272], KIN[2], TRX[1], USD[9.10] | | |
| 03131147 | | BTC[.0015], BTC-PERP[0], ETHW[.007], EUR[0.43], USD[1.96] | | |
| 03131150 | | USD[0.40], USDT[0.00001847] | | |
| 03131151 | | USD[0.00] | | |
| 03131152 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03131154 | | BTC[.0002], USDT[2.35172541] | | |
| 03131165 | | ATLAS[13.5] | | |
| 03131171 | | TRX[3] | | |
| 03131181 | | BTC-PERP[0], EUR[0.00], MATIC-PERP[0], RSR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03131183 | | AAPL[.0096447], AMZN[1.104867], BTC[.01029981], BTC-PERP[.0812], DOT[16], ETH-PERP[0], FB[1.05], FTT[0.03417288], GOOGL[.0008518], LTC[.00633819], NVDA[.0024601], TSLA[.0299088], USD[-107.93], USDT[0.10101249] | | |
| 03131186 | | NFT (492437944582742623/FTX EU - we are here! #137892)[1], NFT (544810939404560002/FTX EU - we are here! #137733)[1] | | |
| 03131187 | Contingent | ETH[0], LUNA2[0.18850054], LUNA2_LOCKED[0.43983459], LUNC[41046.39], TONCOIN[.03], USD[0.00] | | |
| 03131189 | | USD[25.00] | | |
| 03131190 | Contingent | BNB-PERP[0], BTC[0.00015096], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.3118373], FTT-PERP[0], PAXG-PERP[0], RAY[18.03480589], SOL[2.30828111], SOL-PERP[0], SRM[2.01375264], SRM_LOCKED[.00295466], USD[20.45] | | BTC[.00015] |
| 03131198 | | USD[0.00] | | |
| 03131203 | | AUDIO[93.43099039], GBP[0.00], KIN[1] | | |
| 03131206 | | TONCOIN[.073], USD[0.00] | | |
| 03131207 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03131208 | | GOG[48], USD[0.43] | | |
| 03131215 | Contingent | AAPL[0], AAPL-1230[0], AAVE[0], AAVE-0930[0], AMC[0], AMC-1230[0], AMZN[0], AMZN-1230[0], ARKK-1230[0], BABA-0624[0], BNTX[0], BNTX-1230[0], BOBA[.06608], BTC[0.00022988], BTC-0930[0], CAKE-PERP[0], DOGE[0], DOGE-0930[0], DOT[0], DOT-0930[0], ETH[0.00028500], ETH-0930[0], ETHW[0], FB[0], FB-1230[0], FTM[.48068126], FTM-PERP[0], FTT[25.09498], GME[0], GME-1230[0], GOOGL[0], GOOGL-1230[0], LOOKS-PERP[0], LUNA2[0.00212214], LUNA2_LOCKED[0.00495167], NFLX[0], NFLX-1230[0], NVDA-1230[0], SOL-0624[0], SPY[0], SPY-1230[0], SQ[0.00491921], SQ-0624[0], TRX[.000001], TSLA[0], TSLA-1230[0], USDt[-20.65], USDT[19.45251964], USTC[.3004] | | |
| 03131217 | | ATLAS[1373.29587204], BAO[1], DENT[1], EUR[0.58] | | |
| 03131219 | | GOG[41], USD[0.24] | | |
| 03131221 | | BTC[.0000421], BTC-0930[0], CRV-PERP[0], ETH-0624[0], ETH-0930[0], FLOW-PERP[0], PERP-PERP[0], USD[6649.06] | | |
| 03131222 | | USD[25.00] | | |
| 03131223 | | USD[0.00], USDT[0] | | |
| 03131228 | | ATLAS[750], USD[0.96] | | |
| 03131231 | | NFT (341914026813252289/The Hill by FTX #3631)[1], NFT (471296273440664459/Monaco Ticket Stub #885)[1], NFT (536824841080483375/FTX EU - we are here! #169330)[1], NFT (553009273154160434/Hungary Ticket Stub #1019)[1], NFT (559753826034442977/FTX EU - we are here! #168744)[1], NFT (572924541327689572/FTX EU - we are here! #169258)[1] | Yes | |
| 03131233 | | FTT[4], USDT[0.20962174] | | |
| 03131236 | Contingent | APT-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LUNA2[0], LUNA2_LOCKED[1.07650390], LUNA2-PERP[0], LUNC-PERP[0], SOL[0.00087750], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00809161] | | |
| 03131237 | | USD[0.58] | | |
| 03131238 | | BTC[0], GOG[.86978071], USD[0.01] | | |
| 03131243 | | ADA-20211231[0], ADA-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01658986], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR[.1], RNDR-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.21], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03131245 | | BTC[0] | | |
| 03131246 | | NFT (303216679744278674/FTX EU - we are here! #57670)[1], NFT (358447735648382847/FTX EU - we are here! #57964)[1], NFT (365609802344256847/FTX EU - we are here! #57846)[1], USD[0.00000107] | | |
| 03131247 | | BTC[0.00023825], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], GLMR-PERP[0], USD[0.00], USDT[0.00294259] | | |
| 03131249 | Contingent | ADABULL[174.7], APE-0930[0], APE-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[5.06252689], LUNA2_LOCKED[11.81256276], LUNC[350000.12993519], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], USDt[-65.93], USDT[0.00000029] | | |
| 03131252 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.0000998], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.91], XRP-PERP[0], XTZ-PERP[0] | | |
| 03131253 | | BTC[.00482329], ETH[.10761498], ETHW[.10761498], FTT[3.8192376], GBP[400.00], LINK[4.36110091], MATIC[60.05923113], USD[0.00], USDT[0] | | |
| 03131255 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03131257 | | EUR[15.00], USD[0.27] | | |
| 03131261 | Contingent | AAVE[.00874986], AAVE-PERP[0], ADA-PERP[0], AVAX[.0001], BCH-PERP[0], BNB[0.00394041], BTC[0.00081896], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRV[.015], DOGE[20000.3043315], DOGE-PERP[0], DOT[.00185], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00027372], FTT[759.21147951], FTT-PERP[0], LUNA2[.50753770], LUNA2_LOCKED[5.85092131], MATIC[.03285], MKR-PERP[0], SOL[114.79039853], SOL-PERP[0], SRM[3.17649398], SRM_LOCKED[62.5216493], SUSHI-PERP[0], TRX[.000777], USD[80000.62], USDT[0.00391857], USTC-PERP[0], XRP-PERP[0] | | |
| 03131263 | | ETH[.0001], ETHW[.0001], TRX[.000052], USDT[.445918] | | |
| 03131265 | | CRO[2610], USD[0.06], USDT[1.02014150] | | |
| 03131266 | | NFT (289706679149732992/FTX EU - we are here! #54765)[1], NFT (418464053094811857/FTX EU - we are here! #54682)[1], NFT (478776445762368985/FTX EU - we are here! #54622)[1] | | |
| 03131270 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.23], USDT[4.00858483], XTZ-PERP[0] | | |
| 03131274 | | ATLAS[130], USD[0.33] | | |
| 03131275 | | ONE-PERP[0], USD[7.01] | | |
| 03131276 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03131279 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00003], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.017832], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP[2], SLP-PERP[0], USD[831.43], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03131294 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03131295 | | TRX[0] | | |
| 03131298 | | BAO[1], KIN[1], USD[22.52], USDT[3642.01499584] | Yes | |
| 03131304 | | SOL[.00000001] | | |
| 03131305 | | EUR[0.00] | | |
| 03131307 | | ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[3.51], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03131329 | | BAO[2], DENT[1], EUR[0.00], MATH[1], RSR[1], UBXT[2], USD[0.71884865] | Yes | |
| 03131333 | | ALEPH[33.04185897], ATLAS[.00004135], BAO[2], BNB[0.04429349], DENT[1], POLIS[.00003282], UBXT[2], USD[0.00] | | |
| 03131336 | | LUNC[.000024], USDT[0.09485984] | | |
| 03131338 | | ETH-PERP[0], USD[0.08], USDT[0] | | |
| 03131341 | Contingent | FTT[.00000113], SRM[.87782306], SRM_LOCKED[5.12217694], USD[1260.23] | | |
| 03131342 | | BTC[0.01943489], DOGE[722], ETH[.13], ETHW[.173], SOL[1.2], USD[0.15], USDT[0.06615029], XRP[190] | | |
| 03131347 | | USD[25.00] | | |
| 03131349 | | ATLAS[0], BRZ[0.00088393], BTC[0], CRO[0], POLIS[0], TRX[0.00001200] | | |
| 03131352 | | USDT[.0043905] | | |
| 03131353 | | BTC[0.00008997], TRX[0], USDT[4.12360553] | | |
| 03131356 | | APE[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LEOBEAR[5], LRC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP[49], RAMP-PERP[0], SOL-PERP[0], USD[0.04] | | USD[0.04] |
| 03131357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[-41.89], USDT[96.10300000], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03131361 | | ETH[0], LTC[0], USD[0.00], XEM-PERP[0] | | |
| 03131371 | | NFT [307804640206530982/FTX EU - we are here! #238476][1], NFT [394783730405949835/FTX AU - we are here! #35709][1], NFT [487817968342691228/FTX EU - we are here! #238487][1], NFT [535094029016831567/FTX AU - we are here! #35726][1], NFT [566105993795557652/FTX EU - we are here! #238463][1], USD[3.58] | | |
| 03131372 | | ETH[0], SOL[.00098861], TRX[.000006], USD[0.00] | | |
| 03131377 | | BNB[0], USD[0.14] | | |
| 03131378 | | POLIS[27.4945], USD[0.77], USDT[.005599] | | |
| 03131380 | Contingent | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060326], LUNC-PERP[0], NFT [398273625238289198/FTX AU - we are here! #35518][1], NFT [404979890405536937/FTX AU - we are here! #238414][1], NFT [414920740761636732/FTX AU - we are here! #238426][1], NFT [458476269672421780/FTX EU - we are here! #238421][1], NFT [496595802851593814/The Hill by FTX #46664][1], NFT [574922872854032841/FTX AU - we are here! #35571][1], SAND[0], SOL-PERP[0], SPELL-PERP[0], STETH[0], TRX[.000029], TRX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03131382 | | BAO[6], EUR[16.03], KIN[5], USD[0.00] | Yes | |
| 03131384 | | SOL[0.87587479] | | |
| 03131387 | | AGLD-PERP[0], ATOM-PERP[0], BULL[0.00439916], FTT[0.01457158], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], USD[3.79], USDT[0], XRPBULL[28594.566] | | |
| 03131391 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[7079.450592], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO[760], DYDX-PERP[0], ETH[0.04700000], ETH-PERP[0], ETHW[0.04700000], FIL-PERP[0], FTM-PERP[0], FTT[28.84066319], FTT-PERP[0], GALA[1529.7284], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], LEO[0.89000200], LEO-PERP[0], LINK-PERP[0], LUNA2[1.07787066], LUNA2_LOCKED[2.51503154], LUNC[233198.07184986], LUNC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR[2323.9783674], RNDR-PERP[0], ROSE-PERP[0], SOL-20211231[0], SOL-PERP[0], TLM-PERP[0], USD[549.39], USDT[0.00363370], USTC[.981958], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03131399 | | AVAX[1] | | |
| 03131407 | | TONCOIN[23.74], USD[0.00] | | |
| 03131412 | | USDT[0.00038887] | | |
| 03131413 | | TRX[61.503108] | | |
| 03131420 | | USD[17.00] | | |
| 03131422 | | TRX[0], USD[0.04] | | |
| 03131424 | | ATLAS[9270], USD[0.89], USDT[0] | | |
| 03131428 | | APE-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP[0.00013192] | | |
| 03131429 | | TONCOIN[.0999], USD[0.00] | | |
| 03131431 | | BTC[0.11278421], DOT[190.382007], EUR[0.00], NEAR[.00788688], TRX[.000006], USD[0.11], USDT[32.62058191] | | |
| 03131433 | | ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-1009[0], BTC-MOVE-1108[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0923[0], CEL-0930[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[15.41], USDT[0.00000001], XAUT-PERP[0] | | |
| 03131436 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.74], USDT[175.73146618], VET-PERP[0] | | |
| 03131439 | | TRX[.003826], USDT[0] | | |
| 03131441 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03131444 | | USD[0.00] | | |
| 03131450 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.2], ETH-PERP[0], FLOW-PERP[0], FTT[155.03489424], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IND[2000], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[1.94540713], RUNE-PERP[0], SOL-PERP[0], SRM[354.99487597], SRM_LOCKED[4.39220041], USD[562.52], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03131455 | | AVAX[20.67103744], BTC[.00005269], ETH[.06168213], ETHW[.06091549], FTT[18.77473953], NFT (297051108622020429/FTX EU - we are here! #118096)[1], NFT (311745453695300081/FTX AU - we are here! #1232)[1], NFT (440764076408951860/FTX AU - we are here! #24311)[1], NFT (513143709334839838/FTX EU - we are here! #17948)[1], NFT (560233760619723194/FTX AU - we are here! #1233)[1], NFT (561821759567360864/FTX EU - we are here! #118025)[1], TRX[.000779], USDT[3460.17890038] | Yes | |
| 03131457 | | USD[1.77], USDT[0] | | |
| 03131459 | Contingent | BTC[.00149976], ETH[.02], ETHW[.02], FTT[3], LUNA2[1.06304395], LUNC[6112.96771], MANA[2.9998], SAND[5.999], SOL[.2], TONCOIN[63.51498], USD[90.95], USTC[101] | | |
| 03131463 | | AVAX[0.03519557], USD[0.07] | | |
| 03131469 | | DOGEBULL[.9981], USD[0.15], USDT-PERP[0], ZECBULL[500] | | |
| 03131471 | | AVAX[0], BNB[0], MATIC[0], NFT (343117378775265795/FTX EU - we are here! #66012)[1], NFT (528230156995985410/FTX EU - we are here! #66067)[1], NFT (565633693855594318/FTX EU - we are here! #65445)[1], SOL[0], TRX[0], USD[0.01000000] | | |
| 03131472 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03131473 | | CEL[0.02462879], EUR[0.00], GALA[49.44440595], USDT[.13951723] | Yes | |
| 03131475 | | AVAX[0.26425587], USD[0.00] | | |
| 03131476 | | ATLAS[940], TONCOIN[17.693312], TRX[.000001], USD[25.12], USDT[0] | | |
| 03131480 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[8.83735421], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[70.37992666], ETH[0.27548514], ETH-PERP[0], ETHW[0], FTT[0.04915729], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.48073362], LUNA2_LOCKED[1.12171178], MANA-PERP[0], MTA-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[4.39225410], SOL-PERP[0], USD[450.44], USDT[0.00000001], XEM-PERP[0], ZIL-PERP[0] | | |
| 03131482 | | USDT[0] | | |
| 03131488 | | USD[0.00] | | |
| 03131491 | | USDT[0] | | |
| 03131494 | | ATOMBULL[34905.7462], ETHBULL[1.40798596], MATICBULL[9226.84283], SOL[0], THETABULL[736.932853], USD[0.00], USDT[0], ZECBULL[1824] | | |
| 03131505 | Contingent, Disputed | BNB[.00000001], MATIC[0], NFT (411790657050789994/FTX EU - we are here! #249601)[1], NFT (501135671136529043/FTX EU - we are here! #249622)[1], NFT (505599875044185775/FTX EU - we are here! #249611)[1], SOL[0], USDT[0.00000161] | | |
| 03131508 | | ATOM[6.40191001], AVAX[4.39077514], BTC[.00609952], DOT[8.19886], ETH[.08160313], ETHW[.08160313], EUR[484.00], FTT[1.19988], LINK[5.79884], SOL[1.45325813], TRX[5], USD[14.37] | | |
| 03131510 | | ETH[.00066913], ETHW[.00066913], FTT[.02384728], TONCOIN[5.02], USD[0.00], USDT[1.42420420] | | |
| 03131513 | Contingent | AVAX[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], ETH[0.00041704], ETHW[0.00041704], EUR[0.00], FTM-PERP[0], LUNA2[8.94308986], LUNA2_LOCKED[20.86720968], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000072], USD[0.00], USDT[0] | | |
| 03131515 | | BNB[0], ETH[0], MATIC[0], NFT (363559045197042726/FTX EU - we are here! #125795)[1], NFT (425698607389874080/FTX EU - we are here! #124019)[1], NFT (490181471714526759/FTX EU - we are here! #125909)[1], SOL[0], TRX[0], TRX-PERP[0], USD[0.09] | | |
| 03131517 | | BAO[2], BF_POINT[200], CEL[.00203113], USDT[0.01922673] | Yes | |
| 03131521 | | USD[0.00] | | |
| 03131525 | | AVAX[.00147501], BNB[0], DOGE[125.9748], ETH[0], SOL[0], TRX[0.00080500], USD[0.01], USDT[0.01872001] | | |
| 03131526 | | CHZ[1], USD[0.49] | | |
| 03131531 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], ENS-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TONCOIN[.37], TONCOIN-PERP[0], USD[5.93], XLM-PERP[0] | | |
| 03131534 | | FTT[0], TONCOIN[.09], USD[0.00] | | |
| 03131535 | | SOL[0] | | |
| 03131539 | | APE-PERP[0], MBS[.9998], USD[0.07] | | |
| 03131541 | | TRX[-0.04384322], USD[0.00] | | |
| 03131542 | | TONCOIN[.06], USD[0.00662078] | | |
| 03131548 | | FTT[2.1], USDT[122.26032029] | | |
| 03131550 | | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[-0.00000001], FTM-PERP[0], GALA-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 03131556 | Contingent | LUNA2[0.29485175], LUNA2_LOCKED[0.68798742], LUNC[64204.59], TONCOIN[.09], USD[0.00] | | |
| 03131557 | | ARS[2058.55] | Yes | |
| 03131558 | | ATLAS[907], BEAR[92.6], DOGEBEAR2021[.007474], EOS-20211231[0], EOS-PERP[0], JST[7.594], MSOL[.04026235], RUNE[.08234], SNY[.993], SOS[78700], SUSHIBULL[56320], SXP[.08204], USD[510.24], USDT[0] | | |
| 03131563 | | EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC[0], PAXG-PERP[0], SOL-PERP[0], STETH[0.00000001], USD[142.50] | Yes | |
| 03131564 | | BTC[.0005] | | |
| 03131567 | | CRO[2199.601], ETH[.39092229], ETH-PERP[.072], ETHW[.39092229], USD[185.58], USDT[3.75070669] | | |
| 03131571 | | AGLD-PERP[0], ATOM-PERP[0], BTC[0.00587842], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], USD[-177.73], XLM-PERP[0], XRP[325], XRP-PERP[0] | | |
| 03131573 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03131579 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03131581 | | EUR[30.38] | | |
| 03131585 | | TONCOIN[.09], USD[0.00] | | |
| 03131587 | | TONCOIN[45.72086], USD[1.51] | | |
| 03131596 | | GARI[87] | | |
| 03131606 | | ATLAS[0], SOL[0] | | |
| 03131609 | Contingent | ATOM[0], BTC[0], ETH[.00000001], FTT[80.2], GAL-PERP[0], LUNA2[7.51517308], LUNA2_LOCKED[17.53540387], NFT (288311522293647012/FTX AU - we are here! #69903)[1], NFT (520483796734330661/Baku Ticket Stub #1162)[1], NFT (542872640825080319/FTX EU - we are here! #69862)[1], NFT (557246617216526413/FTX EU - we are here! #69779)[1], USD[0.04], USDT[0.00000203] | | |
| 03131611 | | BTC-PERP[0], ETH-PERP[0], USD[12.16] | | |
| 03131618 | | AVAX[10.5], AXS[4.99905], ETH[.12395307], ETHW[.12395307], FTM[163.96884], HBAR-PERP[1681], MATIC[200], SHIB[7298613], TRX[.000017], USDT[1.43460994] | | |
| 03131619 | Contingent | ADA-0624[0], APE[2.2330958], KSHIB-PERP[0], LUNA2[0.02801519], LUNA2_LOCKED[0.06536878], LUNC[6100.3677191], SAND[.0510894], TRX[200.599867], USD[0.00] | | |
| 03131620 | | ETH[.00000001], MOB[0], USD[0.00], USDT[0] | | |
| 03131622 | | USD[25.00] | | |
| 03131629 | | ETH[.00000001], ETH-PERP[0], ETHW[.00000001], USD[0.00] | | |
| 03131631 | | ETH[0], TRX[.001555], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03131637 | | NFT (454970223330943976/FTX Crypto Cup 2022 Key #6959)[1], USD[0.00], USDT[0] | | |
| 03131644 | | ETH[.00057356], ETHW[.00057356], GOG[202], SPELL[10428.90793358], USD[0.03] | | |
| 03131648 | | ATOMBULL[25334.5426355], AVAX[.5], AXS[2.7], BAT[9], BAT-PERP[10], BNB[.75], ENJ[8], ETCBULL[2208.64636678], ETH[.078], ETHBULL[0.31747870], ETHW[.078], FTM[26], FTT[1], GBP[0.00], MATIC[170], RUNE[113.2765752], SAND[44], SOL[3.04], STETH[0.01781070], TRXBULL[1068.12159068], USD[-6.98], XRP[1546.94194218], XRPBULL[91049.80424292], XTZBULL[23820.04061652], ZECBULL[1273.09100064] | | |
| 03131650 | Contingent | DOGE[.71539961], GST[.00000063], LUNA2[0.06990375], LUNA2_LOCKED[0.01631876], NFT (336404182932470346/FTX EU - we are here! #226639)[1], NFT (572708057693451162/FTX EU - we are here! #226626)[1], TRX[.000667], USD[0.00], USDT[0.68480676], USTC[.99] | | |
| 03131653 | | 1INCH[4.31795393], BTC[0.00039989], CHR-PERP[0], DENT-PERP[0], DOT[.1], ETH[.00099982], ETHW[.00099982], FTT[.099982], LINK[.099982], LTC[0.01033310], LUNC-PERP[0], MANA[1], MATIC-PERP[0], NEAR-PERP[0], OMG[0.51500937], REEF[10], SOL[0.07350728], SPELL[100], STEP-PERP[0], TRX[262.93197384], TRYB[54.27151249], USD[55.99], XRP[9.29405084] | | 1INCH[4.005513], LTC[.01], OMG[.500658], SOL[.020005], TRX[34.121383], TRYB[44.010998] |
| 03131655 | | BNB[.00468623], EUR[0.00], USD[0.00], USDT[0] | | |
| 03131661 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.15521026], LUNA2_LOCKED[0.36215727], USD[242.27], USDT[0.00000001] | | |
| 03131662 | | BTC[0], MOB[0], USD[0.00] | | |
| 03131667 | | BAO[6], ETH[.13221606], ETHW[.11238464], KIN[11], TRX[1], USD[375.33] | Yes | |
| 03131670 | | ETH[0], USDT[0.00003073] | | |
| 03131672 | | RSR[1], USD[5302.21], USDT[0] | Yes | |
| 03131673 | | USD[0.00] | | |
| 03131674 | | AVAX[0.22244400], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.74], USDT[0.00000001] | | |
| 03131676 | | USD[0.00] | | |
| 03131679 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000039], LUNA2_LOCKED[0.00000091], LUNC[.0853729], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03131685 | | ATLAS[7368.526], USD[0.40] | | |
| 03131698 | | USD[0.00] | | |
| 03131698 | | BTC[0.03839308], ETH[.3699334], ETHW[.3699334], EUR[6.14], XRP[45.389446] | | |
| 03131703 | | NFT (549584608074336685/The Hill by FTX #24502)[1] | | |
| 03131722 | | NFT (535440443907264414/The Hill by FTX #22860)[1] | | |
| 03131725 | | APT[0], BAO[1], KIN[1], SOL[1.86923455], USD[71.87], USDT[0] | Yes | |
| 03131726 | | USD[0.00], USDT[0] | | |
| 03131730 | | FIDA[3.9994], USD[0.01], USDT[0.40033131] | | |
| 03131731 | | BTC[0.00027834] | | |
| 03131736 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC[0.00362053], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE[306.9386], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.5562129], ETH-PERP[0], ETHW[0.25524289], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.02], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 03131737 | | KIN[1], SOL[.46454336], USD[0.00] | | |
| 03131745 | | EUR[0.00], FTT[0.00349309], USD[0.00], USDT[.00051744] | | |
| 03131747 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03131753 | | USD[0.00] | | |
| 03131755 | | USD[0.00] | | |
| 03131760 | | 0 | | |
| 03131763 | | BAO[2], KIN[1], NFT (310644367978896014/The Hill by FTX #18661)[1], TRX[1], USDT[0] | | |
| 03131764 | | SOL[0], TRX[.08349], USDT[0.00988534] | | |
| 03131769 | | MANA[0], USDT[0] | | |
| 03131770 | | BNB[0], ETH[0], MATIC[0], TOMO[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03131772 | | AVAX[4], USD[11.80] | | |
| 03131776 | | BTC[0.00009796], ETH[.00099064], ETHW[.04799064], EUR[380.26], USD[0.01] | | |
| 03131778 | | BTC[.00181086], ETH[0.46873972], ETHW[0.46873972], JOE[0], USD[1.85] | | |
| 03131784 | | EUR[0.00], USD[0.16] | | |
| 03131785 | | AAPL[.01], ADA-PERP[0], AMZN[.06], BTC[.00109978], COIN[.04], DKNG[.009826], DOGE[61], ETH[.00047092], ETHW[.00047092], FTT[.09996], LUNC-PERP[0], MANA[5.9988], NFLX[.03], NVDA[.0174885], PFE[.01], SOL[.009942], SOL-PERP[0], SPY[.002], TSLA[.06], UBER[.1], UBER-2021123[0], USD[2.58], ZM[.06] | | |
| 03131788 | Contingent | APE[0], AVAX[0], AXS[0.00017726], BAO[2], DOT[0.00001877], ENJ[0], ETH[0], EUR[0.00], FTM[0.00236750], FTT[0], GAL[0.00024130], KIN[111], LINK[0], LUNA2[0.00005154], LUNA2_LOCKED[0.00012026], LUNC[11.22350498], MANA[0.00050911], MATIC[0.00009135], MTA[2.49690967], NFT (307250824008141198/FTX Promos #11)[1], NFT (315837575409546933/SUMO Punk #3)[1], NFT (351395095695382770/FTX Promos #18)[1], NFT (388558786772435932/FTX Promos #17)[1], NFT (405229135333014922/Zombi #48)[1], NFT (481122410356053845/FTX Promos #6)[1], NFT (497741207302581787/DucksOutfits #4)[1], NFT (505342738324700257/Zombi #49)[1], NFT (519263235878986666/Apa Egg #11)[1], RSR[1], SAND[0], SHIB[0], SLP[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], WAVES[0], XRP[104.87663480] | Yes | |
| 03131789 | | USD[0.00] | | |
| 03131790 | | ATOM-PERP[0], LRC[63], RAY[5], SOL[.54989], USD[0.86] | | |
| 03131794 | | TONCOIN[2.17] | | |
| 03131806 | Contingent, Disputed | USD[25.00] | | |
| 03131808 | | BNB[0], EUR[0.00], USD[0.00], USDT[0.00000002] | | |
| 03131810 | Contingent, Disputed | USDT[0.00026078] | | |
| 03131811 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RON-PERP[0], SCRT-PERP[0], SOL-0325[0], SPELL-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 03131812 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03131817 | | 0 | | |
| 03131819 | | CRO[49.99], USD[0.65] | | |
| 03131826 | | USDT[0] | | |
| 03131830 | | USD[0.01], USDT[0] | | |
| 03131833 | Contingent, Disputed | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.05], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], USD[0.00], USD[7]5657.92628658], USTC-PERP[0] | | |
| 03131834 | | ETHW[1239.43307074], MATIC[3651.3438], SAND[582.473], TONCOIN[1222.75672], TRX[.92359303], USD[2.11], USDT[0.00679000] | | USD[0.00] |
| 03131836 | | USD[0.00] | | |
| 03131839 | | USD[0.00] | | |
| 03131840 | | ETH[.0009905], ETHW[.0009905], FTT[.09962], NFT (447362851593815835/FTX EU - we are here! #187024)[1], USD[0.01], USDT[0] | | |
| 03131842 | | BAO[1], KIN[1], USDT[0.00022241] | | |
| 03131843 | | USDT[0.00000071] | | |
| 03131844 | | USDT[.07971648] | | |
| 03131851 | | AVAX[8.09916642], GALA[399.92], SOL[4.859028], SUSHI[29.994], UNI[26.59468], USD[0.68], USDT[0.00000802] | | |
| 03131853 | | BAO[6], BTC[0.00063927], DOGE[113.75586949], ETHW[.02500162], EUR[0.04], KIN[3], TRX[1], USD[0.00] | | |
| 03131856 | Contingent, Disputed | AKRO[1], USDT[0.00006137] | | |
| 03131858 | | BTC[0], TONCOIN[.05], USD[-0.01], USDT[.19088444] | | |
| 03131859 | | BTC[.0227] | | |
| 03131862 | | NFT (412291291284788645/FTX EU - we are here! #110963)[1], NFT (490803355586493890/FTX EU - we are here! #111106)[1], NFT (493349909648673383/FTX EU - we are here! #111236)[1] | | |
| 03131869 | | BAO[1], BTC[.02627918], ETH[.24627873], ETHW[.24610548], EUR[0.25], KIN[1], LTC[.004] | | |
| 03131872 | | ATLAS[883.00539875], KIN[1], USD[0.00] | Yes | |
| 03131874 | | ATLAS[1.55273485], BAO[1], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00002367] | Yes | |
| 03131875 | | ATLAS[1000], USD[0.54] | | |
| 03131881 | | USDT[0] | | |
| 03131889 | | SPELL[7800], USD[0.62] | | |
| 03131891 | | ETH[0], SOL[.00000001], USD[0.00], USDT[0.00003262] | | |
| 03131893 | | USD[25.00] | | |
| 03131897 | | MNGO[9.9848], USD[0.06] | | |
| 03131899 | | SPELL[8124.577575] | | |
| 03131901 | | USD[0.00], USDT[0.00004430] | | |
| 03131903 | | GBP[0.00] | | |
| 03131905 | | CRO[0], DOT[0], FTT[0], NEXO[0], USD[0.00] | | |
| 03131912 | | NFT (488895794048334427/FTX EU - we are here! #108156)[1], NFT (495584702030919257/FTX EU - we are here! #108372)[1], NFT (516603322689693089/FTX EU - we are here! #108588)[1] | | |
| 03131913 | | AKRO[1], AUD[0.01], BAO[5], DENT[1], KIN[3], UBXT[2], USD[0.07], USDT[0.01828482] | Yes | |
| 03131920 | | EUR[0.00], SHIB[0], TONCOIN[0], USD[0.00], USDT[0.07835963] | Yes | |
| 03131927 | Contingent | BAO[1], DENT[1], KIN[3], LUNA2[0.00003397], LUNA2_LOCKED[0.00007927], LUNC[7.39813856], TRY[0.00], UBXT[3] | Yes | |
| 03131936 | | BAO[1], TRX[.000897], UBXT[1], USD[0.00], USDT[6241.07494475] | Yes | |
| 03131937 | | AKRO[1], BAO[3], BAT[1], KIN[5], UBXT[1], USDT[0.00000894] | | |
| 03131949 | | USD[0.00], USDT[0] | | |
| 03131950 | | BTC-PERP[0], USD[-0.14], USDT[.1516324] | | |
| 03131951 | | USDT[0] | | |
| 03131959 | | TRX[.000778], USDT[0] | | |
| 03131959 | | BEAR[670.8], BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0.24154910] | | |
| 03131965 | | ATOM[2.09958], ETH[.0179964], ETH-PERP[0], ETHW[.1799964], LTC[.249984], MATIC[29.994], STG[3.9992], USD[2.76], XRP[18.9962] | | |
| 03131971 | Contingent | APE[513.40262082], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000821], BTC-MOVE-1022[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000033], ETH-PERP[0], ETHW[0.00000001], FTT[1629.64041936], FTT-PERP[0], KNC-PERP[0], LUNA2[0.68379199], LUNA2_LOCKED[1.55798551], LUNC[148943.23773522], MATIC[.22244126], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM[8.40165382], SRM_LOCKED[320.54759286], SRM-PERP[0], STORJ-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.22], USDT[230.26388579], USTC-PERP[0] | Yes | |
| 03131976 | | USD[778.21] | | |
| 03131980 | | 0 | | |
| 03131984 | | CHZ[1], USD[0.01], XRP[165.34716013] | Yes | |
| 03131987 | | BTC[0], USD[0.00] | | |
| 03131992 | | EUR[0.01], KIN[1] | Yes | |
| 03131997 | | BAO[1], KIN[1], NFT (492078299336442531/The Hill by FTX #18825)[1], NFT (553244280560523874/FTX Crypto Cup 2022 Key #12580)[1], USD[0.00] | | |
| 03131999 | | NFT (416113786674227978/FTX EU - we are here! #126019)[1], NFT (571257562399346166/FTX EU - we are here! #126108)[1], NFT (573550567497858482/FTX EU - we are here! #125912)[1] | | |
| 03132008 | | SOL[0] | | |
| 03132009 | | BAO[654.67806539], ETH[0], USD[508.57], USDT[492.04990895] | Yes | |
| 03132011 | | USD[25.00] | | |
| 03132016 | | FTT[.09864], SWEAT[51.9887], USD[0], USDT[26.68573016] | | |
| 03132018 | | AKRO[1], BAO[2], KIN[3], NFT (486521961594152042/FTX EU - we are here! #190491)[1], NFT (500891045678746524/FTX EU - we are here! #190300)[1], NFT (534805956015617838/FTX EU - we are here! #190526)[1], TRX[.000974], USD[0.01], USDT[171.03016955] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03132020 | | USD[25.00], USDT[1.4] | | |
| 03132025 | | USD[0.00], USDT[0.00003593] | | |
| 03132029 | | BAO[2], BNB[0], NFT (342162589509061688/FTX EU - we are here! #217605)[1], NFT (37798353346826542847578/FTX EU - we are here! #217814)[1], NFT (413270206626676606/FTX EU - we are here! #217768)[1], USD[0.00] | Yes | |
| 03132046 | | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03132048 | | BTC[0], CRO[5.5262], ETH[.1], ETH-PERP[0], ETHW[.1], EUR[0.00], LOOKS-PERP[0], USD[0.00] | | |
| 03132052 | | MBS[19.99658], USD[0.00] | | |
| 03132055 | | AKRO[1], BAO[1], DENT[1], KIN[1], SOL[.00009799], USD[1134.64], USDT[0.00000001] | Yes | |
| 03132057 | | FTT[0.03977115], MANA-PERP[0], SHIB-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.53], USDT[0], VET-PERP[0] | | |
| 03132058 | | BTC[.00000734] | | |
| 03132062 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.0009796], EUR[0.00], FTT-PERP[0], ICP-PERP[0], JET[1], LOOKS-PERP[0], LUNA2[0.04710131], LUNA2_LOCKED[0.10990306], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], USD[1.51], USDT[103.02907306], XRP-PERP[0], ZIL-PERP[0] | | |
| 03132063 | Contingent | APT[0], ETH[0], KIN[1], LUNA2[0.00696973], LUNA2_LOCKED[0.01626272], MATIC[0], NFT (29961184829266129/FTX Crypto Cup 2022 Key #7322)[1], SOL[0.00000001], USD[2.90], USDT[0.00000001], USTC[.9866] | Yes | |
| 03132068 | | BTC[0], EUR[0.00], FTT[5.27872125], USDT[20.98564708] | | |
| 03132069 | | SOL[-0.00086701], USD[0.18] | | |
| 03132073 | | TRX[0] | | |
| 03132088 | | USDT[0.00030399] | | |
| 03132096 | | TRX[0] | | |
| 03132097 | | ATLAS[140], POLIS[14], USD[0.53], USDT[0] | | |
| 03132103 | | TRX[.555778] | | |
| 03132104 | | SPELL[11900], USD[0.29] | | |
| 03132108 | | ADA-PERP[0], APE-PERP[0], BNB[0.00000980], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0], XRP[0.00268769], ZIL-PERP[0] | | |
| 03132110 | | BTC[.00010701], BTC-PERP[0], CAKE-PERP[0], ETH[.0012742], ETH-PERP[0], ETHW[.0012742], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[14.38] | | USD[5.54] |
| 03132111 | | ETH[.00644758], ETHW[.00644758], USD[26750.00] | | |
| 03132115 | | BTC[.00218365] | | |
| 03132116 | | TRX[0] | | |
| 03132118 | | NFT (323044404977617970/FTX EU - we are here! #261886)[1], NFT (329015732125541651/FTX EU - we are here! #261912)[1], NFT (468397387223242228/FTX EU - we are here! #261905)[1], USD[0.00], USDT[0] | | |
| 03132127 | | 0 | | |
| 03132129 | | USD[25.00] | | |
| 03132130 | | EUR[0.01], USD[0.35] | | |
| 03132136 | | USD[125.47] | | |
| 03132139 | | EUR[1.08] | | |
| 03132142 | Contingent | 1INCH[1.14458252], AKRO[46.56337799], APE[1.19457945], AVAX[.09562144], BAO[46.13082343], BIT[1.22037291], BNB[.01990188], BTC[.00114799], CITY[.32760017], CRO[30.66088731], DOGE[34.59159895], DOT[1.24684898], ENJ[2.09561759], ETH[.01554621], ETHW[.01535455], FTM[10.22859596], FTT[.39144305], GMT[.00004977], HNT[.38388241], KIN[6], LINK[.22491339], LUNA2[0.03028612], LUNA2_LOCKED[0.07066763], LUNC[.09763994], MANA[3.32888309], MATIC[23.16705699], SAND[7.36319279], SHIB[.536614.81392659], SOL[.67687509], SPELL[18.26365596], SPY[.02144332], SRM[.12612365], TONCOIN[.26287911], TRX[1], TSLA[.02714799], USD[21.13], XRP[34.20845732] | Yes | |
| 03132150 | | USDT[10.32320511] | | |
| 03132151 | | BNB[0], TONCOIN[.003], USDT[0] | | |
| 03132152 | | TRX[0] | | |
| 03132157 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03132158 | | NFT (507817885038348595/FTX Crypto Cup 2022 Key #15418)[1] | Yes | |
| 03132161 | | JOE[.00000001] | | |
| 03132164 | | BTC[.00004979], USD[0.12], USDT[0] | | |
| 03132167 | | BCH-PERP[0], BTC-PERP[0], SHIB-PERP[0], USD[5.08] | | |
| 03132168 | | AKRO[4], BAO[58], DENT[8], KIN[47], RSR[1], TRX[2], UBXT[11], USD[7.71], USDT[0] | Yes | |
| 03132171 | | GOG[137], USD[0.58] | | |
| 03132175 | | TONCOIN[.07], USD[0.00] | | |
| 03132179 | | ETH[.12466771], ETHW[.12466771], USD[0.00] | | |
| 03132184 | | DOGE[85], USD[11.08] | | |
| 03132188 | | CHZ[9.094], OXY[.9676], USD[0.00], USDT[0] | | |
| 03132199 | | USDT[0.31034284] | | |
| 03132202 | | TONCOIN[.08317398] | | |
| 03132204 | | GBP[0.01], USD[1.20], USDT[.004653] | | |
| 03132207 | | BTC[.04709058], ETH[.5628874], ETHW[.5628874], USD[2283.80] | | |
| 03132209 | Contingent, Disputed | EUR[2563.95], USD[0.00], USDT[0] | Yes | |
| 03132217 | Contingent | DOT[180.8], ETH[.2409832], ETHW[.0099832], LUNA2[1.19076997], LUNA2_LOCKED[LUNC[259292.67], SAND[1000], USD[287.65], XRP[3005.3686], ZRX[2500] | | |
| 03132222 | | AR-PERP[0], HNT-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], USD[0.00], USDT[1.98457279], YFI-PERP[0] | | |
| 03132228 | | USDT[109.163706] | | |
| 03132238 | | AKRO[1], DENT[1], NFT (449226862392385894/FTX EU - we are here! #163525)[1], UBXT[1], USD[3.75], USDT[0.00000001] | | |
| 03132242 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008774], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03132246 | | BAO[1], FTT[.06494998], GBP[0.00], KIN[2], USD[89.02] | | |
| 03132249 | | ATLAS[2355.79784169], BAO[1], POLIS[36.9693465], RSR[1] | | |
| 03132250 | | USDT[10000] | | |
| 03132252 | | USD[25.00] | | |
| 03132262 | | NFT (291351631111885211/FTX EU - we are here! #152452)[1], NFT (331786367041257781/FTX EU - we are here! #152241)[1], NFT (50631605059862440/FTX EU - we are here! #152045)[1], USD[26.18] | Yes | |
| 03132263 | | DOGE[1], UBXT[1], USDT[0.00001310] | | |
| 03132270 | | AKRO[1], DENT[1], KIN[1], UBXT[2], USDT[0] | | |
| 03132276 | Contingent, Disputed | USDT[.7719] | | |
| 03132278 | | USD[0.01] | | |
| 03132279 | Contingent | AVAX[0], COMP-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], USD[0.00], XRP-PERP[0] | | |
| 03132280 | | ATLAS[850], TRX[.803], USD[1.11] | | |
| 03132283 | | TONCOIN[.00000001], USD[0.00] | | |
| 03132295 | | BTC[.00213833], ETH[.03], ETHW[.03] | | |
| 03132298 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00215094], BTC-PERP[-0.0006], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[14.52], VET-PERP[0], XRP-PERP[0] | | |
| 03132300 | | 0 | | |
| 03132301 | | USD[25.00] | | |
| 03132305 | | USD[0.00] | | |
| 03132314 | | USD[0.00], USDT[0] | | |
| 03132320 | | AVAX[0], BTC[0], TRX[0], USD[0.27] | | |
| 03132324 | | NFT (444527542566770474/FTX AU - we are here! #28031)[1], NFT (505498823610918142/FTX AU - we are here! #28346)[1], USDT[2.58604416] | | |
| 03132331 | | ADA-PERP[0], DOT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03132332 | | USD[0.00] | | |
| 03132334 | | BTC-PERP[0], ETH[6.4957006], EUR[3.75], IOTA-PERP[0], MANA-PERP[0], MATICBEAR2021[99.96], USD[3.20], USDT[0] | | |
| 03132337 | | BNB[.00534122], ETH[-0.00000003], ETHW[-0.00000003], GALA[0], LOOKS[3.66906358], SAND[84], USD[0.00], USDT[0.00001812] | | |
| 03132339 | | ATOM[18.72045801], ATOM-PERP[0], COMP[0], FTT[0.08517814], GLMR-PERP[0], KSM-PERP[0], LUNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RVN-PERP[0], USD[0.31], USDT[0] | Yes | |
| 03132340 | | BCH[.01066848] | | |
| 03132343 | | BOBA[101.3], USD[0.07] | | |
| 03132344 | | BTC[.00010397], ETH[.00123896], ETHW[.00123896], USD[0.00] | | |
| 03132345 | | USD[39.74] | | |
| 03132348 | | KIN[1], USDT[0] | | |
| 03132360 | | ADA-PERP[0], ATOM-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03132361 | | BAO[1], BNB[.00000159], DENT[2], ETH[.145], ETHW[.145], KIN[1], NFT (289558808171522280/The Hill by FTX #154572)[1], NFT (290652260398312061/FTX EU - we are here! #193662)[1], NFT (318206781909800904/FTX Crypto Cup 2022 Key #10777)[1], NFT (388781135598091072/FTX EU - we are here! #211018)[1], NFT (502410763391541830/FTX EU - we are here! #210969)[1], SOL[.0797], USD[10.40], USDT[0.00000280] | | |
| 03132362 | | TONCOIN[.030523], USD[0.00] | | |
| 03132372 | | USD[25.00] | | |
| 03132377 | | ATLAS[11.08528087], BAO[6], CRO[.01458825], DOGE[0], EUR[0.00], KIN[3], MATIC[.00049108] | Yes | |
| 03132378 | | FTT[0.15713950], USD[0.00] | | |
| 03132381 | | USD[189.88] | | |
| 03132384 | | USDT[0.00000184] | | |
| 03132386 | | BTC-PERP[0], SOL-PERP[0], USD[0.56], USDT[0] | | |
| 03132387 | | EUR[0.00], USDT[1.50676440] | | |
| 03132389 | | ETHW[.0003597], USD[9.64] | | |
| 03132392 | | AVAX[0], USD[0.00] | | |
| 03132396 | | FTT[0.05172943], TRX[.625839], USD[0.00], USDT[0.64030389] | | |
| 03132400 | | SOL[.53831], USD[0.10] | | |
| 03132403 | | USD[0.01] | | |
| 03132404 | | FTT[.1], GENE[4.699221], TONCOIN[3.3], USD[0.61] | | |
| 03132407 | | SOL[0] | | |
| 03132414 | Contingent | BAT[.2825048], BTC[0.00005162], DOGE[15.37300257], ETH[.00182284], ETHW[.00182284], EUR[32.55], LUNA2[0.00001776], LUNA2_LOCKED[0.00004144], LUNC[3.86765996], SHIB[94394], USD[-7.02], USDT[3.1213440] | | |
| 03132418 | | BTC[.0001], USD[0.88], USDT[.00245904] | | |
| 03132419 | | NFT (336443698489663941/FTX EU - we are here! #217510)[1], NFT (353954022297110171/FTX AU - we are here! #7438)[1], NFT (400878768595117956/The Hill by FTX #28074)[1], NFT (416952119978345368/FTX EU - we are here! #217277)[1], NFT (481788403663387893/FTX AU - we are here! #58992)[1], NFT (524157701498810746/FTX AU - we are here! #217539)[1], NFT (560718919252129339/FTX AU - we are here! #7402)[1] | Yes | |
| 03132422 | | AVAX[0] | | |
| 03132429 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KSHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03132433 | | USDT[0.00027237] | | |
| 03132438 | | AAVE[1.86972024], AXS[3.89928], MANA[.9802], MATIC[129.9766], OMG[11.36988366], SAND[398.94942], USD[1.36] | | |
| 03132440 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03132449 | | BRZ[2.16450704], FTT[.00000001], TRX[.000257], USD[0.00], USDT[0] | | |
| 03132453 | | MATIC[0], TONCOIN[0], USD[0.01], USDT[0] | | |
| 03132456 | | BNB[0.00328134], TRX[0.00000003], USD[0.56], USDT[0.06139021] | | |
| 03132459 | | ETH-PERP[0], USD[17.34] | | |
| 03132464 | | ANC-PERP[0], USDT[0] | | |
| 03132465 | | GOG[51.60735138] | | |
| 03132466 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], CREAM-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 03132473 | | USD[0.00] | | |
| 03132476 | | ATLAS[960], USD[0.75] | | |
| 03132479 | | STARS[2.99943], USD[1.15], USDT[0] | | |
| 03132485 | | BNB[0.00004982], SOL[0.00808304], USDT[0.00005229] | | |
| 03132490 | | USDT[2.40742942] | | |
| 03132492 | | ADA-PERP[0], ALGO[19], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[5.78], USDT[0], XRP-PERP[0] | | |
| 03132493 | | BTC[0], FTT[5.83034297], NFT (327804424275119853/FTX EU - we are here! #143076)[1], NFT (510237199815619550/FTX EU - we are here! #142635)[1], NFT (560611234749694908/FTX EU - we are here! #142514)[1], USD[0.00], USDT[0] | | |
| 03132495 | | ATLAS[430], ATLAS-PERP[0], BTC[.00000008], GALA[50], HNT[4.3], TLM[142], USD[1.85] | | |
| 03132498 | | AVAX[41.97475364], BTC[0.08792139], DOGE[7461.43234779], ETH[1.69916923], ETHW[1.68999102], FTT[25.295193], SOL[29.95640808], USD[3.78] | | AVAX[39.596371], BTC[.086794], DOGE[7363.63619], ETH[1.669843] |
| 03132500 | | MANA[1.00384143], USD[0.00] | | |
| 03132506 | | ALGO-PERP[0], BRZ[.00702613], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.15], USDT[0.04059059] | | |
| 03132507 | | ATLAS[36250], MATIC[1409.718], USD[2.93] | | |
| 03132510 | | TRX[.000779], USD[0.05], USDT[0] | | |
| 03132514 | | BNB[.0046355], USDT[0] | | |
| 03132515 | | ETH[.00034646], ETHW[0.00034645], USD[0.39], USDT[0] | | |
| 03132517 | | USD[25.00] | | |
| 03132520 | | USD[0.00] | | |
| 03132537 | | BTC[0.11860000], ETH[0], EUR[1.83], USD[0.90] | | |
| 03132538 | | BTC[0], TRX[.065001] | | |
| 03132551 | | ATLAS[109.62795451], BAO[1], GBP[0.00], MANA[2.1433892] | | |
| 03132558 | | POLIS[6.3], SPELL[.6300], USD[0.38], USDT[0] | | |
| 03132559 | | BAO[14], EUR[0.01], FTM[.00020174], KIN[12], RSR[3], TRX[5], UBXT[2], USD[0.00] | Yes | |
| 03132561 | | USDT[0.00128599] | | |
| 03132562 | | AKRO[1], BAO[1], TRX[.001562], TRY[0.00], USDT[0.00001482] | | |
| 03132564 | | MATIC[1.02966943], USD[1.80], USDT[0.00000001], XRP[.076347] | | |
| 03132569 | | BTC[0], ETH[0], GBP[0.00], LUNC[0], SOL[0], USD[0.00] | | |
| 03132573 | | NFT (327531769262210297/FTX EU - we are here! #71870)[1], NFT (347921840825800652/FTX EU - we are here! #71662)[1], NFT (387226357543966011/FTX EU - we are here! #71815)[1] | | |
| 03132577 | | ETH[.07043129], ETH-PERP[0], ETHW[.072], USD[0.00], USDT[0.00001450] | | |
| 03132581 | | NFT (443401963362789753/FTX EU - we are here! #224280)[1], NFT (560941364758200205/FTX EU - we are here! #223956)[1], NFT (575369624428887796/FTX EU - we are here! #224183)[1], TRX[.70174], USDT[0] | | |
| 03132582 | | BTC[.00269389], USD[0.00] | | |
| 03132590 | | USD[25.00] | | |
| 03132592 | | USD[0.00] | | |
| 03132598 | | BNB[.00008534], SPELL[0.85462753], SPELL-PERP[0], USD[0.01] | | |
| 03132601 | | USDT[0.02147012] | | |
| 03132604 | | BRZ[0], FTT[0.03473219], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 03132605 | | ETH[.007], ETHW[.007], FTT[2.5], SOL[.47], USD[56.44] | | USD[50.00] |
| 03132607 | | USDT[.00110713] | Yes | |
| 03132612 | | AKRO[1], BAO[1], TRX[1], UBXT[1], USD[0.98], USDT[0], XRP[1095.98575393] | Yes | |
| 03132619 | Contingent | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[0], ANC-PERP[0], APE[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-1230[0], BTC[0], BTC-MOVE-1108[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[849.5], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], INJ-PERP[0], JASMY-PERP[0], JST[1820], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[32.9864032], LUNA2_LOCKED[76.96827413], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], PROM-PERP[0], PSG[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[13306.774], SUSHI[0], SUSHI-PERP[0], SXP-THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1117.93], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03132629 | | USD[21.33], USDT[0] | | |
| 03132635 | | APE-PERP[0], BAO[2], BNB[0], BTC-PERP[0], DENT[1], ETH[0], ETH-PERP[0], EUR[0.00], TRX[1], USD[0.00], USDT[0.00019477] | | |
| 03132636 | | AKRO[2], BAO[5], BNB[.00000001], DENT[2], ETH[0], KIN[3], RSR[1], TRY[0.00], USDT[0.00001548] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03132639 | Contingent | AAVE[0], AKRO[1], APE[0], AVAX[0], AXS[0], BAO[1], BNB[0], BTC[0], CEL[0], CRV[0], DENT[1], DOGE[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], GMT[0], KIN[5], LOOKS[0], LUNA2[0.00103630], LUNA2_LOCKED[0.00241804], LUNC[0], MATIC[0], NEAR[0], NFT (454209245646435983/FTX Crypto Cup 2022 Key #19725)[1], NFT (5557349130499883096/FTX EU - we are here! #61569)[1], SAND[0], SHIB[0], SLP[0], SOL[0], SRM[0], SUSHI[0], USD[0.00], USDT[0], UST[20] | Yes | |
| 03132640 | | KIN[1], NFT (348127742505631975/FTX Crypto Cup 2022 Key #11782)[1], NFT (4934739360383544422/FTX EU - we are here! #48662)[1], NFT (5320836257938111671/FTX EU - we are here! #48585)[1], NFT (5653547247324079985/FTX EU - we are here! #48727)[1], TRX[2], USD[0.00], USDT[0] | | |
| 03132645 | | ATLAS[180], SOL[.03], USD[2.93] | | |
| 03132648 | | FTT[0], USD[0.00] | | |
| 03132656 | Contingent, Disputed | USD[2.00] | | |
| 03132659 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0000063], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001226], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03132665 | | CEL[0], ETHW[.04267694], USD[203.32], USDT[2500], USDT-PERP[0] | | |
| 03132666 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00004465] | | |
| 03132671 | | TONCOIN[.01], USD[0.00] | | |
| 03132672 | | ATLAS[457.07516806], ATLAS-PERP[0], CRO[80.82376764], USD[0.00] | | |
| 03132673 | | TONCOIN[6.1], USD[0.00] | | |
| 03132675 | | 1INCH-0325[0], AAVE-0325[0], AAVE-20211231[0], ADA-0325[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], ATOM-0325[0], ATOM-20211231[0], BNB-0325[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SUSHI-20211231[0], THETA-20211231[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-20211231[0], USD[-0.02], USDT[0.08198046], USTC-PERP[0], XRP[10], XRP-PERP[0], XTZ-0325[0], YFI-20211231[0], YFI-PERP[0] | | |
| 03132678 | | USD[0.00], USDT[0.00000683] | | |
| 03132681 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.0661598], BNB-PERP[0], BTC[.0081744], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[.01482921], ETH-PERP[0], FB-0325[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LFC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[55.58], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0] | Yes | |
| 03132695 | | USD[0.00] | | |
| 03132713 | | BNB[0.00000860], DOGE[0], MATIC[.05961804], USD[-0.01], USDT[0.00000427] | | |
| 03132717 | | AUD[0.00], ETH-PERP[0], FTT[3.94003727], SOL[-20.03497123], USD[-46.49], USDT[995.21284058] | | |
| 03132726 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[9.95], XRP-PERP[0] | | |
| 03132727 | | BTC[.16678152], BTC-PERP[0], EUR[0.78], USD[0.00] | | |
| 03132728 | | IMX[2.79366468], USDT[0.00000002] | | |
| 03132735 | | AR-PERP[0], CRV-PERP[0], FTT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.00], USDT[.0058] | | |
| 03132736 | | 0 | | |
| 03132738 | | ETH[.42906769], ETHW[.42906769], FTM[.99867], LINK[.6], MNGO[9.9715], SOL[.0099848], USD[49.85], USDT[0.44766694], WAVES[.49981] | | |
| 03132740 | | TONCOIN[3.865], USD[0.01] | | |
| 03132751 | | ATLAS[695.90381821], AUD[0.00], KIN[1] | | |
| 03132753 | | ETH[.00000001], USD[0.00] | | |
| 03132759 | | DENT[1], ETHW[.00000135], EUR[0.00], FIDA[1], KIN[2], NFT (329140208963608696/FTX EU - we are here! #119527)[1], NFT (376737042453798340/FTX EU - we are here! #119642)[1], RSR[1], TRX[.000008], UBXT[1], USD[0.00] | Yes | |
| 03132761 | | USDT[0.00025520] | | |
| 03132767 | | USD[0.00] | | |
| 03132778 | | USD[0.00], USDT[1.99600256] | | |
| 03132780 | | SOL[.009], USD[0.57] | | |
| 03132786 | | EUR[79241.79], EURT[.5], SPELL-PERP[0], SUSHI[6709.72491], USD[3279.14] | | |
| 03132796 | | AUDIO-PERP[0], BTC-PERP[0], USD[214.67] | | |
| 03132803 | | 0 | | |
| 03132805 | | USD[0.00] | | |
| 03132808 | | EUR[0.31], KIN[2], TRX[1] | | |
| 03132814 | | AVAX[.06], GBP[3090.00] | | |
| 03132818 | | TONCOIN[.01], USD[0.00] | | |
| 03132823 | | BTC[.0094], USDT[1.19259982] | | |
| 03132824 | | BTC[0], LTC[0], NFT (365069627370679209/The Hill by FTX #24887)[1], NFT (456680550960278516/FTX Crypto Cup 2022 Key #10196)[1], USD[0.36], USDT[0], XRP[0] | | |
| 03132825 | | ETH[1.518], ETHW[1.518], SHIB[89100000], SOL[39.88], USD[1210.83] | | |
| 03132826 | | NFT (418417663512522799/The Hill by FTX #11866)[1], NFT (468883364719468891/FTX EU - we are here! #253272)[1] | | |
| 03132829 | | USDT[10] | | |
| 03132832 | Contingent | ATLAS[580], BTC[.0055], ETH[.135], ETHW[.029], INTER[1], LUNA2[0.00113312], LUNA2_LOCKED[0.00264395], LUNC[246.74], SUSHI[3], USD[1.00] | | |
| 03132833 | | AKRO[1], BAO[1], DENT[2], KIN[2], TONCOIN[45.49024506], USD[0.00] | | |
| 03132834 | | TONCOIN[20.6], USD[0.74] | | |
| 03132843 | Contingent, Disputed | USD[0.00], USDT[.00037862] | | |
| 03132846 | | AKRO[2], AVAX[0], BAO[16], BTC[0.00000006], C98[.00030742], DENT[6], DOGE[0], DOT[0], DYDX[0], ETH[0.00000246], ETHW[0.00000246], FTM[0], KIN[11], LINK[0.00000959], MATIC[0], SAND[0], SHIB[8311.55220936], SOL[0.00000225], SPELL[0], SXP[0.00138149], TRX[0.02321566], USD[0.00], USDT[0.00001107], YFI[0.00000003] | Yes | |
| 03132853 | | FTT[3.29234296], FTT-PERP[0], USD[3.65], USDT[0.00126891] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03132856 | | TONCOIN[66.04], USD[0.00] | | |
| 03132867 | | TONCOIN[.09] | | |
| 03132868 | | AAVE[0], SOL[0], USD[0.00], USDT[0.00000142] | | |
| 03132872 | | AVAX[0.00098797], BNB[0] | | |
| 03132878 | | ATLAS[9.9582], BNB[.00065261], USD[0.00] | | |
| 03132884 | | USD[0.34] | | |
| 03132888 | | BTC-PERP[0], USD[0.08] | | |
| 03132899 | | BTC[0], USD[0.00], USDT[0] | | |
| 03132901 | | ADA-0325[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000006], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03132902 | | ETH[0.00000001], TRX[.001233], USD[0.00], USDT[85.85124452] | | |
| 03132903 | | BNB[.004], DOT-PERP[0], ETH-PERP[0], GOG[.99715], RAY-PERP[0], REEF[9.8233], USD[0.00], USDT[0] | | |
| 03132904 | | TRX[.015921], USDT[0.00000012] | | |
| 03132905 | | TONCOIN[.00000001], USD[0.00] | | |
| 03132908 | | USD[0.00], USDT[0.00003543] | | |
| 03132910 | | BTC-PERP[0], EGLD-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.01] | | |
| 03132913 | Contingent | BNB[0.00000001], BTC[0], EUR[0.00], LUNA2[0.00332798], LUNA2_LOCKED[0.00776529], LUNC[724.67554057] | Yes | |
| 03132916 | | TONCOIN[.095], USD[0.00] | | |
| 03132921 | | BTC-PERP[0], TRX[.000973], USD[0.32], USDT[1.34174602] | | |
| 03132922 | | SOL[0] | | |
| 03132937 | | NFT (404189464677682490/FTX EU – we are here! #104091)[1], NFT (483485632030878935/FTX EU – we are here! #104329)[1], NFT (520539564906419543/FTX EU – we are here! #104231)[1] | | |
| 03132939 | | USD[25.00] | | |
| 03132941 | | UNI[.1998765] | | |
| 03132942 | | JOE[.00000001], SOS[16757628.5442], STETH[0.00006659], USD[0.00] | | |
| 03132946 | | BNB[0], SOL[0] | | |
| 03132950 | | XRP[30.75] | | |
| 03132952 | | DOT[72.9], FTT[.09263535], USD[0.00], USDT[1.35363844] | | |
| 03132953 | | BTC[0.10566632], ETH[0.47248992], FTT[12.24042397], GALA[29437.93464182], GBP[1601.82], LINK[0], SOL[201.60779628], USD[1.42], XRP[2520.38898565] | Yes | |
| 03132961 | | USD[4.20] | | |
| 03132979 | | AVAX[0], FTT[0.00202273], TRX[0.02753972], USD[0.00], USDT[0.03352624] | | |
| 03132982 | | ATLAS[140], AVAX-PERP[0], BTC[.00028065], LINA-PERP[0], LTC[.00555094], LUNC-PERP[0], MANA-PERP[0], MBS[24], SAND-PERP[0], USD[-2.38], USDT[0] | | |
| 03132983 | | SOL[.04213054], USD[0.00] | Yes | |
| 03132987 | | BTC-PERP[0], USD[-0.88], USDT[.96437946] | | |
| 03132989 | | USD[0.00], USDT[0] | | |
| 03132994 | | BTC-PERP[0], USD[10.02] | | |
| 03133004 | Contingent | AAVE[2.64772381], ATOM[2.74440556], AVAX[1.29289678], AXS[1.63795396], BTC[.02656546], CHZ[230.43963303], CRO[233.1846866], DOT[17.89334267], DYDX[7.84486223], ETHW[.35895712], ETHW[.29494502], EUR[1471.02], FTM[74.11073763], FTT[17.46589466], IMX[80.6542997], LINK[2.92001013], LUNA2[0.27683467], LUNA2_LOCKED[0.64526869], LUNC[61613.68909151], MANA[13.71480938], MATIC[123.36896379], PSG[3.67832418], RAY[81.71100519], SAND[54.1113087], SHIB[3692449.08379436], SOL[3.46845468], USD[0.00], USDT[0.00024647], YFI[.00408095] | Yes | |
| 03133011 | | ETH-PERP[0], EUR[239.03], SOL[.04341887], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03133020 | | USD[1.87] | | |
| 03133026 | | XRP[.07493785] | Yes | |
| 03133028 | | EGLD-PERP[0], ETH[.000718], ETHW[0.00071799], EUR[0.26], USD[0.00] | | |
| 03133034 | | AKRO[1], BAO[1], EUR[0.99], KIN[2], TRX[1], USD[1.00], USDT[0] | | |
| 03133040 | | BNB[.00948376], BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], FTT[.02519477], FTT-PERP[0], LUNC-PERP[0], USD[0.07], USDT[0.93163263] | | |
| 03133041 | | USDT[0] | | |
| 03133043 | | SOL[.54412011], USD[0.00] | | |
| 03133044 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL[4.82], USD[-0.04], USDT[0.00000001] | | |
| 03133045 | | USD[25.00] | | |
| 03133055 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.070237], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.649901], USD[0.00], USDT[0.52819326], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03133057 | | BRZ[.00200361], USD[0.00] | | |
| 03133058 | Contingent, Disputed | BTC[0.00000117], SOL[0] | | |
| 03133065 | | BTC-PERP[0], FTT-PERP[0], USD[263.87], XRP-PERP[894] | | |
| 03133072 | | FTT[.02177463], USD[0.00] | | |
| 03133075 | | ATLAS[9.354], USD[0.00], USDT[1.45448533] | | |
| 03133076 | | USD[25.00] | | |
| 03133084 | | AKRO[9125.9032], AMPL[-0.56204421], AUDIO[.98848], BAL[.0099658], BNB[.00000001], COMP[0], CREAM[.0092584], FRONT[.97894], LUA[.275968], MAPS[.91702], MTA[.99848], ROOK[.00124094], SXP[28.494946], USD[0.00], USDT[10.38162915], WRX[74.99126] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03133086 | | CRO-PERP[30], USD[-13.31], USDT[13.2888] | | |
| 03133087 | | ATLAS[10550], DOGE[407], SHIB[43100000], SOL[1.15], TRU-PERP[0], USD[0.61], XRP[533] | | |
| 03133088 | | TONCOIN[.09], USD[0.00] | | |
| 03133090 | | AXS-PERP[0], ETH[.2517368], ETHW[.2517368], GALA-PERP[0], USD[0.00] | | |
| 03133091 | | TONCOIN[.018] | | |
| 03133097 | | 1INCH[.00000788], ETH[0], KIN[2], RSR[1], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03133101 | | TRX[.000777], USDT[0.09646172] | | |
| 03133115 | | LTC[0], NFT (321030288489177011/FTX EU - we are here! #284968)[1], NFT (445745598209845106/FTX EU - we are here! #284974)[1], TRYB[.00000001], USD[0.00] | | |
| 03133117 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00447173], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.38986331], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEAN-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.61], USDT[0.00003942], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03133120 | | AVAX-PERP[0], BTC-PERP[0], KIN[1], MATIC-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 03133122 | | EUR[0.00] | | |
| 03133123 | | BTC[.00121674], USD[0.00] | | |
| 03133135 | | ATLAS[0], EUR[0.00], SOL[.10458397], USD[0.83] | | |
| 03133144 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1160], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00048247], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.09795818], LUNA2_LOCKED[0.22856908], LUNC[21330.6], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1259.84], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03133164 | | USD[0.39], USDT[0.00569946] | | |
| 03133180 | | ETH[0], SOL[0], USDT[0] | | |
| 03133191 | | BTC[0], FTT[0.00175490], USD[1.55], USDT[0] | | |
| 03133195 | | USD[0.58] | | |
| 03133201 | | AAVE-0325[0], AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 03133202 | | LTC[.00004426], TONCOIN[187.57528392], USD[0.08] | Yes | |
| 03133203 | | USD[0.28] | | |
| 03133207 | | GENE[7.8], GOG[189], IMX[44.17399326], MATIC[74.06009262], RON-PERP[88.9], USD[110.52], USDT[0] | | |
| 03133208 | | TONCOIN[50.07], USD[0.05] | | |
| 03133212 | | AVAX[0], BTC[0], FTT[.1], JOE[1], USD[0.00], USDT[0.00000050] | | |
| 03133213 | | AKRO[1], BTC[.22728367], DENT[2], FRONT[1], GBP[0.00], USD[0.00] | Yes | |
| 03133220 | | ATLAS[2220.89067487], BAO[2], GBP[0.00], GRT[329.53904276], LTC[1.22198273], TRU[1] | | |
| 03133227 | Contingent | FTT[25.82174087], NFT (291687419033284704/FTX EU - we are here! #215646)[1], NFT (300690904544620885/FTX EU - we are here! #215321)[1], NFT (348419024991994669/FTX EU - we are here! #215873)[1], RAY[8.33153004], SOL[16.03977576], SRM[1.02564383], SRM_LOCKED[.01553546], USD[224.89], USDT[0.00000562] | Yes | |
| 03133228 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JOE[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00071099], LUNA2_LOCKED[0.01655898], LUNC[154.82000000], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRISM[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03133235 | | ETH[.19815744], ETHW[.19794567], SHIB[117675238.20877835] | Yes | |
| 03133240 | | AR-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.05791698], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], ONE-PERP[0], SOL-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00004599], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03133241 | | IMX[53.73219813], USDT[0] | | |
| 03133249 | | BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0813[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-1008[0], BTC-MOVE-1015[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], RVN-PERP[0], TRX[.000015], USD[118.89], USDT[0] | | |
| 03133250 | | AKRO[2050], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND[30], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP[5.7], USD[-0.15], USDT[0.00516295], VET-PERP[0], XTZ-PERP[0] | | |
| 03133253 | Contingent, Disputed | USD[0.00], USDT[.8299075] | | |
| 03133254 | | FTT[.5], MTA[3], NFT (400101622985667913/FTX EU - we are here! #231226)[1], NFT (407220151971114860/FTX EU - we are here! #231208)[1], NFT (436943675414691456/FTX EU - we are here! #231218)[1], USD[0.30] | | |
| 03133255 | | USD[2.11] | | |
| 03133258 | | BNB[.00000001], BTC[0], LINK[0], SOL[.00000001], USD[0.00] | Yes | |
| 03133267 | | USDT[10] | | |
| 03133270 | | USD[0.00] | | |
| 03133275 | | BAO[1], DENT[2], ETH[.00000001], KIN[2], TRX[2.000027], USDT[0.00000423] | | |
| 03133276 | | BCH[.02066054], DOGE[50.80884359], GBP[15.00], SLL[.49281898] | | |
| 03133280 | | AVAX[0], TRX[0], USD[0.02] | | |
| 03133282 | | EUR[0.00] | | |
| 03133287 | | TRX[1], UBXT[1], USD[0.01], XRP[827.87033972] | | |
| 03133288 | | BAO[2], NFT (329295237611119747/FTX Crypto Cup 2022 Key #17211)[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03133289 | | GBP[99.61], USD[0.00] | Yes | |
| 03133294 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[.238], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND[80], SOL[11.389995], SOL-PERP[0], USDL-304.52], XEM-PERP[0], ZEC-PERP[0] | | |
| 03133297 | | BNB-20211231[0], BNB-PERP[0], BTC-0325[0], MATIC[6.34582077], USD[-0.19], YFI-20211231[0] | | |
| 03133309 | | BNB[0], ETH[0], MATIC[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 03133314 | Contingent | BNB[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007394], MATIC[.00000001], MTL-PERP[0], NFT (292973161546135927/FTX Crypto Cup 2022 Key #12000)[1], NFT (358723025825494140/The Hill by FTX #11256)[1], SOL[0], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 03133315 | | USD[0.58] | | |
| 03133320 | | USD[0.00], USDT[1], XRP-PERP[0] | | |
| 03133327 | | BAO[1], NFT (419195557953961103/FTX EU - we are here! #242904)[1], NFT (453016935106801039/FTX EU - we are here! #242901)[1], NFT (476964367137918662/FTX EU - we are here! #242883)[1], USD[0.00], USDT[0.00001141] | | |
| 03133331 | | GENE[1.90178082], GOG[11], USD[0.00] | | |
| 03133336 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0.00000003], LTC[0], SOL-PERP[0], USD[0.00] | | |
| 03133340 | | BNB[0.00000002], SOL[0], USD[0.00], USDT[0] | | |
| 03133345 | | USD[26.46] | Yes | |
| 03133346 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03133348 | | BAO[3], KIN[2], LTC[.00506216], MBS[4.23013051], TRX[9.212013], USD[0.00], USDT[0.00100663] | Yes | |
| 03133352 | | 0 | | |
| 03133355 | | BTC[0], USD[0.00], USDT[0] | | |
| 03133359 | | TRX[.000777], USDT[.2361096] | | |
| 03133362 | | ATLAS[1289.7549], DOGE[413.07443549], LTC[.57938521], SAND[6.35639114], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 03133363 | | BTC[0.00006796], BTC-PERP[0], FTT[0.00184543], USD[0.01] | | |
| 03133366 | | BTC-PERP[0], USD[0.00] | | |
| 03133374 | | APE-PERP[0], CEL-PERP[0], GALA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONT-PERP[0], OP-PERP[0], SHIB[22691.6735537], SHIB-PERP[0], USD[0.45], USDT[0] | | |
| 03133385 | | AVAX[0], USD[0.14] | | |
| 03133386 | | BTC[0.00002800] | | |
| 03133390 | | TONCOIN[77.33], USD[25.00] | | |
| 03133391 | Contingent | LUNA2[0.51359954], LUNA2_LOCKED[1.19839893], LUNC[16667.25749553], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03133415 | | USD[0.00] | | |
| 03133420 | | AVAX[0], USD[0.00], USD[0.00005589] | | |
| 03133426 | | AKRO[1], ATLAS[.12572675], BAO[8], BAT[0.35337483], CRON[0], ETH[0.00000180], ETHW[0.00000180], FTM[.00010834], GALA[0.02419669], KIN[6], LINK[0.00000651], MANA[0], MATIC[0], RSR[2], SAND[0], TRX[1], USD[0.01] | Yes | |
| 03133428 | | ETHW[.03403782], USD[99.23], USDT[0] | | |
| 03133433 | | BRZ[.62581065], C98-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[.009], SPELL-PERP[0], TRU-PERP[0], USD[2.24], USDT[0] | | |
| 03133442 | | USD[0.23], USDT[0.21222750] | | |
| 03133453 | | 0 | | |
| 03133455 | | AVAX[0], BTC[0], EUR[0.00], SAND[0], SUSHI[0] | | |
| 03133463 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03133467 | | APE[.09442], BAO[1], BTC[0.04639197], TRX[.000007], USD[0.73], USDT[147.64910000] | | |
| 03133468 | | 0 | | |
| 03133476 | | BAO[4], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03133485 | | BNB[0], POLIS[0], TULIP[0], USDT[0] | | |
| 03133496 | | ATLAS[40], POLIS[5.4989], TRX[.57646], USD[0.57] | | |
| 03133498 | | ALGO[.94], BRZ[0], BTC[.01459808], ETH[.0009676], FTT[3.1], HNT[.09858], POLIS[172.49336], PRISM[3770], PTU[7], PUNDIX[10.2], TRX[2.9994], USD[1239.45] | | |
| 03133499 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.001976], UNI-PERP[0], USD[0.00], USDT[71.21025081], XRP-PERP[0] | | |
| 03133502 | Contingent | AKRO[4], BAO[3], EUR[0.00], KIN[3], LUNA2[0.21541816], LUNA2_LOCKED[0.50149609], LUNC[.69297675], TRX[2], UBXT[1] | Yes | |
| 03133503 | | USD[0.04] | | |
| 03133509 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT[.00180264], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.99], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03133512 | | ATLAS[100], USD[0.68] | | |
| 03133513 | | EUR[1.06], FIDA[1.02989819] | Yes | |
| 03133518 | | ETHBEAR[720130], ETHBULL[691.27798753], EUR[600.00], USD[1164.51], USDT[0] | | |
| 03133526 | | USD[25.00] | | |
| 03133529 | | DFL[10640], ETH[.00021161], ETHW[.00021161], USD[0.27] | | |
| 03133534 | | USD[109.60] | | |
| 03133541 | | AVAX[0], USDT[0.00000031] | | |
| 03133542 | | EUR[0.58], SOL[.005], USD[0.48] | | |
| 03133547 | | EUR[0.00] | | |
| 03133549 | | ETH[0], EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03133561 | | BTC[0], FIDA[0], SOL[0], USD[0.00] | | |
| 03133567 | Contingent | LUNA2[0.67206890], LUNA2_LOCKED[1.56816078], LUNC[16577.23620615], USD[0.00], USDT[-0.14642207], XRP[0], XRP-PERP[0] | | |
| 03133571 | | RAY[6.8544979], SOL[.0568664], USD[40.00] | | |
| 03133580 | | ATLAS[7190], USD[0.09], USDT[.00737493] | | |
| 03133585 | | ETH[.008], ETHW[.008], USDT[.52056904] | | |
| 03133587 | | EUR[0.73], USD[1.92] | | |
| 03133594 | | ATLAS[1579.6998], USD[0.01] | | |
| 03133598 | | USDT[0.00048698] | | |
| 03133600 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1654.63], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[1167.43016522] | | |
| 03133604 | | EUR[0.50], TRX[.820843], USD[0.01], USDT[264.90590016] | | |
| 03133607 | | AMPL[0], APE[.00002579], BAO[14], CRV[.00035503], ETH[.01316157], ETHW[.01299729], KIN[16], SOL[2.40482612], UBXT[2], USD[0.00] | Yes | |
| 03133610 | | DOGE[23.98], FIDA[1.9996], FRONT[5.9988], FTM[.9994], OXY[4.999], USD[0.00], USDT[0.26274527] | | |
| 03133614 | | NFT (311326650187933587/FTX AU - we are here! #59440)[1], NFT (431271628772831727/FTX EU - we are here! #123591)[1], NFT (467836959847945792/The Hill by FTX #4802)[1], NFT (560757746187615827/FTX EU - we are here! #122127)[1], NFT (575213374382657668/FTX EU - we are here! #122849)[1], USDT[0.27443012] | | |
| 03133617 | | BRZ[0.00453892], USD[0.00] | | |
| 03133619 | | TRX[.000018] | | |
| 03133627 | | FTT[0], USD[0.00], USDT[0] | | |
| 03133630 | | 0 | | |
| 03133640 | | AVAX[0], BAO[3], FTT[0], KIN[1], PAXG[0], USDT[0.00000041] | Yes | |
| 03133652 | | TONCOIN[.00028272], USD[0.00] | Yes | |
| 03133665 | | BAO[1], SHIB[2854567.3076923], USD[0.00] | | |
| 03133676 | | ETH[0], XRP[0] | | |
| 03133680 | | BTC-MOVE-0125[0], BTC-MOVE-0126[0], USD[0.00], USDT[0] | | |
| 03133689 | | TRX[.000001], USDT[0.00000148] | | |
| 03133696 | | USD[0.00] | | |
| 03133698 | | ALEPH[0], BNB[0], EUR[0.00], FTT[0], USD[0.40], USDT[0.00000031], XRP[0] | | |
| 03133706 | | AXS[0], FTM[0], MATIC[0], SUSHI[-0.00000007], USD[0.00] | | |
| 03133709 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00010603], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[28.80000000], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03133712 | | BOLSONARO2022[0], BRZ[53.00000002], BTC[0.00009571], BTC-PERP[0], FTT[0.03383024], USD[0.05], USDT[0], USTC-PERP[0] | | |
| 03133713 | | USD[25.00] | | |
| 03133727 | | AKRO[2], AUD[5.97], AVAX[.00004617], BAO[1], DENT[2], DOGE[133.11186336], GODS[5.56338053], KIN[1], NFT (384908879003888337/Mega Hasbulla)[1], NFT (440812366839373921/Untitled (Think) #6)[1], UBXT[3], USD[0.00] | Yes | |
| 03133729 | | BTC[0] | | |
| 03133730 | | CRO[60.15733272], SAND[1447.63677715], TRX[1], USD[0.00] | Yes | |
| 03133734 | | USD[35.24] | | |
| 03133741 | | BNB[0], ETH[.00000001], JOE[0], SPELL[0], USD[0.00] | | |
| 03133747 | | USDT[0.00000040] | | |
| 03133752 | | USD[25.00] | | |
| 03133755 | | GOG[174], USD[0.73] | | |
| 03133759 | | FTT[4.53291225] | Yes | |
| 03133767 | | USD[25.00] | | |
| 03133774 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00026271], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03133787 | | ATLAS[100], POLIS[10], USD[2.92] | | |
| 03133789 | | USDT[821.16556152], XRP[.873787] | | |
| 03133796 | | SGD[43.84], USD[-3.84], USDT[0] | | |
| 03133798 | | BOBA[.00452165], BTC[0], USD[3.20] | | |
| 03133799 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC[0], LUNC-PERP[0], OP-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[5.41], USDT[0.00021021], USDT-PERP[-5], USTC-PERP[0], WAVES-PERP[0] | | |
| 03133800 | | KSHIB-PERP[0], SHIB[59999.68213986], TRX[.000001], USD[0.04] | | |
| 03133802 | | USD[25.00] | | |
| 03133808 | | ALPHA[71.96027562], GALA[70.19719233], GENE[1.28195535], GOG[41.00290093], USD[0.00], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03133812 | | SAND-PERP[0], SOS[2100000], USD[0.00], USDT[0.03806352] | | |
| 03133815 | | BNB[0], BTC[0], TRX[0.00233100], USDT[0.00309282] | | |
| 03133817 | | USD[0.00], USDT[0] | | |
| 03133824 | | SHIB[51485.98784839] | Yes | |
| 03133827 | | BTC[.00030644], USDT[0.00020015] | | |
| 03133830 | | BAO[1], BTC[0], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 03133831 | | USD[0.00], USDT[0] | | |
| 03133838 | | TONCOIN[.09], USD[0.01] | | |
| 03133839 | Contingent, Disputed | SOL[.00033716] | Yes | |
| 03133841 | | EUR[1000.00] | | |
| 03133842 | | USDT[0.00000010] | | |
| 03133856 | | BNB[0.00106943], SOL[.00000001], USDT[0] | | |
| 03133858 | | ATLAS[9.956], USD[-15.59], USDT[17.09647078] | | |
| 03133859 | | SOL[0] | | |
| 03133861 | | SLP[154498.21082402], USD[0.70] | | |
| 03133865 | Contingent | LUNA2[0.00096811], LUNA2_LOCKED[0.00225894], LUNC[210.8099385], USD[0.00] | | |
| 03133868 | | 0 | | |
| 03133879 | | AVAX[0] | | |
| 03133880 | | BNB[0.00000001], ETH[0], USDT[0.00000061] | | |
| 03133881 | Contingent | LTC[0], LUNA2[0], LUNA2_LOCKED[0.08101887], NFT (359167797662113676/FTX EU - we are here! #110683)[1], NFT (395687733265936950/The Hill by FTX #11196)[1], NFT (496647436175830333/FTX EU - we are here! #110781)[1], NFT (533751162404610914/FTX EU - we are here! #109108)[1], NFT (547778563623234123/FTX Crypto Cup 2022 Key #7250)[1], PROM-PERP[0], USD[0.06], USDT[0.00000041] | Yes | |
| 03133883 | | CRO[1838.38941187], FTM[657.72681447], NFT (406076493596942909/The Hill by FTX #0067)[1], NFT (438148342387181195/FTX AU - we are here! #60753)[1] | Yes | |
| 03133898 | | BNB[0], MATIC[0], SOL[0], TRX[0.00002600], USD[0.00], USDT[0] | | |
| 03133899 | | ATLAS[9.96], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 03133913 | Contingent | BTC[.00019996], BTC-PERP[0], ETH[0], ETHW[0], LUNA2[0.00334458], LUNA2_LOCKED[0.00780402], LUNC[728.29], NFT (403153558531132583/FTX AU - we are here! #44135)[1], SOL[0], USD[-1.45], USDT[0.03651480], XRP[.0099] | | |
| 03133918 | | AVAX[0.00269401], USDT[0.00877358] | | |
| 03133919 | | TRX[.000014], USD[0.00], USDT[0] | | |
| 03133924 | | 0 | | |
| 03133930 | | USDT[0] | | |
| 03133935 | | ALPHA[0], BNB[0], TRX[0], USDT[0] | | |
| 03133946 | | TRX[0] | | |
| 03133956 | | USDT[0.45333638] | | |
| 03133959 | | BNB[3.3489835], BTC[0.09427490], USD[1.40] | | |
| 03133963 | | POLIS[13.47927717], USDT[0.00000003] | | |
| 03133967 | | USDT[286.22838513] | Yes | |
| 03133969 | | ETH[11.3], ETHW[11.3] | | |
| 03133970 | | TONCOIN[.09], USD[0.00] | | |
| 03133982 | | TRX[.000018] | | |
| 03133983 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0624[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[2.26], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.93535], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03133992 | | ATLAS[86.68552], POLIS[3.63772332], USD[0.00] | | |
| 03133995 | | LTC[18.16380194], TRX[.001309], USDT[107.14679965] | | |
| 03133996 | | AKRO[1], BAO[1], BTC[.08584003], BTC-PERP[.1365], ETH[1.42848898], ETH-PERP[1], ETHW[1.4278891], KIN[3], UBXT[1], USD[-3299.35] | Yes | |
| 03134003 | | BTC[.0000005], ETH[.00000001], KIN[1], STETH[0], USD[11.61] | Yes | |
| 03134008 | | ETH[.29466314], ETHW[.29466314], FTT[5], NFT (415727618586689022/FTX EU - we are here! #259039)[1], NFT (459858154202821286/FTX EU - we are here! #96339)[1], NFT (571620163063704080/FTX EU - we are here! #156760)[1], USD[3086.66], USDT[0] | | |
| 03134009 | | AKRO[1], BAO[3], ETH[0], KIN[2], NFT (323976654827995044/FTX EU - we are here! #117762)[1], NFT (345985252992995692339/FTX EU - we are here! #117919)[1], NFT (457702758621242669/FTX EU - we are here! #117855)[1], TRX[0.00001000] | | |
| 03134023 | | USD[0.00] | | |
| 03134027 | | USD[0.01], USDT[0.00000001] | | |
| 03134033 | | IMX[272.87526207] | | |
| 03134035 | | BNB[2.01152], ETH[1.19526], ETHW[1.19526], USD[0.19] | | |
| 03134050 | | USDT[0.00001881] | | |
| 03134055 | | NFT (311485680962804860/FTX AU - we are here! #38652)[1], NFT (339468737557263608/FTX AU - we are here! #15440)[1], NFT (373307266086206087/FTX AU - we are here! #171058)[1], NFT (532379625096576966/FTX EU - we are here! #170867)[1, NFT (542546597983414718/FTX EU - we are here! #171479)[1] | | |
| 03134056 | | TRX[.00000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03134057 | | ARS[0.48], BAO[3], BTC[0.00000004], HXRO[1], KIN[2], SOL[0], UBXT[1], YFI[0] | Yes | |
| 03134066 | | BAO[1], CAD[2.68], UBXT[1], USD[0.00], XRP[3303.29127555] | Yes | |
| 03134068 | | ETH[0] | | |
| 03134069 | | TRX[.191008], USDT[494.730108] | | |
| 03134073 | Contingent | ATLAS[0], BNB[0], BTC[0.00703792], ETH[0], GMT[.11025668], HNT[18.63146187], LUNA2[10.97533111], LUNA2_LOCKED[25.60910593], SOL[1.89397032], USD[0.00], USDT[1.91384924] | | |
| 03134075 | | ATLAS[8719], USD[0.94] | | |
| 03134082 | | AVAX[0], CEL[0], GMX[.00006402], NFT (549567233613227959/Magic Summer Box)[1], OKB[.00001368], USD[0.00], USDT[0] | | |
| 03134083 | | BNB[0.00000001], ETH[.00000001], MATIC[0], MBS[.93255], SPELL[0], USD[0.00] | | |
| 03134090 | | ETH[.00129283], ETHW[.00127914], SHIB[240852.37705026], USD[0.00] | Yes | |
| 03134093 | | ETH[0.00097458], ETHW[0.000097458], NFT (351149222736332898/FTX EU - we are here! #244694)[1], NFT (392354499418802012/FTX EU - we are here! #244795)[1], NFT (502828928364363857/FTX AU - we are here! #24507)[1], NFT (526911732914908377/FTX EU - we are here! #244808)[1], USDT[0.55854384] | | |
| 03134095 | | GOG[95.98176], USD[0.82] | | |
| 03134098 | | ETH[.00000288], ETHW[.00000288] | Yes | |
| 03134099 | | SOL[0] | | |
| 03134105 | | USD[27.28] | | |
| 03134107 | | BTC[0], USD[0.00], USDT[.00317] | | |
| 03134112 | | BTC[0], ETH[0], MATIC[0] | | |
| 03134119 | | AUD[0.17] | | |
| 03134123 | | BTC[0], USD[0.01], USDT[0] | Yes | |
| 03134132 | | ETH-PERP[0], SOL[.03], USD[0.02] | | |
| 03134143 | | BAO[1], ETH[.00873068], ETHW[.00862116], USD[0.00] | Yes | |
| 03134145 | | BTC[0], TRX[0], USD[0.00], USDT[0.00001165] | | |
| 03134151 | | TRX[.001341], USDT[0.0600000] | | |
| 03134153 | | BNB[-0.00000001], ETH[0.00000001], FTM[0], FTT[0.00000004], HT[0.00000001], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 03134154 | | USD[0.00] | | |
| 03134163 | | AVAX[.00017378], ETH[.00005399], ETHW[.00005399], NFT (386940937825569063/FTX AU - we are here! #41499)[1], NFT (392755492951666358/FTX AU - we are here! #11483)[1] | Yes | |
| 03134164 | | 0 | | |
| 03134166 | | USD[0.92], USDT[0.00000001] | | |
| 03134168 | Contingent | ETH[0], FTT[.00000001], LUNA2[0.01286254], LUNA2_LOCKED[0.03001260], LUNC[2800.845978], USD[0.00], USDT[0.00064506] | | |
| 03134174 | Contingent | AVAX[0], BTC[0.00178190], BTC-PERP[.0039], FTT[25], LUNA2[0.55863060], LUNA2_LOCKED[1.30347140], LUNC[121642.99], TRX[0.00156200], USD[-63.05], XRP[-11.41745627] | | |
| 03134176 | | AVAX[0.00006745], BNB[.0005], TRX[.94], USDT[1.50317221] | | |
| 03134183 | | BTC[.00092827], GOG[20], USD[0.00] | | |
| 03134187 | | SOL[.009669], USD[2.76] | | |
| 03134195 | | GBP[0.00] | | |
| 03134197 | | LOOKS[.47089268], USD[0.00], USDT[800.80455753] | | |
| 03134198 | | GODS[300] | | |
| 03134199 | | AVAX[0.26365210], NFT (430880230857614124/FTX EU - we are here! #273921)[1], NFT (513973676959276604/FTX AU - we are here! #273945)[1], NFT (528732430456087798/FTX EU - we are here! #273941)[1], USDT[0] | | |
| 03134202 | | USD[0.00] | | |
| 03134203 | Contingent, Disputed | USD[25.00] | | |
| 03134210 | | SOL[0], USD[0.17], USDT[.01] | | |
| 03134211 | | AKRO[1], DOT[.97112109], FTM[41.41570597], GALA[.0069575], HNT[.25600746], LINK[.85569421], SNX[.00001402], USD[0.00], USDT[0.00018267] | Yes | |
| 03134212 | | BTC[0.00004440] | | |
| 03134217 | | USDT[.25] | | |
| 03134221 | | 0 | | |
| 03134229 | | AVAX[0], ETH[0], SOL[0.00000001], TRX[0], USDT[0] | | |
| 03134234 | | ETH[1.68667947], ETHW[1.68667947], USD[1.76] | | |
| 03134236 | | LUNC-PERP[0], NFT (449722813166456979/FTX EU - we are here! #260372)[1], NFT (469635085193102606/FTX EU - we are here! #260376)[1], NFT (471497151771031348/FTX AU - we are here! #57467)[1], NFT (519110409727904179/FTX AU - we are here! #260374)[1], TRX[.381671], USD[0.07], USDT[0.52142681] | | |
| 03134242 | | ADA-PERP[0], AVAX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.843271], USD[0.01], USDT-PERP[0] | | |
| 03134249 | | SPELL[4599.08], TRX[.000001], USD[1.62], USDT[0] | | |
| 03134252 | | TONCOIN[23.662862], USD[0.05] | | |
| 03134256 | | KIN[1], USD[0.00] | | |
| 03134257 | | LOOKS-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03134270 | | FTT[0.00120646], USD[0.08], USDT[0] | | |
| 03134272 | | ATLAS[851.53763544], KIN[1], XRP[.00108356] | Yes | |
| 03134274 | | BTC[0.22115402], ETH[.25009805], ETHW[.43454849], EUR[0.00], FTM[0], MATIC[0], STETH[0.75031319], USD[0.00], USDT[0.00000071], USTC[0] | Yes | |
| 03134277 | | NFT (328917369962798096/FTX EU - we are here! #165995)[1], NFT (362844812697447467/FTX EU - we are here! #165954)[1], NFT (386559418021408644/FTX EU - we are here! #165921)[1] | | |
| 03134283 | | BTC[.00348492], FTT[2.1], RAY[13.02637516], SOL[.74253763], USD[0.10], USDT[.006952] | | |
| 03134285 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03134298 | | NFT (40599853477772889O/FTX EU - we are here! #284157][1], NFT (410033138577229290/FTX EU - we are here! #284139][1] | | |
| 03134299 | | BTC[0], FTT[25], USDT[0] | | |
| 03134305 | | TONCOIN[185] | | |
| 03134317 | | ATLAS[820], USD[0.31] | | |
| 03134319 | | BTC[0.00854146], EUR[0.52], USD[0.00], USDT[0.00011309] | | |
| 03134320 | | BNB[.00060972], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.01752073] | | |
| 03134326 | | AAPL[0.00939770], BTC[0], FTT[0.08626033], MATICBEAR2021[991.07], TSLA[.0012733], USD[0.00], USDT[867.06691481] | | |
| 03134329 | | AUD[1.25], AUDIO[35.89676574], BTC[0.01621114], CHZ[58.54922923], CRV[18.33407504], ETH[.12603816], FTT[11.88547973], GALA[207.42532431], LINK[1.91691056], NEAR[4.99513587], RSR[1087.80884033], SAND[26.01846802], SOL[2.34412808], SRM[25.77063168], TSLA[.17870931], WFLOW[2.42753164], XRP[730.71551444] | Yes | |
| 03134332 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMZN[1.113], ANC-PERP[0], APE[.0000001], APE-PERP[0], APT-PERP[0], AVAX[0.00045964], AXS-PERP[0], BABA[112.04], BNB[0], BTC[0], CAKE-PERP[0], CRO-PERP[0], DAI[0], DOT[0.06879223], ETH[0.00096878], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[34.57079757], GBTC[7448.84], GLMR-PERP[0], GOOGL[14.173], GST-PERP[0], KNC[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[.00065938], LUNA2_LOCKED[17059.21302], LUNC[0.00997834], MATIC[0], MSTR[24.005], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00981801], SOL[0], SOL-PERP[0], SPY[6.804], STEP-PERP[0], TRX[.001303], TRX-PERP[0], TSLA[2.05], TSM[20.38], USD[0.10], USDT[0.00594345], USTC[0.09333284], USTC-PERP[0], WAVES-PERP[0], WBTC[0], YFI[0] | | |
| 03134334 | | NFT (408538339335255233/FTX EU - we are here! #63763][1], NFT (437066771274092325/FTX EU - we are here! #64098][1], NFT (566960578203648213/FTX EU - we are here! #64201][1] | | |
| 03134337 | Contingent | APE-PERP[0], BTC-PERP[0], CEL[1.01770661], DENT[1], ETH-PERP[0], FRONT[1], FTT[25], GMT-PERP[0], GST-PERP[0], KIN[1], LUNA2[1.93835052], LUNA2_LOCKED[4.40797730], LUNA2-PERP[0], SOL[.00168726], TRX[1.00229], USD[0.00], USDT[0.00760257] | Yes | |
| 03134338 | Contingent | ETH[0.39011741], LUNA2[2.74540669], LUNA2_LOCKED[6.40594895], LUNC[8.84402251], MATIC[0], SOL[0] | | |
| 03134342 | Contingent | BTC[0], LUNA2[0.19664971], LUNA2_LOCKED[0.45884934], LUNC[42820.89], TRX[.987096], USD[3.82], USDT[3.05000833] | | |
| 03134345 | | AVAX-PERP[0], ETH[0], ETHW[0], FTT[0.00057489], MATIC[0], OP-PERP[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 03134351 | | COPE[0.99507556], USDT[0] | | |
| 03134360 | | LTC[.000024], NFT (381456401368405750/FTX EU - we are here! #202156][1], NFT (530344341964999565/FTX EU - we are here! #201894][1], NFT (554512845918780466/FTX EU - we are here! #202133][1], SOL[0], USDT[0] | | |
| 03134368 | | ADABULL[1.33774578], EOSBULL[1104790.05], UNISWAPBULL[.6598746], USD[0.08], USDT[0.11195000], XRPBULL[66987.27] | | |
| 03134370 | Contingent, Disputed | AVAX[0.00022195], AVAX-PERP[0], BTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03134373 | | AKRO[1], BAO[1], MOB[0], TRX[1], UBXT[1], USD[0.00] | | |
| 03134376 | | ETH[.001], ETHW[.001] | | |
| 03134385 | | REAL[.03481] | | |
| 03134392 | | COPE[0.00000002], USDT[0] | | |
| 03134394 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], CLV-PERP[0], DOGE[-1.17175052], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[-0.00062528], SOL-PERP[0], SRN-PERP[0], USD[0.28], USDT[0], XRP-PERP[0] | | |
| 03134395 | | FTT[50], USD[0.49], USDT[0] | | |
| 03134399 | | DOGE[.08404784], ETH[.0001013], ETHW[.0001013], MATH[1], TRX[1], USDT[21445.34299575] | Yes | |
| 03134405 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], BULL[.00009], CELO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[.00010754], ETHW[.00010752], FTM-PERP[0], GALA-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[0.15627405] | | |
| 03134410 | | AVAX[0], MATIC[0], NFT (333211886477349012/FTX EU - we are here! #223843][1], NFT (447485883218206275/FTX EU - we are here! #223858][1], NFT (539650995443185454/FTX EU - we are here! #223832][1], USD[0.00], USDT[0] | | |
| 03134413 | | USD[2.28] | | |
| 03134414 | | BNB[0] | | |
| 03134420 | | AMPL-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DAWN-PERP[0], ENS-PERP[0], FTT[25.09506], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], USD[2105.70], YFI-PERP[0], ZRX-PERP[0] | | |
| 03134425 | | ALTBULL[.21], BULL[0.00031475], ETHBULL[.0089], MATICBULL[81.5], UNISWAPBULL[.776], USD[1.33], USDT[99.61617922] | | |
| 03134431 | Contingent | BTC[0], ETH[0], LUNA2[0.00670229], LUNA2_LOCKED[0.01563868], LUNC[1459.438629], SOL[0], TRX[0], USD[0], USDT[0.00018134] | | |
| 03134444 | | BTC[.00005094], USD[0.00] | | |
| 03134446 | | ATOM-PERP[0], BTC-PERP[0], FTT-PERP[0], GST-PERP[0], RNDR-PERP[0], RUNE-PERP[0], USD[5.82], XRP-PERP[0] | | |
| 03134451 | | BULL[0.23965703], ETHBULL[1.02159564], USDT[0.22412559] | | |
| 03134456 | | USDT[15] | | |
| 03134459 | | TRX[.001556], USDT[.85427787] | | |
| 03134462 | | NFT (326372058145264563/FTX EU - we are here! #144170][1], NFT (396742040887607764/FTX AU - we are here! #18893][1] | | |
| 03134470 | | BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT-PERP[0], XMR-PERP[0] | | |
| 03134491 | | NFT (319936142833757542/FTX AU - we are here! #50326][1] | | |
| 03134495 | | USDT[0] | | |
| 03134502 | | TRX[.000018], USD[0.00], USDT[0] | Yes | |
| 03134504 | | USDT[177.962655] | | |
| 03134507 | | COPE[0.99376566] | | |
| 03134512 | | SUSHIBULL[19082795.2], USD[0.01], USDT[0] | | |
| 03134513 | | ETHBULL[.3604279], MATICBULL[1461.48768], UNISWAPBULL[2.9067428], USD[0.04], USDT[0.00000001], XTZBULL[36517.932] | | |
| 03134516 | | BTC[0], MATIC[0], TRX[0], USD[0.01], USDT[0] | | |
| 03134517 | | FTM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFI[.00099] | | |
| 03134520 | | ETH[.00013817], ETHW[.00013817], NFT (504657475413021781/FTX AU - we are here! #27052][1], NFT (564260359837179146/FTX AU - we are here! #17141][1], TRX[.000947], USD[0.58], USDT[1.1434446] | | |
| 03134524 | | ETH[0], MATIC[0], SAND[0], USDT[0.03246912] | | |
| 03134530 | | BTC[.00006362], TRX[0] | | |
| 03134534 | | TRX[.792352], USDT[0] | | |
| 03134547 | | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03134548 | | BTC[.00000228], TRX[8] | | |
| 03134550 | | 1INCH[.59513597], ATLAS[229.9586], GRT[40.99262], RNDR[.098596], USD[0.34] | | |
| 03134555 | | TRX[.040591], USD[0.58], XRP[.379679] | | |
| 03134556 | | USDT[26407.41547548] | Yes | |
| 03134561 | | COPE[0.99361900], USDT[0] | | |
| 03134563 | Contingent | AAVE-PERP[0], AMPL[0.36229590], AMPL-PERP[0], ATOM[.1], AUDIO[0], AVAX-PERP[0], BAL[.01], BAL-PERP[0], BCH-PERP[0], BNB[0.00511185], BNB-PERP[0], BRZ[0.51963324], BRZ-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT[1.96449841], CUSDT-PERP[0], DOGE[0.96931515], DOGE-PERP[0], DOT[0.16363604], DOT-PERP[0], FIDA-PERP[0], FTT[.05], FTT-PERP[0], HNT[.2], HNT-PERP[0], KNC[0.39945202], KNC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[134.1271808], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MKR[0.00187303], MKR-PERP[0], MOB[0.11723421], MOB-PERP[0], MTA[596], MTA-PERP[0], OXY[8], OXY-PERP[0], PAXG[.00214], PAXG-PERP[0], ROOK[.0091972], ROOK-PERP[0], RUNE[.1], RUNE-PERP[0], SOL[0.04204001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO[0.00690842], TOMO-PERP[0], TRU[144], TRU-PERP[0], TRX[1.06194223], TRX-PERP[0], UNI[0.29670316], UNI-PERP[0], USD[172259.00], USDT[109.03080497], USTC[0], USTC-PERP[0], XAUT-PERP[0], XRP[1.06087449], XRP-PERP[0], YFI[0.00096998], YFI-PERP[0] | | |
| 03134564 | | USDT[.37888684] | | |
| 03134566 | | ALGO[.00033024], USD[0.00] | Yes | |
| 03134571 | | AVAX[0], EUR[0.00], USD[0] | | |
| 03134574 | Contingent | BAO[2], BAT[193.33239494], BCH[0], BNB[.00523447], DOGE[3.7412], DOT[0.72870055], KIN[212], LTC[.02484701], LUNA2[0.00876579], LUNA2_LOCKED[0.02045351], LUNC[1909.08379478], SAND[1.00198536], SOL[0.00024604], TRX[230.69868861], USD[0.00] | Yes | |
| 03134580 | | USDT[0] | | |
| 03134581 | | SOL[0] | | |
| 03134583 | | COPE[0.99360435], USDT[0] | | |
| 03134589 | | DOGE[10], USDT[0] | | |
| 03134591 | | BTC[.00000228] | | |
| 03134596 | | ETH[2.34694048], FTM[1285.17610337], GALA[15497.46576199], MANA[432.67666871], MATIC[1249.56842882], USD[0.00], USDT[0.00000001] | Yes | |
| 03134602 | | BNB[0], BTC[0], TRX[0], USD[0.00] | | |
| 03134604 | | COPE[0.99354150], USDT[0] | | |
| 03134619 | | USDT[0] | | |
| 03134625 | | BTC[.0000066] | | |
| 03134626 | | TRX[.000066] | Yes | |
| 03134630 | | COPE[.00000001], USD[0.00] | Yes | |
| 03134637 | | BAO[2], KIN[4], SHIB[455466.69040506], USD[12.84] | Yes | |
| 03134638 | | BTC[0], LTC[0.00069321], USD[0.00] | | |
| 03134642 | | NFT [305697466103884588/FTX EU – we are here! #113293][1] | | |
| 03134643 | | TRX[.00467], USDT[0] | | |
| 03134645 | | AUD[0.00], BAO[10], BTC[.00000001], DENT[2], ETH[.00000017], ETHW[0.00000016], FTM[0], KIN[7], LTC[.00001658], UBXT[2] | Yes | |
| 03134649 | | AVAX[0], SAND[0.00000740], USDT[0] | | |
| 03134656 | | NFT [290543414524658901/FTX EU – we are here! #273327][1], NFT [377374442157838590/FTX EU – we are here! #273322][1], NFT [419174323119144558/FTX EU – we are here! #273313][1] | | |
| 03134657 | | USD[0.00] | | |
| 03134661 | | AVAX[0], TRX[0], USDT[0] | | |
| 03134663 | | BTC[.09712736], CRO[951.44733209], DOGE[49685.06649572], FTT[5.47117874], TRX[.000077], USD[59378.50], USDT[.20123645] | Yes | |
| 03134664 | | ETH[.0009672], ETHW[.1639672], SOL[.00228753], USD[0.03], USDT[1227.359358] | | |
| 03134671 | | BNB[0.00000001], BTC[0], GENE[0], MATIC[0], TRX[0] | | |
| 03134680 | | BTC[.0000043] | | |
| 03134688 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03134690 | | USD[5.00] | | |
| 03134691 | | USD[0.00] | | |
| 03134696 | | BNB[0], BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0.97865986] | | |
| 03134708 | | ETH[.00000001], TRX[.607063], USD[0.00], USDT[0.77248194] | | |
| 03134712 | | BTC[0], FTT[0], TRX[0] | | |
| 03134714 | | USD[0.06], USDT[0] | | |
| 03134715 | Contingent | BCH[15.74955608], BNB[0.00966314], BTC[0], ETH[0], ETHW[0.00008752], FTT[2799.88018802], HT[957.57966073], LTC[0], LUNA2[0.00513205], LUNA2_LOCKED[0.01197480], LUNC[1117.51667387], NFT [313732340054276189/FTX AU – we are here! #16421][1], OKB[2736.39638975], SRM[.91984122], SRM_LOCKED[5.3446848], TRX[.000898], USD[33298.08], USDT[162403.12872295] | Yes | BCH[15.74943], HT[957.25183], OKB[2734.897802] |
| 03134716 | | BTC[.0000049] | | |
| 03134717 | | BNB[0.00000001], USD[0.00] | | |
| 03134719 | | USD[0.00] | | |
| 03134721 | | USD[0.09] | Yes | |
| 03134726 | | AKRO[1], APE[0], DENT[1], FTM[0], GALA[0], KIN[2], SHIB[0], TRX[0.00122701], USD[0.00] | Yes | |
| 03134727 | | TONCOIN[.08], USD[0.01] | | |
| 03134730 | | BTC[0], ETH[0], SOL[15.60759363], USD[0.00], USDT[0] | Yes | |
| 03134732 | | USDT[0] | | |
| 03134734 | | BTC[0.00002667], TRX[0] | | |
| 03134737 | | USD[0.00] | | |
| 03134739 | | NFT [324996479435954366/FTX EU – we are here! #281386][1], NFT [350130461031167316/FTX EU – we are here! #281376][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03134742 | | SOL[2.255685], XRP[23.39927901] | | |
| 03134743 | | USDT[111.22044] | | |
| 03134744 | Contingent | FTT[0.00224361], LUNA2[0.05664611], LUNA2_LOCKED[0.13217425], LUNC[12334.81], NFT (330994685247076041/FTX EU - we are here! #13334)[1], NFT (334652956384350851/FTX EU - we are here! #17343)[1], NFT (541778211426954670/FTX EU - we are here! #17565)[1], USD[0.00], USDT[8.27834400] | | |
| 03134747 | | FTT[0.05155234], TONCOIN[.06946], TRX[.000777], USD[0.01], USDT[0] | | |
| 03134758 | | AKRO[1], DYDX[17.87804839], KIN[1], USD[0.00] | Yes | |
| 03134759 | | COPE[.00000001], USD[0.00] | | |
| 03134761 | | ADA-PERP[0], AUD[13076.92], BTC[.00232657], BTC-PERP[0], DOGE-PERP[727], ETC-PERP[0], ETH[0.00016981], ETH-PERP[0], ETHW[0.00016981], FTM-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[856.69999999], USD[-10163.21], XRP[1135], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03134763 | | AUD[0.00] | | |
| 03134766 | | BTC[.00002] | | |
| 03134768 | | FTT[82.59025], LOOKS[1138], SLP[191330], USD[0.09], USDT[.001925] | | |
| 03134776 | | USD[0.00], USDT[167.83617848] | | |
| 03134783 | Contingent | APE-PERP[0], ETH[.074], FTT[1.08189931], LUNA2[0.00066456], LUNA2_LOCKED[0.00155064], PERP-PERP[0], SOL[.00213844], SOL-PERP[0], SRM[88.03730996], SRM_LOCKED[2363.68269004], USD[98490.21], USTC[.094072] | | |
| 03134785 | | APT-PERP[0], FTT-PERP[0], TRX[0], USD[0.44] | | |
| 03134786 | | TONCOIN[.06], USD[0.00] | | |
| 03134793 | | BTC[0], FTT[0], TRX[0] | | |
| 03134794 | | BAO[1], EUR[400.00], RSR[1], SOL[5.89748479], TRX[1], XRP[270.93572018] | | |
| 03134798 | | FTT[.99], SOL[.148452], USDT[0.07045443] | | |
| 03134802 | | BTC[.01], ETH[.099981], ETHW[.099981], SOL[2.99943], TRX[.724006], USD[251.51] | | |
| 03134804 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.58], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03134807 | | NFT (349180616238251473/FTX EU - we are here! #78260)[1], TRX[.000777], USD[19.06], USDT[0] | | |
| 03134812 | | AUD[0.00], USD[0.00] | | |
| 03134817 | | BAL[.00920842], DOGE[.876], ETH[.0007246], ETHW[.0007246], SOL[.00142365], USD[0.00], USDT[0] | | |
| 03134821 | | NFT (454092352922589985/FTX EU - we are here! #281344)[1], NFT (544251343406379935/FTX EU - we are here! #281340)[1] | | |
| 03134830 | | MOB[275794.5] | | |
| 03134831 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03134838 | | BOBA[.04929711], USD[0.22] | | |
| 03134839 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BALBEAR[.00059467], BTC[0], CEL[0], CEL-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETHBEAR[35992800], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HOOD[0.00957412], HT-PERP[0], IOTA-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00073689], LUNA2_LOCKED[0.00171941], NEAR-PERP[0], PROM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.02], USTC-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03134842 | | USD[0.00] | | |
| 03134844 | | USD[0.00] | | |
| 03134847 | Contingent, Disputed | BTC[.00067259], KIN[3], USD[0.00] | Yes | |
| 03134849 | | DOGE[57.87026495], USD[5.00] | | |
| 03134851 | | SOL[0.17304443] | | |
| 03134853 | Contingent | FTT[780], NFT (411283341249197864/The Hill by FTX #37109)[1], NFT (417072504250847436/FTX EU - we are here! #270319)[1], NFT (547869493053921857/FTX EU - we are here! #270316)[1], NFT (575824883347202300/FTX EU - we are here! #270314)[1], SRM[7.13274532], SRM_LOCKED[98.94725468], USDT[0] | | |
| 03134856 | | ASD-PERP[0], BTC[.00899829], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[2.0524128], ETH-0930[0], ETH-PERP[0], ETHW[2.0414639], FIDA-PERP[0], FIL-PERP[0], FTT[30], FTT-PERP[0], LOOKS-PERP[0], OP-PERP[0], SNX-PERP2[200], SRM-PERP[0], TRX[.000737], USD[3788.19], USD[1060.24831726] | | ETH[2] |
| 03134864 | | USDT[0] | | |
| 03134869 | | AVAX[0.00069144], BTC[0.00000013], ETH[.00000025], ETHW[0.00000025], USDT[0.00687938] | | |
| 03134876 | | USD[0.00] | | |
| 03134879 | | BNB[.0000047], TRX[0], USDT[0] | | |
| 03134884 | | GST[.00000001], USD[0.00], USDT[0.00000085] | | |
| 03134889 | | NFT (358009699515749014/FTX EU - we are here! #102357)[1], NFT (380588685798763401/FTX EU - we are here! #102237)[1], NFT (540666414901674037/FTX EU - we are here! #102439)[1] | Yes | |
| 03134899 | | NFT (338818393634945661/FTX EU - we are here! #191911)[1], NFT (384531808128619826/Montreal Ticket Stub #1699)[1], NFT (508989586551221909/FTX EU - we are here! #192084)[1], NFT (520578140614290160/FTX EU - we are here! #192018)[1] | Yes | |
| 03134902 | | BNB[0], LTC[0] | | |
| 03134906 | | FTM[.224411], MANA[.0899882], POLIS[0], SRM[0], USD[0.08] | | |
| 03134910 | | COPE[.00000002], USD[0.00] | | |
| 03134913 | | ATLAS[0], SOL[0.04033226], USD[0.00], USDT[0] | | |
| 03134915 | | TRX[.4], USDT[0.17680012] | | |
| 03134916 | | USD[25.00] | | |
| 03134921 | | BTC[.00004164], ETH[0], ETHW[0], TRX[.000016], USD[-5.41], USDT[612.18957112] | | |
| 03134925 | | CRO[0], SOL[.00011806], USD[0.00], USDT[0] | | |
| 03134926 | | TRX[.000001] | | |
| 03134931 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03134936 | | TRX[.01] | | |
| 03134938 | | TRX[.000001], USDT[.03564055] | | |
| 03134942 | | USDT[.022] | | |
| 03134943 | | TRX[.051177], USDT[0] | | |
| 03134945 | | ADABULL[2.405], LTC[.45], USD[-2.01], XRP[.5759], XRPBULL[146500] | | |
| 03134946 | | COPE[.00000002], USD[0.00] | | |
| 03134947 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADAHALF[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOHALF[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASDHALF[0], ASD-PERP[0], ATLAS-PERP[0], ATOMHALF[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL[.0099962], BALHALF[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHHEDGE[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BNB-PERP[-171.9], BRZ-PERP[0], BSVHALF[0], BSV-PERP[0], BTC[0.00458840], BTC-MOVE-0305[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BVOL[0.00257357], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPHALF[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[317.01846], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCHALF[0], ETC-PERP[0], ETH[0.129905], ETHHALF[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[57.50128090], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[-1], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[-23000], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKHALF[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCHALF[0], LTC-PERP[0], LUNA2[5.35473554], LUNA2_LOCKED[12.49438293], LUNC[.4333386], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICHALF[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDHALF[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (533738772372389964/FTX AU - we are here! #68000)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[70], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[-1310], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PRIVHEDGE[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[11], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.55781462], SOL-PERP[0.00999999], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPHEDGE[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[10.99487000], TRXHALF[0], TRX-PERP[28], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[318.67], USDT[55.01513799], USDT-PERP[0], USTC[413.94268], USTC-PERP[0], VET-PERP[0], XAUTHEDGE[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPHALF[0], XRP-PERP[0], XTZHALF[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03134951 | Contingent, Disputed | BNB[0], TRX[0], USDT[0] | | |
| 03134959 | | BTC[.00000287] | | |
| 03134966 | | BTT[35160.1269], FTT[200.96602], LUNC[.00056], TRX[.000001], USD[0.38], USDT[541.25561540] | | |
| 03134976 | | FTT[1.0818892], FTT-PERP[0], MATIC[37.10136903], MATIC-PERP[0], SHIB[99880], SHIB-PERP[0], SOL[.03160835], TRX[.000778], USD[-21.87], USDT[0] | | |
| 03134979 | Contingent, Disputed | USD[25.00] | | |
| 03134980 | | FTT[0], TRX[0] | | |
| 03134986 | Contingent | AVAX[.09], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00004994], BTC-PERP[0], CRO-PERP[0], ETH[0.00038017], ETH-PERP[0], ETHW[0.00038017], FTT[25.0614102], FTT-PERP[0], GMT[.608], GMT-PERP[0], LUNA2_LOCKED[164.8393576], LUNC-PERP[0], NFT (347192258572294467/FTX EU - we are here! #84095)[1], NFT (348722878271328868/FTX EU - we are here! #83978)[1], NFT (549116578327575265/FTX EU - we are here! #83903)[1], SRM[1.7536414], SRM_LOCKED[10.6063586], TRX[0.22721212], USD[25079.71], USDT[998.90000001], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XPLA[9.463413], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03134987 | | BTC[.00000228] | | |
| 03134989 | | TONCOIN-PERP[0], USD[0.00] | | |
| 03134993 | | ETH[.00000001], USDT[0] | | |
| 03134995 | | USDT[0] | | |
| 03135007 | Contingent, Disputed | ANC[0], AVAX[1.03034884], BTC[0], DOT[0], LINK[0], LTC[.02401381], LUNA2[0.00000762], LUNA2_LOCKED[0.00001778], LUNC[1.66], MATIC[0], SAND[0], SOL[0], TRX[5.9046], USD[0.19], USDT[0], YFI[0] | | |
| 03135009 | | APT[0], BNB[0.00000001], NFT (442978894628847743/FTX EU - we are here! #154)[1], NFT (460808810604179391/FTX EU - we are here! #160)[1], TRX[0.00001300], USDT[0] | | |
| 03135011 | | TRX[.000001], USD[0.01] | | |
| 03135012 | | USD[0.94], USDT[0] | | |
| 03135016 | | ENS[9.52455077], ETH[0], LINK[161.65852664], MNGO[2385.91020741], RNDR[86.24680198], USD[0.09], USDT[0], ZRX[140.93487078] | Yes | |
| 03135017 | | MATIC[2.45230545], TRX[1], USD[43.25] | Yes | |
| 03135019 | | ETH[0.00095457], ETHW[0.00095457] | | |
| 03135024 | | FTT[0], GBP[0.00], XRP[0] | | |
| 03135025 | | USDT[0] | | |
| 03135027 | | NFT (300094157283512108/FTX EU - we are here! #44746)[1], NFT (320199375266175157/FTX EU - we are here! #45036)[1], NFT (415864362572491040/FTX EU - we are here! #45221)[1], PERP[.099582], TONCOIN[.04], USD[30.22], USDT[0] | | |
| 03135031 | | USD[37.93] | | |
| 03135035 | | USDT[0] | | |
| 03135037 | | AKRO[2], AUDIO[1.06698357], BAO[4], BAT[1], BTT[57164.16184971], C98[15.83491564], CHZ[1], CRO[64.09431363], DENT[2], DOGE[131.96273637], ETH[13.55115164], ETHW[15.05991627], FRONT[1], KIN[4], MATH[1], SXP[1.00815814], USDT[6], USD[0.01], USDT[0] | Yes | |
| 03135044 | | USDT[1] | | |
| 03135048 | | BNB[0], FTT[0.00000024], TRX[0], USD[0.08], USDT[0.00042617] | | |
| 03135049 | | AUD[0.00] | | |
| 03135054 | | TRX[0], USDT[0] | | |
| 03135055 | | BTC-PERP[0], FTT[6.3], SOL-PERP[0], TRX[.217113], USD[1.31], USDT[0] | | |
| 03135059 | | BTC[.00009807], USD[0.00], USDT[0] | | |
| 03135060 | | TONCOIN[.0015504], USD[0.00] | | |
| 03135062 | | USD[0.00] | | |
| 03135066 | | USD[0.06], USDT[0.00356056] | Yes | |
| 03135068 | | USDT[0] | | |
| 03135070 | | MANA[0], TRX[0], USDT[0] | | |
| 03135072 | | BNB[.00690275], USD[0.00], USDT[0.04029782] | | |
| 03135074 | | TRX[0.33893845], USD[0.00] | | |
| 03135075 | | TRX[.783609], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03135076 | | USD[0.00], USDT[0] | | |
| 03135081 | | 0 | | |
| 03135090 | | SOL[372.27221892] | | |
| 03135092 | | SOL[0] | | |
| 03135095 | | USDT[0.00000013] | | |
| 03135100 | | ETH[0], SOL[0], TOMO[0], USD[0.00] | | |
| 03135106 | | BAO[2], KIN[4], USD[0.00], USDT[0.00000009] | Yes | |
| 03135107 | | BNB[0], TRX[0] | | |
| 03135108 | | USDT[0.00099997] | | |
| 03135114 | | APT[.00270258], ETH[0], MATIC[0], NFT (333699634461757689/FTX AU - we are here! #40635)[1], NFT (340564978510343010/FTX EU - we are here! #47213)[1], NFT (430501135994384393/FTX EU - we are here! #47269)[1], NFT (542472337411355068/FTX AU - we are here! #47148)[1], NFT (548461221217181659/FTX AU - we are here! #40670)[1], NFT (565551532089928628/The Hill by FTX #6281)[1], SOL[0], USD[0.12], XRP[0] | | |
| 03135123 | | CEL-PERP[0], TRX[.001554], USD[0.08], USDT[.00817] | | |
| 03135123 | | BNB[0], SOL[0], USD[0.02], USDT[0] | | |
| 03135127 | | BNB[0.00000001], MATIC[0.00007464], TRX[0.00000400], USD[0.00], USDT[0] | | |
| 03135129 | | FTT[.068194], SOL[.00388867], USDT[0] | | |
| 03135133 | | USDT[0] | | |
| 03135134 | | USD[0.00] | | |
| 03135138 | | BNB[.00002057], TRX[.000001], USDT[0] | | |
| 03135139 | | ATLAS[1019.8062], POLIS[.096694], USD[2.38] | | |
| 03135140 | | ETH[0], USD[0.00] | | |
| 03135142 | | TRX[0], USDT[0] | | |
| 03135143 | | NFT (336816093597011413/FTX AU - we are here! #59469)[1], PRISM[0], TRX[1276.78291], USD[0.05] | | |
| 03135145 | | TONCOIN[754.997], USD[0.13] | | |
| 03135146 | | LTC[0], MATIC[0], USD[0.00], USDT[40.61714983], XLMBULL[37] | | |
| 03135159 | | AVAX[0], TRX[0] | | |
| 03135167 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], STEP-PERP[0], TRYB-PERP[0], USDt-1.62], USDT[7.467407], USTC-PERP[0], YFII-PERP[0] | | |
| 03135175 | | SOL[.0031496], USD[0.00], USDT[0.05768951] | | |
| 03135180 | | ATLAS[3410], USD[0.05], USDT[.00103] | | |
| 03135186 | | AKRO[2], APE[0.00000076], BAO[5], BNB[0], DENT[1], ETH[0], KIN[8], SOL[0], TRX[.000779], TRY[0.00], USD[0.00], USDT[0] | | |
| 03135188 | | USD[0.44] | | |
| 03135189 | | GALA[0] | | |
| 03135190 | | AVAX[0] | | |
| 03135195 | | BNB[.03], BTC[0.00023579], ETH[.00560276], ETHW[0.00560275], LTC[.01] | | |
| 03135197 | | BNB[0], BTC[0] | | |
| 03135201 | | ATLAS[1500], USD[0.91] | | |
| 03135202 | | BULL[.01082], UNISWAPBULL[.2909418], USD[-36.02], USDT[39.55514791] | | |
| 03135203 | | BAO[1], DFL[.24539738], USD[0.00] | Yes | |
| 03135215 | | BTC[.00189962], MANA[28.9942], TRYB-PERP[0], USD[0.66], USDT[0] | | |
| 03135219 | | LTC[.00731075], USD[0.01], USDT[2.60568397] | | |
| 03135220 | | AVAX[0], TRX[0.59048500], USD[0.00], USDT[0.00000133] | | |
| 03135224 | | TRX[0] | | |
| 03135225 | | ETH[11.06285849], ETHW[10.95718752], SOL[66.18346988], TONCOIN[134.08621697], USD[0.02], USDT[4.70173824] | | |
| 03135235 | | MATIC[0], TRX[.008292] | | |
| 03135237 | | AUD[0.01], CREAM[0.00723487], DAWN[.09319675], MTA[.7853158], SPELL[24.46252], STEP[.04691091], USD[0.00], USDT[0] | | |
| 03135241 | | USD[0.00] | | |
| 03135246 | | AUD[0.00], FB[2.55242902], KIN[2], MANA[22.44619847] | | |
| 03135253 | | USD[0.00], USDT[0] | | |
| 03135254 | | BTC[.18744] | | |
| 03135260 | | RUNE[154.49001], SOL[5.87] | | |
| 03135263 | | RSR[1], USDT[0.00000880] | | |
| 03135264 | | BTC[0], FTT[0], TRX[0], USD[0.00] | | |
| 03135270 | Contingent | ETH[1.0298043], ETHW[1.0298043], LUNA2[0.01437214], LUNA2_LOCKED[0.03353500], LUNC[3129.5652696], TRX[.000798], USDT[0.87857479] | | |
| 03135282 | | BNB-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[846.70], USDT[6983.39000000] | | |
| 03135284 | | BNB[0], SOL[0] | | |
| 03135287 | | BNB[0.00000001], BTC[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000027] | | |
| 03135291 | | AVAX[0], LUNC[0], TRX[0.67239300], USD[20.09], USDT[0.00000001] | | |
| 03135302 | | BNB[.00000001], ETH[0], FTT[0], USD[0.00] | | |
| 03135308 | | ETH[.0369926], ETHW[.0369926], SHIB[100000], USD[0.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03135310 | | USD[1.23] | | |
| 03135311 | | USDT[0] | | |
| 03135322 | | ETH[0], GBP[0.00], USD[0.00], USDT[0.00040348] | | |
| 03135324 | | USDT[0] | | |
| 03135330 | Contingent | BTC[.00000047], ETH[0.00004438], ETHW[0], FTM[0], KIN[12], LUNA2[0.97780626], LUNA2_LOCKED[2.20069250], LUNC[899.41185188], USD[0.00], USDT[0.00000001] | Yes | |
| 03135334 | | USD[0.39], USDT[.002618], XRP[.923583] | | |
| 03135335 | | USDT[2.63949639] | Yes | |
| 03135342 | | BTC[.39923], ETH[1.5962], ETHW[1.5962] | | |
| 03135345 | | TRX[.99], USDT[0] | | |
| 03135350 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], UBXT[1], USD[45.44], USDT[0.00000001] | Yes | |
| 03135353 | | BTC[.03929286], USD[1.03], USDT[1.55002261] | | |
| 03135354 | | AKRO[1], EUR[0.00] | | |
| 03135356 | | BTC[0], TRX[0] | | |
| 03135359 | | USDT[0] | | |
| 03135363 | | USDT[0] | | |
| 03135366 | | USDT[500] | | |
| 03135368 | | BNB[0.00000006], LTC[0], MATIC[0], NFT (343530268021983942/FTX EU - we are here! #8661)[1], NFT (346887159208004857/FTX EU - we are here! #8739)[1], NFT (450537322693970390/FTX EU - we are here! #8555)[1], NFT (463303055495352557/The Hill by FTX #31520)[1], NFT (561545997316490425/FTX Crypto Cup 2022 Key #20290)[1], SOL[.00000001], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 03135373 | | EUR[0.00] | | |
| 03135376 | | AVAX[0], USDT[0] | | |
| 03135382 | | BTC[.00133099], ETH[.03085746], ETHW[.03085746] | | |
| 03135383 | | BNB[.049984], BTC[.00098616], ETH[.0059998], ETHW[.0059998], FTM[22.53289435], SHIB[999940], USD[101.82], USDT[9.2] | | FTM[15] |
| 03135384 | | USDT[0] | | |
| 03135402 | | ETH[.00982018], FTT-PERP[0], USD[-11.91] | | |
| 03135405 | | ADA-PERP[0], APE[.10956], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0006052], ETH-PERP[0], ETHW[.0006052], FTT[25.79672249], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[9.246], MATIC-PERP[0], NEAR-PERP[0], SOL[.006998], SOL-PERP[0], USD[641.46], XRP-PERP[0] | | |
| 03135411 | | TRX[.004603] | Yes | |
| 03135414 | | ADA-PERP[0], AVAX[43.2], BTC[.99999019], CRO[.6770], DOT-PERP[0], ETH[8.1090802], EUR[0.00], FTT[55.99964], IOTA-PERP[0], LINK-PERP[0], MANA[1142.80092], MATIC[1160], MATIC-PERP[0], NEAR[118.9802], SOL-PERP[0], USD[17869.45], VET-PERP[0], XRP-PERP[0] | | |
| 03135417 | | DOT[.6], NEAR[.4999], NFT (333468168166428630/FTX EU - we are here! #27722)[1], NFT (474580854533623206/FTX EU - we are here! #27502)[1], NFT (508048752066281245/FTX EU - we are here! #27801)[1], USD[0.00], USDT[0] | | |
| 03135423 | | EUR[1.66] | | |
| 03135428 | | AVAX[0] | | |
| 03135430 | | APE[7.67761240], BNB[0], BTC[.00435262], ETH[0.00087636], ETHW[1.34473533], EUR[0.00], FTT[0], GRT[1], LUNC[0], STETH[0], TONCOIN[6.29347045], USD[0.01], USDT[5575.60029755], XRP[277.12346490] | Yes | |
| 03135431 | | DENT[43.34], TRX[.466528], USD[0.01] | | |
| 03135441 | | USD[5.00] | | |
| 03135442 | | BAO[1], KIN[1], NFT (340343066952127528/FTX EU - we are here! #65622)[1], NFT (505083818765686355/FTX EU - we are here! #65528)[1], NFT (562863216014260938/FTX EU - we are here! #65398)[1], SOL[.00058426], TRX[1.000076], UBXT[1], USD[0.00], USDT[0.20000178] | | |
| 03135445 | | 0 | | |
| 03135449 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[-0.17200000], ETHW[0.00098146], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.73682611], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[2.7], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[.210], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[275.47], USDT[0.00223626], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03135451 | | USD[0.59] | | |
| 03135456 | | TONCOIN[.03], USD[0.00] | | |
| 03135460 | | USDT[0] | | |
| 03135461 | | BTC-PERP[0], GALA-PERP[0], USD[1043.38], USDT[0] | | |
| 03135462 | | USDT[0.29744343] | | USDT[.290203] |
| 03135466 | | BNB[0], CRV[0], TRX[0], USDT[0] | | |
| 03135467 | | ATOM[62.954478], AVAX[41.4832904], BCH[6.37750865] | | BCH[6] |
| 03135469 | | BTC[.0006], ETH[.006], ETHW[.004], TONCOIN[43.22], USD[67.61], USDT[0.00000082] | | |
| 03135472 | | USD[0.00] | | |
| 03135475 | Contingent, Disputed | ENS[.088652], HT[.030865], LUNC-PERP[0], USD[0.00], USDT[0.00000025], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03135480 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.25849291], LUNC[.00000001], LUNC-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], USTC[.00000001], USTC-PERP[0], ZRX-PERP[0] | | |
| 03135490 | | SHIB[99183], USD[0.00], USDT[0] | | |
| 03135491 | | COPE[1702.67643], ETH[1.55540109], ETHW[1.40676879], EUR[400.00], USD[0.13] | | |
| 03135507 | | NFT (340973359111953814/FTX EU - we are here! #29165)[1], NFT (351304637541216923/FTX EU - we are here! #29040)[1], NFT (369421832814391880/FTX EU - we are here! #28404)[1], SAND[.14262851], USD[0.00] | | |
| 03135510 | | TRX[.000001] | | |
| 03135511 | | USD[0.00], USDT[0] | | |
| 03135512 | | USD[25.00] | | |
| 03135521 | | AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], ENS[300.348406], ETH[7], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], MATIC-PERP[0], MKR[.0006822], SOL-PERP[0], SPELL[91.14], SUSHI-PERP[0], USD[15333.18], XAUT[.00001] | | |
| 03135522 | | ETH[.491], USD[0.93] | | |
| 03135525 | | SOL[1.07422504] | | |
| 03135527 | | BAO[1], BNB[0], DOGE[1], KIN[3], MATIC[0], TRX[4], USD[0.00] | | |
| 03135532 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.15709688], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS[0-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1903.05], VET-PERP[37879], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03135535 | | AAVE[0], EUR[0.00], FTT[0], STETH[0], USD[0.00], USDT[5.38443483] | Yes | |
| 03135541 | Contingent | ASD-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05226938], GMT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00865325], SLP-PERP[0], SOL-PERP[0], USD[0.04], USDT[1.70606335] | | |
| 03135542 | | USD[0.48] | | |
| 03135551 | | ADA-20211231[0], ADA-PERP[0], CEL[0.06820000], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-0624[0], GRT-PERP[0], KNC[0], LOOKS-PERP[0], LTC-20211231[0], MANA-PERP[0], OKB-20211231[0], SOL-0325[0], SPELL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TRX-20211231[0], UNI-20211231[0], USD[2.83], USDT[0] | | |
| 03135554 | | USD[0.00] | | |
| 03135557 | | XRP[79] | | |
| 03135563 | | AKRO[1], ALPHA[1], APE[.00203601], BAO[1], ETCBULL[3.19], ETH[.00000883], ETHBULL[.008662], ETHW[.00000883], EUR[10.21], KIN[1], LOOKS[.944], RSR[1], TRX[2], UBXT[1], USD[21.17], USDT[0.00069420] | Yes | |
| 03135566 | | BAO[1], NFT (332748058436149857/FTX Crypto Cup 2022 Key #12888)[1], NFT (386133886895497877/FTX EU - we are here! #62784)[1], NFT (412845550298041352/FTX EU - we are here! #62881)[1], NFT (465737419154832559/The Hill by FTX #15444)[1], NFT (519064416999432085/FTX EU - we are here! #62576)[1], USDT[0.00001145] | | |
| 03135571 | | USDT[.019] | | |
| 03135577 | | USD[0.00], USDT[0] | | |
| 03135579 | | 1INCH-0325[0], 1INCH-PERP[45], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[2979], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[53.9], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[17.01], BTC-PERP[0.00280000], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[10600], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[9.18], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[10011], FTT[150.62399485], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[96.4], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[13.34], LUNC-PERP[0], MANA-PERP[338], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[18220], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[130540], SOL-PERP[20.46], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2951.84], USDT[0.04598093], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03135583 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS[3.97821829], AXS-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00097905], ETHW[0.00097904], FIL-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GOG[2246.9524], ICP-PERP[0], KNC-PERP[0], LRC[.20600275], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[58494.65], SOL-PERP[0], STORJ-PERP[0], USD[-0.44], USDT[1.817261] | | |
| 03135584 | | LTC[2.22], USD[0.10], USD[0.631Z2011] | | |
| 03135589 | | USDT[191.02452521] | Yes | |
| 03135591 | | USDT[0] | | |
| 03135596 | | GBP[0.00] | | |
| 03135600 | | XRP[9.946166] | | |
| 03135607 | | AKRO[1], ALPHA[1], ATLAS[548.76276908], BAO[1], BTC[.00000088], EUR[0.01], KIN[2], SOL[2.57434211], TRX[3], USD[0.00] | Yes | |
| 03135609 | | USDT[.66017062] | | |
| 03135621 | | AVAX-PERP[0], BAL-20211231[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], LUNC-PERP[0], MATICBULL[30.9966], MATIC-PERP[0], PROM-PERP[0], STORJ-PERP[0], USD[0.84], YFI-PERP[0], YFI-PERP[0] | | |
| 03135629 | | AKRO[2], ALGO[98.88305322], AUD[0.00], AVAX[1.94895157], BAO[2], DENT[1], DOT[5.04983491], KIN[2], NEAR[9.85085292], ORCA[31.47741577], SOL[.99931468], SRM[41.86734039], WAXL[.04051654], XRP[10.14617116] | Yes | |
| 03135631 | | AKRO[1], BAO[2], DENT[1], KIN[5], TONCOIN[.02570826], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.00022077] | Yes | |
| 03135633 | | USD[0.00] | | |
| 03135638 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03135644 | | FTM[0], XRP[0] | | |
| 03135647 | | USDT[0] | | |
| 03135656 | | 0 | | |
| 03135658 | | BNB[.0073246], BTC[0.00047327], ETH[.024], ETHW[.024], FTT[.09956], LTC[.004], USD[1.45] | | |
| 03135659 | Contingent | BTC-PERP[0], EUR[0.00], FTT-PERP[0], FTT[0.10000001], FTT-PERP[0], LTC[0], LTC-PERP[0], SOL-PERP[0], SRM[.4677606], SRM_LOCKED[2.64918358], USD[0.00], USDT[0] | | |
| 03135661 | | NFT (360638047639353639/FTX EU - we are here! #17105)[1], NFT (377690619608405658/FTX EU - we are here! #244378)[1], NFT (381714558329159143/FTX EU - we are here! #244338)[1] | | |
| 03135666 | | AVAX[6.40008481], BTC-PERP[0], ETH[0], ETHW[-0.00051657], FTT[2.499525], USD[-50.50], USDT[4.86711529] | | |
| 03135672 | | ATLAS[0], BCH[0], FTT[0], LTC[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03135677 | | ATLAS[1680], BTC[.00001091], CRO[509.898], EUR[1.64], SOL[2.419516], USD[0.01], USDT[2.55] | | |
| 03135680 | | TONCOIN[18.6], USD[0.00] | | |
| 03135689 | Contingent | LUNA2[1.43101012], LUNA2_LOCKED[3.33902361], LUNC[.46644], USD[0.00], USDT[.01069717] | | |
| 03135690 | Contingent | GAL-PERP[0], JASMY-PERP[0], LUNA2[0.07349607], LUNA2_LOCKED[0.17149084], LUNA2-PERP[0], TRX[.00003], USD[0.08], USDT[0] | | |
| 03135693 | | AKRO[1], MBS[3.273363], USD[0.05] | | |
| 03135700 | | BTC[.00000037], BTC-PERP[0], BTTPRE-PERP[0], LUNC-PERP[0], REAL[.05568], USD[0.53], USDT[0] | | |
| 03135703 | Contingent, Disputed | ATOM[0], ETH[0], MATIC[.00000001], NFT (31748984030049948 1/FTX Crypto Cup 2022 Key #2323)[1], USD[0.00], USDT[0.00002094] | | |
| 03135710 | | USD[25.00] | | |
| 03135712 | | EUR[700.00], USD[899.60], USDT[100] | | |
| 03135713 | | USDT[0.03565550] | | |
| 03135721 | | USDT[0] | | |
| 03135724 | | USD[0.09] | | |
| 03135727 | | AUD[0.00], ETHW[.00005052], FTT[1.40979753], USD[0.00], USDT[0] | Yes | |
| 03135732 | | FXS-PERP[0], MINA-PERP[0], USD[0.00], USDT[0] | | |
| 03135733 | | USDT[.26581454] | | |
| 03135739 | | BIT[3164.56832], ETH[.2546504], ETHBULL[.001], ETHW[.2546504], USD[-0.06], USDT[0.35431250] | | |
| 03135746 | | SHIB[1013824.2211166] | | |
| 03135749 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021123 1[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-0624[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.17987683], LUNA2_LOCKED[9.75304595], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.97], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.00000004], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03135750 | | XRP[7.781809] | | |
| 03135751 | | MATICBULL[51.2918467], USDT[0] | | |
| 03135755 | | USDT[2.29833616] | | |
| 03135757 | | BTC[0.00000161], SHIB[18238.18302696], TRX[0], USD[0.00] | | |
| 03135760 | | BTC[.12246792] | Yes | |
| 03135761 | | AKRO[1], ETH[0.00147020], ETHW[0.00147020], KIN[2], REAL[4.38410419], USDT[0.00000006] | | |
| 03135765 | | EUR[0.24], USDT[0] | | |
| 03135766 | | ETH[6.9994], ETHW[6.9994], FTT[2], FTT-PERP[0], SOL[22.9954], USD[48.60] | | |
| 03135767 | | BOBA[.0299781], ETH[.0009998], ETHW[.0009998], USD[0.50] | | |
| 03135769 | | USDT[.989] | | |
| 03135772 | | TONCOIN[15.42], USD[0.01] | | |
| 03135788 | | USD[0.29] | | |
| 03135794 | | BNB[0], BULL[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03135795 | | AVAX[0.00013527], USDT[0] | | |
| 03135796 | Contingent | AKRO[3], ATLAS[23320.02875633], AUD[0.00], BAO[2], KIN[7], LUNA2[0.04085873], LUNA2_LOCKED[0.09533705], LUNC[9071.25621472], TRX[1], UBXT[11], USD[0.00] | Yes | |
| 03135797 | | USDT[1153.80782565] | Yes | |
| 03135798 | | BNB[0], FTM[0], IMX[0], SOL[0], USD[0.00] | | |
| 03135801 | | HKD[1000.00] | | |
| 03135812 | Contingent, Disputed | ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], OP-0930[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000013], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03135818 | | ETH[0] | | |
| 03135824 | | HNT[5.49546795], TRX[.000001], USD[0.69] | | |
| 03135825 | | USD[0.00] | | |
| 03135829 | | BOBA[.089091], USD[0.19] | | |
| 03135832 | | AVAX[0.00097420], LTC[.009984], USD[0.19], USDT[1.36974705] | | |
| 03135833 | | ATLAS[866.83849756], FTT[2.62329759] | | |
| 03135844 | | AKRO[2], ATLAS[1630.52808954], BAO[1], KIN[1], USDT[0] | | |
| 03135845 | | AVAX[0], BNB[0], BNTX[0], BTC[0.08390826], ETH[0], ETHW[0], EUR[0.00], FTT[0.09109883], LINK[0], LTC[0], SRM[137], SUSHI[0], USD[0.00], USDT[2407.46332853], XRP[0] | | |
| 03135848 | | BNB[0.00000001], BTC[.00177253], TRX[0] | | |
| 03135850 | | ETH[0], NFT (301429759268762695/FTX EU - we are here! #155581)[1], NFT (301788476913843199/FTX EU - we are here! #155509)[1], NFT (539400148980927226/FTX EU - we are here! #155344)[1], NFT (572433053925519363/FTX AU - we are here! #594941/1), XRP[1.498302] | | |
| 03135856 | | BNB[0.00000001], ETH[0], GENE[0], HT[0], MATIC[0], RSR[0], SOL[0], TRX[0], USDT[0] | | |
| 03135861 | | SOL[.008546], USD[0.37], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03135862 | | EUR[0.00], USD[27.87] | | |
| 03135863 | | EUR[0.00], USD[0.01] | | |
| 03135867 | Contingent | LTC[0.19662056], LUNA2[0.00021340], LUNA2_LOCKED[0.00049795], LUNC[46.47], NFT (458960368127035096/FTX EU - we are here! #136555)[1], NFT (501345725709532535/FTX EU - we are here! #136945)[1], NFT (530899978019817482/The Hill by FTX #26578)[1], NFT (564807953455739337/FTX EU - we are here! #133587)[1], TONCOIN-PERP[0], USD[0.00], USDT[0.00974709] | | |
| 03135870 | | BTC[.00000287] | | |
| 03135871 | | BAO[1], ETH[.00005448], ETHW[.00005448], SOL[.00046182], USD[0.00] | Yes | |
| 03135878 | | 1INCH[0], AXS[9.65610812], ATLAS[1630], AVAX[0], BTC[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[0.00000001], MATIC[0], RAY[27.15434270], RUNE[0], SOL[0.32149611], TRX[106.17606770], USD[0.00], USDT[0], XRP121.53866131] | | ASD[9.656069], TRX[106.030818], XRP[10.002013] |
| 03135881 | Contingent, Disputed | USD[25.00] | | |
| 03135883 | Contingent, Disputed | USD[250000.00] | | |
| 03135887 | | NFT (360235812737074137/The Hill by FTX #4287)[1], NFT (474495674394558077/FTX Crypto Cup 2022 Key #2466)[1], NFT (502251702205058487/Austria Ticket Stub #1835)[1] | | |
| 03135896 | | BCH[3.9663078], BTC[37.68789597], DOGE[107713.23447335], ETH[298.27053536], ETHW[289.87311785], LTC[332.70389338], TRX[.9998], USD[35148.12], USDT[0] | | |
| 03135898 | | CEL[.0021] | | |
| 03135901 | | ATOM-0325[0], ATOM-PERP[0], BTC-0930[0], BTC-PERP[0], CHF[0.03], CHZ-0325[0], CHZ-PERP[0], DEFI-0624[0], DEFI-PERP[0], DRGN-0624[0], DRGN-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENS-PERP[0], EUR[0.00], MOB-PERP[0], OKB-0624[0], OKB-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-PERP[0], SHIT-0624[0], SHIT-PERP[0], SXP-0624[0], SXP-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.13] | | |
| 03135907 | | BOBA[130.2364924] | | |
| 03135909 | | 0 | | |
| 03135919 | | BNB[0], BTC[0], FTT[.05011116], SOL[1], TONCOIN[6.878759], USD[21.70] | | |
| 03135921 | | ADA-20211231[0], USD[31.78] | | |
| 03135922 | | USD[10.86], USDT[2.84929407] | | |
| 03135925 | | BTC[.00000287] | | |
| 03135926 | | BTC-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03135931 | | BAO[1], CHZ[1], DENT[1], KIN[1], SLND[36.65148742], USD[0.00] | Yes | |
| 03135937 | | USD[0.03] | | |
| 03135945 | | AVAX[.199126], BTC[.00029768], DOT[.39468], ENJ[.97169], ETH[.00396561], ETHW[.00396561], GALA[389.9259], HNT[.09772], LINK[.0962], USD[0.00] | | |
| 03135947 | | AVAX[.00000001], DOGE[0], ETH[0], NFT (446081826024158745/The Hill by FTX #26103)[1], NFT (460023545843732443/FTX Crypto Cup 2022 Key #7529)[1], SOL[0], TRX[.000006], USDT[0] | | |
| 03135949 | | AVAX[0.00024470], SOL[2.26], USD[1.65] | | |
| 03135950 | | DOT[24.99525], SOL[15.07718018], USDT[3629.654202] | | |
| 03135953 | | USDT[.02] | | |
| 03135954 | | BTC[0.00001108], ETH[0], FTT[.00000001], SOL[0], USD[0.00] | | |
| 03135955 | | TONCOIN[0.03165096], USD[0.00] | | |
| 03135962 | | USD[0.00] | | |
| 03135963 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUN[61.107], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[51.36], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03135965 | | USD[0.00], USDT[0] | | |
| 03135966 | | ETHW[3.99158045] | | |
| 03135967 | | FTT[.01700062], USD[0.00], USDT[0.00000001] | | |
| 03135969 | | ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], TONCOIN-PERP[0], USD[-44.67], USDT[103.05408159], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | Yes | |
| 03135971 | | USD[0.00] | | |
| 03135972 | | DFL[0], SHIB[84509.20203081], USDT[0] | | |
| 03135973 | Contingent | ETHW[.2929414], LUNA2[0.02519044], LUNA2_LOCKED[0.05877770], LUNC[5485.272726], TRX[.00006], USDT[1.78250098] | | |
| 03135975 | | ETH[.00097641], ETHW[.00097641], LTC[.01], MATIC[.0002], TONCOIN[.09], USD[44.37] | | |
| 03135980 | | USD[1.00] | | |
| 03135981 | | USD[0.01] | | |
| 03135984 | | USD[53.57] | Yes | |
| 03135987 | Contingent | BTC[0], BTC-PERP[0], DAI[0], ETH-PERP[0], FTT[0.00681187], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], SOL[0], SOL-PERP[0], USD[0.07] | | |
| 03135989 | | TONCOIN[.08], USD[2.36] | | |
| 03135992 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC[3], USD[2.01] | | |
| 03135998 | | NFT (428085694140738332/FTX AU - we are here! #55359)[1], NFT (463491897595502677/FTX AU - we are here! #26281)[1] | | |
| 03136000 | | USDT[0] | | |
| 03136005 | Contingent | ETH[0.00435859], ETHW[0.00435860], LUNA2[0.03263925], LUNA2_LOCKED[0.07615826], LUNC[6208.86], SOL[.6], USD[111.37], USDT[0.31158730], USTC[.58403], XPLA[.01] | | USDT[.3] |
| 03136036 | | SPELL[100], USD[0.00] | | |
| 03136041 | | MOB[20.99601], USD[4.79] | | |
| 03136042 | | BNB[0], ETH[0], MATIC[0], NFT (391780990546449650/FTX EU - we are here! #56292)[1], NFT (464126047747065661/FTX EU - we are here! #56740)[1], NFT (572223596650939134/FTX EU - we are here! #55705)[1], SOL[0], TRX[0], USDT[0] | Yes | |
| 03136044 | | ETH[0] | | |
| 03136047 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03136060 | | USD[0.00] | | |
| 03136063 | | ETH[.01] | | |
| 03136064 | | USDT[381.78919968] | Yes | |
| 03136067 | | BNB[.00000001], USDT[0] | | |
| 03136069 | | BTC[.00000033], EUR[0.00], USD[0.00] | Yes | |
| 03136071 | | USD[0.01], USDT[0] | | |
| 03136075 | | AVAX[0], BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 03136077 | | BAO[2], ETH[0], TRX[.000777], UBXT[1], USDT[0.00000603] | | |
| 03136081 | | ADABULL[.00871519], ALTBULL[.0018661], BULL[1.2836], MATICBULL[.63482], MBS[104], USD[0.02], USDT[0.06704368] | | |
| 03136083 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BRZ[.00294666], BTC[1.87210000], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.202], ETH-PERP[0], ETHW[1.772], FTM-PERP[0], FTT[114.9], GALA-PERP[0], HNT[250.1], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[216.41], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 03136092 | | SGD[0.13], USD[0.00] | | |
| 03136095 | Contingent, Disputed | ETH[.00000388], ETHW[.00000388], EUR[0.00], USD[0.00000001] | | |
| 03136097 | | ETH[0] | | |
| 03136104 | | TONCOIN[.038], USD[0.00] | | |
| 03136105 | | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-18.34], USDT[101], VET-PERP[0] | | |
| 03136110 | | ETH[.00053376], ETHW[.00053376], USD[0.38] | | |
| 03136112 | | USD[0.01] | | |
| 03136114 | | AKRO[1], BAO[1], DENT[1], EUR[0.08], KIN[1], RSR[1] | Yes | |
| 03136115 | | TONCOIN[.09], USD[0.00], USDT[0] | | |
| 03136122 | | BTC[1.78724622], USD[12878.97] | | |
| 03136123 | | USD[0.00], USDT[0.54212183] | | |
| 03136133 | | APT[0.28877734], BTC[0], ETH[.00115368], ETHW[.00115365], NFT [384609763297708533/FTX AU - we are here! #53481][1], NFT [464992334354836062/FTX AU - we are here! #53524][1], USD[2.90], USDT[0.99766769] | | |
| 03136141 | | BNB[0], SOL[0.00000001], TRX[0], USDT[0] | | |
| 03136142 | | ATLAS[1079.784], POLIS[18.4963], TRX[.100001], USD[0.56] | | |
| 03136148 | | BNB[0], CRO[0.01258366], EUR[0.00], KIN[1], MANA[.00123722], SAND[.00093693], USD[0.00] | Yes | |
| 03136151 | | 0 | | |
| 03136154 | | BAO[4], KIN[2], TRX[0], USD[0.00], USDT[0.00000157] | Yes | |
| 03136161 | Contingent | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[0.00543966], SOL[0], USD[3.37] | | |
| 03136166 | | ATLAS[6.88636991], BTC-PERP[0], USD[-0.49], USDT[1.24177280] | | |
| 03136173 | | ATLAS[6.5] | | |
| 03136182 | | MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03136183 | | ATLAS[6.5] | | |
| 03136188 | | ATLAS[98.85321037], ATLAS-PERP[0], USD[-0.27], USDT[0.30000000] | | |
| 03136189 | | BAO[3], BTC[0], CAD[0.00], DENT[2], RSR[0], UBXT[1], XRP[0] | Yes | |
| 03136191 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], DOT[75.12170384], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[136.359267], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0074682], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], USD[156.47], USDT[3.02592899], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03136195 | | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[1162.53], MATIC[0], SHIB-PERP[0], USD[0.00] | | |
| 03136198 | | ETH[1.0510318], ETHW[1.05059027] | Yes | |
| 03136199 | | AUD[0.00], BAND[4.299183], BTC[.0000054], ETH[0], ETHW[0.00606536], SHIB-PERP[0], USD[0.07], USDT[0.00000033] | | |
| 03136200 | | ATLAS[7.9] | | |
| 03136204 | Contingent | LUNA2_LOCKED[56.72594373], SAND[72.5288], USD[0.33], USDT[0] | | |
| 03136205 | | USD[0.00] | | |
| 03136208 | | ATLAS[10629.878], GALFAN[24], OMG[7], TRX[.000001], USD[1.20], USDT[0] | | |
| 03136215 | | ATLAS[6.5] | | |
| 03136216 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 03136217 | | ADABULL[.0083318], ETHBULL[.0033318], GRTBEAR[102.85], GRTBULL[41.5754], MATICBEAR2021[90.633], MATICBULL[.55433], SHIB[2199582], USD[0.00], USDT[0.76287], VETBULL[.76287] | | |
| 03136223 | | ATLAS[6.5] | | |
| 03136224 | | USD[0.72] | | |
| 03136229 | | USDT[36] | | |
| 03136230 | | ADABULL[0], BTC[0], BULL[1.66492368], COMP[0], DOGEBULL[0], EUR[0.00], FLUX-PERP[0], FTT[0], NEAR[.01032184], SOL[0.00000001], USD[-0.01] | Yes | |
| 03136232 | | ATLAS[11940], USD[0.03] | | |
| 03136233 | | APE[0], ETH[0], GMT[0], USD[0.00] | | |
| 03136234 | | ATLAS[8.2] | | |
| 03136236 | | TRX[1], USD[0.00], USDT[0] | | |
| 03136241 | | AVAX[0.26298797], TRX[0] | | |
| 03136243 | | FTT[0], SOL[2.43780709], USDT[0] | | |
| 03136248 | | ETH[.000788], ETH-PERP[0], USD[45325.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03136250 | Contingent | BAO[2], BF_POINT[200], BNB[.22662493], ETH[.00906768], ETHW[.00895816], GBP[0.00], LUNA2[0.75712756], LUNA2_LOCKED[1.70402404], LUNC[164947.47960506], SOL[.31708366], UBXT[2] | Yes | |
| 03136253 | | NFT (348890288605117282/FTX EU - we are here! #264181)[1], NFT (406430749265702830/FTX EU - we are here! #264928)[1], NFT (483379551849807704/FTX EU - we are here! #264925)[1] | | |
| 03136262 | | EUR[0.00], FTT[0.00016763], USD[0.00] | | |
| 03136265 | | NFT (389696186165493448/FTX EU - we are here! #2422)[1], NFT (458956628170006910/FTX EU - we are here! #2103)[1], NFT (569007432105786440/FTX EU - we are here! #2534)[1] | | |
| 03136269 | | USD[0.00], USDT[0.32190315] | | |
| 03136274 | | BNB[0], ETH[.00000001], USDT[0] | | |
| 03136277 | | BTC[59.23163712], ETH[305.27528716], ETHW[.00003489], MATIC[0], USD[4456661.41] | | |
| 03136280 | | ATLAS[5828.8923], USD[0.79] | | |
| 03136281 | | BTC-20211231[0], BTC-PERP[0], TONCOIN[.09], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03136282 | | FTT[0], USDT[0] | | |
| 03136292 | | 0 | | |
| 03136297 | | 1INCH[12] | | |
| 03136300 | | ALICE-PERP[0], ATLAS-PERP[0], BTC[.00006024], BTC-PERP[0], CHF[1100.01], CREAM-PERP[0], ETH[3.748], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.80845732] | | |
| 03136305 | | ETH[.1419776], ETHW[.1419776], USD[51.28] | | |
| 03136306 | | USD[0.00] | | |
| 03136309 | | TRX[.000001], USDT[0.00000134] | | |
| 03136316 | | FTT[0.00587422], USD[0.01], USDT[0.00193000] | | |
| 03136320 | | ATLAS[8978.204], BOBA[413.71724], CRO[1719.656], DOT[31.59544], FTT[0.30175083], SPELL[42281.32], USD[0.24], USDT[0] | | |
| 03136333 | | USD[0.00], USDT[0] | | |
| 03136336 | | BTC[.67620223], USDT[0.00010714] | | |
| 03136338 | Contingent, Disputed | USD[25.00] | | |
| 03136340 | Contingent, Disputed | USDT[0] | | |
| 03136343 | | AKRO[3], BAO[4], DENT[2], GRT[1], KIN[7], NFT (460292585058401239 3/FTX EU - we are here! #208399)[1], NFT (473675914595401921/FTX EU - we are here! #208441)[1], NFT (563948847881993301/FTX EU - we are here! #208420)[1], RSR[1], TRX[1], UBXT[3], USD[25.00], USDT[0] | | |
| 03136347 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.00357360], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03136351 | | BTC[.00000287] | | |
| 03136356 | | USD[11.00] | | |
| 03136359 | | AKRO[1], BAO[3], ETH[.00000001], EUR[0.00], KIN[1], NFT (407707073354866730/FTX AU - we are here! #4757)[1], NFT (574609815627596069/FTX AU - we are here! #4748)[1], UBXT[1], USDT[0.09077195] | Yes | |
| 03136360 | | AUD[0.00] | | |
| 03136362 | | BAO[1], BAT[.00000002], BTC[.00017796], CRO[.000102], FTM[.00009341], MATIC[.00048059], SPELL[.04196272], TONCOIN[.00002585], USD[0.00] | Yes | |
| 03136366 | | AAVE-PERP[0], BTC[.0006], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[2.11], USDT[0] | | |
| 03136370 | | NFT (489679958910730644/FTX EU - we are here! #11326)[1], NFT (510412215694397849/FTX EU - we are here! #11234)[1], NFT (570095013203700400/FTX EU - we are here! #11144)[1] | | |
| 03136372 | | USD[1.52] | | |
| 03136373 | | USD[25.00] | | |
| 03136375 | | BTC[0.34711152], BTC-PERP[0], EUR[0.00], SAND[763.57278301], USD[163.24] | | |
| 03136379 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 03136380 | | BAO[4], DENT[2], ETH[.16799413], ETHW[38.78925240], EUR[0.00], KIN[1] | | |
| 03136382 | | 0 | | |
| 03136383 | | TRX[.000778], USDT[0] | | |
| 03136387 | | ETH[0.01068634], FTT[.00100014], HNT[1072.27416], USDT[1.44063841] | | |
| 03136389 | | BTC[.00000287] | | |
| 03136392 | | BTC-PERP[0], USD[0.75], USDT[.03297059], USTC-PERP[0] | | |
| 03136400 | | TRX[.000777] | Yes | |
| 03136402 | | USDT[0.77449612] | | |
| 03136405 | | ALEPH[6373], ALGO-PERP[0], ATOM[14.995], BTC[.0284], BTC-MOVE-0216[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0504[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CEL-PERP[0], ETH[.874002], ETHW[.874002], FTT[263.7], FTT-PERP[0], LOOKS[1195], LOOKS-PERP[0], SOL-PERP[14.95], TRX[19.270794], USDT[0.00737922], USTC-PERP[0] | | |
| 03136409 | | ATLAS[6.5] | | |
| 03136410 | | BTC[.00000089] | | |
| 03136411 | | BAO[1], CEL-PERP[0], DENT[1], KIN[1], TRX[.000778], UBXT[1], USD[0.00] | | |
| 03136415 | | BTC[.00003688], EUR[1.33] | | |
| 03136416 | | BNB[.00000001], ETH[0], SOL[0], USD[0.00] | | |
| 03136420 | | ATLAS[6.5] | | |
| 03136428 | | ETH[0.93059313], LINK[2172.83419983], MAGIC[3535], USD[6344.23], USDT[0] | | |
| 03136432 | | AKRO[1], BAO[1], BTC[0], DOT[0], ETH[.00000003], ETHW[.00000003], EUR[0.00], KIN[0], LTC[0], SOL[0.08732839], USD[0.00] | Yes | |
| 03136433 | | NFT (321376402638244426/FTX EU - we are here! #87922)[1], NFT (392512363786799532/FTX EU - we are here! #87823)[1], NFT (571710763665776259/FTX EU - we are here! #87530)[1] | | |
| 03136434 | | NFT (301144162831698624/FTX Crypto Cup 2022 Key #21417)[1], NFT (415135920387192917/The Hill by FTX #7972)[1], TRX[.000785], USDT[458.34707548] | | USDT[452.014328] |
| 03136435 | | ATLAS[6.5] | | |
| 03136439 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03136440 | | TONCOIN[76.6], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03136446 | | ATLAS[6.5] | | |
| 03136448 | | TRX[.003206], USDT[-0.00016761] | | |
| 03136454 | | BNB[.0379864], USD[0.00] | | |
| 03136456 | | ATLAS[379.924], USD[0.01], USDT[0] | | |
| 03136457 | | ATLAS[6.5] | | |
| 03136459 | | BTC[.00000228] | | |
| 03136461 | | ATLAS[2283.4393685], BAO[2], BNB[.9301353], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03136465 | | USD[0.00] | | |
| 03136473 | | CEL[.0428], FTT[369.6], USD[12295.57] | | |
| 03136477 | | SOL[0], TONCOIN[453.59685088], USD[0.08], USDT[0.00075471] | | |
| 03136479 | | MSOL[0.00122440], SOL[.000183] | | |
| 03136486 | | USDT[.45871982] | | |
| 03136489 | | ATLAS[6.5] | | |
| 03136496 | | ATLAS[6.5] | | |
| 03136504 | Contingent, Disputed | USD[222.93] | | |
| 03136505 | | ATLAS[6.44] | | |
| 03136508 | | NFT (310400599952250456/FTX EU - we are here! #274890)[1], NFT (443285274934185255/FTX EU - we are here! #274874)[1], NFT (565955181476960995/FTX EU - we are here! #274793)[1], USD[116.35], USDT[.004789] | | |
| 03136511 | | ATLAS[13.4] | | |
| 03136515 | Contingent | ALGO[79.984], ANC[418.9896], BNB[.009998], BTC[.0084983], DOGE[49.99], DOT[1.99944], ETH[.3739134], ETHW[.3329216], GAL[.096], GRT[149.97], LINA[1599.68], LUA[129.4], LUNA2[4.1465236], LUNA2_LOCKED[9.67522173], LUNC[902914.243848], MANA[6.9986], MATIC[69.986], REN[189.962], TRX[1609.678], USD[105.33], XRP[149.97] | | |
| 03136517 | | AVAX[0], USDT[0.15848096] | | |
| 03136519 | | BTC[2.48193334], CHF[0.00], ETH[11.99810095], ETHW[2.50012811], FTT[0.09177063], USD[5817.05], USDT[0] | | |
| 03136522 | | ATLAS[6.4] | | |
| 03136524 | | SOL[0] | | |
| 03136526 | | USDT[0] | | |
| 03136528 | | ATLAS[15.65737406], BAO[28745.79595484], BAT[9.77178418], BIT[3.38734674], BTC[.0000277], DENT[1], DOGE[92.19729095], ETH[.01737136], ETHW[.01737136], GBP[0.00], KIN[15542.6009944], MANA[34.15221062], MATIC[1.15053612], SAND[16.74025924], SHIB[282812.98637927], SOL[.16613144], TLM[7.90418483], UBXT[2], USDT[13.27172175], WRX[13.08472346] | | |
| 03136529 | | ALICE-PERP[0], CHZ[.93529696], DENT-PERP[0], GALA-PERP[0], KAVA-PERP[0], USD[38.69], USDT[.00266565], XTZ-PERP[0], ZRX[.9892] | | |
| 03136536 | | ATLAS[6.4] | | |
| 03136541 | | BIT[7.9984], BIT-PERP[6], SAND[4.9996], USD[4.24] | | |
| 03136543 | | USD[0.04], USDT[0] | | |
| 03136549 | | BTC[.00239952], USDT[11.6] | | |
| 03136551 | | ATLAS[6.4] | | |
| 03136558 | | APT[0], FTT-PERP[0], GALA-PERP[0], SOL[.00000001], TRX[.000251], USD[0.37], USDT[108.29788088] | | |
| 03136563 | | SOL[0], USD[0.39] | | |
| 03136567 | | USD[0.00] | | |
| 03136568 | | USDT[0] | | |
| 03136576 | | ATLAS[6.3] | | |
| 03136578 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[118.51], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03136581 | | AVAX[.04792665], BAO[2], BNB[.01015285], KIN[2], MANA[.00085518], MATIC[2.63280141], SAND[4.3493751], SOL[.06130038], TRX[2], USD[0.00], XRP[6.65930087] | Yes | |
| 03136584 | | ATLAS[6.3] | | |
| 03136585 | | NFT (410298357213376220/FTX EU - we are here! #109117)[1], NFT (487546002784384796/FTX EU - we are here! #109214)[1], NFT (560576031988490054/FTX EU - we are here! #108956)[1] | | |
| 03136587 | | 0 | Yes | |
| 03136594 | | NFT (391909557471830189/FTX EU - we are here! #113773)[1], NFT (425147328942274833/FTX EU - we are here! #113894)[1], NFT (435368812174428342/FTX EU - we are here! #113617)[1], NFT (441581557911387476/The Hill by FTX #23366)[1] | | |
| 03136597 | | ATLAS[6.3] | | |
| 03136613 | | DOGE[0], ETH[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03136615 | | TONCOIN[.0947], USD[0.00] | | |
| 03136617 | | USDT[0.00036986] | | |
| 03136620 | | USD[0.00], USDT[0] | | |
| 03136622 | | TONCOIN[84.17098], USD[40.55] | | |
| 03136624 | | USD[0.09], USDT[0] | | |
| 03136626 | | ATLAS[1000], BTC[.00006962], USD[0.35] | | |
| 03136627 | | BTC[0], BTC-PERP[0], USD[1.29] | | |
| 03136632 | | USDT[0] | | |
| 03136633 | | ATLAS[6.3] | | |
| 03136638 | | ATLAS[13.3] | | |
| 03136639 | | BIT[19.9962], USD[13.01] | | |
| 03136640 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0.08570738], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[38.24], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03136644 | | ATLAS[440], BNB[.00539044], FTT[1.2], USD[0.93] | | |
| 03136645 | | BRZ[0], BTC[0.02780265], ETH[0.51377709], ETH-PERP[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 03136646 | Contingent | BTC[0.03820210], BTC-PERP[0], DOT[39.99319933], ETH[2.00565222], ETHW[1.85965222], EUR[0.00], FTM[792.8722801], FTT[0.05316576], FTT-PERP[0], LUNA2[1.92705580], LUNA2_LOCKED[4.49646355], LUNC[419620.45969361], SOL[7.37357673], USD[0.00] | | |
| 03136648 | | ATLAS[13.3] | | |
| 03136653 | Contingent | ANC-PERP[0], BTC[0.00000025], BTC-PERP[0], ETH[0.01537735], ETH-PERP[0], ETHW[0.01529437], LUNA2[0.00582716], LUNA2_LOCKED[0.01359672], SPY[0], TRX[.001554], USD[1.12], USDT[0], USTC[0.82486361], USTC-PERP[0] | | ETH[.015145], USD[1.01] |
| 03136657 | | USD[0.00] | | |
| 03136660 | | ATLAS[6.3] | | |
| 03136665 | | BTC[.1128], BTC-PERP[.0879], ETH[.282], ETH-PERP[0], EUR[731.67], USD[-1211.24], VET-PERP[0] | | |
| 03136667 | | ATLAS[6.3] | | |
| 03136675 | | TRX[.258671] | | |
| 03136676 | | TRX[0], USDT[0] | | |
| 03136677 | | ATLAS[6.3] | | |
| 03136678 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 03136683 | | 0 | | |
| 03136684 | | AMPL[0], APE[28.4], ATOM[14.1], AVAX[44.6961976], BTC[0.01150000], DOT[22.3988748], FTT[83.10000000], GRT[4527], IMX[159], NEAR[201.5352428], SAND-PERP[0], SHIB[8200000], SOL[46.34441986], USD[669.06], USDT[0] | | |
| 03136685 | | BNB[.9598176], SOL[3.7], USD[2.75] | | |
| 03136687 | | ATLAS[13.3] | | |
| 03136690 | | TONCOIN[.09], USD[0.00] | | |
| 03136699 | | ATLAS[6.3] | | |
| 03136702 | | USD[0.00] | | |
| 03136706 | | DOGE[0], ETH[0], GARI[0], PRISM[0], SOL[0], USD[0.00] | | |
| 03136708 | | ATLAS[6.3], KIN[1000] | | |
| 03136720 | | ATLAS[6.3] | | |
| 03136727 | | ETH[.059], ETHW[.059], EUR[0.00], SOL[2.95], USDT[1.64271288] | | |
| 03136728 | | BTC[0.00000117] | | |
| 03136730 | | ETH[.08447289], ETHW[0.08447289], USDT[1.31374460] | | |
| 03136732 | | USDT[0.00000152] | | |
| 03136740 | | FTT[25], USD[36.18], USDT[0.00538246] | | |
| 03136742 | | BTC-PERP[0], ETH[.148969], ETH-PERP[0], ETHW[.148969], USD[-64.06] | | |
| 03136744 | | BTC[0.00000117] | | |
| 03136752 | | AVAX[0.00044386], BTC[0], CEL-PERP[0], SOL[96.01818704], USD[95.35], USDT[0.00000001] | | |
| 03136758 | | TONCOIN[.054], USD[0.00] | | |
| 03136762 | | TONCOIN[170], USDT[0.00000002] | | |
| 03136765 | | AAVE[.019646] | | |
| 03136770 | | BTC[0.00000117] | | |
| 03136778 | | USDT[0] | | |
| 03136782 | | BTC[0.00000037] | | |
| 03136783 | | TONCOIN[45] | | |
| 03136785 | | USDT[0.00200082] | | |
| 03136791 | | LDO[0], LINK[0.14865264], USD[11.62], USDT[0] | | |
| 03136798 | | TONCOIN[.094] | | |
| 03136799 | Contingent | BAO[3], BNB[0], BTC[.00044057], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], KIN[3], KNC-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000009], LUNC[0.00855187], LUNC-PERP[0], MATIC[0], RAY[49.02509430], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03136800 | | BOBA[.0586], USD[16.85] | | |
| 03136805 | | BRZ[0.06724810], FTT[2.099601], USD[0.00] | | |
| 03136811 | | AVAX[0.00066228], USD[1.16], USDT[2.6213851] | | |
| 03136813 | | USD[0.00], USDT[0.00027913] | Yes | |
| 03136817 | | BTC[0.00000057] | | |
| 03136826 | | BTC[.0012], USD[0.37] | | |
| 03136830 | Contingent | ATLAS[100413.744056], FTT[.08923688], LEO[169.9684353], LUNA2[4.96090225], LUNA2_LOCKED[11.57543859], LUNC[1080246.91], USD[0.00], USDT[0] | | |
| 03136836 | | BNB[.17550367], DOGE[2185.42678550], DOT[0], DYDX[249.43516994], ETH[1.71546955], ETHW[1.89863640], FTT[160.34420131], GMT[32.59431007], LINK[22.28791137], MATIC[368.84302859], TONCOIN[0.09812801], TRX[9946.29938359], USDT[0.00000250] | | |
| 03136837 | | AKRO[1], BAO[7], BTC[.00000013], DENT[1], DOGE[1], EUR[0.00], FIDA[1.01147164], USDT[0] | Yes | |
| 03136838 | | BTC[.00033484] | | |
| 03136840 | | BTC[0], ETH[0.07034228], FTT[0], NFT (548615060245386380/The Hill by FTX #18132)[1], SOL[.00000001], USD[0.00], USDT[0.80076031] | | |
| 03136867 | | USD[0.13] | | |
| 03136871 | | GST[1.02748563], SOL[0.00527783], TRX[.000777], USD[0.04], USDT[0.00000008] | | |
| 03136874 | | BTC-PERP[0], ETH-PERP[0], USD[0.72], USDT[0] | | |
| 03136881 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03136884 | | DOT[0], ETH[0], ETH-0930[0], ETH-PERP[0], GST-PERP[0], USD[0.26] | Yes | |
| 03136886 | | NFT (442341473903201904/FTX AU - we are here! #25901)[1], NFT (444330263653863501 9/FTX AU - we are here! #16812)[1] | | |
| 03136887 | | TRX[.000001] | | |
| 03136896 | | TRX[.100824], USD[1.11], USDT[5.64498330] | | |
| 03136899 | | ETH[.043], ETH-PERP[0], ETHW[.043], USD[-7.93] | | |
| 03136902 | | BAL-PERP[0], BNB[0], DYDX-PERP[0], ETH-PERP[0], GMT[0], GMT-PERP[0], GST[.01], GST-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], SOL[0.00939574], TRX[.002965], USD[0.00], USDT[0] | Yes | |
| 03136903 | | USDT[0.06133380] | | |
| 03136915 | | USD[0.22] | | |
| 03136920 | | AVAX[0] | | |
| 03136921 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX[0], BIT-PERP[0], BNB[0], BTC[0.05233011], BTC-PERP[0], DOT[0], ENS[.00974549], ETC-PERP[0], FTT[3.97706107], GMT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[4.60770375], LUNA2_LOCKED[10.75130876], LUNC[0], MATIC-PERP[0], ONE-PERP[0], ORBS-PERP[0], SAND[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[3.07], USDT[0.00020235], WAVES-PERP[0], XMR-PERP[0] | | USD[3.04] |
| 03136925 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03136931 | | EUR[0.01], TRX[.001558], USDT[0.00000001] | | |
| 03136952 | Contingent | ATLAS[60], BTC[.00005456], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.06011866], LUNA2_LOCKED[0.14027689], NEAR-PERP[0], SOL-PERP[0], USD[0.37], USDT[0.00000001], USTC-PERP[0] | | |
| 03136957 | | TONCOIN[.03], USD[25.00] | | |
| 03136965 | | NFT (319768868612469384/FTX EU - we are here! #195705)[1], NFT (406273677228166190/FTX EU - we are here! #195772)[1], NFT (413980055651804239/FTX EU - we are here! #195854)[1], TRX[.930246], USDT[0.28078681] | | |
| 03136966 | | BNB[0], COPE[.41437901], SOL[.0039], USD[0.00] | | |
| 03136970 | | MATIC[0], NFT (400063440936830176/FTX EU - we are here! #283952)[1], NFT (526975862753285511/FTX EU - we are here! #283962)[1], SLP[0], USDT[0] | | |
| 03136974 | Contingent | BNB[.14], BTC[.043], DAI[3], DOGE[616], ETH[.755], ETHW[.392], FTT[80.995464], LUNA2[0.33218995], LUNA2_LOCKED[0.77510990], LUNC[8.71], SOL[17.6], SUSHI[.5], TRX[1015], UNI[20.7], USD[2343.38], XRP[502] | | |
| 03136976 | | USDT[999] | | |
| 03136978 | | ATLAS[0], POLIS[0] | | |
| 03136980 | | USDT[1216.80442657] | | |
| 03136981 | | POLIS[429.28336], USD[2.20] | | |
| 03136989 | | AUD[0.99], BTC[0], USD[0.44] | | |
| 03136990 | | BTC[0], STETH[0], USD[0.11], USDT[0] | | |
| 03136992 | Contingent | ATOM[1.3375769], BNB[.00807456], ETH[.00016909], FTT[.06431881], LUNA2[0.00075730], LUNA2_LOCKED[0.00176704], LUNC-PERP[0], MATIC[2.5011829], NEAR[1.00812096], NFT (360257322112761278/FTX EU - we are here! #246015)[1], NFT (405303796236430594/FTX EU - we are here! #245999)[1], NFT (433367676765885283/FTX EU - we are here! #246007)[1], RAY-PERP[0], SOL[.00171458], SOL-PERP[0], TRX[.000017], USD[8.63], USDT[.01116053], USTC[.1072], USTC-PERP[0] | Yes | |
| 03136993 | | ATOM-PERP[0], EUR[0.00], SHIB[.00003327], USD[2.50] | | |
| 03136997 | Contingent | APT[0.78800000], BNB[0], BTC[0], ETH[0.00035744], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009706], MATIC[0], NFT (377341533357858299/FTX EU - we are here! #235941)[1], NFT (469992067925880107/FTX EU - we are here! #235950)[1], NFT (531800158922116857/FTX EU - we are here! #235945)[1], SOL[0.45973713], TRX[2.57880600], USD[0.00], USDT[88.91751546] | | |
| 03136998 | | ATLAS[269.9487], USD[0.08], USDT[0] | | |
| 03137005 | | AAVE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EXCH-PERP[0], KIN[1220000], LINK-PERP[0], MID-PERP[0], MTA-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK[.001867], ROOK-PERP[0], SHIT-PERP[0], STEP[239.3], STEP-PERP[0], USD[0.72], USDT[0.00241062] | | |
| 03137006 | | USD[19.31], USDT[0.00000051] | Yes | |
| 03137008 | Contingent | ATLAS[.00029233], ETH[.00000134], ETHW[.00000134], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009976], POLIS[20.00668118], SOL[.00085856], USD[0.00], USDT[106.68784648] | | |
| 03137012 | | AXS[.00000181], BAO[3], COMP[.00000051], DODO[.00017759], DOGE[.0003636], ENJ[.00000914], GALA[0], KIN[1], LRC[.00000916], OKB[.0000019], SOL[.00000033], TULIP[1.41863626], ZAR[0.00] | Yes | |
| 03137013 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CHZ-2021123 1[0], CRO-PERP[0], CRV-PERP[0], DOGE-2021123 1[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[13.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USDL-1.62I, USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPI.14996], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03137017 | | AUD[0.00], USD[0.00] | | |
| 03137018 | | KIN[1], USDT[0] | | |
| 03137024 | | BAO[5], DENT[2], DOGE[1], ETH[0.03401674], FIDA[1], KIN[4], MATIC[7.01753511], RSR[2], TRX[.000777], USD[0.00], USDT[0] | | |
| 03137025 | | BAO[1], DOGE[.00053634], KIN[10474.49044619], USD[0.00], YFI[0.00025362] | Yes | |
| 03137038 | | AVAX[.09984], BNB[.009992], BTC[.00009774], DOGE[.9826], ETH[.00087395], ETHW[0.00087395], SOL[.009968], USDT[0] | | |
| 03137044 | | FTT[0.00056200], TRX[0], USD[0.11], USDT[0] | | |
| 03137056 | | USD[0.00], USDT[0] | | |
| 03137058 | | BTC[0.00006950], EUR[1.13] | | |
| 03137059 | Contingent | AXS[0], BTC[.0428], ETH[.08], ETHW[.08], FTT[412.60234055], LINK[0], LUNA2[1.86252312], LUNA2_LOCKED[4.34588729], USD[53.00], USDT[0], XPLA[200] | | |
| 03137063 | | USDT[101.88500525] | Yes | |
| 03137064 | | USD[0.01], USDT[0] | | |
| 03137073 | Contingent | AKRO[5], BAO[29], DENT[10], KIN[23], NFT (414674803956080188/FTX EU - we are here! #75588)[1], NFT (446723363172074005/FTX EU - we are here! #75469)[1], NFT (482681659042338282/FTX EU - we are here! #189440)[1], RSR[2], TRU[1], TRX[4], UBXT[4], USD[0.00], USDT[0.00286723] | Yes | |
| 03137077 | | ATLAS[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 03137084 | | NFT (479575377150355782/FTX EU - we are here! #87355)[1], NFT (514542533326108571/FTX EU - we are here! #88151)[1], NFT (519762944203144807/FTX EU - we are here! #86716)[1], TRX[.313276], USD[0.00], USDT[0] | | |
| 03137087 | | BTC-PERP[0], ETH-PERP[0], EUR[5.62], MATIC-PERP[0], USD[-3.79] | | |
| 03137090 | | BTC[.0005225], USD[0.00] | | |
| 03137091 | | USDT[0.01566380] | | |
| 03137102 | | AVAX[0.00147035], USDT[0.00000068] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03137103 | | USD[25.00] | | |
| 03137107 | | USD[0.00], USDT[0] | | |
| 03137108 | | BTC[.0029124], ETHW[6.27960478], FTM[916], SOL[16.836632], USD[3.79] | | |
| 03137112 | | USDT[.057] | | |
| 03137113 | | USD[0.00], USDT[0] | | |
| 03137115 | | BTC[.00021225], DOGE[17.90132583], ETH[.00159019], ETHW[.0015765], USDT[0] | Yes | |
| 03137119 | Contingent | BTC[0.32752158], ETH[.14795256], ETHW[.14709398], EUR[0.00], FTT[0.36203182], LUNA2[0.00293970], LUNA2_LOCKED[0.00685932], SOL[10.82611228], USD[0.00], USDT[1.51423442], USTC[.41613] | Yes | |
| 03137124 | Contingent, Disputed | BTC[0], TRX[0], USDT[0] | | |
| 03137125 | | USD[0.00] | | |
| 03137128 | | 0 | | |
| 03137136 | | USDT[0] | | |
| 03137140 | | CRO[188.26651165], USD[0.00] | | |
| 03137144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.000000002], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03137149 | | MOB[0], USD[0.00] | | |
| 03137151 | | BTC[0.00008398], TRX[.001565], USD[0.00], USDT[0] | | |
| 03137152 | | ETH[6], USD[0.00], USDT[54.83617173] | | |
| 03137155 | | ATLAS[1020], USD[0.15] | | |
| 03137157 | | BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], EUR[0.00], FTT[25.55065464], FTT-PERP[0], USD[0.02] | | |
| 03137160 | | MBS[299.96], USD[0.00] | | |
| 03137165 | | BAT[0], BTC[0.00000444], ETH[0], ETHW[0.03246396], USD[42.32] | | |
| 03137167 | | USD[0.01] | | |
| 03137172 | Contingent | LUNA2[0.26496537], LUNA2_LOCKED[0.61825253], LUNC[57696.7672139], LUNC-PERP[0], PERP[79.15029749], RAY[15.9848], USD[3.74] | | |
| 03137175 | | BNB[.00005143], USD[0.28878829] | | |
| 03137182 | | AAPL[.03993758], ATLAS[405.34600126], AUD[0.00], BAO[1], JOE[19.3597324], KIN[6], MBS[27.36282087], MSTR[.01404885], STARS[2.91887322], TSLA[.01873299], USD[0.03] | Yes | |
| 03137187 | | BTC[.00005862], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[2.35], SRM-PERP[0], USD[-10.80] | | |
| 03137189 | | BAO[1], UBXT[1], USDT[0] | | |
| 03137190 | | LTC[0], TONCOIN[0] | | |
| 03137191 | | SOL[0], USD[0.00], USDT[0] | | |
| 03137194 | | LTC[.002574], TRX[.000786], USD[0.00], USDT[0] | | |
| 03137200 | | USDT[0.50404494] | | |
| 03137209 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.02965], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00709309], LUNA2_LOCKED[0.01655054], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000039], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03137210 | Contingent | ADA-PERP[0], APT-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX[0.00000001], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.01576581], LUNA2_LOCKED[0.03678690], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], OKB-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[44777.33], USTC-PERP[0], XLM-PERP[0] | | |
| 03137211 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.27008418], ZEC-PERP[0] | | |
| 03137215 | | BTC[.0046], BTC-PERP[0], ENJ[22], ETH[.059], ETHW[.059], MANA[16], USD[0.16] | | |
| 03137218 | | AVAX[.399928], BTC[0.10378131], EUR[0.00], FTT[0.02273248], GBP[0.00], USD[0.75], USDT[4.67188324], XRP[125.97732] | | |
| 03137222 | | AKRO[1], TONCOIN[.0045696], USDT[0] | Yes | |
| 03137224 | | IMX[6.1], USD[0.35], USDT[0] | | |
| 03137226 | | GENE[33.9], GOG[686.8626], RON-PERP[0], USD[0.19] | | |
| 03137230 | | USD[25.00] | | |
| 03137231 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], GRT-PERP[0], HOT-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[13.33] | | |
| 03137232 | | BNB[.00000146], DENT[1], FTT[.00001844], KIN[1], SOL[.00000899], USD[0.00] | Yes | |
| 03137238 | | ATOM-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], USD[9.81] | | |
| 03137240 | | USD[0.21], USDT[0.90059238] | | |
| 03137243 | Contingent, Disputed | TONCOIN[5.6], USD[0.00] | | |
| 03137246 | | 0 | | |
| 03137252 | | ETH[.42987502], ETHW[.42969448] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03137253 | | SGD[0.10], USDT[0.00000001] | | |
| 03137254 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.09746], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.0098], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0561], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000103], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUN[.684], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[1.65000900], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[1686.95], USDT[418.93260074], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03137255 | | SOL[0], TRX[0] | | |
| 03137259 | | ALICE[2.8], ATLAS[420], USD[0.38] | | |
| 03137273 | | USD[0.01], USDT[0] | | |
| 03137274 | | ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], TRU-PERP[0], USD[140.61], USDT[0.00000001] | | |
| 03137282 | | BTC[0.0342995], USD[0.00], USDT[0] | | |
| 03137287 | | TONCOIN[20.699] | | |
| 03137292 | | ETH[.00000001], NFT (289400788277163330/FTX EU - we are here! #72075)[1], NFT (402055271333085649/FTX EU - we are here! #72323)[1], NFT (549924648896505358/FTX EU - we are here! #71631)[1], USD[0.00] | Yes | |
| 03137293 | | BTC[0.00005456], TRY[0.00], USD[0.00] | | |
| 03137294 | | KIN[1], USDT[0.00000566] | | |
| 03137296 | | ATLAS[2390], USD[0.57] | | |
| 03137298 | | USD[0.27] | | |
| 03137301 | | EUR[66871.25], TRX[.000777], USDT[12.42415352] | | |
| 03137304 | | BAO[1], DENT[1], UBXT[1], USDT[0.00002534] | | |
| 03137307 | | ALCX-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], GST[.07584], HT-PERP[0], LRC-PERP[0], OP-PERP[0], TRX[.000974], USD[27.44], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03137313 | | BTC[0.06235251], SOL[.01674895], USDT[0.18697191] | | |
| 03137316 | | ADA-PERP[0], CRO-PERP[0], ETH-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[188.38], USDT[610.813855] | | USDT[500] |
| 03137325 | | IMX[.004991] | | |
| 03137330 | | AMPL[0], AMPL-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-PERP[0], DAWN-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.08479089], ROOK-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[3], UNI-PERP[0], USD[16.22], USDT[9.57240866] | | |
| 03137332 | Contingent | KSHIB[0], LUNA2[0.00035794], LUNA2_LOCKED[0.00083520], LUNC[77.94341398], USD[0.00] | | |
| 03137340 | | BTC[.00000431], NFT (572678284984521504/Singapore Ticket Stub #61)[1], TRX[.002398], USD[9481.99], USDT[0] | Yes | |
| 03137341 | | NFT (428142937902545320/FTX Crypto Cup 2022 Key #9683)[1], NFT (526800232673928180/The Hill by FTX #13961)[1], USD[0.03] | | |
| 03137344 | | SOL[0], TRX[.003337] | | |
| 03137347 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 03137355 | | SOL[.00000001], USDT[0] | | |
| 03137356 | | TONCOIN[4.27] | | |
| 03137363 | | FTT[.59988], NFT (484359034379958961/The Hill by FTX #17509)[1], USD[0.02], USDT[.977004] | | |
| 03137377 | | AUDIO[177.52256789], AVAX[0.00027698], USD[0.00], USDT[0.00000001] | | |
| 03137378 | | USD[0.00], USDT[0], XRP[.00000008] | | |
| 03137379 | | BTC[15.59439097], USDT[0.00005511] | | |
| 03137380 | Contingent, Disputed | USDT[0.00000310] | | |
| 03137382 | | USD[0.00], USDT[0.00000001] | | |
| 03137384 | | FTT[9.13130493] | | |
| 03137386 | | ATLAS[1010], POLIS[202.97473], USD[0.77] | | |
| 03137394 | | USDT[3.784273] | | |
| 03137396 | | APT[0.23303718], AVAX[0], BNB[0.00000001], BTC[0], MATIC[0], NFT (498776824580226141/FTX EU - we are here! #952)[1], NFT (503814128851221907/FTX EU - we are here! #1269)[1], NFT (514937412318807122/FTX EU - we are here! #1107)[1], SOL[0], TRX[0.00001400], USD[0.00], USDT[0.00000014] | | |
| 03137404 | | AVAX[0], EUR[0.00] | | |
| 03137409 | | ADA-PERP[0], BTC[0.73436855], BTC-PERP[0], ETH[.13361537], ETH-PERP[0], ETHW[.1239512], FTT[6.67243603], HNT-PERP[0], IMX-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03137412 | | AVAX[0], TRX[0] | | |
| 03137414 | | ATLAS[2140], POLIS[321.29606], SAND[2], USD[0.04], USDT[.00710829] | | |
| 03137421 | | EUR[5353.24] | Yes | |
| 03137427 | | BTC[0], TRX[0] | | |
| 03137434 | | NFT (561535989080791330/The Hill by FTX #13767)[1] | | |
| 03137437 | | USD[0.00] | | |
| 03137448 | | TRX[.274858], USDT[0.23043536] | | |
| 03137453 | | AGLD-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CHR-PERP[0], DENT-PERP[0], FTM-PERP[0], ICX-PERP[0], LINA-PERP[0], NEAR-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[-0.20580161], USD[0.20], XMR-PERP[0] | | |
| 03137461 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00594], USDT[923.40858763] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03137462 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[.000903], BCH-PERP[0], BNB-PERP[0], BTC[1.05926500], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[6.3755684], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[24.74982400], LTC-PERP[0], LUNA2[2.59998941], LUNA2_LOCKED[0.06664196], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], UNI[.0612], UNI-PERP[0], USD[26.13], USDT[0.00095481], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03137469 | | USDT[0] | | |
| 03137472 | | USD[0.10] | | |
| 03137478 | | AVAX[0.00075577], ETH-PERP[0], SAND-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 03137480 | | BAQ[6], BTC[.00000006], DENT[1], EUR[0.00], FTT[.00001375], KIN[3], SOL[.00000318], TRX[6], UBXT[1] | Yes | |
| 03137501 | | TONCOIN[.02], USD[0.00] | | |
| 03137504 | | ATLAS[10], USDT[0] | | |
| 03137505 | | ETH[.088], ETHW[.088] | | |
| 03137509 | | APE-PERP[0], AVAX-PERP[0], BTC[0.01269499], BTC-PERP[0], ETH[.19694338], ETH-PERP[0], ETHW[.00000081], FTT[3.1], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.89], USDT[61.67385125], VET-PERP[0] | | |
| 03137520 | | BTC[0], ETH[0], USD[0.44], USDT[0] | | |
| 03137533 | | ETH-PERP[0], USD[6.23], USDT[1.43895989] | | |
| 03137534 | | BRZ[.00000247], SOL[.00000917], USDT[0.00050655] | Yes | |
| 03137537 | | LTC[0] | | |
| 03137538 | | BTC[.01101515], USDT[0.00018776] | | |
| 03137549 | | BAQ[2], KIN[3], TRX[.000009], UBXT[1], USDT[0.00001250] | | |
| 03137551 | | USD[1.64] | | |
| 03137553 | | NFT (359751933883280201/FTX Crypto Cup 2022 Key #17206)[1], TRX[.700443], USDT[0.02336639] | | |
| 03137562 | | AKRO[18930.99124351], ATLAS[178890], AUDIO[259.19509031], AVAX[0], BAL[35.47575632], CLV[975.536465], CRV[1716.96793207], ENJ[2077.30425174], ETH[0.00], EUR[0.00], FTM[1368.72578863], GRT[917.602], JOE[611], LINK[42.873754], QI[116164.7902], SRM[192.179808], SXP[313.341], USD[9.65], USDT[0] | | |
| 03137563 | | USD[25.00] | | |
| 03137569 | | ETH[0], TRX[0] | | |
| 03137575 | Contingent | BAQ[11], BTC[0.00000004], DENT[1], ENS[.00000915], ETH[0.00000034], ETHW[.00000034], EUR[0.17], GRT[1], KIN[12], LUNA2[0.00000970], LUNA2_LOCKED[0.00002264], LUNC[2.11355356], NEAR[.00003683], RSR[1], RUNE[0], SOL[.00000398], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 03137576 | | EUR[0.47], USD[0.88] | | |
| 03137581 | | USD[0.00], USDT[4.08798885] | | |
| 03137586 | | ATLAS[1150], TONCOIN[219.7], USD[108.32] | | |
| 03137588 | | USD[25.00] | | |
| 03137592 | | BTC[0.03366369], ETH[.42591906], ETHW[.42591906], FTT[20.99601], TRX[50], USDT[310.726] | | |
| 03137597 | Contingent | FTT[.00000002], SRM[.45505642], SRM_LOCKED[2.66494358], USD[0.00], USDT[0] | | |
| 03137598 | Contingent | AXS[.092438], BTC[0.60798213], ETH[.73587881], ETHW[.76087881], FTT[0.45217339], GALA[8.5611], HNT[.080259], LUNA2[7.28718742], LUNA2_LOCKED[17.00343732], LUNC[1261740.5567523], MANA[14.89778], RUNE[.044862], SAND[.82862], SOL[287.6927529], USDI[-0.42], USDT[-2.69065061], XRP[25] | | |
| 03137599 | | AVAX[0.00066623] | | |
| 03137602 | Contingent | LUNA2[0.00713960], LUNA2_LOCKED[0.01665908], LUNC[16.37675354], LUNC-PERP[0], USD[5.00], USDT[4.12], USTC[1], USTC-PERP[0] | | |
| 03137607 | | ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FXS-PERP[0], LRC-PERP[0], MAPS-PERP[0], RAY-PERP[0], STG-PERP[0], TOMO-PERP[0], USD[0.64], YFI-PERP[0] | | |
| 03137609 | | SOL[0], USD[0.00], USDT[0.00000002] | | |
| 03137612 | | DOGE[.78177635], USD[0.00], USDT[0], XRP[.05826086] | | |
| 03137615 | | AAVE[0], AVAX[0], CRV[.00147208], ETH[.00000662], ETHW[.00000662], HNT[.00025053], SAND[0], SUSHI[.00177345], USD[0.00] | Yes | |
| 03137617 | Contingent | BTC[.0012645], LUNA2[0.00261010], LUNA2_LOCKED[0.00609024], LUNC[568.356306], RUNE[0], USD[14.63], USDT[0] | | |
| 03137622 | | TRX[.000001], USD[0.00] | | |
| 03137626 | | TONCOIN[.0000001], USD[0.00], USDT[0] | | |
| 03137629 | | BNB[0], FTT[0.00000008], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 03137633 | | EUR[0.00], LTC[0], SAND[26], SAND-PERP[0], TRX[0], USD[2.49] | | |
| 03137635 | | ETH[0], ETHW[0.00178795], ETHW-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000241] | | |
| 03137636 | | CAKE-PERP[0], USD[-0.19], XRP[.98] | | |
| 03137642 | | ATLAS[240], FTT[15.08407], USD[0.08] | | |
| 03137646 | | AKRO[1], BAQ[8], DENT[3], ETH[0], KIN[5], RSR[1], UBXT[1], USDT[0.00000772] | | |
| 03137656 | | BTC[0.01161265], ETH[0.16466224], ETHW[0.16448040], SOL[0.96113487], TRX[.000036], USDT[0] | | BTC[.011598], ETH[.033193], SOL[.270073] |
| 03137657 | | USD[0.00] | | |
| 03137661 | | AVAX[0], XRP[0] | | |
| 03137667 | | EUR[0.00] | | |
| 03137669 | | AVAX[0], BTC[0], BTC-PERP[0], NEAR-PERP[0], USD[0.00], XRP[1] | | |
| 03137670 | Contingent | LUNA2[0], LUNA2_LOCKED[5.61719373], NFT (354370870696716819/FTX AU - we are here! #28683)[1], USD[0.01], USDT[0] | | |
| 03137682 | | BTC[.02437609], USDT[2018.358921] | | |
| 03137691 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[3], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[410], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.12867148], EUR[0.00], FTM[50], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[2.21657255], LUNA2_LOCKED[5.17200262], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.90], USDT[346.15997547], XLM-PERP[0], XRP-PERP[0] | | |
| 03137696 | | BTC-PERP[0], USD[4.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03137699 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.17], USDT[0.17738042], XRP-PERP[0] | | |
| 03137701 | | AKRO[2], BAO[5], DENT[1], DOGE[2], EUR[0.00], GODS[.00173564], GOG[.00043849], KIN[4], MATIC[.00286273], SOL[.00000657], USDT[0], XRP[.00048181] | Yes | |
| 03137712 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0112[0], BTC-MOVE-0215[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211231[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[.00027891], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[-0.00000001] | | |
| 03137717 | | USD[25.00] | | |
| 03137720 | | TONCOIN[.09791194], USD[0.00] | | |
| 03137721 | | BNB[0], BTC[.03890313], MATH[0.08690531], TRX[0], USD[850.02] | | |
| 03137722 | | FLOW-PERP[0], FTT[2.59734772], GENE[.0999224], RAMP[627], USD[74.11] | | |
| 03137726 | | AVAX[8.66436312], BTC[0.16398281], ETH[0.00177327], MATIC[396.67226967], USD[0.00], USDT[0.00000018] | | |
| 03137729 | | USDT[0] | | |
| 03137730 | | USD[25.00] | | |
| 03137731 | Contingent | AVAX[0], BNB[0], ETH[.00000001], FTT[26.03156244], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATIC[2.27537381], USD[0.00], USDT[0] | | |
| 03137736 | | USD[0.00], USDT[4.11000000] | | |
| 03137742 | | NFT (327686866837421548/FTX EU - we are here! #36490)[1], NFT (329852319732304669/FTX EU - we are here! #36550)[1], NFT (480446100425064958/FTX EU - we are here! #36413)[1] | | |
| 03137743 | | BNB[.00784], BTC[0.00003388], BTC-PERP[0], FTT[75.89408], USD[14608.24], USDT[170.26116986] | | |
| 03137746 | Contingent | FTT[3.1], LUNA2_LOCKED[19.80089027], TONCOIN[.09096], USD[2.53], USDT[.90587597] | | |
| 03137747 | | BTC[0.00008348], CRO[8.2539], ETH[.0007226], ETHW[.0007226], MANA[.9658], SOL[.0095079], USD[4.48], USDT[0] | | |
| 03137748 | | AKRO[1], BTC[.00000549], DENT[1], ETH[0.00004929], EUR[0.00], MATIC[703.31428417] | Yes | |
| 03137751 | Contingent, Disputed | BTC-PERP[0], USD[0.05], USDT[0] | | |
| 03137761 | Contingent | BTC[0.00000002], FTT[0.00000095], HT[0], MNGO[0], SNX[0.00000001], SRM[.0232764], SRM_LOCKED[.28812993], USD[0.00], USDT[0] | | |
| 03137763 | | TONCOIN[.09] | | |
| 03137768 | | USD[0.00] | | |
| 03137776 | | TONCOIN[101.755], USD[0.00], USDT[131.55080887] | | |
| 03137780 | | BAO[2], BF_POINT[200], KIN[1], MATIC[69.73813272], SLRS[575.00524369], SOL[1.02698821], USD[0.06] | Yes | |
| 03137786 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[0.01326702], BTC-PERP[0], ETH[5.55833561], ETH-PERP[0], FTT[27.06395565], FTT-PERP[0], LUNA2[0.00334775], LUNA2_LOCKED[0.00781142], LUNC[728.98], NFT (336571945228560133/Japan Ticket Stub #806)[1], NFT (311596257687279933/FTX EU - we are here! #88104)[1], NFT (315637685537330740/Monaco Ticket Stub #471)[1], NFT (339752404518902219/Hungary Ticket Stub #1610)[1], NFT (349760296969223371/Baku Ticket Stub #1545)[1], NFT (369375263384487675/Montreal Ticket Stub #381)[1], NFT (415020797579829272/FTX EU - we are here! #87692)[1], NFT (423782437270831259/FTX AU - we are here! #3839)[1], NFT (435513887167998396/The Hill by FTX #5197)[1], NFT (463920026303958822/FTX EU - we are here! #89023)[1], NFT (495346143522300013/FTX Crypto Cup 2022 Key #739)[1], NFT (516004517398054966/FTX AU - we are here! #3892)[1], NFT (568532045366644826/Netherlands Ticket Stub #1127)[1], NFT (574530146562376340/FTX AU - we are here! #31555)[1], TRX[0.00081929], USDt-750.23], USDT[0.00000002] | Yes | TRX[.000794] |
| 03137790 | | BTC[.061511], USD[0.39] | | |
| 03137793 | | SOL[2.81822023], USDT[.68909224] | | |
| 03137795 | | ETH[0], TRX[.074596], USD[0.04], USDT[0.00000008] | | |
| 03137796 | | TRX[.520001], USDT[0] | | |
| 03137801 | | USDT[0] | | |
| 03137808 | | AKRO[1], KIN[1], TRY[0.00] | | |
| 03137818 | | CVC[31], XRP[1] | | |
| 03137821 | | NFT (360465488778320955/FTX AU - we are here! #7349)[1], NFT (459981597981348268/Monaco Ticket Stub #458)[1], NFT (463250515271614330/FTX AU - we are here! #24690)[1], NFT (495938077823026085/FTX AU - we are here! #7362)[1] | | |
| 03137834 | | ATOM-0325[0], ATOM-PERP[0], BCH-0325[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONT-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[46.61], USDT[0.00000001], WAVES-PERP[0], XRP-20211123110], ZEC-PERP[0] | | |
| 03137835 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0.28], XRP-PERP[0] | | |
| 03137836 | | USD[0.00], USDT[0] | | |
| 03137837 | | AVAX[0], MATIC[.29434979], USD[0.00], USDT[0] | | |
| 03137843 | | ETHBULL[.0043], TRX[.83728], USD[2.17], USDT[0] | | |
| 03137844 | | ADA-PERP[0], FTT[0.24292106], NFT (293091156702202269/FTX EU - we are here! #65004)[1], NFT (315007806675816820/FTX EU - we are here! #64262)[1], NFT (336618443469514739/FTX EU - we are here! #64693)[1], NFT (464625048566919314/FTX AU - we are here! #27097)[1], USD[0.01], USDT[0] | | |
| 03137851 | | AKRO[1], AMZN[.00000011], AMZNPRE[0], BAO[2], CAD[607.68], KIN[6], USD[17.73], WAVES[.00002923] | Yes | |
| 03137855 | | AVAX[0.00014028], USDT[0.07471742] | | |
| 03137856 | | MATIC[6], TRX[.001021], USD[0.36], USDT[1.05023852] | | |
| 03137858 | | TRX[.000806], USD[0.00], USDT[0.00554216] | | |
| 03137862 | | AVAX[0.00072105], USDT[0] | | |
| 03137868 | Contingent | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00520207], LINK-PERP[0], LUNA2[0.09186904], LUNA2_LOCKED[0.21436110], LUNC[.00888], LUNC-PERP[0], MATIC[1576], MATIC-PERP[-312], MSOL[.00000001], NEAR-PERP[0], NFT (542775172300752005/Mystery Box)[1], RUNE-PERP[0], SCRT-PERP[0], SOL[0.00983212], SOL-PERP[0], TRX[0.00000001], USD[481.62], USDT[0.10600828], XRP[1393.7212], XRP-PERP[-345] | | |
| 03137872 | | BTC[0.00020570], BTC-PERP[0], FTT[25.00550536], FTT-PERP[0], USD[14.39] | | |
| 03137878 | | USDT[0] | | |
| 03137882 | | BTC[0.00011870], BTC-PERP[0], USD[-1.72] | | |
| 03137886 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], CHZ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA[0], GMT[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03137888 | | BNB[0], USDT[1.5] | | |
| 03137894 | | EUR[0.00] | | |
| 03137895 | | FTT[0], MATIC[0], SOL[0], TONCOIN[2.38], TRX[0.00155400], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03137900 | | CQT[1.63784678], USDT[578.04720831] | Yes | |
| 03137906 | | BAO[2], KIN[1], USDT[0.00001736] | | |
| 03137911 | | USD[0.00], USDT[0] | | |
| 03137912 | | USDT[318.63109828] | | |
| 03137923 | | BTC[.03704717], FLOW-PERP[0], PUNDIX-PERP[0], USD[1727.21] | Yes | |
| 03137925 | | NFT (345677747807355735/FTX AU - we are here! #28615)[1], NFT (423579177002552813/FTX AU - we are here! #28963)[1] | | |
| 03137928 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[5.83], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03137930 | Contingent | BNB[0], BTC[0.00000431], FTT[.00010739], JPY[172.03], LUNA2[0.04592378], LUNA2_LOCKED[2.23353996], LUNC[0], TRX[.010322], USD[0.20], USDT[-0.00000001], XRP[0] | | |
| 03137933 | | MATIC[.99981], USD[0.08] | | |
| 03137934 | | HT[.09278], HT-PERP[0], USD[0.00], USDT[0.00324592] | | |
| 03137935 | | LUNC-PERP[0], USD[-0.85], USDT[1.05930835] | | |
| 03137942 | | USD[0.00] | | |
| 03137949 | | ETH[0], MATIC[0], SOL[.000962], TRX[.000001], USD[0.07], USDT[0.00829697] | | |
| 03137950 | | USDT[3.1739442] | | |
| 03137952 | | SGD[0.00], USDT[0] | | |
| 03137954 | | ETH-PERP[0], USD[0.00] | | |
| 03137955 | | 1INCH[1.01812225], AKRO[6], BAO[6], BAT[1], BTC[.00087998], DENT[5], DOGE[1], ETH[.00003659], ETHW[.00003659], EUR[101.28], FIDA[1.01707137], FRONT[2.01960811], HOLY[1.03066142], KIN[0], MATH[1], MATIC[1.002105921], RSR[2], SOL[0], TRX[1.000795], UBXT[11], USD[0.00], USDT[0.87658467] | Yes | |
| 03137956 | | USD[-3557.18], USDT[3884.12441643] | | |
| 03137960 | | SPELL[99.58], USD[45.45] | | |
| 03137963 | | TRX[0], USD[0.00] | | |
| 03137968 | | TONCOIN[21.92], USD[0.00] | | |
| 03137973 | | BTC[.59439466], ETH[4.9489428], ETHW[4.9491428], FTT[49.99], SAND[499.9], STG[499.9], USD[10834.68], USDT[0] | | |
| 03137974 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 03137975 | | ADA-PERP[0], BTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.08847604], WAVES-PERP[0] | | |
| 03137982 | | ACB-0624[0], ANC-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], TLRY-0325[0], TLRY-0624[0], USD[-0.07], USDT[0.07302077], USTC-PERP[0], XRP[0] | | |
| 03137986 | | AURY[27.24247641], BOBA[0.06140295], LOOKS[.00000001], USD[0.00] | | |
| 03137989 | | BOBA[.0516999], BTC-PERP[0.43] | | |
| 03137992 | | BIT[.9922], USD[0.01], USDT[0] | | |
| 03138002 | | BTC[0.01615628], BTC-PERP[0], USD[4.11], USDT[0] | | |
| 03138004 | | EUR[1005.00] | | |
| 03138008 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03138010 | | USD[0.00] | | |
| 03138011 | | AVAX[15], BNB[2], BTC[.1], DOT[75], DOT-PERP[0], ETH[1], ETHW[.5], FTT[5], LUNC-PERP[0], USD[432.11], USDT[875.28513954] | | |
| 03138015 | | CRO[160], USD[3.52], USDT[0] | | |
| 03138018 | | TONCOIN[.09], USD[0.00], USDT[0] | | |
| 03138020 | | ADABULL[.0036448], CHF[285.00], SOL[6.4623328], USD[1.39], USDT[214.57902695] | | |
| 03138039 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], ENJ[63.47979888], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], GALA-PERP[0], HUM-PERP[0], KNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY[101.99663719], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03138041 | | USD[0.00], USDT[0] | | |
| 03138043 | | USD[0.11] | | |
| 03138045 | | AVAX[0], BTC[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IMX[0], LDO-PERP[0], LOOKS[0], PERP-PERP[0], SOL[0.00057813], USD[0.00], USTC-PERP[0], XRP[0] | | |
| 03138052 | | USD[0.13], USDT[0] | | |
| 03138054 | | SAND[0], USD[0.00], USDT[0] | | |
| 03138056 | | BTC[0] | | |
| 03138062 | | TONCOIN[.016], USD[0.00] | | |
| 03138066 | | 1INCH[17.60317684], AKRO[1], USD[0.00] | Yes | |
| 03138071 | | ADA-PERP[0], AMC-0930[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], BTC[.00000555], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX-PERP[0], UBER-1230[0], UNI-0930[0], USD[-0.07], USDT[0.00007334], XRP-PERP[0] | | |
| 03138079 | | 0 | | |
| 03138081 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MTA-PERP[0], TRU-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 03138095 | | IMX[36.4], USD[0.28], USDT[0.77476100] | | |
| 03138102 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00008906], BTC-PERP[0], BULL[.00009372], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL[15], SOL-PERP[0], SUSHI-PERP[0], TRX[.881], USD[186.50], USDT[0.00725663] | | |
| 03138108 | | USD[25.00] | | |
| 03138110 | | AVAX[254.02791083], AVAX-20211231[0], BTC[0.00039523], CRV[853.21492], SPELL[1678.8571534], USD[67.84], USDT[103.06903650], XRP[4.99905] | Yes | |
| 03138120 | | KIN[1], NFT (326006270085080188/FTX EU - we are here! #188114)[1], NFT (353270016423552898/FTX EU - we are here! #188062)[1], NFT (393918437483152741/FTX EU - we are here! #188023)[1], TRX[.06909913], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03138121 | | BNB[.54], BTC[.0069], ETH[.105], ETHW[.105], LTC[.73313], USDT[209.63650731] | | |
| 03138131 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS[118.82685244], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03138133 | | NFT (477544903935935335/FTX EU - we are here! #10273)[1], NFT (507193181935461640/FTX EU - we are here! #10551)[1], NFT (532558442270617563/FTX EU - we are here! #10379)[1] | | |
| 03138134 | | BNB[.00000001], CHF[0.00], TRX[.001554], USD[0.00], USDT[0] | | |
| 03138139 | | ALGO[.06136487], DOGE[0], USD[0.00], USDT[120.49], XRP[25469.829119], XRP-PERP[0] | | |
| 03138146 | | LINK[.099544], USDT[0] | | |
| 03138148 | | NFT (327691590862874601/FTX AU - we are here! #52692)[1], NFT (393038137022473592/FTX AU - we are here! #52679)[1], USD[0.00] | | |
| 03138154 | Contingent, Disputed | ADA-PERP[0], CRV-PERP[0], DOT-PERP[0], USD[0.06], USDT[0.00000001], XTZ-20211231[0] | | |
| 03138161 | | BTC[.0134466], EUR[0.00] | Yes | |
| 03138171 | | IMX[3.00216865], LOOKS[.9984], USD[0.00], USDT[0] | | |
| 03138179 | | ATLAS[.00865921], TRY[0.00], USD[0.00], USDT[.00048962] | Yes | |
| 03138182 | | BTC-PERP[0], SAND-PERP[0], USD[-7.69], USDT[8.60512428] | | |
| 03138186 | | USDT[.151] | | |
| 03138187 | | AVAX[0], DOGE[0], FTT[0], NFT (530018006093509351/The Hill by FTX #25500)[1], TRX[0], USD[0.00], USDT[90] | | |
| 03138188 | | BTC[0], USDT[0.00004659] | | |
| 03138196 | | NFT (482555843334609249/FTX EU - we are here! #50847)[1], NFT (521963642955415367/The Hill by FTX #12435)[1], NFT (551766450430280449/FTX EU - we are here! #50957)[1] | | |
| 03138206 | | NFT (391898390033246171/FTX EU - we are here! #88094)[1], NFT (561674448109249277/FTX EU - we are here! #87207)[1], NFT (565946807009693176/FTX EU - we are here! #87538)[1] | | |
| 03138214 | | USD[0.00] | | |
| 03138215 | | FTT[.00765], MBS[53], STARS[3.999224], USD[0.07] | | |
| 03138216 | | USDT[0.00001443] | | |
| 03138219 | | USDT[50] | | |
| 03138223 | | GBP[428.15] | Yes | |
| 03138224 | | FTT[13.1948392], GRTBEAR[5976840.268], LTC[7], LTCBEAR[2567201.8662], MATICBEAR2021[2803655.9852], MKRBEAR[110078640.6], TOMOBEAR2021[601.383309], UNISWAPBEAR[10856.893354], USD[0.00], USDT[3195.96206210], XLMBEAR[44403.384072], XRP[.655034] | | |
| 03138225 | | ETH[0] | | |
| 03138230 | | BTC[.0019], BULL[.016], ETH[.013], ETHW[.013], TRX[.000777], USDT[31.42768913] | | |
| 03138231 | | ATLAS[0], AVAX[0], BICO[0], BNB[0], BTC[0], CHZ[0], ETH[0], EUR[0.56], FTT[0.04471738], GALA[0], IMX[.088296], LRC[0], MANA[0], REEF[0], SOL[0.00000002], SXP[.092818], USD[0.00], | | |
| 03138238 | | BTC[0.05561624], ETH[0], ETHW[0.25000000], USD[1000.30] | | |
| 03138246 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], KSOS-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.28], USDT[.361997] | | |
| 03138247 | | LTC[.000868], USDT[0.45721066] | | |
| 03138250 | | SOL[0], TRX[.126561], USD[0.00], USDT[.06973548] | | |
| 03138251 | | ETH[.556986], ETHW[.55675197] | Yes | |
| 03138253 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[486.05], USDT[460.17379306], XRP-PERP[0] | | |
| 03138254 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], FIL-PERP[0], ICP-PERP[0], SAND-PERP[0], SGD[0.43], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[5.84], USDT[6.29638223], VET-PERP[0], XRP-PERP[0] | | |
| 03138258 | | BTC-PERP[0], EUR[0.00], USD[0.70] | | |
| 03138265 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03138266 | | BNB[0], MATIC[0], USDT[0.00000053] | | |
| 03138270 | | UBXT[1], USD[0.00] | Yes | |
| 03138271 | | BTC[.00259387], ETH[.102], ETHW[.102], SOL[2.69], SPELL[25600], USD[0.00] | | |
| 03138273 | | USD[0.00], USDT[0.00000061] | | |
| 03138275 | Contingent | ETH[.40694357], ETHW[.40694357], FTT[51.7763], LUNA2[0.10739891], LUNA2_LOCKED[0.25059746], LUNC[23386.34], SKL[.79279], USD[6282.75], USDT[0] | | |
| 03138289 | | AVAX[5.2], BNB[.31], BTC[.0044], BTC-PERP[0], CHZ[0], CRO-PERP[0], DOT[13.6], DOT-PERP[0], ETH[.11244131], ETH-PERP[0], ETHW[.00069701], EUR[0.00], GALA[790], GALA-PERP[0], MANA-PERP[0], MATIC[30], MATIC-PERP[0], RUNE-PERP[0], SOL[2.85], SOL-PERP[0], USD[0.01], USDT[0.00000690], XRP[193] | | |
| 03138298 | | AKRO[1], ALGO[1593.44658676], AVAX[15.29086601], BAND[.00105313], BAO[1], BTC[0.00140046], ETH[0], ETHW[0], EUR[1004.07], FTT[3.26582645], LRC[.00471781], MATIC[140.74488213], SOL[5.13350272], USD[0.00], USDT[0] | Yes | |
| 03138302 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03138303 | | ETH[.38532646], ETHW[.33], USDT[0] | | |
| 03138306 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03138307 | | FTT[25.89482], USDT[4.3035] | | |
| 03138314 | | XRP[928.95] | | |
| 03138320 | | BRZ[.00533176], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03138321 | | USD[0.00], USDT[0], XRP[0] | | |
| 03138322 | | USDT[79] | | |
| 03138328 | | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USDL-1.97], USDT[6.176965599], YFI-PERP[0] | | |
| 03138335 | | ETH[.0129974], ETHW[.0129974], USD[1.67] | | |
| 03138349 | | CAKE-PERP[0], ETH[0.00376043], ETH-PERP[0], ETHW[0.00376043], LUNC-PERP[0], USD[1.99], USDT[0.51204177] | | |
| 03138352 | | EUR[0.00] | | |
| 03138353 | | TRX[.000093], USD[0.00], USDT[0] | | |
| 03138354 | | GBP[2000.00] | | |
| 03138361 | | USDT[8153.21137059] | | USDT[7936.5] |
| 03138368 | | USD[0.00], USDT[409.07596665] | | |
| 03138374 | | USD[0.04], USDT[1.02] | | |
| 03138375 | | BTC[.00386681], ETH[.20175511], ETHW[.20175511], GBP[0.00] | | |
| 03138377 | | ETH[.39429275], ETHW[.39429275], SOL[.22849241], USD[4.54], XRP[185.92647] | | |
| 03138379 | | AAVE-0930[0], AAVE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000789], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03138380 | | AAVE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[0.00000517], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03138386 | Contingent | ADABULL[1.7596656], AMPL[0], ANC-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], ETH[.00000001], EUR[0.00], FTT[0], LUNA2[0], LUNA2_LOCKED[0.36215739], MANA-PERP[0], RAMP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[27.04], USDT[0], WAVES-PERP[0] | | |
| 03138387 | | ATLAS[2.51274453], FTT[0], USD[0.00], USDT[0] | | |
| 03138389 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDL-1.23], USDT[1.23999412], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03138396 | | ATLAS[34.77168118] | | |
| 03138400 | | NFT (357943843858291702/FTX EU - we are here! #47670)[1], NFT (379366291913279606/FTX EU - we are here! #47815)[1], NFT (404949274506328868/The Hill by FTX #24525)[1], NFT (490561640920929345/FTX EU - we are here! #47747)[1], NFT (501270806910265168/FTX Crypto Cup 2022 Key #13306)[1] | Yes | |
| 03138403 | | EUR[1.15], RNDR[29.5], RNDR-PERP[0], USD[-0.08] | | |
| 03138415 | | GBP[0.00] | | |
| 03138426 | | USD[0.11] | | |
| 03138429 | | USDT[0.00000140], WAVES[0] | | |
| 03138432 | | BTC[0], TRX[.000001], USDT[3.49248362] | | |
| 03138437 | | USD[1.00] | | |
| 03138440 | | ATOM[.2], TONCOIN[307.85288], TRX[.000066], USD[504.08], USDT[.0061818] | | |
| 03138443 | | USD[0.00] | | |
| 03138444 | | ATLAS[20077.23324467], USDT[0] | | |
| 03138445 | | ATOM-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.03809449], ETH-PERP[0], ETHW[.00052351], EUR[0.00], KLUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03138453 | | DOGE[7790] | | |
| 03138454 | Contingent | ADA-PERP[0], APE-0930[0], APE-PERP[0], AVAX-PERP[0], BIT[.179602], BNB[.00001654], BNB-PERP[0], BOBA[.04], BTC[0.00009852], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[35.8553634], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], IMX[.08131355], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[4.87798820], LUNA2_LOCKED[11.21021409], LUNA2-PERP[0], LUNC[.00622088], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[65.12818817], SRM_LOCKED[1.26483771], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.00034], UNI-PERP[0], USD[0.00], USDT[30.45115875], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 03138455 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007254], USDT[11.84731674] | | |
| 03138460 | | USDT[0] | | |
| 03138462 | | BNB[.199895], GODS[14.3], USD[0.29] | | |
| 03138463 | | USDT[0.00001435] | | |
| 03138470 | | USDT[0.00000153] | | |
| 03138471 | | BNB[0], BTC[0], LTC[0], USD[0.03], ZIL-PERP[0] | | |
| 03138472 | | USDT[0] | | |
| 03138475 | | USD[0.00] | | |
| 03138477 | | BTC[.0044643], ETH[.071115], ETHW[.071115], FTT[1], USD[6.14040497] | | |
| 03138478 | | 0 | | |
| 03138495 | | BAO[2], BTC[.00813228], UBXT[1], USD[0.00], XRP[125.09662391] | Yes | |
| 03138498 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[9.9981], ETH-PERP[0], ETHW[9.9981], FTT[104.1], FTT-PERP[0], LINK[701.566677], LINK-PERP[0], LUNA2[0.50114761], LUNA2_LOCKED[211.1693444], LUNC[12810760.4806124], MATIC-PERP[0], NEAR-PERP[0], SOL[75.685617], SOL-PERP[0], TRX[41094.000001], USD[57892.22], USDT[-1015.47101506], XTZ-PERP[0] | | |
| 03138502 | | TRX[.467401] | | |
| 03138506 | | USD[8007.62], USDT[0] | Yes | |

Unredacted Schedule H-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03138509 | | USD[0.00] | | |
| 03138514 | | AVAX[25.00401335], BTC[.03353011], ETH[.56143489], FTT[20.74069586], SAND[119.60355409], USD[4661.68], USDT[1050.34391338] | Yes | |
| 03138516 | | GBP[0.00] | | |
| 03138520 | | BAO[1], EUR[0.01], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 03138521 | | FTT[0.00082411], MASK-PERP[0], NFT [532320914228974661/FTX EU - we are here! #165084][1], USD[0.00], USDT[0] | | |
| 03138527 | | BTC[1.30503372], ETH[19.21271909], LINK[1714.79605268], USDT[0.00000005] | | |
| 03138528 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[-0.59999999], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.00090000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[-20], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[-4], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.10514259], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[43.97], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03138529 | | DFL[1035.02252474], USD[0.16], USDT[0.00001600] | | |
| 03138533 | | BNB[.08], EUR[0.07], USDT[2.12560211] | | |
| 03138534 | | APT[1], ETH-PERP[0], NFT [329762871634117971/FTX AU - we are here! #44744][1], NFT [372471606189354551/FTX EU - we are here! #103487][1], NFT [416202888428332302/FTX EU - we are here! #103736][1], NFT [477953372510149332/FTX AU - we are here! #44789][1], NFT [483659284725075085/The Hill by FTX #7668][1], NFT [513983096339294796/FTX EU - we are here! #103919][1], NFT [574939378607160277/FTX Crypto Cup 2022 Key #4488][1], USD[2.35], USDT[0.35313156], XRP[.598194] | | |
| 03138543 | Contingent | BAO[2], BTC[.01871777], ETH[.13261588], ETHW[.13154956], EUR[7.90], FTT[1.12182039], KIN[5], LUNA2[0.00004653], LUNA2_LOCKED[0.00010858], LUNC[10.13326469], RUNE[6.43688675], TRX[1] | Yes | |
| 03138546 | | USD[4.35] | | |
| 03138553 | | USD[0.05] | | |
| 03138557 | Contingent, Disputed | USD[0.00], USDT[.00371868] | Yes | |
| 03138560 | | DFL[100], POLIS[5.99886], USD[1.06] | | |
| 03138570 | | BNB[0], DOGE[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03138575 | | ATLAS[3839.232], USD[0.19] | | |
| 03138578 | | DENT[1], USD[1.42] | | |
| 03138581 | | SOL[0] | | |
| 03138590 | | USD[0.00] | | |
| 03138591 | Contingent | BTC[0], FTT[2.99943], LUNA2[.67048169], LUNA2_LOCKED[1.56445727], LUNC[0], USD[1374.09] | | |
| 03138597 | Contingent | APE-PERP[0], ETH[0.54275778], ETHW[0.54445508], FTT[0.00795587], LUNA2[0.16477251], LUNA2_LOCKED[0.38446920], LUNC[35879.56192], LUNC-PERP[0], USD[0.00], USDT[0.00001803] | | |
| 03138598 | | TRX[.000249], USD[0.00], USDT[0.71046373] | | |
| 03138604 | | KIN[.44566929], USD[0.00] | | |
| 03138622 | | EUR[0.00] | | |
| 03138624 | | USD[0.00], USDT[0] | | |
| 03138626 | | ETH[.00000001], USD[0.00], USDT[0.00728831] | | |
| 03138629 | | AMPL-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CONV-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.47], XRP-0325[0] | | |
| 03138633 | | USD[78.00] | | |
| 03138636 | | ETH[0], FTT[25.10774], TRX[.000029], USDT[6.2745] | | |
| 03138637 | | ATOM[.08762], NFT [324051908044481251/FTX AU - we are here! #113477][1], NFT [352821192301343274/FTX AU - we are here! #12646][1], NFT [354549952112500988/FTX EU - we are here! #113376][1], NFT [362700589955554933/FTX AU - we are here! #28591][1], NFT [373460463147092488/FTX AU - we are here! #12641][1], NFT [414292190353322289/FTX EU - we are here! #113618][1], USD[0.00] | | |
| 03138639 | | ETH[0], EUR[0.00] | | |
| 03138642 | | USD[0.00] | | |
| 03138644 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[0.26620123], LUNC[0], USD[0.00], USDT[0.00000007], USTC[16.149459] | | |
| 03138645 | | USD[0.49] | | |
| 03138646 | | BNB[0], BTC[0], ETH[0], NFT [433226037342209123/FTX EU - we are here! #279410][1], NFT [542840981887795679/FTX AU - we are here! #279360][1], XRP[0.00000001] | | |
| 03138648 | | ALPHA[0], APE[0], BAO[2], BRZ[.00014538], DENT[14456.69068546], ETH[0], FTM[0], GBP[0.00], GMT[0.00002704], KIN[3], KNC[0], MATIC[0.00009925], NFT [510227912645089801/The Spinach Cat][1], SHIB[0], SOL[0], SRM[0.00015044], SUN[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 03138650 | | DOGE[10], LINK[1.6], TRX[.000777], USD[0.00], USDT[76.46108025] | | |
| 03138651 | | USDT[0.00304308] | | |
| 03138654 | | TONCOIN[.0373907], TRX[.75], USD[0.00] | | |
| 03138655 | | BTC[0.00018157], EUR[0.10], USD[0.00], USDT[0.00008445] | | |
| 03138659 | | KIN[1], USD[2.93] | Yes | |
| 03138662 | | LTC[0.00000001] | | |
| 03138665 | | USD[0.00] | | |
| 03138669 | | BTC[.01837775], GBP[0.00], USD[0.00] | | |
| 03138674 | | ALGO-PERP[0], BAO[6], BNB[.00000213], BTC[0], CRO-PERP[0], DENT[1], ETH[0], ETHW[0], EUR[0.00], FIDA-PERP[0], KIN[3], LUNC-PERP[0], MANA[.00052188], MANA-PERP[0], MATIC[.00091767], MSOL[.00000001], SAND[.00042602], SOL[.00002266], SPELL-PERP[0], STETH[0], TRX[.00259407], UBXT[1], USD[0.00], USDT[0.00055431] | Yes | |
| 03138690 | | BAO[1], USD[25.00], USDT[19.92807777] | | |
| 03138693 | | BAO[2], ETH[.00000001], KIN[1], USD[0.00] | | |
| 03138695 | | AKRO[1], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[6], BCH-PERP[0], CRO[13.47156392], DENT[1], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA[1], FLOW-PERP[0], FTT[829.29099293], FTT-PERP[0], GALA-PERP[0], GMT[0.84009791], GMT-PERP[0], GST[.08756], GST-0930[0], GST-PERP[0], KIN[6], KNC-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.07881723], NEAR-PERP[0], OP-PERP[0], RON-PERP[8007.1], SHIB-PERP[0], SLP[9.8126963], SLP-PERP[0], SNX-PERP[0], SOL[0.00995360], SOL-PERP[0], SRM-PERP[0], TRXI[2.02659933], UBXT[4], USDI-1892.14], USDT[1.86611383] | Yes | |
| 03138697 | | TONCOIN[.06512294], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03138698 | | BTC[.12877328], TRX[.000947], USD[1668.40], USDT[.00535206] | | |
| 03138701 | | KIN[584984.47740215] | | |
| 03138702 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03138711 | | NFT (548240458428324186/FTX EU - we are here! #113737)[1] | | |
| 03138712 | Contingent | CEL-PERP[0], LUNA2[0], LUNA2_LOCKED[2.00183955], USD[0.00], USDT[0] | | |
| 03138714 | | 0 | | |
| 03138715 | | USD[0.01] | | |
| 03138720 | | BNB[0], BTC[0], ETH[0], NFT (544257614897447771/FTX EU - we are here! #282809)[1], SOL[0.00000003], TRX[0.00083228], USD[0.00], USDT[0.00009875] | | |
| 03138726 | | USDT[0] | | |
| 03138729 | | IMX[25.9], USD[0.19] | | |
| 03138730 | | GBP[0.99], USDT[0] | | |
| 03138731 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-1230[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-6396.66], USDT[7246.10207405], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03138733 | | AVAX[0.00010455], BTC[0], ETH-PERP[0], EUR[0.00], FTM[.02167136], FTM-PERP[0], LINK[0], MANA[0], MATIC-PERP[0], USD[-17.61], USDT[19.60639732], XRP[0] | | |
| 03138734 | | TRX[.000001] | | |
| 03138735 | | USDT[0.00005175] | | |
| 03138741 | | BTC[.13217356], SOL[3.969206], USD[19.88] | | |
| 03138743 | | TONCOIN[.05772479], USD[0.00] | | |
| 03138745 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHBULL[.00009978], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00584230] | | |
| 03138747 | | BAO[2], BTC[.01188314], ETH[.06889809], ETHW[.068042], EUR[0.01], KIN[1], TRX[1] | Yes | |
| 03138752 | | TONCOIN[.002363], USD[0.00] | | |
| 03138756 | | TRX[0] | | |
| 03138758 | | AKRO[1], AVAX[.10165691], BAO[4], DOT[1.17738623], ETH[0.03705704], ETHW[0.03705704], KIN[3], MANA[6.1263078], MATIC[9.29507766], SAND[4.35663512], SOL[.40334605], USD[0.00] | | |
| 03138765 | | 0 | | |
| 03138773 | | KIN[2], SPELL[2109.95567953], USD[0.00], XRP[.0015681] | Yes | |
| 03138779 | Contingent | APE-PERP[0], BTC[0], ETH[.072], ETHW[.072], LUNA2[0.00151884], LUNA2_LOCKED[0.00354397], TRX[.002332], USD[51.59], USDT[2.48920378], USTC[.215], USTC-PERP[0] | | |
| 03138781 | | USDT[1.01200949] | | |
| 03138785 | | USDT[0] | | |
| 03138788 | | USD[0.00], USDT[0] | | |
| 03138789 | | BNB[.00418143], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[6.83] | | |
| 03138795 | | BNB[0], ETH[.00000001], FTT[0], SOL[0.00000001], USD[0.00], USDT[0.00000018] | | |
| 03138796 | | FTT[0.21426895], USD[0.00] | | |
| 03138797 | | AVAX[0.26298797], AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 03138800 | | USDT[0.61276299] | | |
| 03138812 | | NFT (359291012468091304/FTX EU - we are here! #218328)[1] | | |
| 03138815 | | USD[0.01], USDT[0] | | |
| 03138818 | | TONCOIN[21.9], USD[0.04] | | |
| 03138820 | | AAVE[.0070084], BNB[.02], BTC-MOVE-0128[0], BTC-PERP[0], CEL-PERP[0], CHZ[9.82], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.05608], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA[.91], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[1.000778], USD[10281.36], USDT[0.73965848], VET-PERP[0] | | |
| 03138822 | | UBXT[1], USD[0.00] | | |
| 03138828 | | TONCOIN[.06], USD[0.00] | | |
| 03138835 | | FTT[1.12020855], USDT[0.00000007] | | |
| 03138838 | | BNB[.00869], XRP[2772.72] | | |
| 03138846 | | USD[0.00] | | |
| 03138850 | | AVAX-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03138851 | | BTC[1], ETH[1], ETHW[1], SOL[1], USD[93.31] | | |
| 03138852 | | BAO[4], BNB[0], ETH[.0289226], ETHW[.0289226], KIN[3], MATH[1], UBXT[1], USD[0.00], USDT[24.99392097] | | |
| 03138853 | | GENE[3.05331007], GOG[16.16434344], SOL[0.00024482], SPELL-PERP[0], USD[0.00] | | |
| 03138858 | | ETH[.0509968], ETHW[.0509968], TONCOIN[93.05], USD[0.76] | | |
| 03138866 | | CEL[.03], ETH[.0009478], ETHW[.0009478], NEAR[.0938], USD[0.15], USDT[0.00375080] | | |
| 03138871 | | FTT[.09764], USDT[0] | | |
| 03138872 | Contingent | LUNA2[0.02056140], LUNA2_LOCKED[0.04797661], LUNC[4477.29], LUNC-PERP[-1000], USD[0.09], USDT[0.00093795] | | |
| 03138874 | | BRZ[1.30351538], BTC[0.00000218], ETH[.00099502], ETHW[.00099502], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03138876 | | USD[0.00] | | |
| 03138879 | | USD[25.00] | | |
| 03138880 | | USD[0.62] | | |
| 03138884 | | USD[0.00] | | |
| 03138889 | | AKRO[1], AUDIO[1], BTC[0], DENT[1], ETH[.00054107], ETHW[.000799], FRONT[1], OMG[1], RSR[1], SECO[1], SRM[1], TOMO[2], TRX[61.55004057], UBXT[3], USD[0.00], USDT[3865.45728702], XRP[0] | | |
| 03138896 | | BTC[0], USD[0.00] | | |
| 03138900 | | TRX[.001031], USDT[0] | | |
| 03138905 | | USD[25.00] | | |
| 03138906 | | ETH[0.00256473], NFT (359486531493108421/FTX EU - we are here! #105982)[1], STG[0], USD[0.00], USDT[0.88705777] | | |
| 03138921 | | AVAX[.099962], BAL[.0197302], BCH[.00099335], FTT[.20589674], MATIC[29.9905], USD[1.89], USDT[117.34380885] | | |
| 03138922 | | BTC[.00007143], CRO[8932.50289396], NFT (519631341137293124/Baku Ticket Stub #1792)[1] | Yes | |
| 03138923 | | USD[0.00], USDT[0] | | |
| 03138925 | | ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[.00495901] | | |
| 03138927 | | 0 | | |
| 03138931 | | EUR[0.00], TRX[.000006], USDT[177.68368319] | | |
| 03138932 | | USD[0.00] | | |
| 03138933 | Contingent, Disputed | USDT[0] | | |
| 03138938 | | EUR[0.68], USD[1.69] | | |
| 03138945 | | BTC[.01199753], ETH[.09448727], ETHW[.09448727], EUR[0.00], USD[0.00], USDT[47.98383445] | | |
| 03138959 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03138961 | | BNB[.00111414], USD[0.17] | | |
| 03138967 | | SOL[.00000001], TRX[.000007], USDT[123.94750233] | | |
| 03138970 | | GBP[0.00], XRP[15.81595316] | | |
| 03138975 | | EUR[8.83] | Yes | |
| 03138976 | | POLIS[60.1], USD[0.14], USDT[0.32635981] | | |
| 03138981 | | SOL[.00497], USDT[0] | | |
| 03138987 | | NFT (509652689628282870/The Hill by FTX #28061)[1], TRX[.000041], USD[0.00] | | |
| 03138989 | | FTT[0.09876403], USD[169.90] | | |
| 03138992 | | ADAHEDGE[0.00581442], ALCX[0.00097003], ALICE[.07016335], ATLAS[19.364165], AUDIO[.9918908], AVAX[.1972526], AXS[.198499], BIT[.97758], BOBA[.084838], COMP[0.00007439], CRO[9.8993], CRV[.9012608], DOGE[.3096441], ETH[0.00192630], ETHW[0.00192630], FTM[.8983462], FTT[.08065496], GRT[.548389], IMX[.27642765], LINK[.19644396], MANA[1.8714612], MATIC[9.923791], OMG[.494205], OXY[.9155906], REN[.6930398], RUNE[.190937], SAND[.9236105], SHIB[95776.3], SOL[55.82957193], SPELL[99.487], STEP[.129966], SUSHI[2.48781625], SXP[.163881], TONCOIN[.04312502], TRX[.000003], UNI[.23683661], USD[0.01], USDT[0.00000001], YFI[.00099791] | | |
| 03138996 | | ADA-PERP[0], AMC-0325[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FB-0325[0], FIDA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0325[0], PFE-0325[0], SOL-PERP[0], TRX[0], USD[0.00], USD-0325[0] | | |
| 03138997 | | DOGE[194.88623204], USD[0.00] | | |
| 03138999 | | BTC-PERP[0], USD[0.00], USDT[78.75572553], VET-PERP[0] | | |
| 03139006 | | TONCOIN[.05], USD[0.00] | | |
| 03139010 | | AKRO[2], ATLAS[992.36679558], BAO[5], BTC[0.00550781], KIN[1], RSR[1], SOL[3.85662266], TRX[1], USD[0.00] | Yes | |
| 03139013 | | BTC[0.14735221], ETH[2.69354584], ETHW[2.90848673], EUR[1138.69], FTM[14.99734753], SUSHI[5.03212563], USD[0.00], USDT[0.00002515] | | |
| 03139020 | | AKRO[2], ALPHA[1], ATLAS[2567.21102707], BAO[35508.00789798], CREAM[1.25824157], CRO[.00099735], DENT[8748.72150415], ENJ[61.68244563], ETH[.00000012], ETHW[.00000012], EUR[0.00], FTM[96.77046907], FTT[1.20456787], HNT[4.99174273], KIN[20], MANA[35.92759802], MATIC[81.24218899], POLIS[2.54543858], RSR[2], SAND[29.42530396], SOL[6.57633806], TRX[5], UBXT[5], USD[0.00], USDT[0], XRP[264.68438189] | Yes | |
| 03139023 | | AKRO[1], AVAX[.69446515], BAO[3], BTC[.00289429], CHZ[225.02648191], DENT[1], DOT[2.4072845], ETH[.0374655], ETHW[.03700004], EUR[0.54], KIN[3], LRC[35.26251508], SOL[.43221706], XRP[80.66362633] | Yes | |
| 03139026 | | BAND[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], FTM-PERP[0], SRN-PERP[0], TRYB-PERP[0], USD[15.94] | | |
| 03139027 | | ETH[0.00000001], ETHW[0.00000001], USD[0.00] | | |
| 03139028 | | TRX[9.685413] | | |
| 03139030 | | USD[25.00] | | |
| 03139037 | | BTC[.0016], USD[2.18] | | |
| 03139039 | | CEL[11.65120143], ENJ[4355.18863954], GALA[50993.62247111], IMX[58.9208285], OMG[698.94599965], RNDR[25756.83767308], RSR[63288.30823502], UNI[184.50875] | Yes | |
| 03139042 | | ETH[.04461], ETHW[.04461] | | |
| 03139043 | | USD[0.11] | | |
| 03139045 | | BTC[.001008], USD[1.70] | | |
| 03139047 | | UBXT[1], USD[0.00], USDT[16.18717963] | | |
| 03139050 | | ATOM[0], AVAX[0], BTC[0], CHZ[.00000001], EUR[0.00], FTT[0.04765175], SOL[0], USD[0.00] | Yes | |
| 03139053 | | BAO[2], KIN[4], RSR[1], TRX[1], USD[0.00], USDT[0.00000416] | | |
| 03139055 | | EUR[0.00], FTT[0.00247790], USD[0.00] | | |
| 03139058 | | FTT[2.54734149], USD[0.00], USDT[0.00000030] | | |
| 03139060 | | SPELL[1362.27517253] | | |
| 03139067 | | ETH[0] | | |
| 03139068 | | ADA-PERP[0], ALGO-PERP[0], AVAX[1.44229601], AVAX-PERP[0], BAT-PERP[0], BTC[.00213711], BTC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[5.69965631], DOT-PERP[0], ENS-PERP[0], ETH[0.02944743], ETH-PERP[0], ETHW[0.02944743], MATIC-PERP[0], NEAR[5.06812589], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TLM[816.65218404], TLM-PERP[0], USD[-36.57], USDT[0.00001314], XRP[7.18375514] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03139070 | | NFT (3006810060986343111/FTX EU - we are here! #269128)[1], NFT (382312364690733411/FTX EU - we are here! #269133)[1], NFT (525965672034378169/FTX EU - we are here! #269130)[1] | | |
| 03139073 | | TONCOIN[.0393078], USD[0.00] | | |
| 03139078 | | TRX[.000051], USD[0.01], USDT[0.73787830] | | |
| 03139079 | | NFT (315759626936200308/FTX AU - we are here! #60210)[1] | | |
| 03139081 | | AVAX-PERP[0], BTC-PERP[0], GBP[0.00], KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 03139087 | | AKRO[1], BAO[4], ETHW[6.93984744], KIN[5], UBXT[1], USD[0.00], USDT[19.12864522] | | |
| 03139093 | | 1INCH[612], ALCX[7.569], COPE[2004], DOGE[5654], DOT[111.4], ETH[1.317], ETHW[1.317], FTT[58], RUNE[830.9], SNX[217.6], SRM[513], STEP[4318], USD[0.00], USDT[0] | | |
| 03139094 | | TRX[2.101389], USDT[13311.23102414] | | |
| 03139095 | | AUDIO[129.74014428], AXS[2.04170921], BAO[6], CRO[131.46002437], DENT[1], ETH[.11371429], FTM[50.78994776], GALA[199.63214753], GBP[1.49], MANA[29.27008463], MATIC[118.78426485], NEAR[35.48408883], RSR[1], TRX[1], UBXT[1] | Yes | |
| 03139102 | Contingent | BTC[0], LUNA2[8.60638622], LUNA2_LOCKED[20.08156785], TRX[.300001], USTC[1218.2755669] | | |
| 03139104 | | BNB[0], BTC[0], CRV-PERP[0], CVC[0], CVC-PERP[0], DOGE[0], EUR[0.00], FTT[1.35422084], RAY[109.95472319], TRX[0], TRX-0325[0], USD[0.00], USDT[0], XRP-0325[0], XRP-PERP[0] | | |
| 03139111 | | USDT[.051] | | |
| 03139112 | | ETH[0.16076031], ETHW[0.16076031], USDT[0.00003349] | | |
| 03139115 | | AKRO[1], SOL[0] | Yes | |
| 03139120 | | ATLAS-PERP[0], USD[0.00], USDT[1.05700298] | | |
| 03139122 | | BAO[3], KIN[1], USD[0.00], USDT[0.00002808] | Yes | |
| 03139127 | | BNB[.00000001], USD[1.19] | | |
| 03139128 | | ETH[0] | | |
| 03139129 | | TONCOIN[.09], USD[0.00] | | |
| 03139134 | | USDT[0] | | |
| 03139138 | | BNB[0], USD[0.00] | | |
| 03139140 | | USD[25.00] | | |
| 03139142 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[112.73], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03139146 | | AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], ETH[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[3772.53254856], XRP-PERP[0] | | |
| 03139152 | | SOL[.01], USD[2.02] | | |
| 03139153 | Contingent | AVAX[0], BNB[0], FTT[0.00024339], GMT[0], GST[0], LUNA2[0], LUNA2_LOCKED[0.01624818], LUNA2-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 03139163 | | BNB[0], ETH[0], HT[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00124100], USD[0.00], USDT[0.94347832] | | |
| 03139167 | Contingent | BTC[.00005796], LUNA2[0.01889660], LUNA2_LOCKED[0.04409208], TONCOIN[0], USD[0.85], USDT[0], USDT-PERP[0], USTC[2.67490639] | | |
| 03139169 | | USD[0.13], USDT[.00970317], XAUT-PERP[0] | | |
| 03139171 | | GST[.07478], TONCOIN[.019088], USD[0.00] | | |
| 03139175 | | FTT[0.00075965], TONCOIN[.09328], USD[0.00], USDT[0] | | |
| 03139177 | | ATLAS[22175.69], USD[2.04] | | |
| 03139181 | | 0 | | |
| 03139182 | Contingent | AVAX[39.79213], BTC[0.25943458], ETH[3.7292913], ETHW[3.7292913], FTM[2498.5002], FTT[83.283768], LUNA2[4.13711938], LUNA2_LOCKED[9.65327857], LUNC[.00879], NEAR[356.831356], RUNE[669.771291], SOL[96.3415016], USD[28983.72] | | |
| 03139183 | | GBP[0.00] | | |
| 03139184 | | AURY[17.52334133] | | |
| 03139190 | | BTC[.001564], USD[1.07] | | |
| 03139195 | | ETH[.002], ETHW[.002], NFT (314128099887822828/FTX EU - we are here! #222063)[1], NFT (523740670479947634/FTX EU - we are here! #222052)[1], NFT (546344072808922970/FTX EU - we are here! #222071)[1] | | |
| 03139197 | | BNB[0.00025393], ETH-PERP[0], FTT-PERP[0], USD[1.14], USDT[0.00000001] | | |
| 03139206 | | USDT[.00433797] | Yes | |
| 03139210 | | EUR[50.00] | | |
| 03139211 | | 0 | | |
| 03139212 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[7.00000002], ETH-PERP[0], ETHW[.0000798], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[-0.10008929], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1482784.38], USDT[217957.33], WAVES-PERP[0], XRP-PERP[0] | | |
| 03139218 | | SOL[.0174516], USD[0.00] | | |
| 03139220 | | ETH[.007], ETHW[.007] | | |
| 03139221 | | USD[0.00], USDT[2.42729002], XRP[.1596] | | |
| 03139222 | Contingent, Disputed | 0 | | |
| 03139225 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.0104], BTC-PERP[0], CHZ-PERP[0], ETH[.178], ETH-PERP[0], EUR[0.67], FTM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.4], SOL-1230[0], SOL-PERP[0], TRX-PERP[0], USD[0.91], XRP-PERP[0] | | |
| 03139227 | | ADA-0325[0], ADABULL[0], ADA-PERP[0], BTC[0], DOGE[0], FTM-PERP[0], MTA-PERP[0], TLM[0], TONCOIN[2012.68472048], USD[0.00] | | |
| 03139237 | | ETH[0.00064203], ETHW[0.02500000], NFT (404402998525277723/FTX EU - we are here! #51822)[1], NFT (411043723989430267/FTX AU - we are here! #67961)[1], NFT (522953161218760469/FTX EU - we are here! #52020)[1], NFT (534274247642438296/FTX EU - we are here! #51968)[1], SUN[33243.557], TRX[0.74657398], USD[0.00], USDT[0.39961140], XRP[.00000001] | | |
| 03139239 | | APE[3.499335], NFT (384696421593291035/TinyColonyWhiteList)[1], NFT (385750049730096485/TinyColonyWhiteList)[1], USD[0.69] | | |
| 03139253 | | IOTA-PERP[0], RNDR-PERP[0], USD[49.78], USDT[0] | | |
| 03139258 | | USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03139259 | | USD[25.00] | | |
| 03139261 | | USD[21.49] | Yes | |
| 03139264 | | ETH[0], ETHW[0], USDT[0] | | |
| 03139267 | | USD[0.00], USDT[0.00001573] | | |
| 03139269 | | BTC[0.02656823], SOL[4.75813728] | | |
| 03139270 | | MATIC[0.00829269], SOL[0], TRX[.005709], USDT[0.27311059] | | |
| 03139275 | Contingent | AAVE[0], ALTBULL[2325], ATLAS[20583.12723083], ATOMBULL[3340000], AUDIO[0], AVAX[32.24842271], BAL[0], BCH[0.70537891], BNB[0], BNBBULL[1.37836682], BTC[0.00007663], BULL[0.52014778], CEL[26.96733182], ETH[0], ETHBULL[8.77769348], ETHHEDGE[.01669734], FTM[518.02879246], FTT[62.30274429], GALA[146.05616963], GMT[0], LINK[19.18340121], LTC[4.91816451], MATIC[0.00000001], POLIS[341.72065598], PRISM[2509.15465074], RAY[165.10399745], SAND[11.10746260], SRM[131.69491946], SRM_LOCKED[1.25721541], SUSHI[14.48482274], TLM[514.14418640], TRX[0], UNI[0], USD[10.61], USDT[0.00000001], XRP[1739.37481978] | | BTC[.000076], LTC[4.91434822], RAY[2.6], SUSHI[14.22494], USD[10.56] |
| 03139278 | | OXY[15114], OXY-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03139282 | | BAO[1], EUR[0.00], KIN[1], MBS[129.08337771], POLIS[16.14449143] | Yes | |
| 03139288 | | BTC[0], ETH[0], GBP[0.36], SOL[0], USD[0.00] | | |
| 03139289 | | ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00015845], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TULIP-PERP[0], USD[-229.46], USDT[289.95], XAUT-PERP[0], XRP-PERP[0] | | |
| 03139296 | | BNB[.00000001], USDT[0] | | |
| 03139300 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[31.10], USDT[45.33499065], XTZ-PERP[0] | | |
| 03139303 | | USD[0.00], USDT[0] | | |
| 03139312 | | AVAX[0], LTC[0], NFT (556960275220100726/FTX EU - we are here! #35664)[1], USDT[0] | | |
| 03139319 | | SPELL[1399.72], USD[1.00], USDT[0] | | |
| 03139330 | | ATLAS[530], USD[0.76], USDT[0] | | |
| 03139337 | | KIN[1], SHIB[476515.54015323], USD[0.00] | Yes | |
| 03139345 | | USDT[0] | | |
| 03139350 | | AAVE[0], BTC[0.00316239], ETH[0], USD[0.00] | Yes | |
| 03139352 | | BNB[0], ETH[0], KIN[2], TRX[.000125], USD[0.00], USDT[0.00000591] | | |
| 03139373 | | USD[0.00], USDT[0] | | |
| 03139386 | | EUR[0.00], USD[0.26] | | |
| 03139389 | | AKRO[2], BAO[7], CRON[0], KIN[4], RSR[2], TRX[1], TWTR[0], USD[0.00], USDT[0.00209996] | Yes | |
| 03139390 | | BTC[0], XRP[4105.69166450] | | |
| 03139403 | | BTC[.30457508], ETH[.77771429], ETHW[.77778529], SOL[.98377874] | Yes | |
| 03139404 | | GOG[32.99373], USD[0.62], USDT[0] | | |
| 03139406 | | BNB[0.18990306], BTC[0], ETH[0], MBS[216.9834], SOL[0.17434755], USD[0.00], USDT[0.00024944] | | |
| 03139409 | | USDT[0.00000026] | | |
| 03139418 | Contingent | ETH[.13399354], ETHW[.13399354], FTT[9.5], LUNA2[0.02046921], LUNA2_LOCKED[0.04776150], LUNC[4457.215], MBS[3.99981], RAY[107.38016114], SOL[8.16116028], USD[0.09] | | |
| 03139419 | | BNB[2.08305306], USD[25.28] | | USD[25.17] |
| 03139420 | | USD[25.00] | | |
| 03139423 | | USDT[.88] | | |
| 03139425 | | POLIS[30.8] | | |
| 03139427 | | ATLAS[4471.18952968], KIN[1], USDT[0] | | |
| 03139431 | | USDT[0.00000326] | | |
| 03139432 | | TRX[1], UBXT[1], USD[0.00] | | |
| 03139434 | Contingent, Disputed | USD[0.00] | | |
| 03139440 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1.60], USDT[5.88600742] | | |
| 03139448 | | BTC[.00009698], ETH[0.00001439], ETHW[0.00001439], FTM[0.98207720], GBP[0.43], SHIB[.31959092], USDT[2.41186622] | | |
| 03139450 | | USD[0.01] | | |
| 03139453 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], BAND-PERP[0], BAO-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], EDEN-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03139456 | | USDT[.76481334] | | |
| 03139461 | | USD[0.00] | | |
| 03139463 | | SPA[0] | | |
| 03139473 | | AKRO[3], APT[0], BAO[21], BNB[0], DENT[3], ETH[0], KIN[30], MATIC[0], NFT (53089571228485979/Magic Eden Pass)[1], SOL[0], TRX[4], UBXT[3], USD[0.00], USDT[0.01167329] | | |
| 03139481 | Contingent | BTC[.00005819], EUR[6.80], LUNA2[1.32635688], LUNA2_LOCKED[3.09483272], LUNC[288817.00364147], SHIB[4100000], TRX[100], USD[-0.95], USDT[0] | | |
| 03139485 | | ATLAS[5278.71948789], FTT[32.52215588], USD[0.00], USDT[485.65070961] | | |
| 03139491 | | GBP[0.00], KIN[3], KSOS[13637.02713771], SLP[2230.47479776], SPELL[3303.16443152], UBXT[1], USD[0.00] | | |
| 03139492 | | FTT[0.01312032], NFT (554160668474996070/The Hill by FTX #43896)[1], SAND[8.33604533], USD[0.07], USDT[0.00000001] | | |
| 03139497 | | USD[0.01], USDT[11.95375417] | | |
| 03139502 | | BTC[0], USD[0.00] | | |
| 03139507 | | TONCOIN[.09800202], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03139511 | | FTT[.099069], USDT[0] | | |
| 03139515 | | BNB[0], FTM[0], MATIC[0.10129042], NFT (312144236766334611/FTX EU - we are here! #17955)[1], NFT (345785693151452603/FTX EU - we are here! #17734)[1], NFT (369083387197847589/FTX EU - we are here! #17257)[1], NFT (536953894382260035/The Hill by FTX #25024)[1], NFT (545939320401895893/FTX Crypto Cup 2022 Key #13151)[1], SOL[0], USD[0.00], USDT[0.00000264] | | |
| 03139521 | Contingent | LUNA2[0.00254333], LUNA2_LOCKED[0.00593444], LUNC[553.816326], TONCOIN[.02538], USD[0.00], USDT[0] | | |
| 03139528 | | BTC[0.00136184] | | |
| 03139540 | | SOL[0], USD[1.90], XRP[0] | | |
| 03139546 | Contingent | ATLAS[1119.776], LUNA2[0.15747154], LUNA2_LOCKED[.3674336], LUNC[34289.76], USD[0.00] | | |
| 03139553 | | 0 | | |
| 03139554 | | ATLAS[3009.398], ATLAS-PERP[0], POLIS[61.68766], POLIS-PERP[0], USD[16.97] | | |
| 03139558 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], ICX-PERP[0], LUNC-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.45], USDT[.00226], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03139560 | | AVAX[1.00058201], DOT[2.79944], GBP[400.00], MANA[40], SAND[25], SOL[.9998], USD[26.72], XRP[80.9838] | | |
| 03139564 | | AVAX[0], BTC[.00001054], DOGE[.34605346], ETH[.00052804], ETHW[0.00052803], GST-PERP[0], NFT (358627369603392736/FTX EU - we are here! #104417)[1], NFT (534500516555088862/FTX EU - we are here! #105115)[1], NFT (544376708996445868/FTX EU - we are here! #104872)[1], TRX[.547877], USD[0.01], USDT[0.26267986] | | |
| 03139575 | | USD[-8.38], USDT[9.32376278] | | |
| 03139581 | | USDT[0] | | |
| 03139582 | | NFT (481625859646116963/The Hill by FTX #43047)[1] | | |
| 03139583 | Contingent | AAPL[2.99], APE-PERP[0], ATOM[28.8], ATOM-PERP[0], AVAX[9.70794744], BAT[2961], BCH-PERP[0], BNB[1.15362983], BTC[.0007], BTC-PERP[0], DOT[50.9], ETH[.84594699], ETH-PERP[0], ETHW[.78694699], EUR[0.39], FTT[27.99468], GOOGL[.002], LTC-PERP[0], LUNA2[0.80088494], LUNA2_LOCKED[3.86773153], SOL[17.24], SUSHI[301], USD[4675.65], USDT[0], USO[.94], XRP[.48469], XTZ-PERP[0] | | |
| 03139585 | | TONCOIN[.07], USD[0.00] | | |
| 03139586 | | USD[0.00], USDT[0] | | |
| 03139587 | | CRO[55.69561478], SOL-PERP[0], USD[0.00] | | |
| 03139588 | | USD[0.00] | | |
| 03139596 | | STARS[0] | | |
| 03139599 | | USD[0.10], USDT[0] | | |
| 03139603 | | USD[0.00], USDT[0.00001721] | | |
| 03139606 | | 0 | | |
| 03139608 | | BNB[0], ETH[0], FTT[0.05438171], LTC[0], USD[0.03] | | |
| 03139609 | | USD[3.07] | | |
| 03139611 | | MATIC[.33403478], NFT (321806102572968629/FTX EU - we are here! #3197)[1], NFT (353647366581423498/FTX EU - we are here! #3304)[1], NFT (408336088341387379/FTX EU - we are here! #3326)[1], NFT (517282268461680776/FTX Crypto Cup 2022 Key #8363)[1], TRX[.393326], USD[1.05], USDT[0.854902613] | | |
| 03139613 | Contingent | DOGE[4], LUNA2[0.22965105], LUNA2_LOCKED[0.53585245], LUNC[50007], SHIB[1000000], TONCOIN[5.755], USD[0.00], USDT[0] | | |
| 03139614 | | BTC[.0091], USD[10.63] | | |
| 03139617 | | KIN[1.60694762], USD[0.00], USDT[0] | | |
| 03139619 | | DOGE[498.9315068] | | |
| 03139624 | | AKRO[1], BAO[2], DENT[1], ETH[.04541793], ETHW[.04541793], KIN[1], NFT (333903953225029019/FTX EU - we are here! #171838)[1], NFT (376486618980360259/FTX EU - we are here! #171441)[1], NFT (534651728942083839/FTX EU - we are here! #171580)[1], TRX[.000102], UBXT[1], USD[0.00], USDT[0.02978757] | | |
| 03139632 | | SPELL[10539.52930786] | | |
| 03139635 | | AAVE[0], AVAX[0], AVAX-PERP[0], BCH[0], BTC-0325[0], CRV[0], DAI[0], DOGE[0], EUR[0.00], MANA[0], MKR[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03139637 | | TONCOIN[29] | | |
| 03139646 | | USD[0.00], USDT[0.00434425] | | |
| 03139650 | | BAO[1], BTC[.34026226], EUR[0.00], KIN[2] | Yes | |
| 03139652 | | AVAX[0], ETHW[0], USD[498.84], USDT[.006199], XRP[0.02044864] | Yes | |
| 03139654 | | USD[10.00] | | |
| 03139658 | | BOBA[.05240722], USD[1.71] | | |
| 03139659 | | TRY[0.00], USD[0.00] | | |
| 03139663 | | AURY[421], BTC[0.00003000], CRV[.99715], LOOKS[844], SPELL[85.427], STG[5598], USD[0.55], USDT[0.00000001] | | |
| 03139664 | | AAVE[0], BNB[0], BTC[0], ETH[0], KNC[0], SHIB[106.55435737], USD[0.00], USDT[0.00004325] | | |
| 03139669 | | TRX[.000081] | | |
| 03139674 | | USD[25.00] | | |
| 03139679 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03139686 | | USD[10.00] | | |
| 03139687 | | USDT[.05601946] | Yes | |
| 03139695 | | EUR[0.00], SHIB[7693382.29984945], USD[0.00] | Yes | |
| 03139697 | | ETH-PERP[.012], USD[2.51] | | |
| 03139699 | | USD[0.00] | | |
| 03139701 | | FTT[0] | | |
| 03139704 | | BTC[.00064876] | Yes | |
| 03139709 | | USD[12.02], USDT[.29103236] | | |
| 03139710 | | ALICE-PERP[0], AVAX[0], BTC-PERP[0], LINA-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[51.18] | | |
| 03139711 | | BNB[.1999316], BTC[0.00399895], ETH[.01298309], ETHW[.0279924], FTT[1.699468], LINK[1.599468], MATIC[218.0146068], SOL[.1795858], USD[71.24], XRP[93.98746] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03139714 | | AVAX[0], USDT[0.02002266] | | |
| 03139716 | | EUR[395.01] | | |
| 03139718 | | ADA-PERP[0], ATLAS[560], BNB[.00810803], BNB-PERP[0], BTC[.0003], BTC-MOVE-0518[0], BTC-PERP[0], CRV-PERP[0], DOGE[63], ETC-PERP[0], ETH[.61359981], ETH-PERP[0], ETHW[0.44163575], FTT-PERP[0], GMT[65], GMT-PERP[0], GST[.01], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP[3440], SOL-PERP[0], TONCOIN[10.05], USD[5.14], USDT[196.67680292] | | |
| 03139721 | | USD[0.00], USDT[0] | | |
| 03139724 | | USD[0.01], USDT[204.16528000] | | |
| 03139725 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 03139728 | Contingent | DOT[6.5], ETH[.459], ETHW[.459], FTM[29], GALA[160], LUNA2[0.69067984], LUNA2_LOCKED[1.61158630], LUNC[150396.99], SOL[4.26], SOS[41300000], USD[-158.97], USDT[0] | | |
| 03139733 | | DOGE[.99546866], ETH[.00000001], SOL[.00261517], USD[2.86] | | |
| 03139738 | | ATLAS[239.952], BNB[.006], USD[0.06] | | |
| 03139739 | | USD[25.00] | | |
| 03139740 | | NFT (349736765449145671/FTX Crypto Cup 2022 Key #11619)[1], USD[0.00], USDT[5.18049754] | | |
| 03139741 | | 0 | | |
| 03139744 | | BTC[0], USD[0.00], USDT[.01046443] | | |
| 03139749 | | USD[0.00], USDT[0] | | |
| 03139751 | | BTC[.02985361], DOGE[257.23811781], ETH[.48731777], ETHW[.48731777], MATIC[49.4], SOL[.54348753] | | |
| 03139753 | | BTC[.00000001], USD[0.01] | Yes | |
| 03139757 | | USDT[50] | | |
| 03139758 | | USD[100.40] | | |
| 03139762 | | GENE[.00000001], SOL[0] | | |
| 03139763 | | BEAR[.00234453], BULL[.00305133], GRTBEAR[.0000681], MATICBEAR2021[.01145595], USD[405.87], XRP[1.96], XRPBULL[.01861025] | | |
| 03139767 | | BAO[5], DENT[2], ETH[.0034], KIN[4], NFT (297789409480624437/FTX EU - we are here! #120749)[1], NFT (514068556365327141/FTX EU - we are here! #120911)[1], NFT (575322845818458531/FTX EU - we are here! #121067)[1], TRX[.000777], USD[664.54], USDT[0] | | |
| 03139772 | | FTT[9.7000896], LINK[.25704], SOL[2.666348], SRM[143.5884], USDT[687.10577561] | | |
| 03139773 | | STARS[152], USD[0.79] | | |
| 03139778 | | TONCOIN[.036] | | |
| 03139780 | | NFT (417666766076050362/FTX AU - we are here! #49233)[1], NFT (532327313653546796/FTX AU - we are here! #49216)[1] | Yes | |
| 03139784 | | APE[.07], BTC[20], ETH[.00000001], ETHW[10.97700000], FTT[25.09525], NFT (328017034301977027/FTX EU - we are here! #277871)[1], NFT (519518494813193170/FTX EU - we are here! #277872)[1], USD[1.71], USDT[0.00671979] | | |
| 03139785 | | BTC-PERP[0], EUR[0.00], FTT[2.8], GRT-PERP[526], USD[-32.05], USDT[3.29473990], XRP[0], XRP-PERP[0] | | |
| 03139792 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0.00126626], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 03139793 | | USD[25.00] | | |
| 03139794 | | BAO[1], GBP[0.00], KIN[1] | | |
| 03139796 | | AKRO[1], BAO[20], KIN[21], NFT (342966270359443897/The Hill by FTX #38609)[1], NFT (397315489790121172/FTX EU - we are here! #151620)[1], NFT (467750757687908250/FTX EU - we are here! #151785)[1], NFT (557133535428873047/FTX EU - we are here! #151419)[1], USD[0.01], USDT[0.00000001] | Yes | |
| 03139800 | | TONCOIN[.0925], USD[0.00] | | |
| 03139809 | | AVAX[0], BTC-PERP[0], FTT[0.00000346], TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[0.71861487] | | USDT[.718401] |
| 03139813 | | APE[9.74353237], BAO[3], USD[0.00], XRP[29.8676134] | | |
| 03139814 | | TONCOIN[0], USD[0.00] | | |
| 03139818 | | BTC[.00000303], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00002], USD[798.08], WAVES-PERP[0] | | |
| 03139820 | | ATLAS[0], DOGE[0], KIN[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03139829 | Contingent, Disputed | USD[1.00] | | |
| 03139836 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00278573], LUNA2_LOCKED[0.00650005], LUNC[606.5999811], LUNC-PERP[0], USD[76.78], USDT[0.00000001] | | |
| 03139839 | | BTC[.00009978], USD[0.00], USDT[24.71513314] | | |
| 03139841 | Contingent, Disputed | USD[0.00] | | |
| 03139842 | | TRX[.351596], USDT[0] | | |
| 03139848 | | USD[25.00] | | |
| 03139853 | | TRYB[0.09694950], USD[0.01] | | |
| 03139854 | | USD[0.06], USDT[.00617512] | | |
| 03139856 | | GBP[0.00], LINK[66.2], USD[0.00] | | |
| 03139859 | Contingent | AAVE[.187948], CRO[65.81954061], CRV[5.89029304], ETH[0], FTT[.45940657], SOL[4.00967776], SRM[10.28416125], SOL_LOCKED[.00840225], USD[0.00] | | |
| 03139862 | | MATIC[223], SPELL[660640], USD[218.80] | | |
| 03139864 | | NFT (302687109255713418/FTX EU - we are here! #199645)[1], NFT (417863095128074372/FTX EU - we are here! #199511)[1], NFT (420188870797014769/FTX EU - we are here! #199567)[1] | | |
| 03139868 | | USD[25.00] | | |
| 03139870 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-5.95], USDT[6.67078414], XRP-PERP[0] | | |
| 03139871 | | CHF[0.00], FTT[16.80036282], NFT (470570321382442289/The Hill by FTX #20999)[1], USD[0.20], USDT[0] | Yes | |
| 03139876 | | DOGE[52.59937725], USD[0.00], USDT[0], XRP[19.94777473] | | |
| 03139878 | | ETH[1.5197112], ETHW[1.5197112], EUR[0.39] | | |
| 03139879 | | BNB[0], KIN[4], NFT (394030424049719200/FTX EU - we are here! #119242)[1], NFT (467757250418940082/FTX EU - we are here! #119447)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03139880 | | BTC[0.34872002], BTC-PERP[.0073], ETH[.34019908], EUR[1.00], FTT[0.04847045], LTC[1.42796397], SOL[.224995], USD[-1462.75], USDT[-357.69215940] | | |
| 03139889 | | AUDIO[1], USDT[0.00001140] | | |
| 03139897 | | USDT[0.00003822] | | |
| 03139904 | Contingent | LUNA2[0.00000669], LUNA2_LOCKED[1.67834567], NFT (45606826804284140B/The Hill by FTX #11900)[1], NFT (54368913221940495A/FTX Crypto Cup 2022 Key #9645)[1], USD[0.00], USDT[.00015451] | Yes | |
| 03139911 | | FTT[0.00125934], LTC[0.00300000], USDT[.29885668] | | |
| 03139912 | | AURY[47], BAO-PERP[0], KIN-PERP[0], SHIB-PERP[0], USD[5.08], USDT[0] | | |
| 03139916 | | USD[0.00] | | |
| 03139919 | | BAO[2], ENJ[.00020744], KIN[5], REEF[.02717021], SAND[.00008448], TRY[0.00], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03139924 | | ATLAS[2740], USD[2.03] | | |
| 03139925 | | ETH-PERP[0], USD[99.99] | | |
| 03139926 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01002279], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03139927 | | FTT[95.39899775] | Yes | |
| 03139931 | | ETH[1.56332507], ETHW[3.47832507], FTT[20.7429466], HNT[11.09778], TRX[.001029], USD[2.87], USDT[138.80821534] | | |
| 03139933 | | USD[25.00] | | |
| 03139934 | | ATLAS[8.06852], BTC[0], CQT[.830638], DMG[.0297495], DYDX[.0913282], FTT[290.06646036], HMT[.003845], INDI[.870796], MATIC[.50005], NFT (48470635159793135/6FTX Crypto Cup 2022 Key #25944)[1], NFT (55342475323581665/4FTX EU - we are here! #283704)[1], NFT (57452777085295216/8FTX EU - we are here! #283691)[1], PSY[.32127], SUSHI[0.00004993], TRX[3660], USD[15640.43], USDT[427.31079302] | | USD[50.00] |
| 03139936 | | USD[0.00], USDT[0] | | |
| 03139937 | | ETH[0], USD[0.40] | | |
| 03139940 | | 1INCH[0], 1INCH-0624[0], ADA-PERP[0], BNB[0], BTC[0], DOGE[0], EDEN-PERP[0], ETH[.00000001], FTT[0.27802446], MTA[0], MTA-PERP[0], SOL[0.08630943], SOL-PERP[0], USD[1.89], USDT[0] | | |
| 03139954 | Contingent, Disputed | LTC[.00367526], USD[4.32] | | |
| 03139955 | | ATLAS[0], BNB[0], BRZ[0], BTC[0], DOT[0], ETH[0], FTM[0], FTT[0], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 03139956 | | TONCOIN[.1], USD[0.00], USDT[0.53517155] | | |
| 03139957 | | POLIS[.098119], SLP[119.9772], USD[4.36] | | |
| 03139961 | | BTC[.007], BTC-PERP[0], ETH-PERP[0], USD[-59.26] | | |
| 03139963 | | BAO[2], NFT (34716158961039388/1The Hill by FTX #18560)[1], NFT (40540445230313997/3FTX EU - we are here! #95249)[1], USDT[0.00000205] | | |
| 03139971 | | USDT[1.04767042] | | |
| 03139975 | | FTT[25.0943], RSR[1], SOL[6.6994803], TRX[.002447], USD[421.70], USDT[10689.80912763] | Yes | |
| 03139986 | | BTC[.05255434], ETH[.00000001], EUR[100.00], SOL[0], USD[0.00] | | |
| 03139988 | | BAO[1], ETH[.00147517], ETHW[.00146148], KIN[1], UBXT[1], USDT[0.62246751] | Yes | |
| 03139989 | Contingent | BNB[0], ETH[0.00000023], ETHW[0.00000018], NFT (29141579712563718/5FTX EU - we are here! #196757)[1], NFT (44624841130864977/6FTX AU - we are here! #7247)[1], NFT (52708701871425969/8FTX EU - we are here! #196684)[1], NFT (53660740103581711/6FTX AU - we are here! #7218)[1], NFT (56403654633983895/FTX EU - we are here! #196816)[1], SOL[0], SRMI.0222407], SRM_LOCKED[7.70863435], TRX[.0001], USD[0.00], USDT[10.00000006] | | |
| 03139994 | | USD[0.00], USDT[.45342598] | | |
| 03139995 | | AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.9572], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[96680], SOL[.0065581], SUSHI-PERP[0], USD[0.75], USDT[0], VET-PERP[0], XRP[-0.94310687], YFI-PERP[0] | | |
| 03140004 | | ETH[.00357024], ETHW[.00357024], KSHIB[88.7140368], POLIS[.30295237], TSLA[.01386597], USDT[10.68006951] | | |
| 03140007 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHE.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.27585977], LUNA2_LOCKED[0.64367280], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.90], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03140008 | | USD[0.00], USDT[0] | | |
| 03140009 | | USDT[0.12135265], VETBULL[995] | | |
| 03140010 | | LOOKS[41], USD[0.25], USDT[8.20000000] | | |
| 03140013 | | BAT-PERP[0], LTC[0], LTC-PERP[0], SOS-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03140015 | | BAO[2], BTC[0], FTT[.00000116], KIN[1], USD[0.00] | Yes | |
| 03140017 | | 0 | | |
| 03140018 | | USD[0.00] | | |
| 03140019 | | USD[25.00] | | |
| 03140020 | | POLIS[5.402136] | | |
| 03140022 | | KIN[1], UBXT[1], USD[0.00] | | |
| 03140026 | | KIN[1], NFT (40213925602281272/6FTX EU - we are here! #44107)[1], NFT (41179730762132859/8FTX EU - we are here! #43675)[1], NFT (46492455825409029/1FTX EU - we are here! #43869)[1], USDT[0.00003796] | | |
| 03140037 | | BTC[.0053], CHZ[380], COMP[1.5298], DYDX[27.8], ETH[.081], ETHW[.081], EUR[0.97], FTT[4.3], SNX[51.7], UNI[14.9], USD[1.76], ZRX[370] | | |
| 03140042 | | ATLAS[3970], USD[0.89] | | |
| 03140046 | | USD[0.67] | | |
| 03140047 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], OXY-PERP[0], RON-PERP[0], SLP-PERP[0], USD[3.25], USDT[1.39738944] | | USD[2.96] |
| 03140053 | Contingent | AVAX[92.48534474], BNB[.2785503], BTC[0.02215641], DOT[256.355274], ETH[1.68573951], ETHW[1.28573951], LINK[335.930764], LUNA2[0.81335161], LUNA2_LOCKED[1.89782044], LUNC[66.95917], MKR[.0318518], PAXG[.00336922], SOL[42.7641043], TRX[9.457361], USDT[27.31337668], XRP[78.40245] | | |
| 03140057 | Contingent | AVAX[.9998], LUNA2[0.01423444], LUNA2_LOCKED[0.03321370], LUNC[3099.58], SOL[1.9996], USD[0.00], USDT[0] | | |
| 03140063 | | BTC[.00212358], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03140064 | | 0 | | |
| 03140066 | | CRO[0], ETH[.00000001], TONCOIN[0], USD[0.00] | | |
| 03140072 | | NFT (325830345813531301/The Hill by FTX #17298)[1], NFT (55678610481169506/FTX Crypto Cup 2022 Key #19611)[1] | Yes | |
| 03140076 | | USD[0.00] | | |
| 03140083 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[0.04796283], LUNC[3740.05836644], NFT (50841631420043879/The Hill by FTX #46755)[1], USD[0.63], USTC[1.74620964] | Yes | |
| 03140085 | | BOBA[.05748115], SLND[0.21388016], SOL[0], USD[0.82], XRP[0] | | |
| 03140098 | | FTT[1] | | |
| 03140113 | | TONCOIN[215.71014541], USD[0.12], USDT[.0031] | | |
| 03140116 | | AVAX[0], FTT[0], SHIB[0], SLP[74.37876407], SOL-PERP[0], USD[0.00], USDT[0.00000020], XLMBULL[0] | | |
| 03140117 | | AVAX[0], USDT[0] | | |
| 03140119 | | AVAX[0.00074123], USD[0.12], USDT[0] | | |
| 03140122 | | AVAX[0.06298797], AVAX-PERP[0], USD[0.41] | | |
| 03140124 | Contingent | GOG[210], LUNA2[0.11811634], LUNA2_LOCKED[0.27560479], LUNC[25720.0822557], SOL[.36480505], USD[0.28] | | |
| 03140128 | | APE[.095], ETH[.00062491], ETHW[.00062491], USD[0.00], USDT[0] | | |
| 03140129 | | AVAX[0], USDT[0] | | |
| 03140132 | | BTC[0], LTC[0], USD[0.01], USDT[0] | | |
| 03140133 | | AVAX[0.26371064], USDT[0.14954144] | | |
| 03140143 | | AURY[.99981], SPELL[599.886], USD[0.17] | | |
| 03140147 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.002361], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03140148 | | FTT[.098], USD[1.86], USDT[1.55903304] | | |
| 03140149 | | USDT[0] | | |
| 03140155 | | USD[0.00], USDT[0] | | |
| 03140157 | | TONCOIN[663.06736], USD[0.86], USDT[.00903] | | |
| 03140162 | | USD[0.00] | | |
| 03140166 | | AVAX[0], TRX[0], USD[0.00] | | |
| 03140171 | | AVAX[0], NFT (41661847816103862/FTX EU - we are here! #65155)[1], USDT[0.69157499] | | |
| 03140178 | | ATOM-PERP[0], BTC[.0011], ETH[.0068375], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], USD[23508.20], XTZ-PERP[0] | | |
| 03140185 | | AVAX[0.00070220], USD[0.00], USDT[0] | | |
| 03140191 | | BNB[.009998], BTC[.0002], ETH[.002], ETHW[.002], SAND[.9998], SOL[.029994], USD[4.61] | | |
| 03140193 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.005202], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.02421331], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000066], USD[0.00], USDT[0.00000032], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03140194 | | AVAX[0.00213228], USD[25.00], USDT[0] | | |
| 03140195 | | MBS[1], USD[-1.24], USDT[1.691515] | | |
| 03140197 | | BAND-PERP[0], ETH-PERP[0], ETHW[.00011614], NFT (41862505441652884/FTX EU - we are here! #226366)[1], NFT (42240674865502154/FTX EU - we are here! #226387)[1], NFT (53117833751477131/FTX EU - we are here! #226381)[1], USD[0.00], USDT[39.28677924] | Yes | |
| 03140199 | | EUR[0.00], FTM[0], SUSHI[.4985], USD[0.30], USDT[0] | | |
| 03140200 | | AVAX[0], USDT[0] | | |
| 03140201 | | BAO[2], DENT[2], ETH[.18876781], GBP[0.00], RSR[1], SOL[.00033618], TRX[1], USD[0.00], XRP[.20033838] | Yes | |
| 03140202 | | AVAX[0.00071503], USDT[0] | | |
| 03140203 | | ETH[.001], ETHW[.001], USD[1.13] | | |
| 03140211 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT[.0000005], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03140213 | | AKRO[1], BAO[2], EUR[0.00], KIN[1], UBXT[1], USD[0.00], VGX[36.52968369] | | |
| 03140214 | Contingent | AAVE-PERP[0], ADA-PERP[0], ARKK-0325[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNTX-0325[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000261], ETH-PERP[0], ETHW[0.00000261], EUR[0.00], FTM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084788], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MRNA-0325[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], ROOK-PERP[0], SAND-PERP[0], SOS-PERP[0], SQ-0325[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-0325[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03140221 | | ETH[.00041473], ETHW[0.00041472], STG[16] | | |
| 03140222 | | AVAX[0], SXP[.08974], USDT[0] | | |
| 03140226 | | AVAX[0.00213283], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], USD[-0.02], USDT[0.65895503] | | |
| 03140229 | | MATIC-PERP[0], NEAR[149.4], USD[0.00], USDT[0] | | |
| 03140235 | | ATLAS[ 10344818], BAO[3], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 03140239 | | AVAX[0] | | |
| 03140241 | | TRX[1.24185], USDT[60.00000001] | | |
| 03140242 | | AVAX[0], USDT[0.02279359] | | |
| 03140257 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], GST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03140258 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00006502], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOST-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.001554], USD[17.14], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03140266 | | BAO[1], DENT[1], DOGE[.73755165], ETH[.00300367], ETHW[.0029626], EUR[0.00], USD[0.00], XRP[.00155354] | Yes | |
| 03140267 | | AVAX[0], TRX[0], USD[0.00] | | |
| 03140270 | | AVAX[0], TRX[0], USD[0.00], USDT[0] | | |
| 03140275 | | AVAX[0], USDT[0.00305827] | | |
| 03140279 | | AVAX[0], DOGE[0], USD[0.00], USDT[0] | | |
| 03140281 | | AVAX[0], USD[0.01], USDT[0.13960722] | | |
| 03140284 | | AVAX[0], TRX[-0.00001138], USDT[0.00000084] | | |
| 03140291 | | AVAX[0.00222942], BTC[0], CRV[0], USD[0.02], USDT[0.00000001], XRP[0] | | |
| 03140303 | | SOL[.70001007], USD[520.00] | | |
| 03140308 | | IMX[39.56737372], USD[0.00], USDT[0] | | |
| 03140312 | | 1INCH[233], AAVE[.13], ALICE[1.7], AVAX[.8], AXS[1], BAND[8.2], BNB[.04], BTC[0.37239043], COMP[2.7888], CRV[7], DOGE[72], DOT[20], ENJ[13], ETH[.002], ETHW[.002], FTM[13], FTT[25.7], GALA[70], GBTC[-0.00041634], GRT[61], LINK[91.9], LTC[.16], MANA[10], MATIC[350], MKR[.009], SAND[2], SOL[3.7], TSLA[.00992408], TSLAPRE[0], UNI[30.9], USD[0.00], USDT[0], WAVES[9.5] | | |
| 03140315 | | AVAX[0.00066002], USDT[0.05317414] | | |
| 03140316 | | AVAX[0], TRX[0], USDT[0] | | |
| 03140329 | | AVAX[0] | | |
| 03140336 | | SLP[8.726], TONCOIN[.08] | | |
| 03140337 | Contingent | 1INCH[0], AKRO[7], AUD[524.59], BAO[19], BNB[1.43514835], BTC[0.10020858], DENT[5], ETH[1.19016979], ETHW[1.15705404], KIN[17], LUNA2[2.20893875], LUNA2_LOCKED[4.97153206], LUNC[8.87063448], RSR[2], SXP[1.01189059], TRU[1], TRX[6], UBXT[9] | Yes | |
| 03140343 | | EUR[0.00], FTT[0.00006852] | Yes | |
| 03140349 | | AVAX[0.26371623], USDT[0] | | |
| 03140350 | | ATLAS[860], USD[0.63] | | |
| 03140351 | | ATLAS[2002.08012754], FTT[0.00006440], USD[0.00] | | |
| 03140356 | | AVAX[0.00150044], USDT[0.10587130] | | |
| 03140357 | | AVAX[0.00267505], USD[0.02], USDT[0] | | |
| 03140360 | | BCH[0], BNB[.00000001], BTC[0], TRX[.0017], USD[0.22], USDT[0.09034491] | | |
| 03140362 | | AKRO[3], ATOM[21.16050603], BAO[16], DENT[5], DODO[7461.43401584], FTT[8.77761757], GOG[90.33062608], KIN[23], RSR[2], SOL[4.95330074], TRX[6], UBXT[7], USD[610.44], USDT[1.11924237] | Yes | |
| 03140382 | | TRYB-PERP[0], USD[0.10] | | |
| 03140384 | | ADA-PERP[3], ETH-PERP[.01], SOL-PERP[.03], USD[6.40] | | |
| 03140386 | | AVAX[0.02968506] | | |
| 03140387 | | AVAX[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03140394 | | AVAX[0.00073564], NFT (375138026447499950/FTX EU - we are here! #224916)[1], NFT (428023493881935131/FTX EU - we are here! #215384)[1], NFT (491383098902137275/FTX EU - we are here! #215478)[1], TRX[0.00002600], USD[0.00], USDT[1.0079412] | | |
| 03140397 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DASH-PERP[0], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000778], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03140403 | | BNB[0], KIN[1] | Yes | |
| 03140410 | | AKRO[1], ATLAS[1139.72158559], BAO[2], DENT[12452.87026378], DOGE[101.28661836], ETH[0.00400392], ETHW[.00394916], EUR[0.00], KIN[1], MBS[11.03011951] | Yes | |
| 03140412 | | BTC[.00192385], CRV[8], ETH[0.06409480], ETHW[0.06382635], EUR[0.42], USD[3.77] | | ETH[.049], USD[3.69] |
| 03140413 | | ATLAS[63.20814423] | | |
| 03140416 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03140422 | | FTT[6.46455133], USD[0.00], USDT[0.00000001] | | |
| 03140427 | | TRX[.001558] | | |
| 03140430 | | ADA-PERP[0], BTC[.69790967], ETH[3.22607638], ETHW[3.22607638], MANA[1690.4377143], MATIC[2671.60031907], SOL[30.89191427], USD[0.20], YFII[1.19974627], YFII-PERP[0] | | |
| 03140438 | | BTC[0], DOGE[0], DOGE-PERP[0], KSHIB[0], LTC[0], PEOPLE[0], RSR[1000], SOS[0], USD[-2.10] | | |
| 03140444 | | AVAX[0], USDT[0.81823913] | | |
| 03140446 | | ATLAS[1.51619628], BTC[0.00001627], POLIS[23.2], USD[0.27] | | |
| 03140447 | | DOGEBULL[3.14], USD[0.00], USDT[0] | | |
| 03140451 | | USD[1.23], USDT[.001035] | | |
| 03140452 | | AVAX[0] | | |
| 03140454 | | APT[0], AVAX[0], AXS[0], BAT[0], BNB[0.00364547], BTC[0], ETH[0.00000003], FTT[0.00013227], HT[0.00000001], MATIC[0.00000001], NFT (540752221615765418/FTX Crypto Cup 2022 Key #16109)[1], TRX[0.00017700], USD[0.00], USDT[0] | Yes | |
| 03140456 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ANC[34.92318594], ANC-PERP[0], APE-PERP[0], BTC[.0000328], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF[0], REEF-PERP[0], SOL-PERP[0], USDL-1.28] | | |
| 03140460 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03140468 | | EUR[128.25] | | |
| 03140480 | | ATLAS[469.906], AUDIO[31], BTC-PERP[0], ETH[.00002244], ETH-PERP[0], ETHW[0.00002243], FTM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 03140490 | | AVAX[0.00154622], USDT[0] | | |
| 03140491 | | AAVE[.0044604], AVAX[0], COMP[0.00000611], ETH[.0396982], ETHW[0], FTT[0.00510008], USD[-1.47] | | |
| 03140497 | | AVAX[0], USDT[0] | | |
| 03140500 | | BAO[1], EUR[0.00], RSR[1], USD[0.00] | | |
| 03140513 | | LOOKS[17.56858388], USDT[0.00000001] | | |
| 03140514 | | BNB[0], BTC[.00025187], TRX[0.71633690], USD[-5.40], USDT[2.04874298] | | |
| 03140515 | | SAND[10.28512552], USD[0.00] | | |
| 03140516 | | ATLAS[1100], EUR[0.00], USD[0.34] | | |
| 03140527 | | ATLAS[2482.37215852], GALA[92.92048504], LUNC-PERP[0], USD[0.15] | | |
| 03140530 | | BTC[.00099981], COPE[101.98841], DOT[14.699373], RAY[104.99126], USD[0.60] | | |
| 03140534 | | AKRO[4], BAO[1], BNB[0], BTC[0], DENT[0.07037370], ETH[3.32891395], ETHW[0], FIDA[1], LTC[40.42953712], TRX[2], USD[0.00] | Yes | |
| 03140535 | | BTC[0], FTM[0.02708447], GRT[1], USD[0.03], USDT[0] | Yes | |
| 03140538 | Contingent | AKRO[2], AUDIO[1.00326559], AXS[.00004605], BAO[6], DENT[2], DOGE[0], EUR[0.09], FTM[0], GODS[.0003831], IMX[0], KIN[3], LINK[.00004318], LUNA2[0.00004274], LUNA2_LOCKED[0.00009973], LUNCI9.30793206], TRX[2] | Yes | |
| 03140539 | | AVAX[0], USDT[0] | | |
| 03140540 | | AVAX[0.00074627], USD[0.00] | | |
| 03140550 | | BAO[1], NFT (342745984932220289/FTX EU - we are here! #148220)[1], NFT (430428134920328339/FTX EU - we are here! #148380)[1], NFT (529564050320591733/FTX EU - we are here! #148339)[1], USD[0.00] | | |
| 03140551 | | AVAX[0], USD[0.00] | | |
| 03140552 | | AVAX[0.26298797] | | |
| 03140558 | | NFT (354404069092829049/FTX EU - we are here! #81796)[1], NFT (415284543041268697/FTX EU - we are here! #81354)[1], NFT (543883203337304911/FTX EU - we are here! #81517)[1] | | |
| 03140560 | | USD[0.00] | | |
| 03140562 | Contingent | ATLAS[10.12934078], EUR[0.00], LUNA2[0.00000362], LUNA2_LOCKED[0.00000846], LUNC[.79], USD[0.40], USDT[0.46131350] | | |
| 03140567 | | BTC[.0004245], RSR[1], USD[0.00] | | |
| 03140569 | | FTM[.30526168], USD[0.05] | | |
| 03140571 | | AVAX[0] | | |
| 03140572 | | KIN[1], USDT[0.00001239] | | |
| 03140576 | | AURY[1], USD[1.99], USDT[0] | | |
| 03140577 | | TRX[0] | | |
| 03140578 | | ATLAS[1498.62434023], FTM[661.74781745], USD[0.02] | | |
| 03140579 | | AVAX[0], USD[0.00] | | |
| 03140580 | | BCH[0.00033940], BTC[0], BTC-PERP[-0.0017], DOGEBULL[0], ETH[1.15805960], ETHBULL[0.13950000], ETH-PERP[-0.06300000], ETHW[1.15805960], EUR[-4.03], FTT[0.00897653], LINK[-0.00296068], PERP[32.60912017], SHIB[1788029.64225653], SHIB-PERP[200000], SOL[0], TSLA[.00000001], TSLAPRE[0], USD[-594.23], YFI[-0.00000712] | | |
| 03140584 | | DOT[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[-24.56], USDT[59.19915233], XRP-PERP[0] | | |
| 03140588 | | USD[25.00] | | |
| 03140590 | | AVAX[0] | | |
| 03140594 | | EUR[2500.00] | | |
| 03140596 | | BNB[0], BTC[0], CRO[0], DOT[0], FTT[0.01229077], MATIC[0], SAND[0], SHIB[0], UNI[0], USDT[0] | | |
| 03140599 | | AXS[0], AXS-PERP[0], BAND[0], BTC[0.02410000], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0.02381215], TRX[1290], USD[0.60], XRP[0] | | |
| 03140600 | | BTC[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.03703170], STETH[0], USD[0.01], USDT[514.93000001] | | |
| 03140603 | | AVAX[0] | | |
| 03140605 | | NFT (321996611668209651/The Hill by FTX #22148)[1] | | |
| 03140606 | | AVAX[0], USDT[0] | | |
| 03140610 | | ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0325[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0985256], FTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-0325[0], SXP-PERP[0], TRU-PERP[0], TRYB[0], TRYB-PERP[0], USD[3.52], USDT[2149.24783360], USTC[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03140611 | | AVAX[0], USDT[0] | | |
| 03140615 | | 0 | | |
| 03140616 | | AVAX[0], USDT[0] | | |
| 03140618 | | BNB[0.10081778], DOGE[787.551], DOT[5.2], MANA[57.54720665], SAND[21], SHIB[1300000], SOL[1.54], USD[0.00], USDT[0] | | |
| 03140625 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[0], WAVES-PERP[0] | | |
| 03140626 | | USD[0.00] | | |
| 03140628 | | SHIB[300000], USD[0.00], USDT[.60167928] | | |
| 03140632 | | AKRO[3], ALPHA[3], ATOM[37.82326777], AXS[10.55318949], BAO[4], BAT[1], BTC[.02538191], CRO[.00004087], DENT[1], ETH[.55397643], EUR[539.92], FIDA[2.04600757], FTM[424.19025403], GRT[1361.84438965], HNT[.00009065], HOLY[1.04643521], KIN[4], SKL[.00000941], SOL[10.40840164], TRX[2], UBXT[3], XRP[.00001299] | Yes | |
| 03140636 | | BTC[0.02181395], ETH[.00001592], ETHW[.00001592], EUR[0.00], USD[0.71] | | |
| 03140637 | | TONCOIN[.07] | | |
| 03140643 | | USDT[.622481] | | |
| 03140645 | | TRYB-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03140646 | | USD[25.00] | | |
| 03140653 | | HT[135.771524], SOL[5.53382582], USD[2453.95], USDT[0.00000001] | | |
| 03140655 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03140663 | | BAO[1], BTC[.00001696], KIN[4], USD[0.00] | Yes | |
| 03140665 | | SOL[0], USD[0.00] | Yes | |
| 03140670 | | AVAX[0], USDT[0] | | |
| 03140672 | | NFT (296041210779589346/FTX EU - we are here! #261682)[1], NFT (363819814327084533/FTX EU - we are here! #261703)[1], NFT (478418474888425874/FTX EU - we are here! #261718)[1], NFT (544075579032009234/FTX Crypto Cup 2022 Key #16797)[1], USD[0.00], USDT[0.00084506] | | |
| 03140674 | | AAVE[.0298057], ADABULL[.09309604], ATOM[.098848], AUDIO[.99392], AVAX[.299772], BCH[.00097492], BEAR[9298.42], BRZ[.95032], BTC[0.00009977], BULL[0.00096287], CHZ[9.9297], COMP[0.00008452], CREAM[.0097891], DOGE[3.60838], DOT[.197872], ETHBULL[0.56474903], EUR[0.00], FIDA[4.90262], FRONT[4.83213], FTT[.19958], HGET[.044452], HNT[.496514], IBVOL[0.00019247], KNC[.285277], LINK[.196636], LTC[1.3995744], LTCBULL[180600], LUA[.009999], MAPS[1079.90972], MATH[.370174], MATICBEAR2021[17.236], MATICBULL[22.69944], MKR[.00298034], SOL[.0195449], SRM[1.98376], SUSHI[2.46481], XAP[.184496], TOMO[.348503], TRU[.89596], TRX[.87327], UNI[.048506], USD[434.24], USDT[338.75237032], XPLA[9.9943], XRP[.99354], XRPBULL[57.174], YFII[.00399565] | | |
| 03140676 | | ETH[0], USDT[0.00000571] | | |
| 03140680 | | DOT-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[15.90], USD[1.64] | | |
| 03140683 | | ATLAS[4120], MBS[37], USD[0.83] | | |
| 03140684 | | ADA-PERP[0], ALICE-PERP[0], BTC[0.00101177], BTC-PERP[0], ETH[0.00271746], ETHW[0.00270282], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINA[290], LINA-PERP[0], LTC[.03], MTA-PERP[0], NEAR-PERP[0], SOL[0.19783668], SOL-PERP[0], SUSHI[.5], UNI-PERP[0], USD[0.00] | | BTC[.001], ETH[.002673], SOL[.189973] |
| 03140685 | Contingent, Disputed | USD[25.00] | | |
| 03140687 | | BTC[.00212948], USDT[0.00019526] | | |
| 03140690 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03140694 | | LTC[0], USD[0.00], USDT[0.00000028] | | |
| 03140695 | | AVAX[.069962], USDT[0] | | |
| 03140705 | | ATLAS[6], EUR[0.07], EURT[.8195], FTT[.099981], USDT[0.13372879] | | |
| 03140713 | | FTT[0], SLP[0], XRP[0] | | |
| 03140716 | | AVAX[0], TRX[0], USD[-0.02], USDT[0.01881607] | | |
| 03140721 | | ETH[0], TRX[.000006] | | |
| 03140728 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINA-PERP[0], LRC-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.23], USDT[0.00963766], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03140735 | | ATLAS[359.928], USD[1.20], USDT[0] | | |
| 03140736 | | IMX[3.49022708], USD[0.01], USDT[.0025] | | |
| 03140740 | | USDT[2.12875987] | Yes | |
| 03140742 | | SYN[.9996], USD[0.15] | | |
| 03140748 | | BAO[1], KIN[2], NFT (324218346410898140/The Hill by FTX #45695)[1], UBXT[1], USD[0.00] | | |
| 03140752 | | TONCOIN[.5], USD[0.00] | | |
| 03140756 | | TRX[.000781] | Yes | |
| 03140762 | | USD[0.55], USDT[.81428429] | | |
| 03140763 | | BTC[0], ETH[0], SUSHI[0] | | |
| 03140765 | | ETH[.00341491], ETH-PERP[0], ETHW[.00341491], USD[-2.15] | | |
| 03140768 | | SOL[.38955012], XRP[46.20629522] | Yes | |
| 03140771 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.67], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[61.11], USDT[607.84054604], XRP-PERP[0] | | |
| 03140780 | | BTC[0], DYDX[0], FTT[0.00000010], MATIC[0], USDT[0], YFI[0] | | |
| 03140785 | | LTC[.00099997], NFT (386383895262469536/FTX Crypto Cup 2022 Key #9286)[1], USD[0.00], USDT[150.30393172] | | |
| 03140786 | | BTC[0.00219958], EUR[1.16] | | |
| 03140788 | | AVAX[0], RAY[1.65546926], USD[22.94], USDT[0.00000001] | | |
| 03140790 | | ATLAS[5510.32747214], EUR[0.00] | | |
| 03140798 | | USD[25.00] | | |
| 03140806 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], KSHIB-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 03140812 | Contingent, Disputed | BAO[1], NFT (524751831249414906/FTX Crypto Cup 2022 Key #10407)[1], TRX[.000821], USD[3.55061769] | | |
| 03140816 | | ALGOBULL[6800000], DOGE-PERP[0], IMX[14.83547761], USD[-21.70], USDT[23.89391663] | | |
| 03140833 | | BTC-PERP[0], FTT-PERP[0], HT-PERP[0], REEF-PERP[0], TRX[0.43978019], USD[0.07], USTC-PERP[0], XRP-PERP[0] | | |
| 03140834 | | ETH[.041], ETHW[.041], USD[2.03], USDT[0] | | |
| 03140836 | | ALGO[.298], AMPL[0.05596355], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.41948713], ETH-PERP[0], FTT-PERP[0], INJ-PERP[0], LUNC-PERP[0], MASK-PERP[0], OMG[.15097518], ROOK[.0005264], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.009995], SOL-PERP[0], SUSHI-PERP[0], USDt[-1.23], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03140839 | | ATLAS[9.96751229], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], FTM[.00347603], LOOKS-PERP[0], POLIS[0.09174374], USD[0.00], USDT[0.00000003], WAVES-PERP[0] | | |
| 03140841 | | BALBULL[1591.77574044], BTC[.00001562], DOGEBULL[4.22090755], EOSBULL[205.96372579], GBP[0.00], THETABULL[1.13597657], USD[0.00], XRPBULL[15279.47174857] | | |
| 03140847 | | USD[25.00] | | |
| 03140849 | | USD[25.00] | | |
| 03140853 | | AKRO[3], BAO[4], CRV[16.19321477], GBP[71.26], KIN[3], SAND[.0002732], UBXT[1], XRP[.00093746] | Yes | |
| 03140857 | | AKRO[1], BAT[1], DOGE[1], GBP[0.00], KIN[1], KSOS[0], REEF[0], SKL[10.59819819], TOMO[.00231313], UBXT[1], USD[0.00], USDT[0.00003488] | Yes | |
| 03140858 | | BEAR[432.8], BULL[1.9035198], DOGEBEAR2021[6012.83464104], USD[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03140861 | | ATLAS[0], SOL[0.01532663] | | |
| 03140864 | | USDT[.000023] | | |
| 03140878 | | USD[1.10] | | |
| 03140879 | | AVAX[0], USD[0.02], USDT[0] | | |
| 03140882 | | ATLAS[0], ATLAS-PERP[0], USD[0.00] | | |
| 03140884 | | USD[25.00] | | |
| 03140891 | | AVAX[0] | | |
| 03140893 | | BAO[1], CAD[0.00], DENT[1], HNT[1.15413883], KIN[2], USD[0.00] | | |
| 03140894 | | CHF[0.00], FTT[3.48827307], USDT[0] | | |
| 03140902 | | ETH[.00004844], ETHW[.00004844] | Yes | |
| 03140912 | | USDT[0.00000077] | | |
| 03140920 | | BNB[0], ENJ-PERP[0], FTT[0], MATIC[19.9966], SRN-PERP[0], USD[8.96], USDT[0.00000001] | | |
| 03140923 | | USD[0.00], USDT[0] | | |
| 03140927 | | USD[25.00] | | |
| 03140930 | | USD[0.10] | | |
| 03140932 | | BNB[0], BTC[0.03359396], ETH[0], ETHW[.69287688], EUR[0.52], FTT[25.02694145], MANA[.94564], SOL[7.3386788], USD[6458.43] | | |
| 03140937 | Contingent, Disputed | USD[25.00] | | |
| 03140948 | | 0 | | |
| 03140952 | | TONCOIN[.01], USD[0.00] | | |
| 03140953 | | ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 03140955 | | USD[0.00], USDT[0] | | |
| 03140960 | Contingent, Disputed | BTC[0], ETH[.00000001], LTC[0], MANA[0], USD[0.00], USDT[0] | | |
| 03140962 | | ETH[1.51978026], ETHW[1.51914191] | Yes | |
| 03140966 | | ATLAS[450], AVAX[2.20013718], CRV[6], DOT[3], FTT[1.03752373], GALA[79.9982], IMX[10.1], LINK[2], RUNE[12.8], SOL[1.22], USD[0.39] | | |
| 03140967 | | DOGE[0], USDT[0] | | |
| 03140975 | | ETH[0], SOL[0], TRX[.84253289], USD[0.25], USDT[0.73857750] | | |
| 03140979 | | USD[569.15] | Yes | |
| 03140982 | | USD[16.28] | | |
| 03140983 | | NFT (344069494025178702/FTX EU - we are here! #110299)[1], NFT (502332857232171867/FTX EU - we are here! #110540)[1], NFT (549016318286798208/FTX EU - we are here! #110003)[1] | | |
| 03140989 | | AUD[0.00], BTC[0.13777534], BULL[0.65599427], ETH[0.38590728], ETHW[1.30246187], FTT[2.83071059], SOL[19.765777], USDT[0] | | |
| 03140997 | | AVAX[240.97097909], BTC[.02221889], ETH[4.00042922], ETHW[3.60496914], EUR[0.06], KSHIB[1000.00062251], USD[0.01] | | |
| 03141001 | | LTC[0], SOL[0], USDT[0.00000115] | | |
| 03141003 | | SLRS[.20882068], USD[1.87] | | |
| 03141004 | | USDT[0.00006192] | | |
| 03141012 | | BTC[.00003594], SPELL[13399.487], USD[0.14] | | |
| 03141018 | | CRO[.096], USD[3.33] | | |
| 03141023 | | USD[2.00] | | |
| 03141024 | | ETH[0], MATIC[0], USD[0.00] | | |
| 03141025 | | SPELL[23400], USD[0.00] | | |
| 03141028 | | DOGE[.00000001], ONE-PERP[0], USD[19.94], USDT[0.01087500] | | |
| 03141032 | | 0 | | |
| 03141034 | Contingent, Disputed | ETH[-0.00000003], ETHW[-0.00000003], USDT[1.78925242] | | USDT[1.738018] |
| 03141035 | | USD[0.00] | | |
| 03141038 | | USDT[0.00000108] | | |
| 03141043 | Contingent | LUNA2[0.00004274], LUNA2_LOCKED[10.86728279], LUNC[9.30743838], NFT (502893089524592912/The Hill by FTX #43252)[1], USD[0.00] | Yes | |
| 03141046 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000798], USD[0.00], USDT[0] | | |
| 03141049 | | USD[1.38], USDT[.008757] | | |
| 03141052 | | USD[25.00] | | |
| 03141053 | | ETH[0] | | |
| 03141061 | | TRX[10.37718653], USDT[0.00000075] | | |
| 03141062 | Contingent | ATLAS[1040], LUNA2[2.53519598], LUNA2_LOCKED[5.91545730], LUNC[552044.264234], LUNC-PERP[0], USD[0.10], XRP[.78] | | |
| 03141064 | | USD[0.01] | | |
| 03141066 | Contingent | AKRO[4], BAO[26], BTC[.00151935], DENT[5], DOT[9.19244792], ETH[.00591358], ETHW[.00584513], FTM[31.01783051], KIN[24], LINK[.00000339], LUNA2[0.32068231], LUNA2_LOCKED[0.74583686], LUNC[2.05724692], MANA[.51979208], RSR[1], SHIB[3664870.85670903], SOL[1.03233932], TRX[2.00127426], UBXT[3], USD[0.00], XRP[61.28143072] | Yes | |
| 03141072 | | AVAX[0], EUR[0.00], TRYB[21.54828383], USD[-0.35] | | |
| 03141077 | | 0 | | |
| 03141085 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00178883], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[17.42], USDT[0.00000001], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03141087 | | ETH[.017216], GENE[4.1], GOG[378], SUSHI[3], USD[0.13] | | |
| 03141096 | | USD[0.03] | | |
| 03141098 | | ADA-PERP[0], ATOM[52.13774652], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[685.41124504], DOT-PERP[550.5], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-4435.71], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03141102 | | BNB[0], LTC[0] | | |
| 03141105 | | USD[0.00] | | |
| 03141116 | | ATOMBULL[6038.792], BULL[2.0025994], BULLSHIT[1139.77884], COMPBULL[200.9634], DOGEBULL[13113.17884], EOSBULL[30000000], ETCBULL[34], ETHBULL[38.762246], FTT-PERP[0], GRTBULL[842.8314], LINKBULL[262.9474], MATICBULL[260077.07418], MKRBULL[450.919798], SUSHIBULL[4430000], SXPBULL[15074784.44], THETABULL[43087.10152], TOMOBULL[67999600], TRX[.000777], TRXBULL[11033.7932], USD[0.06], USDT[0.00385624], VETBULL[125283.9382], XLMBULL[98.9811, XRPBULL[122600] | | |
| 03141116 | | AVAX[0], BAL-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TRY[0.00], USD[0.00] | | |
| 03141117 | | AUD[0.00], BAO[3], KIN[1], TSLA[.06169341], USD[0.00] | Yes | |
| 03141118 | | AVAX[0] | | |
| 03141124 | | USD[0.00], USDT[0] | | |
| 03141125 | | AVAX[0], BTC[0], DAI[0], FTT[0], USDT[0] | | |
| 03141126 | | USD[0.01] | | |
| 03141133 | | USDT[0] | | |
| 03141138 | | SOL[.66], USD[0.30] | | |
| 03141139 | | BTC[.0000175], ETH[.00014774], ETHW[21.39032583], MSOL[.00030605], SLND[.10404827], USD[0.03] | Yes | |
| 03141141 | | USD[0.00], USDT[52.79315481] | | |
| 03141142 | | ATLAS[6723.19251863] | | |
| 03141147 | | REN[.7435], SOL[.23], USD[0.16], USDT[0] | | |
| 03141149 | | ADA-PERP[0], AGLD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03141150 | | BTC[.0431939], ETH[.2819436], ETHW[.2819436], EUR[0.76], MANA[58.9882], SAND[38], SOL[8.538292], USD[0.26], USDT[0.00] | | |
| 03141162 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03748454], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03141168 | | AUD[0.00], BCH[.022], DOGE[5], FTT[2.9994], HT[2.10117116], MOB[9.9986], USDT[0] | | |
| 03141169 | | DENT[1], ETH[.02806972], ETHW[.02772181], USD[0.00] | Yes | |
| 03141170 | | BTC[0] | | |
| 03141172 | | BTC[.01134737] | | |
| 03141197 | | ATLAS[15422.12551903], AVAX[7.14970747], BAO[8], DENT[1], ETH[.42930284], FTM[777.36752476], FTT[2.11026117], KIN[9], MSOL[1.87689822], RAY[42.2233099], SOL[22.10169505], SRM[42.01681098], UBXT[1], USD[0.00] | Yes | |
| 03141198 | | USD[0.00] | | |
| 03141201 | | KIN[1], USD[0.35] | Yes | |
| 03141203 | | NFT (314346250099085557/FTX AU - we are here! #8539)[1], NFT (320981953778340978/FTX EU - we are here! #156267)[1], NFT (448384099453526089/FTX EU - we are here! #156453)[1], NFT (480427328747954152/FTX AU - we are here! #28622)[1], NFT (483333534739352511/4/FTX AU - we are here! #8538)[1], NFT (552212788022733967/FTX EU - we are here! #153948)[1] | | |
| 03141205 | | AKRO[1], ETH[0], FTM[0], TRX[1] | | |
| 03141207 | Contingent | BNB[0], FTT[.09822], LUNA2[10.66018002], LUNA2_LOCKED[24.87375339], LUNC[.009394], NFT (453838004815469949/FTX EU - we are here! #181023)[1], NFT (456787671425460667/FTX EU - we are here! #146537)[1], NFT (501608925328761272/FTX EU - we are here! #180938)[1], USD[0.01], USDT[0], USTC[1509] | | |
| 03141215 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 03141216 | | SRM[0] | Yes | |
| 03141222 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[.1], LINK-PERP[0], LUNA2[1.64070781], LUNA2_LOCKED[3.82831822], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03141231 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01], USDT[0] | | |
| 03141233 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[3.49] | | |
| 03141238 | | MBS[.99924], USD[1.14] | | |
| 03141242 | | AKRO[1], BAO[7], DENT[1], ETH[0.00000001], GBP[0.00], KIN[7], NFT (314794315946754433/FTX EU - we are here! #44400)[1], NFT (538029978747003480/FTX EU - we are here! #46149)[1], SXP[1], TRX[1], UBXT[3], USD[0.04], USDT[1.56086199] | Yes | |
| 03141243 | | AUD[0.00], USDT[0] | | |
| 03141247 | | 0 | | |
| 03141255 | Contingent | AKRO[2], ALTBULL[0], APT[0], BAO[9], CAD[0.00], DENT[6], ETH[0], FRONT[1], GRT[1], KIN[10], LUNA2[2.98556052], LUNA2_LOCKED[6.71943032], MATH[1], NEAR[0], RSR[4], SLRS[2.12891881], SOL[0], TRX[4], UBXT[4], USD[0.01], USDT[0.00008219] | Yes | |
| 03141257 | | USD[0.08] | | |
| 03141267 | | USDT[.038] | | |
| 03141268 | | BAO[1], SOL[.00000019], USD[20.88] | Yes | |
| 03141270 | | USD[0.00] | | |
| 03141271 | | BOBA[267.8], MATIC[40], USD[0.01] | | |
| 03141274 | | AUDIO[1], ETH[.18889448], ETHW[.18889448], FTM[0], SGD[0.00], USD[0.00] | | |
| 03141279 | | 0 | | |
| 03141281 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03141284 | | KIN[1], SPELL[3452.8272773], XRP[698.50869311] | Yes | |
| 03141285 | | USD[1.11] | Yes | |
| 03141289 | | AKRO[1], DENT[1], FTT[0], KIN[1], MATIC[0], POLIS[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03141312 | | USD[1.23], XRP[.625715] | | |
| 03141317 | | ETH-PERP[0], USD[0.00], USDT[10.05005810], USDT-PERP[0] | | |
| 03141318 | | AKRO[9], BAO[37], BTC[0.04076169], DENT[4.02380554], DOGE[1], DOT[143.06614646], ETH[0], FTT[16.35109131], GBP[0.00], KIN[31], LTC[1.01960515], SECO[0.000914], TRX[1], UBXT[8], USD[0.00] | Yes | |
| 03141319 | | NFT (381021818841281361/The Hill by FTX #37597)[1] | Yes | |
| 03141321 | | BNB[.00644162], TONCOIN[25.83], USD[0.00], USDT[0.40561009] | | |
| 03141324 | | ETH[.00000001], NFT (302842955337374081/5/FTX EU - we are here! #140102)[1], NFT (316638875508623480/FTX AU - we are here! #52050)[1], NFT (316850355149846806/FTX EU - we are here! #139918)[1], NFT (353202852474621995/The Hill by FTX #4701)[1], NFT (389522426223815679/FTX EU - we are here! #139089)[1], NFT (516635838388242134/FTX AU - we are here! #18163)[1], TRX[.000844], USD[0.01], USDT4.05095036] | | |
| 03141327 | | TONCOIN[.04], USD[0.00] | | |
| 03141328 | | AAPL[.003944], AMD[.00258], AMZN[.000624], ARKK[27.16419], BTC[2.3717], CGC[656.1], COIN[.008], CUSDT[0], DKNG[494.413108], FB[.005956], HOOD[370.295926], MRNA[25.41], PYPL[88.396934], SPY[.0004418], SQ[36.86527], TLRY[744.86842], USDI-5019.41], USDT[0.00497701] | | |
| 03141330 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03141332 | | SOL[.0610783], USD[0.00] | | |
| 03141335 | Contingent, Disputed | USD[1.86] | | |
| 03141341 | | SOL[.0897739], USD[0.26] | | |
| 03141357 | | TRX[.000777], USDT[0.00029055] | | |
| 03141359 | | AVAX[0], BNB[0], BTC[0.00000001], DOGE[0], ETH[0], EUR[0.00], FTM[0], FTT[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 03141365 | | ATLAS[0], BULL[0], C98[0], ETHBULL[29.10335849], TSLA[.00000002], TSLAPRE[0], USD[1.15] | | |
| 03141376 | | TONCOIN[140.8], USD[0.00] | | |
| 03141381 | Contingent | LUNA2[19.7449987], LUNA2_LOCKED[46.07166364], USTC[2795] | | |
| 03141382 | | USD[0.80] | | |
| 03141401 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0913], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[1.03] | | |
| 03141407 | Contingent, Disputed | BTC[0], LTC[0], USD[0.00], USDT[0.00028170] | | |
| 03141413 | | USD[15839.66] | Yes | |
| 03141423 | Contingent | ETH[1.05942515], ETHW[1.05898032], LUNA2[0.00192195], LUNA2_LOCKED[1.07440825], LUNC[.92115069], RUNE[.00459336], SOL[64.9574987] | Yes | |
| 03141426 | | ADABULL[4.4791488], ADA-PERP[0], EGLD-PERP[0], GRTBULL[23794.338], POLIS-PERP[0], UNISWAPBULL[7.03784043], USD[7.89], USDT[0], VETBULL[12847.5585] | | |
| 03141428 | | AKRO[2], BTC-PERP[0], ETH[.00000001], FTT[.2088895], GBP[0.00], KIN[1], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 03141436 | | BAO[2], BTC[.02113354], DOT[4.32899245], EUR[0.00], KIN[3], RSR[1], TRX[2], UBXT[1], USDT[0.00011286] | Yes | |
| 03141437 | | CRO[9.706], POLIS[.0995], USD[2.25], USDT[0] | | |
| 03141440 | | NFT (542960180857561080/FTX AU - we are here! #10334)[1] | | |
| 03141443 | | ETHW[.10823548], FTT[3.9], USDT[2.72432331] | | |
| 03141446 | | BRZ[1.76923292], BTC[0], USD[0.00] | | |
| 03141449 | | BNB[0], LOOKS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03141452 | | BNB[0], TRX[0.00077700], USDT[0] | | |
| 03141459 | | USD[0.00] | | |
| 03141464 | Contingent | ETH[0], FTT[155.17576629], IMX[759.1037955], LUNA2[4.26924769], LUNA2_LOCKED[9.96157794], POLIS[681.73781478], SOL[4.00607805], USD[0.21], USDT[0], XRP[30.255129] | | |
| 03141467 | | TRUMP2024[0], USD[0.00] | | |
| 03141469 | | NFT (443927024273859723/FTX AU - we are here! #17313)[1], NFT (467084247148295333/FTX EU - we are here! #237920)[1], NFT (469101521014043424/FTX AU - we are here! #237924)[1], NFT (470561807519149495/FTX AU - we are here! #44759)[1], NFT (576166275337543817/FTX AU - we are here! #237910)[1] | | |
| 03141482 | | TONCOIN[34.9], USD[0.00], USDT[0.05006990] | | |
| 03141492 | Contingent | LUNA2_LOCKED[33.87165901], USD[0.00], USDT[0.00000162] | | |
| 03141495 | | ETH[0.05609002], ETHW[0.05609002], USDT[0.00000001] | | |
| 03141499 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[0.00000226], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.16530477], LUNA2_LOCKED[0.38571113], LUNC[35995.462063], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB[899867], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.01017827], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03141500 | | BTC[.00380765] | | |
| 03141504 | Contingent | FTT[.03763399], LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], USD[1.45], USD[0], USTC[8] | | |
| 03141506 | | TRX[.665595], USDT[1.69114078] | | |
| 03141507 | | ATLAS[105.51563539], BAO[1], BRZ[.00273981], CONV[122.38909082], DMG[0.00339623], FTT[0.09127740], RAND[20119.65050714] | Yes | |
| 03141534 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03141544 | | USD[128.76] | | |
| 03141554 | | AVAX[71.31299281], BTC[.00006183], ETH[7.717], ETHW[7.717], GOG[2769.6278], POLIS[662.9116], USD[0.00], USDT[0] | | |
| 03141555 | | AVAX[0.00154411], USDT[0.00000073] | | |
| 03141558 | | NFT (321793219135017843/FTX AU - we are here! #234887)[1], NFT (393983398916345124/FTX AU - we are here! #44984)[1], NFT (444683910959860349/FTX EU - we are here! #234898)[1], NFT (460698653571348515/FTX EU - we are here! #234893)[1], NFT (560546734055417317/FTX AU - we are here! #44921)[1], USD[0.00] | Yes | |
| 03141565 | | FTT[2.5], SAND[16.9968669], USD[190.55] | | |
| 03141567 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.12], USDT[0] | Yes | |
| 03141570 | | AKRO[2], AUD[3.02], BAO[6], DENT[1], KIN[7], UBXT[1], USD[0.00], USDT[0] | | |
| 03141572 | | HKD[0.00], USDT[0] | | |
| 03141575 | | BNB[0], USDT[0] | | |
| 03141585 | | USD[2.66] | | |
| 03141586 | | 1INCH-PERP[0], USD[0.00] | | |
| 03141592 | | DOGE[40.31832651], USD[0.32] | | DOGE[40.1554] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03141593 | Contingent | ADA-PERP[0], BTC[0.00046922], BTC-PERP[0], ETH[0], ETHW[0.00457235], LUNA2[7.76051303], LUNA2_LOCKED[18.10786374], ONE-PERP[0], SOL[.00013648], USD[21.70] | | |
| 03141598 | | USDT[0] | | |
| 03141601 | | BAO[4], ETH[0], KIN[5], MATIC[0], RSR[2], TRX[.000012], UBXT[1], USDT[0.00001542] | Yes | |
| 03141604 | | USDT[3.098322] | | |
| 03141613 | | SAND[1], USD[4.16], USDT[0] | | |
| 03141618 | | GODS[.08732], GOG[.67342], USD[0.06] | | |
| 03141622 | | ALT-20211231[0], BTC-0325[0], BTC-PERP[0], DRGN-20211231[0], DRGN-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-20211231[0], EXCH-PERP[0], LINKBULL[7], PRIV-PERP[0], USD[0.89], XRP-20211231[0] | | |
| 03141623 | | ETH[0.00000749], ETHW[0.00000749], USD[0.00] | | |
| 03141624 | | USD[19.35], USDT[.0025352] | | |
| 03141628 | | USD[0.01] | | |
| 03141637 | | 0 | | |
| 03141640 | | USD[0.00], USDT[0] | | |
| 03141647 | | USD[0.00] | | |
| 03141652 | | EUR[0.01], GBP[0.00], USD[0.03] | | |
| 03141653 | Contingent | BIT[239.03326731], CRO[1430], DOT[131.39752581], DOT-PERP[0], FTT[1.22704669], GALA[200], LUNA2[1.70135627], LUNA2_LOCKED[3.96983129], LUNC[370473.91], USD[0.36], USDT[0.00000044], WAVES[3.77562711] | | |
| 03141655 | | TRX[0] | | |
| 03141656 | | USDT[3.82282731] | | |
| 03141664 | | CHZ[24860], CRO[88470], FTT[252.6], LINK[421.1], TRX[.011503], USD[0.76], USDT[717.56273810] | | |
| 03141665 | | TRX[.047238], USDT[339.12620138] | | |
| 03141666 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], CEL-PERP[0], CRO-PERP[-5660], CRV-PERP[0], ENS-PERP[0], ETH[0.00000767], ETH-PERP[0], ETHW[0.00000766], FTM-PERP[0], FTT[150], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[0], LUNA2[0.00807244], LUNA2_LOCKED[0.01883569], LUNC-PERP[0], NEAR-PERP[0], NFT (359525791208274717/FTX EU - we are here! #121995)[1], NFT (524433781745321825/FTX EU - we are here! #121021)[1], NFT (562349775382586617/FTX EU - we are here! #121673)[1], SOL-PERP[0], SPY[33.10124513], SRM[1.11978715], SRM_LOCKED[11.56410611], TRX[0.00204484], USD[1742.37], USDT[0.00000006], USDT-PERP[0], USTC[1.14269293], USTC-PERP[0], XPLA[2.93829714] | | SPY[32.960602], TRX[.001937], USD[300.00] |
| 03141672 | Contingent | BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[1.60157472], USD[0.00], USDT[0.00031859] | | |
| 03141675 | | ADA-PERP[0], AUD[1000.00], LUNC-PERP[0], USD[-462.96] | | |
| 03141676 | | USD[10.00] | | |
| 03141683 | | BTC[.000284] | | |
| 03141689 | | ADA-PERP[0], APE-PERP[0], BTC[.00001715], BTC-PERP[0], CEL-PERP[0], CUSDT[.24442], DOT-PERP[0], ETH[2.36408443], ETH-PERP[0], ETHW[.00070583], FTT[25.07180224], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (350120918034713082/FTX EU - we are here! #265698)[1], NFT (435638351493239009/FTX EU - we are here! #265686)[1], NFT (539675336045818780/FTX EU - we are here! #265691)[1], OP-PERP[0], SAND-PERP[0], SOL[.00116438], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[556.43136336], XLM-PERP[0] | Yes | |
| 03141691 | | BTC[0.03699334], ETH[.28894798], ETHW[.28894798], USD[3490.19] | | |
| 03141695 | | USDT[.04] | | |
| 03141700 | | GALA-PERP[0], USD[0.00], USDT[-0.00335778] | | |
| 03141707 | | SOL[0], USD[0.02] | Yes | |
| 03141715 | | BTC[.00000043], TRX[0] | | |
| 03141720 | | USDT[0.00015156] | | |
| 03141723 | Contingent | LUNA2[1.39044066], LUNA2_LOCKED[3.24436155], LUNC[302771.3825052], USD[50.03] | | |
| 03141725 | | BNB[0], BTC[0], ETH[0], FTT[151.85323897], SOL[51.82029787], USD[0.00], USDT[0] | | |
| 03141731 | | TRX[0] | | |
| 03141732 | | ETH[0], KIN[1], TRX[.000779], UBXT[1], USD[0.00], USDT[0] | | |
| 03141733 | | AAVE[0], BOBA[136.58], ETH[0], LINK[0], MATIC[0], OMG[0], SOL[0], UNI[0], USD[0.00] | | |
| 03141734 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052255], TRX[.00028], USDT[0] | | |
| 03141740 | | TRX[0] | | |
| 03141741 | | USDT[.04] | | |
| 03141742 | | BNB[0], LTC[0] | | |
| 03141757 | | BTC[.00000384] | | |
| 03141766 | | USDT[.04] | | |
| 03141767 | | AKRO[1], BAO[1], NFT (477364378059786971/ballet dancer-7)[1], SPELL[2081.38896913], UBXT[1], USD[0.00], USDT[0] | | |
| 03141773 | | KIN[1], TRX[.00078], USD[0.00], USDT[0] | Yes | |
| 03141775 | | ATLAS[0], USD[0.00] | | |
| 03141785 | | SPELL[99.924], USD[0.00] | | |
| 03141788 | | AVAX[0.00148731], USDT[0.00032274] | | |
| 03141797 | | LINK[8.876], USDT[66.68666] | | |
| 03141799 | | AUD[0.00], RSR[23.7510144], USD[0.00] | Yes | |
| 03141800 | | AUD[0.07], ETH[.00000062], ETHW[.00000062], USD[0.00] | Yes | |
| 03141802 | | ETH[.00052353], ETHW[0.00052352], USDT[0] | | |
| 03141806 | | ATLAS[9828.8315], USD[0.20], USDT[0.00000001] | | |
| 03141810 | | DOGE[.376], TRX[153.026224], USD[0.01], USDT[0.03231068] | | |
| 03141812 | | NFT (416485492297030120/The Hill by FTX #10637)[1], NFT (442717169034484995/FTX AU - we are here! #57270)[1], NFT (506308439578443058/FTX EU - we are here! #81650)[1], NFT (547360888001247619/FTX EU - we are here! #80892)[1], NFT (553786153803997114/FTX EU - we are here! #81196)[1], USD[8.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03141816 | | LTC[0], TRX[0.00000600] | | |
| 03141817 | | AVAX[4.999], ETH[1.9996], ETHW[1.9996], FTM[400.9198], FTM-PERP[1], NEAR-PERP[70], SOL[12.9974], USD[1503.52] | | |
| 03141823 | | BTC[0.00343840], FTT[3.099392], KSHIB-PERP[79], USD[0.26] | | |
| 03141824 | | BAO[1], BF_POINT[100], DENT[1], ETH[.64650289], ETHW[.64630901], GOOGL[35.863687], GRT[1], NFLX[13.23869105], NFT (355154404312558684/The Hill by FTX #5778)[1], NFT (426245068182729418/FTX EU - we are here! #177762)[1], NFT (436462607527473475/FTX EU - we are here! #177694)[1], NFT (513731892675064853/FTX EU - we are here! #178045)[1], TRX[1], TSM[49.75104222], USD[41988.10] | Yes | |
| 03141827 | | BTC[.03356033] | | Yes |
| 03141829 | | BTC[0], ETH[.73883186], FTT[25], USD[0.00] | | |
| 03141831 | | FTT[.07724], USD[0.00] | | |
| 03141833 | | EUR[0.00], KIN[1], SPELL[1381.91972995] | | Yes |
| 03141834 | | BTC[.2031598], ETH[1.7797548], ETHW[1.7797548], USD[3.14] | | |
| 03141836 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03141838 | | POLIS[2714.684112], USD[2.21] | | |
| 03141843 | | FTT[.47267103], SHIB[1218769.0432663], USDT[0.00000323] | | |
| 03141848 | | DFL[5], USD[1.21] | | |
| 03141849 | | NFT (320661970192620036/FTX EU - we are here! #199555)[1], NFT (443212214958765225/FTX EU - we are here! #199638)[1], NFT (482127549781634351/FTX EU - we are here! #200125)[1] | | |
| 03141858 | | AVAX[0], BNB[0.00000002], ETH[0], TRX[0], USD[0.00] | | |
| 03141865 | | USDT[0] | | |
| 03141868 | | USD[0.00] | | |
| 03141872 | | USD[25.00] | | |
| 03141877 | | SOL[0], USDT[0.00000027] | | |
| 03141881 | | AKRO[5], AVAX[.13903016], BAO[90], BCH[.03143949], BNB[.5700879], BTC[.03730602], DENT[6], ETH[.00000003], ETHW[.00000035], FIDA[.00000918], KIN[85], MATIC[5.79413181], NOK[.00011534], RSR[3], SECO[.00001593], SOL[52.87359857], STSOL[.08214686], TRX[2], TSLA[.0318078], UBXT[3], USD[0.00], USDT[.00000037], XRP[173.72760201] | Yes | |
| 03141884 | | 0 | | |
| 03141885 | | BTC[.14963264], ETH[2.022763], ETHW[2.02196946], LINK[28.97201178] | | Yes |
| 03141889 | | AVAX[0], ETH[.00000001], MATIC[0], USD[0.00], USDT[0] | | |
| 03141890 | | GODS[.0636304], USD[0.00] | | |
| 03141891 | | USD[25.00] | | |
| 03141892 | | TONCOIN[57.59178], USD[0.25], USDT[0] | | |
| 03141893 | | BTC[.0000003], BTC-PERP[0], ETH-PERP[0], USD[10340.28], USDT[0.00000001], USDT-PERP[0] | | Yes |
| 03141894 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03141902 | | SOL[.00000756], USD[0.03] | | Yes |
| 03141907 | | EUR[98.91] | | |
| 03141911 | | AKRO[1], BNT[.0001122], CRV[.00029189], DOGE[0], FTT[0.00007480], KIN[2], LINK[0.00066104], LTC[0], TRX[5.59000600], USD[0.00], USDT[0.00000002], ZRX[.00069971] | | Yes |
| 03141912 | Contingent | AVAX[10], FTT[40.09589353], FTT-PERP[0], JOE[2516.511702], SRM[.00123125], SRM_LOCKED[.00693206], SRM-PERP[0], USD[174.98] | | |
| 03141918 | Contingent | AKRO[19], ALPHA[1], BAO[42], BNB-PERP[0], BTC[.1820636], DENT[11], DOGE[1], ETHW[.13248636], GALA-PERP[0], GST-PERP[0], KIN[29], LUNA2[0.00002998], LUNA2_LOCKED[7.61051687], LUNC[8.53201949], RSR[7], SLP-PERP[0], TRX[7.063624], UBXT[16], USD[0.60], USDT[0] | | |
| 03141921 | | USD[0.00] | | |
| 03141922 | | TONCOIN[.06], USD[0.00] | | |
| 03141923 | | CONV[53389.854], USD[0.58] | | |
| 03141927 | Contingent | FTT[508.73415846], NFT (354738361634124106/FTX AU - we are here! #2263)[1], NFT (422751763585084080/FTX AU - we are here! #2271)[1], NFT (471936221963507218/FTX AU - we are here! #58046)[1], NFT (518979075014675534/Montreal Ticket Stub #746)[1], SRM[5.18629057], SRM_LOCKED[66.90996378], USD[0.11] | Yes | |
| 03141929 | | ATLAS[453.57034217], SOL[0.31428899], USD[0.00], USDT[0] | | |
| 03141933 | | TRX[0] | | |
| 03141935 | | USDT[.01] | | |
| 03141942 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03141948 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03141952 | | USD[0.00] | | |
| 03141957 | | BNB[0], ETH[0], GENE[0.00058688], HT[0.00097923], MATIC[.00974991], NFT (322537860901501698/FTX EU - we are here! #463)[1], NFT (473281878017680656/FTX EU - we are here! #502)[1], NFT (509792954541294812/FTX EU - we are here! #555)[1], SOL[0], TRX[0.08523500], USD[0.00], USDT[0] | | |
| 03141961 | | USD[25.00] | | |
| 03141973 | | NFT (446616769112976624/FTX AU - we are here! #171820)[1] | | |
| 03141974 | Contingent | AAPL-0930[0], ADA-PERP[0], AMD-0624[0], AMD-0930[0], AMD-1230[0], ANC-PERP[0], APE-PERP[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00071023], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00071023], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNA2[0.00088715], LUNA2_LOCKED[0.00230355], LUNC[.00318], LUNC-PERP[0], MATIC-PERP[0], NVDA-0624[0], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[.00914785], SOL-PERP[0], SPY-0930[0], SPY-093[0], STEP-PERP[0], TRX[.000044], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], TSM-0624[0], USD[0.00], ZRX-PERP[0] | | |
| 03141978 | | AKRO[1], BAO[1], ETH[.50000643], KIN[4], NFT (387561922317632591/FTX AU - we are here! #58736)[1], TONCOIN[1268.25855385], TRX[1], UBXT[4], USD[0.00], USDT[0.00909871] | Yes | |
| 03141981 | | TRX[0.01] | | |
| 03141984 | | USD[0.01] | | |
| 03141992 | | BTC[.20716282], NFT (318191012832870253/FTX AU - we are here! #24419)[1], NFT (341006493691270823/FTX AU - we are here! #4831)[1], NFT (383905954515569769/FTX AU - we are here! #178818)[1], NFT (455758220127637564/FTX AU - we are here! #179225)[1], NFT (463636285130714464/FTX AU - we are here! #178947)[1], NFT (506609466696882557/FTX AU - we are here! #4809)[1], NFT (514604604235857566/Mexico Ticket Stub #1899)[1], NFT (532093734909530309/FTX Crypto Cup 2022 Key #20670)[1], USDT[1074.33595315] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03141993 | | NFT [397818192998451390/FTX EU - we are here! #279806][1], NFT [405535011131723789/FTX EU - we are here! #279799][1], USD[1.49], USDT[0] | | |
| 03142000 | | BTC[.01549753], BTC-PERP[.0049], USD[408.85] | | |
| 03142003 | | BNB[0], ETH[0], TRX[0.00001600], USD[0.00] | | |
| 03142004 | | CRO[24.85205054] | | |
| 03142024 | | TRX[0] | | |
| 03142025 | | AUD[0.00], ETH[.1251475], ETHW[.1251475] | | |
| 03142030 | | USDT[0.00001363] | | |
| 03142032 | | USD[750.00] | | |
| 03142033 | | BTC[.00002217], DOGE[.028635], TRX[10.47769416], USDT[14.86183131] | | |
| 03142035 | | TRX[0] | | |
| 03142044 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.000], USDT[0], YFI-PERP[0] | | |
| 03142047 | | TONCOIN[.02] | | |
| 03142053 | Contingent, Disputed | USD[25.00] | | |
| 03142057 | | TRX[0] | | |
| 03142074 | | SOL[0] | | |
| 03142075 | | USDT[0.00657074] | | |
| 03142076 | | NFT [340930049126885140/FTX EU - we are here! #254388][1], NFT [357592881718294571/FTX EU - we are here! #254406][1], NFT [391058118380626712/FTX EU - we are here! #254398][1], USD[0.00] | | |
| 03142083 | | TRX[30.000001] | | |
| 03142084 | | ETH[-0.00000001], USD[0.00], USDT[0] | | |
| 03142086 | | 0 | | |
| 03142090 | | USD[0.05], USDT[0.03227778] | | |
| 03142092 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[9.08848791], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.80], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03142095 | | BTT[0], ETHBULL[0], FTT[0], TRUMP2024[.1], TRX[.000047], USD[-0.50], USDT[0.66133676], USDT-PERP[0], XRP[0], XRPBULL[1210706.24945809] | | |
| 03142096 | | 0 | | |
| 03142097 | | SOL[0], USD[0.00], USDT[0.00000002] | | |
| 03142103 | | TONCOIN[.08], USD[3.89] | | |
| 03142104 | | BNB[0], FTT[0.01404840], USD[0.19] | | |
| 03142127 | | USD[0.66], USDT[0.00000001] | | |
| 03142136 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02505137], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STETH[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.94089393], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03142138 | | BNB[0], BTC[0], USD[0.00], XRP[0] | | |
| 03142142 | | AAVE-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.02], USDT[20.67015664], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03142146 | | AVAX[0], TRY[0.00], TRYB-PERP[0], USD[282.26] | | |
| 03142147 | | USD[2.15] | Yes | |
| 03142150 | | BTC[.17160629], ETH[4.76234018], ETHW[4.76234018], USD[255.71] | | |
| 03142160 | | BNB[0.00000001], BTC[0.04839080], MATIC[.00254609], USDT[1503.55100209] | | |
| 03142163 | | BTC[.04468495], USD[2999.00] | | |
| 03142164 | Contingent | LUNA2[0.00309610], LUNA2_LOCKED[0.00722423], NFT [493595542564418798/The Hill by FTX #28256][1], NFT [493810532556832852/FTX AU - we are here! #29832][1], NFT [568803891279959439/FTX AU - we are here! #18202][1], TRX[.000001], USDT[0], USTC[.438268] | | |
| 03142167 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0], SRM[7.92032484], SRM_LOCKED[59.93940875], USD[0.00] | | |
| 03142170 | | AVAX[0] | | |
| 03142171 | | SECO[1.07416295], UBXT[1], USD[0.01] | Yes | |
| 03142174 | | AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00050534], ETH-PERP[223], ETHW[52.94627584], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.004794], TRX-PERP[0], TRYB-PERP[0], USD[-257558.97], USDT[59825.49352626], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03142175 | Contingent | BTC[0], ETH[0], ETHW[0.03499335], LUNA2[0], LUNA2_LOCKED[3.82760381], LUNC-PERP[0], PERP[0], SHIB[0], USD[0.05], XRP[0] | | |
| 03142177 | | TONCOIN[.01], USD[0.20] | | |
| 03142178 | Contingent | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0.00000008], GENE[0], MATIC[0], NFT [392408632563874737/The Hill by FTX #25890][1], NFT [428165471041738418/FTX Crypto Cup 2022 Key #5510][1], SOL[0], TRX[0.000000], USD[0.00], USDT[0.22606011] | | |
| 03142180 | | USD[0.00], XRP[1.08532995] | | |
| 03142182 | | TRX[.001136], USDT[.35] | | |
| 03142183 | | USDT[1.5385885] | | |
| 03142184 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0.00004560], LUNA2_LOCKED[0.00010640], LUNC[9.93], USD[0.30] | | |
| 03142186 | | AKRO[1], RNDR[107.61908067], USD[4866.63] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03142206 | | BNB[0], TRX[.000777], USDT[0] | | |
| 03142210 | | LOOKS[2.19079375], LOOKS-PERP[0], USD[0.40], USDT[0] | | |
| 03142213 | | USDT[.03401414] | | |
| 03142214 | | APT-PERP[0], HT[.07684276], HT-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00001149] | | |
| 03142215 | | AUD[0.00], ETH[0.44901958], ETHW[0.44901958], FTT[25.43824349], USDT[940.66142196] | | |
| 03142216 | Contingent | DOT[198.63617958], LUNA2[0.00144778], LUNA2_LOCKED[0.00337817], LUNC[315.25885647], MATIC[59.44259870], RAY[3450.29614642], RAY-PERP[0], TRX[.000779], USD[0.05], USDT[0.00792431] | | DOT[197], MATIC[56.894569] |
| 03142219 | | USD[0.00] | | |
| 03142223 | | MATIC[17.9981], USD[3.27] | | |
| 03142240 | | EUR[0.00] | | |
| 03142242 | | TONCOIN[.08], TRX[2], USD[-0.03] | | |
| 03142244 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03142256 | | BTC[0], FTT[25], USD[4933.35] | | |
| 03142261 | | BTC[.00024876], USDT[0.00038392] | | |
| 03142263 | | ATLAS[329.934], AURY[3], POLIS[6.6], RUNE[2.4], USD[0.48], USDT[1.11456985] | | |
| 03142268 | | BTC[0], BTC-PERP[0], USD[1.76] | | |
| 03142272 | | 1INCH-PERP[0], ETH-PERP[0], LUNC-PERP[0], PROM-PERP[0], USD[4566.79] | | |
| 03142273 | | NFT (297143770829199299)/FTX EU - we are here! #108078)[1], NFT (314768899071352390/FTX EU - we are here! #108184)[1], NFT (547805008974514137/FTX EU - we are here! #107699)[1] | | |
| 03142277 | | POLIS[16.79664], USD[0.14] | | |
| 03142281 | | BNB[0], ETH[0.00000001], USD[0.00] | | |
| 03142288 | | DOGE[5.80118177], TRX[1.08952702], USDT[0] | | |
| 03142289 | | BTC[0], ETH[0], TRX[0.04553430] | | |
| 03142291 | | USDT[0] | | |
| 03142292 | | AGLD-PERP[0], CREAM-PERP[0], FTT[.0671433], POLIS-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03142296 | | TONCOIN[10.67] | | |
| 03142302 | | ETH[0], LTC[0], NFT (346306862965617539/FTX EU - we are here! #280955)[1], NFT (403244248701049069/The Hill by FTX #35299)[1], NFT (406650387078039920/FTX EU - we are here! #280962)[1], USD[0.00], XRP[197.99324411] | | |
| 03142310 | | BNB[0], BTC[0], ETH[0], LTC[.00026816], SOL[0], USDT[0] | | |
| 03142314 | | TRX[.000006] | | |
| 03142318 | | AUD[0.00], BNB[0], BTC[0], DOT[.00000001], DYDX[.00000001], ETH[.00000001], IMX[.00000001], LINK[.00000001], LUNC[0], MATIC[0.00000001], SLP[0] | | |
| 03142322 | | SPELL[96.333], USD[0.06] | | |
| 03142325 | | BNB[0], FTM[0], SOL[1.88962201], USD[0.04] | | |
| 03142334 | | OXY[2690.7] | | |
| 03142337 | | ETH[0], TRX[.000001] | | |
| 03142341 | | BTC[0], DOGE[43], ETH[0], ETHW[0.53699411], LINK[11.699202], LTC[.00400283], MANA[23], NFT (481696292301388418/The Hill by FTX #35328)[1], SAND[38], UNI[2.999962], USD[12.82], USDT[0] | | |
| 03142352 | | TONCOIN[.05], USD[0.00] | | |
| 03142355 | Contingent | FTT[0.00533753], LUNA2[0], LUNA2_LOCKED[2.50438458], USDT[0] | | |
| 03142360 | Contingent, Disputed | USD[25.00] | | |
| 03142367 | Contingent | AVAX[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023863], TRX[0], USD[0.00], USDT[0] | | |
| 03142370 | Contingent | BTC[0.09502665], ETH[0.21692784], ETHW[0.33775537], FTT[25.095231], LUNA2[35.99427556], LUNA2_LOCKED[83.98664298], LUNC[813324.86265161], USD[0.04] | | |
| 03142373 | | BTC-PERP[0], FTM-PERP[0], LINK[0.04440119], LUNC-PERP[0], MATIC[4922.51186332], MATIC-PERP[0], TRX[.00078], USD[8.02], USDT[12234.91369200], USTC-PERP[0] | | |
| 03142379 | | BNB[.00000002], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 03142381 | | ATLAS[220], USD[0.06], USDT[0] | | |
| 03142386 | | BTC[.00100077], DOGE[55.93658967], ETH[.00762726], ETHW[.00753143], TRX[1], USD[10.65], USDT[120.45741735] | Yes | |
| 03142389 | | USDT[4] | | |
| 03142396 | Contingent | LUNA2[46.74147854], LUNA2_LOCKED[109.0634499], USD[0.00], USDT[0.04926484], WRX[482.67075989] | Yes | |
| 03142397 | | USD[0.00] | | |
| 03142399 | | TONCOIN[.07510034], USD[0.00] | | |
| 03142400 | | TONCOIN[.04], USD[0.00] | | |
| 03142409 | | ETH[0], NFT (371837073339981992/FTX AU - we are here! #46156)[1], NFT (401704682507017333/FTX AU - we are here! #46139)[1], NFT (512659749264232012/FTX EU - we are here! #34966)[1], USD[0.00], USDT[0] | | |
| 03142410 | | BNB[0], ETH-PERP[0], TRX[0.00001000], USD[0.00], USDT[0.00000477], XRP[0] | | |
| 03142412 | | USD[0.00] | | |
| 03142416 | | NFT (315023298698614480/The Hill by FTX #3893)[1], NFT (504694568120708676/FTX EU - we are here! #131319)[1], NFT (535218515536378501/FTX EU - we are here! #132106)[1] | | |
| 03142422 | | TONCOIN[.02], USD[0.00] | | |
| 03142426 | | AAVE-PERP[0], BAO[1], BTC-PERP[0], ETH-PERP[0], FTM[1.48834408], SOL-PERP[0], USD[8.27], USDT[0] | | |
| 03142432 | Contingent | ANC-PERP[0], BTC[.00000761], ETH[0.04843024], ETHW[.0000116], LUNA2[1.19468732], LUNA2_LOCKED[2.78760375], LUNC[260145.68], USD[2.09], XRP[7.91590089] | | |
| 03142433 | | TRX[5.726295], USDT[1133] | | |
| 03142443 | | BOBA[.0437258], USD[0.89] | | |
| 03142444 | | DOGE[1.52557747], GALA[1.935], SHIB[751.665933], USDT[0.00270018] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03142451 | | USD[0.04], USDT[0], XRP[.90177] | | |
| 03142453 | | AAPL-1230[0], ABNB-1230[0], CRO-PERP[0], FTT[0.01138426], FTT-PERP[0], PAXG-PERP[0], SOL-PERP[0], SPY-1230[0], USD[0.00], XRP-PERP[0] | Yes | |
| 03142458 | | AKRO[1], BAO[3], CAD[0.00], DENT[1], ETH[0], GRT[1], KIN[1], SOL[0], TRX[3], USD[0.00] | Yes | |
| 03142462 | | BOBA[.09466], USD[0.82] | | |
| 03142466 | | TLM[.9988], USD[0.00], USDT[0] | | |
| 03142476 | | AVAX[0], USDT[0] | | |
| 03142477 | | BNB[0], NFT (309576400447404898/FTX EU - we are here! #166110)[1], NFT (328559954081471225/FTX AU - we are here! #45479)[1], NFT (426740167510907138/FTX AU - we are here! #51510)[1], NFT (539090915482953574/FTX AU - we are here! #166060)[1], NFT (540507007287693459/FTX EU - we are here! #139166)[1], USD[0.08], USDT[0.02988569] | Yes | |
| 03142478 | | BTC[.0144971], ETH[.0889822], ETHW[.0889822], MATIC[350.54782940], SAND[56.9886], USD[406.27], USDT[0] | | USD[402.58] |
| 03142479 | | AMPL-PERP[0], APE[5.69886], APE-PERP[0], BOBA[.07044], BOBA-PERP[0], CEL-PERP[0], DASH-PERP[0], ETH[0.00015884], ETHW[0.00015884], FIDA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], RNDR-PERP[0], TRX[0.71642481], USDI-2.66], USDT[0.00021070], XRP[.458976] | | |
| 03142483 | | TONCOIN[980.05], USD[0.01] | | |
| 03142486 | | BCH-PERP[0], CAKE-PERP[0], DODO-PERP[0], FIL-PERP[0], GRT-PERP[0], USD[532.75], USDT[1000], XEM-PERP[0] | | |
| 03142493 | | ETH[.0499905], ETHW[.0499905], SOL[.73478505], USD[0.91] | | |
| 03142499 | | NFT (294210863242366759/FTX EU - we are here! #211005)[1], NFT (421293179027051656/FTX EU - we are here! #211082)[1], NFT (476082776092794965/FTX EU - we are here! #211039)[1] | | |
| 03142502 | | TRX[.000844], USD[0.00], USDT[1006.31701961] | | |
| 03142503 | | USDT[52.573072] | | |
| 03142511 | | BTC[.02010918], ETH[1.06906969], ETHW[1.06862073], SOL[5.80504948], USDT[.03270024] | Yes | |
| 03142513 | | DOGE[950.8292], ETH-0325[0], MATIC[8], TSLA[.00738], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE-0930[0], USD[1475.21], USDT[0] | | |
| 03142515 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JPY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-0624[0], LUNA2[0], LUNA2-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (417101860790611413/FTX EU - we are here! #97402)[1], NFT (424001855980539299/FTX EU - we are here! #115956)[1], NFT (499678658043227635/FTX EU - we are here! #96963)[1], OKB[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TRY[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[113536.63], USDT[0], USTC[.00000002], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | USD[100000.00] |
| 03142516 | | USD[0.01] | | |
| 03142525 | | SOL[2.32160632] | | |
| 03142537 | | USD[0.00] | | |
| 03142539 | | GODS[.02928], USD[0.00], USDT[0.00000209] | | |
| 03142540 | | ETH-PERP[0], NFT (354402718378007785/The Hill by FTX #4936)[1], NFT (411569865719484428/FTX AU - we are here! #79024)[1], NFT (418879393030700132/FTX AU - we are here! #77015)[1], NFT (491886061828702652/FTX AU - we are here! #19793)[1], NFT (543825610744229431/FTX AU - we are here! #79109)[1], NFT (554178169521446333/FTX AU - we are here! #42835)[1], USD[0.00], USDT[0] | | |
| 03142541 | | TONCOIN[14.2], USD[0.00] | | |
| 03142542 | | AVAX[0], USD[0.03], USDT[0] | | |
| 03142543 | | USD[0.00], USDT[0] | | |
| 03142546 | | AVAX[0.00067223] | | |
| 03142550 | | DOGE[173], SOL[.079782], USDT[13.45992845] | | |
| 03142551 | | BTC[.0013], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], EUR[0.00], NEAR-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[31.12], WAVES-0624[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03142554 | | AKRO[5], ALPHA[1], BAO[1], BTC[.00000117], CHZ[1], DENT[7], ETH[0], ETHW[0], GRT[1], KIN[1], TRX[10.720879], UBXT[1], USD[0.00], USDT[0], XRP[5.90249186] | Yes | |
| 03142556 | | BTC[0.00000047] | | |
| 03142559 | | USD[0.00] | | |
| 03142571 | | TRX[.265901], USD[0.49], USDT[0.51019294] | | |
| 03142573 | | BTC[0.00000057] | | |
| 03142577 | | ETH[.00024114], ETHW[4.51924114], TRX[.000788], USDT[6209.66570103] | | |
| 03142578 | | LTC[4.37818265] | | |
| 03142579 | | FTT[25.095231], SOL[44.21537332], USD[4.08] | | |
| 03142581 | | SAND[.1017729], USD[0.00], USDT[0] | | |
| 03142582 | | BNB[0.00188666], DFL[0], ETH[0.00264485], ETHW[0.00263050], SOL[0.04924014], TRYB[1153.52173391], USD[0.18], XRP[407.41973737] | | BNB[.001869], ETH[.002633], SOL[.00789147], TRYB[1149.593836], USD[0.18], XRP[407.387639] |
| 03142587 | | AVAX[0.09848420], USD[-0.55], USDT[0] | | |
| 03142590 | | BTC[0.00000057] | | |
| 03142592 | | USDT[0] | | |
| 03142594 | | APE[.0511406], USD[0.26] | | |
| 03142595 | | AVAX[0], USD[0.71], USDT[0], XRP[.75] | | |
| 03142596 | | USDT[0] | | |
| 03142599 | | AVAX[0], NFT (411379427208740934/FTX EU - we are here! #120767)[1], NFT (566026438914713431/FTX EU - we are here! #120923)[1], NFT (570310364230348637/FTX EU - we are here! #119160)[1], USDT[0] | | |
| 03142602 | | BTC[0.00000057] | | |
| 03142609 | | BTC[.32248101], MATIC[1.00001826], RSR[1], USD[0.00] | Yes | |
| 03142610 | | BTC[0.00000117] | | |
| 03142612 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX[0.00061259], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.00007613], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[146], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GARI[.99388], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[25.46], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | BTC[.000075] |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03142614 | Contingent | ETH[.00000005], ETHW[.00000005], GLMR-PERP[0], INDI_IEO_TICKET[1], NFT (343197332492661314/FTX AU - we are here! #30340)[1], NFT (417076085510620770/FTX AU - we are here! #3047[0])[1], SRME3.172407851, SRM_LOCKED[21.547592151, USD[0.07] | | |
| 03142615 | | TONCOIN[.06] | | |
| 03142618 | | AKRO[1], BAO[1], BTC[.00343772], ETH[.02896747], ETHW[.01717742], NFT (341251252226695230/France Ticket Stub #1313)[1], NFT (349701150754195861/FTX EU - we are here! #107325)[1], NFT (361152600222066232/FTX EU - we are here! #107667)[1], NFT (483390894962328916/Hungary Ticket Stub #673)[1], NFT (528658018805628280/FTX EU - we are here! #107517)[1], TRX[.000777], USDT[0.00000539] | Yes | |
| 03142621 | Contingent | ETH[.00000022], ETHW[.00000022], INDI_IEO_TICKET[1], NFT (484932211171226882/FTX AU - we are here! #30672)[1], NFT (503839646898613009/FTX AU - we are here! #30666)[1], SRME4.43187038], SRM_LOCKED[32.28812962], USD[1.00] | | |
| 03142622 | | BAL-PERP[0], HOLY-PERP[0], USD[2.41], USDT[1.94239657] | | |
| 03142623 | Contingent | ETH[.00000016], ETHW[.00000016], INDI_IEO_TICKET[1], NFT (392710248427421486/FTX AU - we are here! #30970)[1], NFT (549587827652413785/FTX AU - we are here! #30953)[1], SRME4.43187038], SRM_LOCKED[32.28812962], USD[0.00], USDT[.5] | | |
| 03142624 | | USD[0.01], USDT[0.00319320] | | |
| 03142625 | | BTC[.00002249], USD[0.00] | | |
| 03142627 | Contingent | ETH[.00000013], ETHW[.00000013], INDI_IEO_TICKET[1], NFT (440287490335051534/FTX AU - we are here! #31018)[1], NFT (506747833178590412/FTX AU - we are here! #31026)[1], SRME4.24535056], SRM_LOCKED[32.28812962] | | |
| 03142628 | | ATLAS[1405.09431449], BAO[2], USD[0.00] | | |
| 03142633 | | USDT[0.49804047] | | |
| 03142640 | | BNB[0], HT[0], SOL[0], TRX[.000014], USDT[0.00000115] | | |
| 03142645 | | BTC[.00000008] | | |
| 03142656 | | BTC[.00000008] | | |
| 03142658 | | FTT[0], SHIB[0], TONCOIN[23.20519718] | | |
| 03142660 | | BAO[2], KIN[1], NFT (316295368362814941/FTX EU - we are here! #121136)[1], NFT (327682107437045356/FTX EU - we are here! #120712)[1], NFT (395908820588136782/FTX EU - we are here! #120711)[1], SOL[0], TRX[1], USDT[5] | | |
| 03142661 | | USDT[200.4] | | |
| 03142662 | | TONCOIN[.05], USD[0.00] | | |
| 03142663 | | 0 | | |
| 03142666 | | TRX[.742946], USD[1.53], USDT[0], XTZ-PERP[0] | | |
| 03142669 | | BTC[.00000126] | | |
| 03142672 | | TONCOIN[.03504573], USD[0.00] | | |
| 03142673 | | TONCOIN[8], USD[0.00] | | |
| 03142674 | | FTT[10.05812253], RAY[5669.32381331], SOL[205.74230753] | | |
| 03142678 | | GMT[116.04919478], NFT (311583507644805895/FTX AU - we are here! #173115)[1], NFT (335534027685960274/FTX EU - we are here! #231817)[1], NFT (350382470800069778/Monaco Ticket Stub #1226)[1], NFT (352830674596247262/FTX EU - we are here! #172950)[1], NFT (400584158406262231/FTX AU - we are here! #24034)[1], NFT (434394841281868063/FTX AU - we are here! #24683)[1], SOL[3.12149085], USDT[85.00863491] | Yes | |
| 03142689 | | BTC[.00000016] | | |
| 03142701 | | DFL[3498.6623655], SOL[0] | | |
| 03142703 | | BTC[.00000258] | | |
| 03142707 | | ADA-PERP[124], ATOM-PERP[2.53], AVAX[.79984], BAO[1], DOT-PERP[1], ETH[.09580587], ETHW[5.46546436], FTM[161.968572], FTT[3.09938], GRT[61.9876], HNT[1.79964], IMX[13.6], JOE[12.9974], KIN[2], LUNC-PERP[0], MATIC[39.992], NEAR-PERP[9.6], RAY[18.8801957], SAND[35.9956], SOL[12.05765602], UBXT[11], USDt-103.08], XRP[109.978] | | |
| 03142711 | | AVAX[0], USDT[0] | | |
| 03142718 | | DYDX[21.8], SNX[33.4], USD[0.23], USDT[2.60371591] | | |
| 03142722 | | AVAX[0] | | |
| 03142724 | | AAVE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[.051], LINK-PERP[0], SPELL-PERP[0], USD[126.26] | | |
| 03142727 | | ATLAS[1776.61471511], USDT[0] | | |
| 03142730 | Contingent, Disputed | USD[0.00], USDT[0.00021731] | | |
| 03142733 | | TONCOIN[.025], USD[0.00] | | |
| 03142735 | | FTT[0] | | |
| 03142739 | | BTC[.23308], ETH[2.58683], ETHW[2.58683], USDT[3780] | | |
| 03142747 | | ETH[.0053607], ETHW[.0052935] | Yes | |
| 03142751 | | TONCOIN[.01], USD[0.00] | | |
| 03142756 | | MBS[18.98820000], USD[0.25] | | |
| 03142759 | | USD[0.00] | | |
| 03142764 | | USD[0.00] | | |
| 03142765 | Contingent | ATLAS[10000], AUDIO[500], AURY[115], DOT[27], FTT[10], GENE[150], MAPS[666], MAPS-PERP[0], POLIS[140], SOL[6.50079536], SRM[260.49866756], SRM_LOCKED[3.09179736], USD[0.79], USDT[0.01401540] | | |
| 03142767 | | ALICE-PERP[0], BNB-PERP[0], CREAM-PERP[0], EOS-PERP[0], GALA-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SKL-PERP[0], STMX-PERP[0], USD[-0.05], USDT[0.13813390] | | |
| 03142774 | | AVAX-PERP[0], BAL-PERP[0], BTC[.015], DOT[5], ETH[.5], ETH-PERP[0], ETHW[.5], EUR[30.38], HBAR-PERP[0], LINK[6.298803], LUNC-PERP[0], MANA-PERP[0], MATIC[150], SOL[7], USD[-0.81], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 03142776 | | NFT (298803947482642875/Salmon Sushi)[1], NFT (380256316896873571/MetaFood #5)[1], NFT (454588233574482176/Crypto Ape #239)[1], UBXT[1], USD[25.36] | | |
| 03142777 | | AVAX[0.00066732], AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 03142778 | | NFT (362913348529022707/FTX AU - we are here! #181957)[1], NFT (382311490280553628/FTX AU - we are here! #34307)[1], NFT (545901370000239932/FTX AU - we are here! #34381)[1] | | |
| 03142779 | | AVAX[0.00073705], BTC[0.00009950] | | |
| 03142780 | | NFT (306744987872380445/FTX AU - we are here! #137146)[1], NFT (391099403562460791/FTX Crypto Cup 2022 Key #11688)[1], NFT (416249199195940600/FTX AU - we are here! #137006)[1], NFT (455933225563960330/FTX EU - we are here! #137067)[1], RON-PERP[0], TONCOIN_099943], TONCOIN-PERP[0], USD[0.01] | | |
| 03142782 | Contingent | BTC[20.00000023], FTT[6.87029998], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], NFT (380922246006864201/Japan Ticket Stub #505)[1], NFT (434447519471450884/Belgium Ticket Stub #1583)[1], NFT (538428499705729174/FTX Crypto Cup 2022 Key #21509)[1], USD[0.89], USDT[0] | Yes | |
| 03142784 | | BNB[0.00000001], DOGE[0.19305723], ETH[0.00000010], ETHW[0.00000010], FTT[0], LTC[0], NFT (397967917542345636/FTX AU - we are here! #47833)[1], NFT (472134030461471033/FTX AU - we are here! #35322)[1], NFT (576171815827647340/FTX EU - we are here! #47898)[1], SOL[0], USD[0.01], USDT[0.02547017] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03142788 | | 1INCH[0], 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], KAVA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 03142801 | | USD[0.00], USDT[6.47964920] | | |
| 03142802 | | FTT[0.01018565], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 03142810 | | DOGE[554.889] | | |
| 03142815 | | ALICE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.04], USDT[0.00769700] | | |
| 03142818 | | USDT[0] | | |
| 03142819 | Contingent | BTC[0.00005832], FTT[0.05940040], LUNA2_LOCKED[66.59306268], MATIC[5.68702], USD[0.60], USDT[0.00191201] | | |
| 03142824 | Contingent | BABA[.004337], FTT[26], FTT-PERP[0], GMT-PERP[0], LUNA2[0.02306421], LUNA2_LOCKED[0.05381649], LUNC[5022.28084609], TRX[.000052], USD[572.06], USDT[308.84320433] | | |
| 03142826 | | ADA-PERP[0], BTC-PERP[0], ETH[0], SOL[0], USD[0.47], YFII-PERP[0] | | |
| 03142827 | | BNB[0], USDT[0] | | |
| 03142828 | | FTM[55], GODS[14.997], IMX[28.19436], USD[0.30] | | |
| 03142836 | Contingent, Disputed | USD[0.00] | | |
| 03142837 | | AKRO[1], BAO[2], DENT[1], ETH[.26949351], ETHW[.26929917], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 03142841 | | BTC[.0000001] | Yes | |
| 03142850 | | AAPL[.09998], USD[1.83], USDT[0] | | |
| 03142852 | | BTC[.00002361], USDT[0] | | |
| 03142853 | | POLIS[126.276003], USD[0.32] | | |
| 03142873 | | USD[3.41] | | |
| 03142876 | | BOBA-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0.16808176], GALA-PERP[0], GARI[.1972], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE[.328], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000806], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03142877 | | BTC[.0001006], EUR[0.00], USD[0.00] | | |
| 03142880 | Contingent, Disputed | USD[0.05] | | |
| 03142882 | | AVAX[0], BTC[0.00000364], TRX[0.60521600], USD[0.00], USDT[70.28582311] | | |
| 03142885 | | BEAR[2], BNB[.00629], BTC[.0000075], BTC-PERP[0], BULL[.0000071], DOGE[.3198], DOGEBULL[.00722], DOT[.05192], DOT-PERP[0], MATICBULL[.0458], USD[0.01], XRP-PERP[0], YFI[.0008888] | | |
| 03142886 | | USDT[0] | | |
| 03142887 | | 0 | | |
| 03142888 | | BTC[0], BTC-PERP[0], SOL[-0.00000001], USD[0.00] | | |
| 03142889 | | NFT (567216998102360187/FTX AU - we are here! #18033)[1] | | |
| 03142891 | | DOT[0], TRX[0], USDT[1023.91204000] | | USDT[1000] |
| 03142894 | | APT[0.00887391], BNB[.00000583], NFT (399118851349491869/FTX EU - we are here! #259734)[1], NFT (434789861212792273/FTX EU - we are here! #259693)[1], NFT (451718044087080646/FTX EU - we are here! #259766)[1], TRX[.004272], USDT[0.00007852] | | |
| 03142896 | Contingent | APE-PERP[0], APT[10], AVAX-PERP[0], BNB[0], BTC[0], CEL-PERP[0], ETH[0.09129035], ETH-PERP[0], ETHW[0.02000000], FTM[0], FTT[0], FXS-PERP[0], LEO-PERP[0], LUNA2[0.00033303], LUNA2_LOCKED[0.00077708], LUNC-PERP[0], NEAR[.14754885], SAND-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 03142898 | | TONCOIN[23.3], USD[0.00] | | |
| 03142901 | | USDT[643.76812444] | Yes | |
| 03142903 | | AVAX[0.26298797], USDT[0] | | |
| 03142912 | | ADA-PERP[0], BTC[.0107], BTC-PERP[0], DOGE-PERP[0], ETH[.188], ETH-PERP[0], ETHW[.188], LINK-PERP[0], SOL[.72], SOL-PERP[0], USD[0.75], XRP[64.9904], XRP-PERP[0] | | |
| 03142915 | | BTC[.0115], ETH[.840089], ETHW[.840089], GALA[2561.593] | | |
| 03142917 | | BAO[1], MATIC[.00016766], USD[9.79] | Yes | |
| 03142920 | | ADA-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.007636], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03142922 | | NFT (321766749036292883/FTX EU - we are here! #230069)[1], NFT (323612838375902143/FTX EU - we are here! #230029)[1], NFT (542754131283380665/FTX EU - we are here! #230083)[1] | | |
| 03142924 | | BTC[0], TRX[0], USD[0.00] | | |
| 03142926 | | TONCOIN[.02], USD[0.00] | | |
| 03142931 | | BAO[1], BTC[.00228399], USD[0.00] | Yes | |
| 03142942 | | ETH-PERP[0], FTT[303.57984762], FTT-PERP[0], NFT (442822117280519185/FTX AU - we are here! #17253)[1], USD[8248.84], USDT[28.16295516], XPLA[3225.6968307] | Yes | |
| 03142949 | | TONCOIN[309.2], USD[0.00] | | |
| 03142953 | Contingent, Disputed | NFT (397983844235585607/FTX AU - we are here! #49800)[1] | | |
| 03142955 | | USD[0.00] | | |
| 03142964 | | BTC[0], EUR[0.00] | | |
| 03142965 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0224[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03142970 | | TRX[.037771], USD[0.00], XRP[.389781] | | |
| 03142975 | | FTT[101.21976511], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03142976 | | SGD[0.00], SOL[9.36707036], USD[0.00] | Yes | |
| 03142978 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.15], USDT[0] | | |
| 03142979 | | ETH[0], SOL[0], USD[0.00] | | |
| 03142985 | | BAO[977.6], BAO-PERP[0], BTC[.0004996], BTC-PERP[0], CEL[.09998], CEL-PERP[0], CUSDT-PERP[0], KNC-PERP[0], USD[10.87], USDT[0] | | |
| 03142987 | | TONCOIN[.06], USD[0.00] | | |
| 03142988 | | USD[0.03], XRPBEAR[688268.70588235], XRPBULL[13297.473] | | |
| 03142990 | | BTC[0], LOOKS[21.73310739], NFT (444751637308449829/The Hill by FTX #5505)[1], NFT (463451605699537683/FTX AU - we are here! #83580)[1], NFT (520852039626278768/FTX AU - we are here! #29489)[1], NFT (543583834113228214/FTX AU - we are here! #16769)[1], USDT[1.08054784] | | |
| 03142994 | | AKRO[1], BAO[1], GBP[10.70], UBXT[2] | Yes | |
| 03142998 | | BAO[9], BTC[.00743451], DENT[2], ETH[.34700703], ETHW[.34686121], KIN[4], RSR[1], TRX[3], UBXT[2], USD[1405.26], USDT[0.00281956] | Yes | |
| 03143005 | | USD[0.00] | | |
| 03143015 | | USD[30.95], USDT[0] | | |
| 03143022 | | AVAX[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 03143024 | | USDT[3.22326664] | | |
| 03143029 | | NFT (493359950481916091/FTX EU - we are here! #139177)[1] | | |
| 03143032 | | APE-PERP[0], AVAX[0], BNB[.00023215], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], GAL-PERP[0], STG-PERP[0], TRX[.000021], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03143033 | | TRX[.9998], USDT[0.00241536] | | |
| 03143035 | | ETH[0], USD[0.00], USDT[0.00000415] | | |
| 03143037 | | BTC[.0000392], BTC-PERP[0], ETH[.0006092], ETHW[.919816], USD[8235.12] | | |
| 03143043 | | FTM[.00000001], TRX[.000001], USDT[0.65634086] | | |
| 03143047 | | SOL[0], TRX[0] | | |
| 03143049 | | ATLAS[79.964], FTT[4.48757341], USD[0.62] | | |
| 03143056 | | BAO[1], DOGE[813.380235], STORJ[105.8359084], UBXT[1], USD[0.00] | | |
| 03143059 | | APE[0], ATOM[0], AVAX[0], BAO[2], BTC[0.00000001], EUR[0.00], FTT[22.13902594], KIN[2], LTC[0], UBXT[1], UNI[0], USD[0.00], VGX[0] | Yes | |
| 03143063 | | SOL[0] | | |
| 03143065 | | GBP[1000.00] | | |
| 03143073 | | BTC[0], FTT[0.01500785], XRP[0.86894134] | | XRP[.860201] |
| 03143085 | Contingent | BNB[.00006617], BTC[0.01466200], ETH[0.13944527], ETHW[0.13851691], GST[.05924722], LUNA2[0.10518303], LUNA2_LOCKED[0.24542707], LUNC[23498.54604572], NFT (538622886181643480/FTX AU - we are here! #23253)[1], SOL[0], TRX[.000001], USD[827.41], USDT[2.52286471] | Yes | |
| 03143094 | | AR-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 03143095 | | NFT (552890909808037606/The Hill by FTX #25550)[1] | | |
| 03143096 | | AUD[0.00], BTC[.000377], ETH[.00483916], ETHW[.0047844], KIN[2] | Yes | |
| 03143097 | | USDT[0.23309002] | | |
| 03143098 | | USD[0.01], USDT[12.60535746] | | |
| 03143102 | | ETHW[11.9909502], KIN[1], USD[0.00], USDT[0.00000009] | | |
| 03143103 | | ETH[0], HT[0], USDT[0] | | |
| 03143108 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03143112 | | BTC[0.00278364], ETH[.19980052], ETHW[0.22884270], MATIC[.12743918], TONCOIN[.03], USD[271.74] | | |
| 03143115 | | AVAX[0.26372326], USDT[0] | | |
| 03143117 | | DOT-PERP[0], ETH[.015], ETHW[.015], MANA[5], PERP[.00000001], SAND[3], SOL[.17], USD[0.03] | | |
| 03143118 | | USD[25.00] | | |
| 03143120 | Contingent | BTC[.0001], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003628], LUNC-PERP[0], USD[0.43], YFI-0325[0] | | |
| 03143121 | | BEAR[270947.2], ETHBEAR[1000000], USDT[0.03119989] | | |
| 03143125 | | AKRO[1], AUD[0.00], BAO[3], BTC[.00903348], DENT[1], ETH[.37139263], ETHW[.37134178], FTM[51.49167564], KIN[4], MATIC[53.75465988], SHIB[3102161.98223148], SOL[2.56402116], TRX[2278.01651436] | | |
| 03143127 | Contingent | BTC[0], DOGE[337], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], SAND[0], USD[0.04], USDT[0] | Yes | |
| 03143130 | | TRX[0] | | |
| 03143143 | | BAO[1], ETH[0], KIN[3], TRX[.000783], USDT[0] | | |
| 03143144 | | BTC-PERP[0], ETH-PERP[0], TRX[.000265], USD[0.65], USDT[3.19776948], XRP[.74] | | |
| 03143154 | | AVAX[0] | | |
| 03143158 | | TRX[11.10797628], USD[0.34] | | |
| 03143160 | | NFT (363390210759496372/FTX EU - we are here! #204517)[1], NFT (392945322526983490/FTX EU - we are here! #204404)[1], NFT (545866743440837990/FTX EU - we are here! #204451)[1] | | |
| 03143164 | | USD[1738.96] | | |
| 03143165 | | BTC[.00162], USD[0.11] | | |
| 03143166 | | FTT[1.82102410], XRP[45.817441] | | |
| 03143167 | | BTC-PERP[0], ETH[.119], ETHW[.119], EUR[0.49], FTM[285], FTT[6.95934708], GRT[1623], USD[0.97], USDT[0.68773608] | | |
| 03143170 | | AVAX[0], BNB[0], DOT[0], ETH[0], LTC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03143171 | | ETH[0] | | |
| 03143173 | | APT-PERP[0], AVAX[0.01160781], ETH[.001], ETHW[.001], SOL[.00066954], USD[2.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03143175 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.40817586], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.11300892], LUNA2_LOCKED[0.26368749], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.00696], YFI-PERP[0], ZRX-PERP[0] | | |
| 03143200 | | BNB[0], RAY[0] | | |
| 03143209 | | USD[25.00] | | |
| 03143212 | | ATLAS[9.992], ATLAS-PERP[0], STEP[.01172], STEP-PERP[0], USD[0.43], USDT[.00419] | | |
| 03143220 | | ETH[0], FTT[0] | | |
| 03143221 | | ETH[.01], ETHW[.01], USD[0.00], USDT[0] | | |
| 03143222 | | XRP[2372.347132] | | |
| 03143239 | Contingent, Disputed | USD[0.00] | | |
| 03143248 | | USD[0.00] | | |
| 03143249 | | BTC[.00009962], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], BULL[.399924], ETHBULL[.097682], FTT[0.45923030], NFT (475246560926489119/FTX Crypto Cup 2022 Key #21062)[1], SOL-PERP[0], USD[54.48] | | |
| 03143250 | | AUD[102.51] | Yes | |
| 03143257 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000042], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.0063093], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[1205.96964221], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03143260 | | BTC[0], ETH[0], NFT (317737131148342955/FTX EU - we are here! #42816)[1], NFT (353397200923491757/FTX EU - we are here! #43060)[1], NFT (412730189167861985/FTX AU - we are here! #62197)[1], NFT (508636024494952235/FTX EU - we are here! #43064)[1], USD[3.88], USDT[0.02586678] | | |
| 03143262 | | USD[0.00] | | |
| 03143265 | | AAVE[19.999], AVAX[20.00789343], DOGE[1000], DOT[19.9844], LINK[20], LTC[10], SAND[20], SOL[20.0658545], USD[262.73], XRP[100] | | |
| 03143266 | | BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRYB-PERP[0], USD[1.29] | | |
| 03143275 | | BTC[.00009744], USDT[10] | | |
| 03143281 | | DOGE[0], DOGE-PERP[0], ETH-PERP[0], MANA[0], MANA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03143283 | | USDT[.69] | | |
| 03143284 | | BNBBULL[0], BTC[0], BULL[0.00080487], TRX[.000001], USD[0.00], USDT[0] | | |
| 03143286 | Contingent, Disputed | USD[25.00] | | |
| 03143288 | | FTT[25], TRX[.000021], USD[0.00], USDT[0.00000003] | | |
| 03143291 | Contingent | ETH[0.01750644], FTT[10.89733716], MATIC[45.18303192], SOL[1.36709923], SRM[62.75541192], SRM_LOCKED[.99446959], USD[169.75] | | |
| 03143294 | | FTT[0.08970152], USDT[0.30015156] | | |
| 03143299 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072494], USD[2.37] | | |
| 03143300 | | USD[25.00] | | |
| 03143301 | | EUR[100.00] | | |
| 03143308 | | CONV[1130], USD[0.00] | | |
| 03143310 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-25], ALGO-PERP[53], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[-0.90000000], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[40], CRV-PERP[20], DOGE-PERP[184], DOT-PERP[-1.10000000], EGLD-PERP[-0.16], ENJ-PERP[1], EOS-PERP[5.9], ETC-PERP[5.3], FIL-PERP[0.49999999], ETH-PERP[0.012], FIL-PERP[-2], FTM-PERP[-50], GALA-PERP[0], ICP-PERP[0], LINK-PERP[3.6], LOOKS-PERP[-39], LTC-PERP[.13], LUNC-PERP[0], MATIC-PERP[7], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[4.79999999], OP-PERP[7], RSR-PERP[1490], SAND-PERP[2], SNX-PERP[0], SOL-PERP[1.86], SRM-PERP[5], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[1.4], USD[670.72], USDT[0], VET-PERP[0], XRP-PERP[118], XTZ-PERP[.6], ZEC-PERP[.6] | | |
| 03143311 | | BAO[2], KIN[2], UBXT[1], USD[0.00] | | |
| 03143315 | | BTC[.00118175], ETH[.01549994], ETHW[.01549994], USD[0.00] | | |
| 03143317 | | ETH[0] | | |
| 03143320 | | LTC[.00108], TONCOIN[.03244632], USD[0.00] | | |
| 03143328 | | SLRS[.37], USD[0.00] | | |
| 03143332 | | USD[25.00] | | |
| 03143336 | | ATLAS[38789.848], USD[0.02], USDT[0] | | |
| 03143337 | | AVAX[0], AVAX-0325[0], AVAX-PERP[0], BTC[0], DOGE-0325[0], ETH-0325[0], USD[0.00], USDT[0.03297144] | | |
| 03143340 | | SGD[0.43], USDT[0] | | |
| 03143342 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], MTA-PERP[0], TONCOIN-PERP[0], USD[0.52], USDT[0] | | |
| 03143343 | | ETH[.00099], ETHW[.00099], USDT[0.59373460] | | |
| 03143345 | | USD[6.44] | | |
| 03143347 | | AMPL[0.00471489], AMPL-PERP[0], USD[0.27], USDT[0.98479215] | | |
| 03143348 | | AMPL[0], AVAX[0.00030818], MIX[5875.098203], USD[67.57], USDT[0.00366671] | | |
| 03143352 | Contingent | FTT[0.00000002], KSOS-PERP[0], MATIC[110], RAY[.00020141], SOL[0.00000001], SRM[0.00015387], SRM_LOCKED[0.00060655], USD[0.00], USDT[439.11000001] | | |
| 03143354 | Contingent | BNB[.00071879], LUNA2[0.00555421], LUNA2_LOCKED[0.01295983], SOL[0], TRX[.00033], USD[0.00], USDT[0.00003033], USTC[.786226] | | |
| 03143355 | | BTC[.00197458], EUR[0.00], LINK[43.49114], USD[0.00], USDT[51.26874836] | | |
| 03143365 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 03143366 | | SOL[0], USD[0.67] | | |
| 03143367 | | NFT (301060690167495930/FTX EU - we are here! #87068)[1], NFT (382733544401989785/FTX EU - we are here! #87244)[1], NFT (506409811342662507/FTX EU - we are here! #86937)[1] | | |
| 03143368 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03143369 | | FTT[.12724116], USD[2.04] | | |
| 03143373 | | AVAX[0.26298797] | | |
| 03143374 | | USD[25.00] | | |
| 03143377 | | AUD[0.00], BTC[0.00339936], USD[600.40], USDT[4.92033031] | | |
| 03143379 | | 0 | | |
| 03143384 | | EUR[0.00], TRX[.32133104], USDT[0.21468052] | | |
| 03143391 | | ADA-PERP[0], ALGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 03143398 | | RAY[0.00000009], SOL[0] | | |
| 03143399 | | 0 | | |
| 03143400 | | AKRO[1], BAO[2], BNB[4.08914429], BTC[.18927836], ETH[3.87789098], ETHW[3.86117974], FIDA[1], FTT[66.93016504], LTC[1.02228619], MATH[1], MATIC[1.00035282], SPY[.22771856], TRX[2], USD[2014.38] | Yes | |
| 03143411 | | BAO[1], USDT[0] | | |
| 03143412 | | BAO[1], TOMO[1.02101207], UBXT[2], USDT[0.00413352] | Yes | |
| 03143414 | | USD[25.00] | | |
| 03143415 | | USD[0.00] | | |
| 03143416 | | TRX[.087503], USDT[0.04313374] | | |
| 03143421 | | BNB[.0000372], KIN[1], USD[0.11] | Yes | |
| 03143430 | | ATLAS[200.70210240], CHZ[10.18140746], ETH[.00674], ETHW[.00674], POLIS[5.16246011] | | |
| 03143433 | | KIN[3], TRX[1], USD[6179.03], USDT[2024.02823577] | Yes | |
| 03143441 | | ADABULL[.0755366], ALTBEAR[5205.72], ATOMBULL[350.6636], BULL[0.00006051], DOGEBEAR2021[.08071], DOGEBULL[.060672], GRTBEAR[687.07], GRTBULL[2349.063], MATICBEAR2021[9.942], MATICBULL[55.690821], TRX[.001156], UNISWAPBULL[.0076155], USD[0.00], USDT[0] | | |
| 03143448 | Contingent, Disputed | ATLAS[0], AVAX[0], BTC[0], FTT[0], RNDR[0], SPELL[0], USD[0.00] | | |
| 03143456 | | USD[1013.61], USDT[0] | | |
| 03143458 | | AVAX-PERP[.9], BTC[.00436718], BTC-PERP[0], DOGE-PERP[58], DOT-PERP[3.6], FLOW-PERP[6.59], MATICBULL[103.8], MATIC-PERP[59], SOL-PERP[.65], USD[569.73] | | |
| 03143461 | | USDT[0.00001941] | | |
| 03143464 | | USDT[.20253472] | | |
| 03143466 | | SOL[50], USD[242.20] | | |
| 03143476 | | BAO[1], BAT[1], GBP[0.38] | | |
| 03143479 | | FTT[0], USD[0.04], USDT[0.00000001] | | |
| 03143486 | | AUD[0.00], AVAX[0], ETH[0], FTT[3], USD[1.74], USD[1.82668589] | | |
| 03143488 | | USD[0.16], USDT[0] | | |
| 03143490 | | 1INCH-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-0624[0], UNI-PERP[0], USD[-0.06], USDT[0.07695933], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03143492 | | NFT (319425811314872399/FTX EU - we are here! #201556)[1], NFT (432056572755827368/FTX EU - we are here! #223299)[1], NFT (457535138441930516/FTX EU - we are here! #201415)[1], NFT (548042017044067326/The Hill by FTX #17576)[1] | | |
| 03143493 | | GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 03143506 | | TONCOIN[.02], USD[0.17] | | |
| 03143507 | | USD[0.24] | | |
| 03143508 | | AUD[0.00], BTC[.05454143], ETH[3.74510192], ETHW[3.74510192], FTT[9.16928062], SOL[41.04033245], TRX[16073.27183128], XRP[1545.69830424] | | |
| 03143509 | Contingent | BTC[0.00000001], ETH-PERP[0], FTT[27.90000000], FTT-PERP[-38.4], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003], LUNC-PERP[0], TRX[.085987], USD[75.96], USDT[0.00000002] | | |
| 03143517 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-0202[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.79], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03143519 | | USDT[0.00000001] | | |
| 03143527 | | DOGE[19], USDT[0.14196498] | | |
| 03143533 | | BAO[1], BNB[.0000001], ETH[.00049592], ETHW[.00049592], KIN[1], MATIC[0.76924090], TONCOIN[16.11680801], TRX[2], USD[0.00], USDT[0], XRP[16.23104993] | Yes | |
| 03143536 | | ETH[0] | | |
| 03143542 | | BTC[.00059574], PYPL[0.00787925], PYPL-0325[0], TRX[.102731], USD[0.85], USDT[2457.00842937] | | |
| 03143545 | | BAO[1], BNB[.00000001], ETH[0], KIN[1], TRX[1], USD[0.00] | | |
| 03143548 | | BTC[0.00000669], TRX[.436236], USD[1.27] | | |
| 03143550 | | TRX[1.00077900], USD[0.00], USDT[0.00004294] | Yes | |
| 03143554 | | BTC[.00000517], SAND[7], SOL[0.00198817], USD[3.97], XRP[.0994] | | |
| 03143558 | | BAO[2], BTC[.03428666], DENT[2], DOGE[.13679756], EUR[0.00], KIN[1], LRC[88.62982047], SOL[1.37870365], TRX[2] | Yes | |
| 03143560 | | TRX[.000001], USDT[0] | | |
| 03143565 | Contingent | BTC[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], FTT[0], LUNA2[0], LUNA2_LOCKED[11.86730969], LUNC[7.85409123], USDT[0], USTC[167.27786124], YFI[0] | Yes | |
| 03143566 | | USD[25.00] | | |
| 03143573 | | USD[25.00] | | |
| 03143574 | | BNB[0], LTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03143576 | | IMX[10.5], USD[0.15] | | |
| 03143584 | | BTC[.01063563], GOG[100], USD[0.42] | | |
| 03143585 | | USD[0.00] | | |
| 03143586 | | BNB[0], BTC[0] | | |
| 03143595 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.81269], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.01759668], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[296], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00018246], LUNA2_LOCKED[0.00042575], LUNC[39.7324494], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (288952656738538436/FTX EU - we are here! #257260)[1], NFT (435001931944702697/The Hill by FTX #25368)[1], NFT (455958921407831839/FTX EU - we are here! #257245)[1], NFT (482158825290024682/FTX EU - we are here! #257230)[1], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.0000005], UNI-PERP[0], USD[-286.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 03143597 | | APT[0], BNB[0.00000044], MATIC[.00000001], TRX[0.00030600], USDT[0] | | |
| 03143606 | | ALT-PERP[0], AVAX[3.55313948], ETH[-0.13119126], FTT[2.9], HBAR-PERP[0], MATIC[193.31632017], SOL[3.53687450], USD[4.71], USDT[0] | | ETH[.128978], MATIC[179.96806], SOL[3] |
| 03143609 | | AVAX[.59981], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03143613 | | CHF[32.23], USD[0.00] | Yes | |
| 03143618 | | AVAX[0], USD[0.00] | | |
| 03143623 | | AVAX[8.32068041], BTC[0.00258869], ETH[0.00003840], FTT[25.06127744], MATIC-PERP[0], SOL[7.13720258], USD[0.00], USDT[0.00001595] | | AVAX[8.009971] |
| 03143628 | | FTT[0], USDT[0.19477544] | | |
| 03143632 | | ATLAS[909.818], AUD[0.00], ETH[.01502143], ETHW[.01502143], USD[0.01], USDT[0], XRP[97.30823051] | | |
| 03143632 | | BNB[0], MATIC[20.69340471], SOL[1.12436348], USD[0.00], USDT[0.00627467] | | |
| 03143639 | | ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GMT-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.70], USDT[0], USDT-PERP[0], USTC[0] | | |
| 03143641 | | USD[0.00], USDT[0] | | |
| 03143649 | | USD[25.00] | | |
| 03143651 | | LTC[.00167007], USDT[0.00064089] | | |
| 03143653 | | USDT[0] | | |
| 03143659 | | BTC[.0007], MATIC[490], SAND[538.2234346], SHIB[21600000], USD[0.63], USDT[0.00000001], XRP[942] | | |
| 03143660 | Contingent | AKRO[3], BAO[7], BTC[.01058684], DENT[1], KIN[7], LUNA2[0.00003322], LUNA2_LOCKED[0.00007752], LUNC[7.23480239], MATIC[1.00042927], RSR[3], SOL[1.9842222], UBXT[1], USD[620.54], USDT[2016.01639206], YFI[.00291933] | Yes | |
| 03143663 | | AGLD-PERP[0], ANC-PERP[0], FLM-PERP[0], FTM-PERP[0], IMX-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.71], USDT[.00946815] | | |
| 03143666 | | EUR[1.00] | Yes | |
| 03143668 | | BOBA[.07098198], USD[0.05] | | |
| 03143675 | | MBS[.232646], USD[1.09], USDT[0], YGG[63] | | |
| 03143677 | | TONCOIN[.05811171], USD[0.00] | | |
| 03143679 | | AVAX[0], USD[0.00] | | |
| 03143682 | | AVAX[.014], CRO[.83102402], KNC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03143683 | | BTC-PERP[0], LUNC-PERP[0], USD[0.72], USDT[1.20000000] | | |
| 03143686 | | BTC-PERP[0], USD[1.46] | | |
| 03143691 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.01], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.01], USD[0-0.00000001], XTZ-PERP[0] | | |
| 03143692 | | USD[25.00] | | |
| 03143699 | | LTC[.009], SLRS[796], USD[0.03] | | |
| 03143720 | | USDT[7.708298] | | |
| 03143724 | Contingent, Disputed | USDT[250.50771313] | | |
| 03143726 | | AVAX[0], BNB[0], USDT[0] | | |
| 03143727 | | AVAX[0], BNB[0], USD[0.00], USDT[0.00000438] | | |
| 03143728 | | BAO[1], BTC[.00112006], ETH[.01692985], ETHW[.0167245], KIN[1], NFT (353190123106682000/FTX EU - we are here! #174833)[1], NFT (411635283153907465/FTX EU - we are here! #174873)[1], USD[0.00] | Yes | |
| 03143730 | | ETH-PERP[0], USD[61.01], USDT[0] | | |
| 03143732 | | USD[0.01], USDT[0.04448932] | | |
| 03143738 | | BTC[0], TRX[.000024] | | |
| 03143742 | | BAO-PERP[0], BNB[0], FIDA-PERP[0], LOOKS-PERP[0], MANA[3.53809117], MAPS-PERP[0], ROSE-PERP[0], SAND[2.30825966], SOL[.00761876], USD[3.99], USDT[247.10623246] | | USD[3.91], USDT[245.372182] |
| 03143749 | | TONCOIN[.07], USD[0.00] | | |
| 03143764 | | AVAX[0.23154251], BNTX[0], BTC[0.00422428], FTT[.03082281], GOOGL[0], GOOGLPRE[0], LINK[2.05884880], LTC[0.68574083], NFLX[0], NVDA[1.21690340], RAY[103.75927999], SHIB[2934081.25805000], SOL[23.96872578], SUSHI[1.16246123], TRX[392.71427214], TSLA[.00000001], TSLAPRE[0], USD[-0.09], USDT[0], XRP[6209.74012995] | | |
| 03143768 | | BTC[0], ETH[0] | | |
| 03143769 | | ALICE-PERP[0], ALPHA[1], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[25.22820573], CAKE-PERP[228.7], CEL-PERP[0], CHR-PERP[0], CHZ[1], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[2], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0010537], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETF-PERP[0], ETH[0], ETHBULL[541.31243316], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[.01041934], MANA[.01041934], MAPS-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO[1.00368680], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-498.64], USD[0.16544785], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 03143772 | Contingent | BTC-PERP[0], BULL[.00002], ETH-PERP[0], GRT[6], HOT-PERP[0], LTC[81.95000001], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], USD[0.11], USDT[.20372408] | | |
| 03143775 | | BTC[.00427868], DOGE[149.2392672], ETH[.01801769], ETHW[.01358984], EUR[0.00], SHIB[2228431.84330982], USD[0.00], USDT[0] | | |
| 03143782 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03143792 | | FTM[.00101649], FTT[.00003282], KIN[2], NFT (467960236291094879/FTX AU - we are here! #731)[1], NFT (548432976629691963/FTX AU - we are here! #728)[1], USD[65880.75] | Yes | |
| 03143795 | | AVAX[1.15298797], USD[0.00] | | |
| 03143802 | | BTC[0.46627401], ETH[6.54581426], ETHW[6.55581426], FTT[355.60582487] | | |
| 03143803 | | USD[36.33] | | |
| 03143804 | | ATLAS[2280], USD[0.16], USDT[0] | | |
| 03143821 | | ADA-PERP[0], BTC[0.00009920], ETH[.05899406], ETHW[.05899406], GALA[500], GOG[900.9262], HUM[500], JST[4100], KIN[3030000], MATIC[269.9658], MBS[1845.87886], SOL[8.6291396], TRX[2000.74296], USD[406.64] | | |
| 03143828 | | TONCOIN[.05], USD[0.28] | | |
| 03143830 | | USD[0.00] | | |
| 03143831 | | ADA-PERP[0], AXS-PERP[0], DOT-PERP[0], LINK-PERP[0], MANA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03143835 | | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], FTT[0.00766358], USD[0.74] | | |
| 03143841 | | ETH[0], SHIB[11054183.005302], USD[0.00], USDT[0], XRP[.00000001] | | |
| 03143843 | | USD[25.00] | | |
| 03143844 | | AVAX[1.33437664], BTC[0.00340344], ETH[0.03208542], FTT[1.39982], KNC[24.14179046], SOL[0.53761293], TRYB[0.05164432], USD[0.02], USDT[0.00774291], XRP[60.36711706] | | AVAX[1.333097], BTC[.003402], ETH[.032052], SOL[.5317401], TRYB[.05142], USDT[.007701], XRP[60.346997] |
| 03143847 | | AVAX[8.38478], BTC[.13127374], BTC-PERP[.0101], ETH[5.55731592], ETHW[5.55731591], MANA[33.15581686], SAND[14.997], SOL[22.23824155], USD[275.20] | | |
| 03143849 | Contingent | BTC-PERP[0], ETH[.00000001], LUNA2[0.12120640], LUNA2_LOCKED[0.28281494], TRX[.001554], USD[0.01], USDT[0] | | |
| 03143853 | | ATLAS[3971.93204135], USD[0] | | |
| 03143858 | | USD[0.88], USDT[0] | | |
| 03143859 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[0.84], XRP-PERP[0], YFI1-PERP[0] | | |
| 03143865 | Contingent | NFT (323682244770564299/FTX EU - we are here! #104184)[1], NFT (352156384157043904/FTX EU - we are here! #104091)[1], NFT (390549039827200128/The Hill by FTX #5134)[1], NFT (455279436595624848/FTX EU - we are here! #103992)[1], SRM[1.77193433], SRM_LOCKED[10.46806567] | | |
| 03143867 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-032[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[38.87], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03143869 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[14810.85] | | |
| 03143870 | | BTC[0.00000009], DOGE[1], ETH[0], KIN[1], MATIC[0], USD[1.27], USDT[0] | Yes | |
| 03143873 | | USD[25.00] | | |
| 03143874 | | USD[25.00] | | |
| 03143876 | | NFT (316635669321563937/The Hill by FTX #4053)[1] | | |
| 03143877 | Contingent | BNB[0], BTC[0], ETH[0], LTC[0], LUNA2[0.0038323], LUNA2_LOCKED[0.00089421], MATIC[0], NEAR[0], NFT (332520364944462571/FTX EU - we are here! #54435)[1], NFT (404319597329811687/FTX EU - we are here! #54535)[1], NFT (454400015501262145/FTX EU - we are here! #54539)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03143879 | | BTC[0], EUR[0.00], FTT[53.482786], USD[0.15] | | |
| 03143883 | | SOL[2.75151311], USD[0.00] | | |
| 03143884 | | AVAX[0] | | |
| 03143885 | | NFT (473808307048818673/FTX EU - we are here! #256280)[1], NFT (487247724567862545/FTX EU - we are here! #256269)[1], NFT (558804539886410035/FTX EU - we are here! #256283)[1] | | |
| 03143894 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03143895 | | NFT (328195123844288128/FTX EU - we are here! #113698)[1], NFT (468446655995343062/FTX EU - we are here! #114066)[1], NFT (526740125159863711/FTX EU - we are here! #113363)[1], USD[0.00], USDT[0] | | |
| 03143902 | | USDT[0] | | |
| 03143904 | | BLT[1.59967504], SOL[0], USD[0.00], USDT[7.93000000] | | |
| 03143905 | | USD[25.00] | | |
| 03143908 | Contingent | BNB[.06083613], BTC-PERP[0], CEL[0], CEL-PERP[0], FTT[250.09238743], FTT-PERP[0], GST-PERP[0], IP3[1526.67674156], LUNC-PERP[0], NEAR[.1], NEAR-PERP[0], NFT (568889791936938701/Austria Ticket Stub #1218)[1], OKB[.00000001], SRM[1.15664396], SRM_LOCKED[17.56335604], TRX[.000239], USD[200.04], USDT[0] | Yes | |
| 03143909 | | BAC[1], BTC[.00659414], DENT[1], ETH[.04477579], ETHW[.04421775], GBP[0.00], KIN[1], SOL[.77841342], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 03143912 | | DFL[737.93307309], FTT[0.00012057], USDT[0] | | |
| 03143913 | | AVAX[.05], BNB[.00000001], ETH[0], MATIC[.82800728], TRX[.590718], USD[1.36], USDT[0.31354160] | | |
| 03143917 | | EUR[0.02], KIN[1], UBXT[1] | Yes | |
| 03143919 | | USD[0.37] | | |
| 03143924 | | LTC-PERP[0], USD[0.19], USDT[0.00000001] | | |
| 03143938 | | USD[0.00], USDT[2.27280088] | | |
| 03143953 | | FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 03143954 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], EDEN-PERP[0], FIDA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 03143958 | | AVAX[0], TRX[0], USDT[0] | | |
| 03143959 | | BTC[.000004] | | |
| 03143960 | | NFT (358041263816679328/Japan Ticket Stub #1700)[1], NFT (484931813782890770/Singapore Ticket Stub #1732)[1], NFT (575691912885662727/Mexico Ticket Stub #1755)[1], USD[0.02] | Yes | |
| 03143962 | Contingent | BTC[0.00519879], EUR[5.34], LUNA2[0.00004338], LUNC[4.0492305], USD[0.29] | | |
| 03143964 | | TRX[0], USD[0.00] | | |
| 03143967 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03143969 | | BNB[.15647704], EUR[4917.32], KIN[1], TRX[1], USDT[99.46977141] | Yes | |
| 03143970 | | ATLAS[2222.3140956], BAO[1], KIN[1], USDT[1.07437158] | Yes | |
| 03143978 | | ETHW[0], FTT[.00456621], NFT (291764572891295330/FTX EU - we are here! #103730)[1], NFT (306220648120297135/FTX AU - we are here! #2658)[1], NFT (429136040040056685/FTX AU - we are here! #2650)[1], NFT (437040106290019359/FTX EU - we are here! #103870)[1], NFT (457835026927275047/FTX EU - we are here! #103822)[1], NFT (514874195719455101/FTX AU - we are here! #49300)[1], NFT (531896809405352962/Hungary Ticket Stub #1734)[1], NFT (576276684835022228/France Ticket Stub #853)[1], TRX[15123.80295025], USDT[0] | Yes | |
| 03143981 | | BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNC-PERP[0], USD[4102.90], USDT-PERP[-3676], USTC-PERP[0] | | |
| 03143986 | | USDT[0.76152155] | | USDT[.747499] |
| 03143988 | | BAO[1], ETH-PERP[0], FTT-PERP[0], KIN[1], TRX[1.000015], USD[-0.44], USDT[398.44325471] | Yes | |
| 03143990 | | ETH[.00350955], ETHW[.00350955], USD[316200.00], USDT[9247.48019937] | | |
| 03143994 | | LUNC-PERP[0], MATIC-PERP[0], USD[0.33] | | |
| 03143996 | | USD[0.00], USDT[0] | | |
| 03144002 | | AAVE-PERP[0], ICX-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03144005 | Contingent, Disputed | XRP[0] | | |
| 03144008 | | USD[0.00], USDT[0.06114970] | | |
| 03144010 | | BTC[.000004] | | |
| 03144012 | | AVAX-PERP[0], BTC-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[2.14] | | |
| 03144018 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00821093], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03144023 | | USDT[0] | | |
| 03144024 | | ETH[.00008881], ETHW[.00008881], SOL[0], TRX[0], TRY[0.00], USDT[0], XAUT[0] | Yes | |
| 03144025 | Contingent | LUNA2[0.92136067], LUNA2_LOCKED[2.14984157], LUNC[200628.226328], USD[0.05], USDT[0] | | |
| 03144026 | | BNB[0], MANA[0], TRX[0.83962500], USDT[0] | | |
| 03144030 | | BTC[.000004] | | |
| 03144031 | | ADA-PERP[0], BTC[0.00007370], BTC-PERP[0], ETH-PERP[0], EUR[77720.89], MATIC-PERP[0], SOL-PERP[0], USD[1426.67] | | |
| 03144039 | | ATLAS[11800], AUDIO[771], BTC[0], FTT[0], USD[0.33], USDT[0.00000001] | | |
| 03144044 | | BTC[0.00000252], TRX[1] | | |
| 03144046 | | AVAX-PERP[0], FTT[.00000286], MANA[0], REN-PERP[0], RNDR-PERP[0], TRU-PERP[0], USD[0.46] | | |
| 03144048 | | AKRO[1], ATLAS[0], AURY[0], BAO[4], BCH[0], BTC[0], BTT[4915.624368], CEL[0], COIN[0], COMP[0], CREAM[0], CRON[0], DAI[0], DENT[1], DOGE[0], GBP[0.00], KIN[9], MANA[0], MATIC[0], RAY[0], SAND[0], SHIB[5.56652626], SNX[0], SNY[0], SOL[0], SOS[31746.77491342], SRM[0], SUSHI[0], TLM[0], TRX[0], YFI[0] | Yes | |
| 03144049 | | BTC[.0000042] | | |
| 03144050 | | BTC[0], TRX[0] | | |
| 03144051 | | USD[23.81] | | |
| 03144052 | | NFT (481655645233581920/Monza Ticket Stub #823)[1], NFT (484308896548392253/The Hill by FTX #22778)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03144054 | | USD[0.00] | | |
| 03144062 | | BAO[1], TRX[1], XAUT[0] | Yes | |
| 03144063 | Contingent | AKRO[1], APT[0], AUD[4474.25], AVAX[0], AVAX-PERP[0], BAO[4], BTC-PERP[0], DENT[3], ETH[.00000001], ETH-PERP[0], FTT[2.65291945], KIN[8], LINK[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00554411], MSOL[.00000001], SOL[0.00147069], SOL-PERP[0], TRU[1], TRX[4.000012], USD[0.22], USDT[0.00945194], USDT-PERP[0] | | |
| 03144066 | | 0 | | |
| 03144069 | | BTC[0.00002263] | | |
| 03144070 | Contingent | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000078], LUNA2_LOCKED[0.00000182], LUNC[.17], MANA-PERP[0], MATICBULL[62.04894], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRPBULL[6000] | | |
| 03144072 | | BTC[0], TRX[0] | | |
| 03144073 | | TRX[.000001] | | |
| 03144074 | | BTC[.0000048] | | |
| 03144078 | | ATLAS[14497.1], USD[0.62], USDT[0.00000001] | | |
| 03144079 | | ETH[0], SOL[0], USDT[0.00000043] | Yes | |
| 03144084 | | BTC[0.00000062] | | |
| 03144090 | | TRX[0] | | |
| 03144092 | | USD[25.00] | | |
| 03144094 | | BTC[.6], ETH[.5025], ETHW[.5025], EUR[3.12] | | |
| 03144095 | | BTC[0.00002205] | | |
| 03144096 | | BCH[0], BTC[0], ETH[0], FTT[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 03144097 | | TONCOIN[.07], USD[0.00] | | |
| 03144100 | | LINK-PERP[0], USD[0.00] | | |
| 03144104 | | BTC[.0000048] | | |
| 03144106 | | BAO[4], ETHW[.00000009], KIN[9], LTC[.00783648], NFT (490908460474000756/FTX EU - we are here! #185555)[1], NFT (504812748553073659/The Hill by FTX #18230)[1], NFT (559985336019784965/FTX EU - we are here! #185617)[1], NFT (566533033464976614/FTX EU - we are here! #185589)[1], TRX[2.000018], UBXT[1], USD[0.00], USDT[541.04177877] | Yes | |
| 03144114 | | BNB[.00007795], USD[0.00] | | |
| 03144116 | | BTC[0.00002205] | | |
| 03144118 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03144119 | | APT[0], BNB[.00051595] | | |
| 03144120 | | USD[0.02] | | |
| 03144127 | | BAO[3], BTC[.00080453], DYDX[1.97498665], ETH[.00405969], ETHW[.00400493], KIN[4], MANA[4.72348771], MATIC[7.29946639], SAND[3.08832773], SOL[.08847526], USD[6.39] | Yes | |
| 03144130 | | BTC[0.00000205] | | |
| 03144134 | | AVAX[0], USD[0.00] | | |
| 03144135 | | BTC[.01737298] | | |
| 03144137 | | BTC[.0000048] | | |
| 03144138 | | FB[.05879051], KIN[2], MANA[5.86681962], USD[0.00] | | |
| 03144141 | | BNB[.00519305], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03144142 | | ETH[0], KIN[1], NFT (327106749309218227/FTX EU - we are here! #272659)[1], NFT (421304414310161167/FTX EU - we are here! #272663)[1], NFT (453876234851957319/FTX EU - we are here! #272662)[1], UBXT[1], USDT[0.00001780] | Yes | |
| 03144143 | | EUR[0.00], FTT[0.20066997], USD[0.00], USDT[0.74647038] | | |
| 03144145 | | ETH[1.09625044], ETHW[1.09592173], SGD[0.00], USD[456.28] | | ETH[.06] |
| 03144146 | | ETH[1.11905633], ETHW[1.1185862] | Yes | |
| 03144147 | | TRX[0] | | |
| 03144148 | | BTC[0.00002263] | | |
| 03144157 | | SAND[2], USD[1.60], USDT[0] | | |
| 03144158 | | TRX[0] | | |
| 03144162 | | BTC[.0000042] | | |
| 03144164 | | DOGE[.00056026], USDT[0] | | |
| 03144165 | | BTC[0], ENJ-PERP[0], HBAR-PERP[0], SAND-PERP[0], USD[0.90], USDT[0] | | |
| 03144166 | | NEAR-PERP[0], TONCOIN[.02228], USD[0.00], USDT[0] | | |
| 03144167 | | AVAX[0.58900787], SAND[14], USD[3.97] | | |
| 03144169 | | DFL[752.57616587], FTT[0.00235296], USDT[0] | | |
| 03144170 | | ATLAS-PERP[0], USD[0.00] | | |
| 03144178 | | AVAX[0], TRX[0] | | |
| 03144179 | | ATLAS[0], AVAX[0] | | |
| 03144182 | | TONCOIN[.09], USD[0.00] | | |
| 03144185 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BTC-MOVE-0606[0], BTC-MOVE-0613[0], BTC-PERP[0], CEL-0624[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], TRY[29.91], USDT[8270.41], USDT[28.56400005], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03144186 | | TRX[0] | | |
| 03144188 | | ATOM[0], EUR[0.00], FTM[0.15467486], USD[0.00], USDT[0] | | |
| 03144190 | | ETHBEAR[965400], ETHBULL[.0025978], ETHW[.00091991], TONCOIN[.0823], USD[0.00] | | |
| 03144191 | | SHIB[.61555253], TRX[.122105], USDT[0.07019900] | | |
| 03144192 | | AVAX[0.34259323], USDT[0] | | |
| 03144194 | | USD[25.00] | | |
| 03144195 | | BTC[.0000048] | | |
| 03144199 | | AVAX[0.00006942], USD[158.24] | | |
| 03144205 | | LINKBULL[496.85294], USD[13.98], XTZBULL[8022.5447] | | |
| 03144210 | | BCH[67.59556159], XRP[51288.59532629] | Yes | |
| 03144212 | | TRX[0] | | |
| 03144216 | | AUD[0.02], CHZ[1], KIN[1], TRX[1], USD[0.01], XRP[.38329317] | Yes | |
| 03144220 | Contingent | DAI[.02631034], ETH[0], SRM[3.63030502], SRM_LOCKED[.53418222], USD[2.99], USDT[0] | | |
| 03144222 | | GBP[0.00], USD[0.00], USDT[0.60599758], XRP[3538.9339833], XRPBULL[48033.58168497] | | |
| 03144227 | | BTC[.0000054] | | |
| 03144228 | | 0 | | |
| 03144229 | | MSOL[1.03195285] | | |
| 03144232 | | ETH[0.58332776], USDT[0.00000309] | | |
| 03144234 | | BTC[0], TRX[0] | | |
| 03144236 | | AVAX[0], BAR[0], BTC[0], ETH-PERP[0], EUR[0.00], PAXG[0.00009143], TRX[100], TRY[1.43], USD[974.47], USDT[1.60000000] | | |
| 03144244 | | DOGE[0], USDT[0.53736966] | | |
| 03144250 | | USD[0.00] | | |
| 03144253 | | MATIC[0], TRX[0.00003300], USDT[0.50000000] | Yes | |
| 03144255 | | TRX[0] | | |
| 03144259 | | APE-PERP[0], BAO[6], BTC-PERP[0], ETH-PERP[0], EUR[0.00], KIN[3], TRX[1], UBXT[2], USD[0.00] | | |
| 03144267 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], USD[-0.07], USDT[.08330866] | | |
| 03144272 | | AVAX[0.00014881], USDT[0.01775460] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03144278 | | BTC[0.00000853], ETH[1.6972486], ETHW[.7826632], MATIC[1], USD[1222.52] | | |
| 03144280 | | CRO-PERP[0], EOS-PERP[0], EUR[0.01], KSHIB-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.08], VET-PERP[0], XRP-PERP[0] | | |
| 03144282 | | RUNE[15], USD[3252.49], USDT[0] | | |
| 03144289 | | ALICE-PERP[0], BTC-PERP[0], NEO-PERP[0], SXP-PERP[0], USD[-0.62], USDT[.62909], XRP-PERP[0] | | |
| 03144293 | | USD[17.82] | | |
| 03144307 | | ATLAS[22225.7763], USD[0.71], USDT[0] | | |
| 03144311 | | ATLAS[80], CRO[479.922], DYDX[65.29544], FTT[5.2], USD[0.64] | | |
| 03144314 | | ATLAS[565.34571696], BAO[1], USD[0.01] | Yes | |
| 03144318 | | SOL[0.00000001], TRX[0] | | |
| 03144323 | | TONCOIN[5], USD[32.24] | | |
| 03144328 | Contingent | ALICE-PERP[0], AVAX[.021997], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00025149], ETH-PERP[0], ETHW[.00025149], ICP-PERP[0], LRC-PERP[0], LUNA2[1.41060768], LUNA2_LOCKED[3.29141792], LUNC[8551.6976688], LUNC-PERP[0], MANA[.79944119], MANA-PERP[0], MATIC[.2916294], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB[49485.0415], SHIB-PERP[0], SOL[.0090386], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03144330 | | TRX[0] | | |
| 03144335 | | BAO[1], BTC[0], KIN[1], TRX[1.150001], USDT[0.00031900] | Yes | |
| 03144342 | | BNB[0], USDT[0.00027903] | | |
| 03144349 | | BTC[.0175], ETH[.243], ETHW[.243], USD[0.71] | | |
| 03144351 | | ADABULL[60], DOGEBULL[2921.3], ETH[0.00624497], ETHW[0.00624497], LINKBULL[60000], USD[2.47], USDT[3.483572] | | |
| 03144353 | | AVAX[0.00199183], USD[0.00] | | |
| 03144354 | | EUR[0.00], USD[0.20], USDT[.03251884], XRPBULL[30540346], XRP-PERP[0] | | |
| 03144355 | | NFT (327293069974308611/The Hill by FTX #43827)[1], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[.06725], SOL-PERP[0], USD[0.46], XRP-PERP[0], ZIL-PERP[0] | | |
| 03144358 | | ATLAS[0], AVAX[0], BNB[0.01831301], ETH[0.00000001], MATIC[0], NFT (304981180087061520/FTX AU - we are here! #60987)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03144368 | | TRX[.000001], USDT[0.00030284] | | |
| 03144381 | Contingent | AVAX[25.1629407], BTC[.73017404], DOGE[1642.1280084], DOT[92.33292571], ETH[13.02315373], ETHW[13.02682346], FTM[329.93809207], FTT[581.03896796], MATIC[1158.83512803], SOL[136.33794249], SRM[9.57928283], SRM_LOCKED[101.58591518], USDT[.02224312] | Yes | |
| 03144382 | | USD[10.00] | | |
| 03144383 | Contingent, Disputed | USDT[.01825753] | Yes | |
| 03144389 | | BNB[1.72765821], ETH[.38463735], ETHW[.38463735], USD[20.00] | | |
| 03144390 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[.004], EUR[20.00], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[-12.71] | | |
| 03144391 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[1630.282], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-37.74], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03144392 | | NFT (351454809375873578/FTX EU - we are here! #176529)[1], NFT (363630353326784474/FTX EU - we are here! #177484)[1], NFT (535750864359029357/FTX EU - we are here! #177070)[1] | | |
| 03144408 | | BTC[.0000022], TRX[0] | | |
| 03144414 | Contingent | BTC[0], BTC-PERP[0], ETH[0.00000862], ETHW[0.00000862], GMT[.4008], GMT-PERP[0], GST-PERP[0], KNC[0], LUNA2[0.00778446], LUNA2_LOCKED[0.01816375], LUNC[0.00263669], LUNC-PERP[0], NFT (297096478182225328/FTX EU - we are here! #211061)[1], NFT (366766568533273371/FTX EU - we are here! #211089)[1], NFT (367432493740957169/FTX EU - we are here! #211017)[1], NFT (399266589971392866/The Hill by FTX #7556)[1], NFT (415569488866150078/FTX AU - we are here! #32094)[1], NFT (446411409882120083/FTX AU - we are here! #11114)[1], NFT (503876072079819991/FTX AU - we are here! #11132)[1], SOL[0], STG[.97454], USD[0.00], USDT[0], USDT-PERP[0], USTC[.80411] | | |
| 03144415 | | BRZ[0], BTC-PERP[0], ETH[0], SYN[1], USD[0.09], WBTC[0] | | |
| 03144426 | | BTC[.00000027] | Yes | |
| 03144427 | | BTC[.06573888], ETH[.6875356], ETHW[.6875356], LINK[17.08], LTC[1.931], USD[0.00] | | |
| 03144428 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0508[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00002684], ETH-PERP[0], ETHW[0.00002685], FTM-PERP[0], FTT[87.695], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[.08306033], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], TRX[.000777], UNI-PERP[0], UNISWAP-PERP[0], USD[2.29], USDT[0.51760546], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03144444 | | SOL[0] | | |
| 03144445 | | TRX[.566697], USD[0.62] | | |
| 03144446 | | BTC[.0000048] | | |
| 03144450 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SDL-0325[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[7.02], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03144451 | | USDT[0] | | |
| 03144453 | Contingent, Disputed | NFT (476008751196674546/FTX AU - we are here! #47165)[1], NFT (549339291739970708/FTX AU - we are here! #47097)[1] | | |
| 03144454 | | USDT[1] | | |
| 03144455 | | ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[638.25], USDT[581.66859599], XRP-PERP[0] | | |
| 03144459 | | SHIB-PERP[0], USD[0.76], USDT[0] | | |
| 03144461 | | BAO[1], FTT[6.36266011], KIN[1], SHIB[4433206.81764567], USD[0.01] | Yes | |
| 03144465 | | ETHW[0], UBXT[1] | Yes | |
| 03144469 | | BTC[.0000048] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03144470 | | ALPHA[0], BRZ[104.57036462], ETH[0], IMX-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[5.78], USDT[0.00000001], XRP-PERP[0] | | |
| 03144476 | | SOL[.00701314], USD[2.01], USDT[0] | | |
| 03144477 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.0378], BTC-PERP[0], DENT[3], ETH-PERP[0], FTT[50.2], FTT-PERP[0], KIN[1], LINK-PERP[0], USD[2617.29], USDT[0] | | |
| 03144485 | Contingent | LUNA2[0.00000353], LUNA2_LOCKED[0.00000825], LUNC[.77], USTC[0] | | |
| 03144489 | | NFT (291212219031828341/The Hill by FTX #4147)[1], NFT (311345595364658141/FTX EU - we are here! #174639)[1], NFT (349394056848395658/FTX AU - we are here! #10951)[1], NFT (389901420182138688/FTX AU - we are here! #10959)[1], NFT (391497257122051755/FTX EU - we are here! #174218)[1], NFT (450911213789008348/Hungary Ticket Stub #1715)[1], NFT (460917844774473524/Monza Ticket Stub #1810)[1], NFT (472194354774868018/FTX Crypto Cup 2022 Key #2647)[1], NFT (488998555635218584/FTX AU - we are here! #57118)[1], NFT (516223789793623855/FTX EU - we are here! #174259)[1] | Yes | |
| 03144490 | | BTC[.000004] | | |
| 03144491 | Contingent | BTC[0], FTT[0.08452662], LUNA2[0], LUNA2_LOCKED[4.01062325], USD[0.00], USDT[0] | | |
| 03144501 | | DENT[1], ETH[.03666997], ETHW[.03666997], EUR[1.00] | | |
| 03144503 | | BTC[.000004] | | |
| 03144507 | Contingent, Disputed | USD[25.00] | | |
| 03144513 | | BAO[1], DOT[.00003501], KIN[2], NFT (339556773601080113/FTX EU - we are here! #160944)[1], NFT (356625062719391380/FTX EU - we are here! #160794)[1], NFT (465436606316281561/FTX EU - we are here! #161352)[1], SHIB[161.0344228], TRX[4], UBXT[2], USD[4127.07], USDT[0] | Yes | |
| 03144521 | | NFT (332267453908475900/FTX EU - we are here! #16863)[1], NFT (422912186026071542/FTX EU - we are here! #16705)[1], NFT (574673321227668690/FTX EU - we are here! #16944)[1] | | |
| 03144524 | | USD[0.00] | | |
| 03144525 | | BICO[38], USD[24.12] | | |
| 03144530 | | AVAX[.5], BTC[0.00219960], CRO[89.9838], ETH[.0299946], ETHW[.0299946], FTT[1], IOTA-PERP[0], SOL-PERP[0], USD[222.55], USDT[0.00000009] | | |
| 03144535 | | USDT[0] | | |
| 03144537 | | TRYB-PERP[-141], USD[7.82], USDT[1.9759] | | |
| 03144538 | | EUR[0.00], OMG[99.5], USD[0.39], USDT[.0025299] | | |
| 03144540 | | USD[0.14], USDT[1676.97121289] | Yes | |
| 03144547 | | USDT[0.00001952] | | |
| 03144554 | | BTC[0.00000020], ETH[0.00063873], ETHW[0.00063873], TRX[0.74360582] | | |
| 03144561 | | TRYB-PERP[0], USD[0.01] | | |
| 03144562 | | BNB[0], BTC[0], ETH[0], EUR[0.00], RAY[141.47482771], USD[0.00], USDT[13.71201214] | Yes | |
| 03144564 | | BNB[.00777849], FTT[6.4987], USD[7.34], USDT[2.17909046] | | |
| 03144567 | | NFT (348651961720041776/The Hill by FTX #5304)[1], NFT (444741765203147325/FTX EU - we are here! #178959)[1], NFT (466515083261269989/Hungary Ticket Stub #1716)[1], NFT (508728454260016513/FTX AU - we are here! #179050)[1], NFT (525654238990384395/FTX Crypto Cup 2022 Key #2672)[1] | Yes | |
| 03144568 | | AVAX[0.00287178], SOL[0], USD[0.00], USDT[0.24475660] | | |
| 03144569 | | APT[.47549562], AVAX[0], BNB[.0001236], NFT (296752072152010664/FTX EU - we are here! #55455)[1], NFT (438523770480728058/FTX EU - we are here! #55408)[1], NFT (481882589322503528/FTX Crypto Cup 2022 Key #11989)[1], NFT (497099970844620205/FTX EU - we are here! #55549)[1], TRX[.105059], USD[0.92], USDT[31.85633253] | | |
| 03144572 | | AKRO[1], BAO[1], BRZ[0], DENT[1], KIN[2], LUNC[0], UBXT[1], USDT[0.00175490] | Yes | |
| 03144573 | | ALTBEAR[795.4], ETHBULL[.00009646], USD[0.02] | | |
| 03144577 | | USD[25.00] | | |
| 03144581 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GLMR-PERP[0], TRX[.00003], USD[31.04], USDT[0] | | |
| 03144595 | | AKRO[1], BAO[7], BF_POINT[400], BTC[.16955102], DENT[1], ETH[.045714], EUR[0.00], KIN[5], LUNC[11418.13995387], SNX[27.05046454], USDT[0] | Yes | |
| 03144598 | | ETH[0], USDT[0.00000512] | | |
| 03144603 | | BTC-PERP[0], ETH-PERP[0], USD[5.90] | | |
| 03144605 | Contingent | LUNA2[1.25699758], LUNA2_LOCKED[2.93299435], USDT[0.00003701] | | |
| 03144608 | | BNB[.00000001], USD[0.29], USDT[0] | | |
| 03144611 | | USD[0.00] | | |
| 03144614 | Contingent | ATLAS[19318.66496654], AVAX[3.63459987], BNB[0], CRO[296.03329983], ENJ[146.70941126], ETH[0], EUR[0.00], GALA[278.20404878], GRT[764.80979485], IMX[108.27404343], LINK[19.92723736], LTC[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MANA[160.93176396], MATIC[131.35266489], POLIS[275.17101593], RNDR[78.06450604], SAND[131.39338742], SHIB[10133730.50573733], SOL[3.86831249], USD[0.00], USDT[0.21009960], XRP[228.10024152] | | |
| 03144618 | | ETH[.0009], ETHW[.0009], USD[0.00], USDT[0] | | |
| 03144620 | | ETH[.0003521], ETHW[0.00035210], IMX[.08224444], USD[0.00] | | |
| 03144621 | | BRZ[0], BTC[0.00000001], ETH[0], USD[0.00] | | |
| 03144627 | | TONCOIN[1.06393654], USD[0.00] | | |
| 03144630 | | DOGE[.223012], TRYBBEAR[0.01117403], USD[0.00], USDT[0] | | |
| 03144631 | | AVAX[0.06298797], USDT[0] | | |
| 03144639 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.45923781], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], ZRX-PERP[0] | | |
| 03144644 | | AVAX-PERP[0], ETH-1230[0], ETH-PERP[0], GAL-PERP[0], MANA-PERP[0], USD[0.69], USDT[0.15180973] | | |
| 03144647 | | AAVE[0], AKRO[1], DOGE[.00117794], ETH[0], FTM[.00003235], KIN[3], SAND[.00001075], SRM[.00002368], SUSHI[0.00006108], USD[0.00] | Yes | |
| 03144664 | | BAO[4], ETH[.00000004], ETHW[.00000004], KIN[1], TRX[.00163162], USD[0.00], XRP[.00138259] | Yes | |
| 03144668 | | DOT[7.798518], FTT[3.898898], LTC[0], USD[0.60] | Yes | |
| 03144673 | | CAKE-PERP[0], USD[0.68], USDT[0] | | |
| 03144679 | | AMC[10.4606071], AUD[0.00], BAO[1] | Yes | |
| 03144681 | Contingent | LUNA2[0.00618829], LUNA2_LOCKED[0.01443935], USD[28459.40], USDT[0], USTC[.875983] | | |
| 03144686 | | BNB[0] | | |
| 03144694 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03144695 | | AAVE-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.38], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-0325[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[1.42], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-0930[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03144697 | | ETH[7.65981666], ETHW[.0056] | | |
| 03144699 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.02721265], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.39527273], ETH-PERP[0], ETHW[0.25690273], FTM[0], FTT[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK[33.83916], LTC-PERP[0], LUNA2[0.03473405], LUNA2_LOCKED[0.08104613], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.14], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XTZ-PERP[0], YFI[0], YFII[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03144703 | | BTC[0], USD[0.09], XRP[.388039] | | |
| 03144705 | | USDT[1.44489398] | | |
| 03144712 | | TONCOIN[.05], USD[0.00] | | |
| 03144717 | | DOGE[110.30858954], SHIB[31385.08735764] | | |
| 03144720 | | IMX[4.20059851], USD[0.00], USDT[0] | | |
| 03144722 | | SOL[.00000001], USDT[0] | | |
| 03144727 | | FTT[0.00000568], UBXT[3.00232355], USD[1.13], USDT[0] | | |
| 03144728 | | BAO[1], USDT[0] | | |
| 03144731 | | ETH[.00000001], ETH-PERP[0], FTT[0.07100289], GMT-PERP[0], SOL-PERP[0], USD[4.12], USDT[0] | Yes | |
| 03144732 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], SHIB[5000000], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[633.92351301] | | |
| 03144735 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03144738 | | USD[2317.50] | | |
| 03144743 | Contingent | BTC[0.02222485], BTC-PERP[0], CRO-PERP[0], ETH[.13137651], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00494086], LUNA2_LOCKED[0.01152869], LUNC-PERP[0], NEAR-PERP[0], NFLX-0624[0], SOL[0.00247839], USD[1.25], USDT[0.00000001] | Yes | |
| 03144748 | Contingent | ATLAS[0], LUNA2[6.22300240], LUNA2_LOCKED[14.52033895], POLIS[6375.46222044], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03144754 | | BAO[1], DENT[1], GBP[0.00] | | |
| 03144761 | | NFT (372455526315073973/FTX EU - we are here! #147312)[1], NFT (516778960440627323/FTX EU - we are here! #147441)[1], NFT (565454659348421785/FTX EU - we are here! #147035)[1], TRX[.8938451, USD[12.51], USDT[0.00000001] | | |
| 03144762 | | AVAX[0], USD[0.00] | | |
| 03144763 | | BNB[0], TRX[0] | | |
| 03144768 | | BTC[.0001], USD[0.00], USDT[0], XRP[1578.84168002] | | |
| 03144769 | | NFT (300042088859640244/FTX EU - we are here! #244947)[1], NFT (336100692454541619/FTX EU - we are here! #244951)[1], NFT (361369699025101976/FTX EU - we are here! #244940)[1] | | |
| 03144770 | | AKRO[4], APE[75.00186786], FTT[.00012829], KIN[1], USD[85.78], USDT[0] | Yes | |
| 03144771 | | BTC[.00000795] | | |
| 03144779 | | AVAX[0], TRX[0], USD[5.00], XRP[0] | | |
| 03144785 | | ETH[.00005701], ETH-PERP[0], ETHW[.00005701], USD[20.95], USDT[0] | | |
| 03144786 | | ETH[0.71401839], ETHW[.24712] | | |
| 03144787 | | AKRO[1], ATLAS[.23877838], KIN[1], POLIS[.00192935], USDT[0] | Yes | |
| 03144791 | | TONCOIN[73.4] | | |
| 03144792 | Contingent, Disputed | ETH[.00252643], ETHW[0.00252643] | | |
| 03144793 | | USD[0.00], USDT[0], XRP[0] | | |
| 03144801 | Contingent | ALPHA[100.70480178], APE[6.56021093], APE-PERP[0], AXS[6.44581095], BNB[.51282197], BTC-PERP[0], CRO[101.18929601], DOT[10.08223036], EMB[670.22781043], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.97561496], FTT-PERP[0], GALA[31.47895124], GRT[90.27928619], LEO[2.21689067], LRC[14.77668562], LTC[1.67591713], LUNA2[0.30729441], LUNA2_LOCKED[0.71702029], LUNC[.98991479], OKB[.97615182], OMG[8.38372616], RUNE[8.25800194], SNX[3.13359788], SOL-PERP[0], TOMO[152.81033642], TRX[1810.99217923], USD[-382.84], WBTC[.0000025], XRP[1.02062237] | | |
| 03144803 | | UNI-PERP[0], USD[38.48], USDT[.009324] | | |
| 03144809 | | FTT[0.02292175], USD[126.07] | | |
| 03144810 | | TONCOIN[203.07], USD[0.00] | | |
| 03144811 | | FTM-PERP[0], LINK-PERP[0], SAND-PERP[0], USD[0.05], USDT[0], VET-PERP[0] | | |
| 03144813 | | FTT[26.85824292], NFT (387519259806741637/FTX EU - we are here! #282314)[1], NFT (465173144097586343/FTX EU - we are here! #282358)[1], USDT[0] | | |
| 03144817 | | FB[6.458708], NFT (436957121106969189/FTX AU - we are here! #63750)[1], USD[0.82], USDT[.028948] | | |
| 03144824 | Contingent | BTC[0], ETHW[144.9743178], LUNA2[0], LUNA2_LOCKED[2.60525942], USD[0.00], USDT[67.83734035] | | |
| 03144825 | | USD[25.00] | | |
| 03144827 | | AVAX[0], BCH[.0001768], BTC[0], DOT[0], ETH[0.06438914], ETHW[0.06438914], FTM[19.98252048], GALA[60], LTC[.00470225], SOL[0.59], USDT[0.00000001] | | |
| 03144828 | | ETH[.01063672], ETHW[.01063672], RSR[1], USDT[0.00022229] | | |
| 03144839 | | BRZ[.0032], USDT[.2416] | | |
| 03144843 | | BNB[.00000001], NFT (367089553983634124/FTX EU - we are here! #76438)[1], NFT (377240013509826830/FTX EU - we are here! #66239)[1], NFT (498267679158203441/FTX EU - we are here! #78287)[1], SOL[.00000001], TRX[.0031081, USD[0.00], USDT[0.10583111] | | |
| 03144847 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNA-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.00002401], USD[0.09], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03144850 | | BTC[.00029118], TRX[.001848], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03144852 | | FTT[.04331941] | | |
| 03144854 | Contingent, Disputed | APE[0], BTC[0.00000001], CRO[0], DOGE[0], ETH[0.00000001], EUR[0.00], FTT[0], LTC[0], NFT (289810849230839919/NFT #45)[1], NFT (516063083132762516/LazyLizard#0)[1], SOL[0.27222352], USD[0.14] | Yes | |
| 03144863 | | ETH[.039], ETHW[.039], USD[51.26] | | |
| 03144867 | | EUR[0.00], UBXT[1] | | |
| 03144871 | | TRYB-PERP[0], USD[0.08], USDT[.00996] | | |
| 03144873 | | 0 | | |
| 03144878 | | USD[0.32], USDT[0.00000001] | | |
| 03144883 | | USDT[0] | | |
| 03144886 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], BTC[0.00566280], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0] | | |
| 03144887 | | USD[0.00], USDT[0] | | |
| 03144894 | | AVAX[0] | | |
| 03144899 | | ALEPH[687], FTT[5.42215828], USD[0.00], USDT[0.00000002] | | |
| 03144901 | Contingent | LUNA2[0.02397494], LUNA2_LOCKED[0.05594153], USD[0.00], USDT[.004814] | | |
| 03144902 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03144904 | | TRX[.00273981] | Yes | |
| 03144907 | | FTT[6.25887793], USD[0.59] | | |
| 03144908 | | NFT (302297861920580514/FTX EU - we are here! #284869)[1], NFT (452020659726752511/FTX EU - we are here! #284874)[1] | | |
| 03144913 | | BTC[0.00014068], TRX[.000012], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 03144920 | | ATLAS[303.56743639], USD[0.00], USDT[0] | | |
| 03144921 | | BTC-PERP[0], BULL[0], USD[0.00], USDT[0] | | |
| 03144924 | Contingent | BNB[2.60201572], ETH[.00106732], ETHW[.00701579], FTT[30.98096523], FTT-PERP[0], LUNA2[0.09931331], LUNA2_LOCKED[0.23173107], LUNC[22410.75414525], MATIC[.00000001], NFT (569633289473435034/The Hill by FTX #7413)[1], RAY[135.87696778], RAY-PERP[0], SOL[0], TRX[17.19358418], UNI[0], USD[0.13], USDT[94.07895962], USDT-0624[0], USDT-PERP[0] | Yes | TRX[17.152464], USDT[94.058651] |
| 03144925 | Contingent | ADA-PERP[0], ALEPH[1537.88469017], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.0872944], BTC[.02402432], BTC-PERP[0], CEL-PERP[0], CHZ[54541.00482817], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.82978903], ETHW[.81804538], FTM[192.44482124], ICX-PERP[0], KNC-PERP[0], LTC[.00133239], NEAR-PERP[0], OMG-PERP[0], SRM[51.10654116], SRM_LOCKED[.27294146], USD[0.00], USDT[0.01181397], VETBULL[9920] | Yes | |
| 03144929 | | DENT[1], LRC[0.16197594], USD[0.00], USDT[0.05702514] | Yes | |
| 03144938 | | AVAX[0], BNB[.00000001], FTT[0.10876386], USD[0.01], USDT[0] | | |
| 03144939 | | CUSD[0], USD[0.00], USDT[502.03800575] | | |
| 03144942 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 03144951 | | BAO[2], USD[0.00] | Yes | |
| 03144952 | | BTC[.0000028], USD[0.00], USDT[0.00000001] | | |
| 03144954 | | BTC[0.00549912], ETH[.03499335], ETHW[.03499335], USD[145.82] | | |
| 03144960 | | BTC[0.15860633], ETH[1.47760704], ETHW[2.57308493] | Yes | |
| 03144962 | | BRZ[1020.17999999], BTC[0] | | |
| 03144965 | | AKRO[1], BAO[1], DENT[1], ETH[0], KIN[3], UBXT[1], USDT[0] | | |
| 03144975 | | TONCOIN[.09], USD[0.00] | | |
| 03144976 | | USD[25.00] | | |
| 03144979 | | USDT[.67675174] | | |
| 03144985 | | ETH[0] | | |
| 03144987 | | BTC[0.37241862], GBP[0.00], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPY-0325[0], USD[0.00] | | |
| 03145001 | | ETH[.38392704], ETHBULL[3.54581398], ETHW[.13397454], NFT (379560097121955585/FTX EU - we are here! #280520)[1], NFT (465976209826514384/FTX EU - we are here! #280526)[1], SOL[.0073792], USD[6.05] | | |
| 03145003 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03145007 | | EUR[0.00], USD[0.00] | | |
| 03145022 | | TONCOIN[.08407525], USD[0.00] | | |
| 03145023 | | BTC[0], BTC-PERP[0], DENT[3600], EUR[0.00], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.30] | | |
| 03145024 | | BTC[.006], ETH[.176], ETHW[.176], USD[9.01] | | |
| 03145025 | | NFT (571920080948460385/FTX EU - we are here! #114362)[1] | | |
| 03145030 | | NFT (500828127614255406/FTX EU - we are here! #284910)[1], NFT (548883835609047285/FTX EU - we are here! #284905)[1] | | |
| 03145035 | | USD[0.00], USDT[0] | | |
| 03145040 | Contingent, Disputed | USD[25.00], USDT[.00270146] | | |
| 03145041 | Contingent | AVAX[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0.00036246], FLOW-PERP[0], FTM[0], FTT[0], LINK-PERP[0], LTC[0], LUNA2[0.39727262], LUNA2_LOCKED[0.92696945], LUNC[1.2797696], MATIC[0], RUNE-PERP[0], SOL[0.00059413], TRX[0], USD[835.31], USDT[12.91038643], XRP[0] | | |
| 03145043 | | EUR[0.00] | Yes | |
| 03145044 | | USDT[0] | | |
| 03145049 | | BNB[.0041535], FTM[0.48851765], FTT[99980.33954], GMT[925010], GMT-PERP[0], SOL[246.96482019], USD[634237.72] | | |
| 03145050 | | BNB[0], TRX[0.00009800] | | |
| 03145052 | | ATLAS[0.00197689], BTC[0], KIN[.00000001], MBS[0.00067871] | Yes | |
| 03145053 | | BNB[0], GBP[0.00], USD[0.00] | | |
| 03145054 | | PSY[255.9584], USD[0.37], USDT[0] | | |
| 03145056 | | BCH[0], BNB[-0.00000001], BTC[0], LTC[0.00010772], TRX[0.00003100], TRY[0.00], USD[0.00], USDT[300.03822244] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03145057 | | TONCOIN[.09], USD[0.00] | | |
| 03145058 | | OXY[.9034], USD[2.48] | | |
| 03145061 | | TRX[.6301], USDT[0] | | |
| 03145062 | Contingent | AVAX[13.60548866], LUNA2[6.08967092], LUNA2_LOCKED[14.20923215], LUNC[1326038.6644854], SOL[5.54], USD[251.00], USDT[0.04000000] | | |
| 03145063 | | BNB[0], ETH[0], FTM[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03145065 | | CAKE-PERP[0], USD[180.42], WAVES-PERP[0] | | |
| 03145078 | | ADA-PERP[0], ASDBULL[21.99582], ATOMBULL[99.981], BEAR[6000], BTC-MOVE-0110[0], BULLSHIT[.04], CRO-PERP[0], DEFIBULL[.07], DRGNBULL[.3], EXCHBULL[0.00015996], MATIC-PERP[0], MIDBULL[1.005], PRIVBULL[1.05], UNISWAPBULL[0.009981], USD[2.50], XRPBULL[600], XRP-PERP[0] | | |
| 03145080 | | NFT (315271840802620333/FTX EU - we are here! #284948)[1], NFT (541450890317969399/FTX EU - we are here! #284943)[1] | | |
| 03145081 | | ETH[.003], ETHW[.003], LTC[.005], UNI[.5], USD[1.20], XRP[3] | | |
| 03145090 | | TONCOIN[.04] | | |
| 03145096 | | NFT (565267440686070329/The Hill by FTX #43167)[1], USD[0.47], USDT[0.00705470] | | |
| 03145098 | | USD[1.46] | | |
| 03145108 | | AVAX[.00394642], COMP[.00172645], DOT[.01469959], FTM[.00446102], GBP[0.02], MANA[.1230361] | Yes | |
| 03145112 | | USD[0.03] | | |
| 03145116 | | BTC[.00070734], BTC-MOVE-WK-0114[0], EUR[10.00], MOB[2.07246602], PAXG[.01247041], USD[11.13] | | |
| 03145126 | | USD[1692.78] | | |
| 03145130 | | AVAX[0], BNB[.00021257], NFT (359322651669541845/FTX EU - we are here! #57081)[1], NFT (363982570597406055/FTX Crypto Cup 2022 Key #12005)[1], NFT (409583932415069240/FTX EU - we are here! #57143)[1], NFT (470537298561487744/FTX EU - we are here! #57086)[1], TRX[.000196] | | |
| 03145138 | | USD[0.00], USDT[0] | | |
| 03145139 | | USDT[0] | | |
| 03145140 | | TRYB[38.6189459], TRYB-PERP[0], USD[-0.06], USDT[0] | | |
| 03145143 | | BTC[.00093413], USD[0.00] | | |
| 03145148 | | USD[0.00], USDT[0] | | |
| 03145155 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.8354], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[.69274], ATOM-PERP[0], AUDIO[45], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[9.762], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBEAR[901.4], BCH-PERP[0], BEAR[1944], BNB-PERP[0], BTC[0.03467013], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1009476], ETH-PERP[0], ETHW[.0999522], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.39848], GRT-PERP[0], HBAR-PERP[0], HNT[.09976], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBEAR[1893.4], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.39638], LINK-PERP[0], LTC-PERP[0], LTCBULL[9.168], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHL-PERP[0], SNX-PERP[0], SOL[4.698872], SOL-PERP[0], SRM[.987], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.07182], SXP-PERP[0], THETA-PERP[0], TOMO[.09672], TOMO-PERP[0], TRX[1.410781], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[50.72035311], VETBEAR[9398], VETBULL[.949], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[1974800], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03145156 | | EUR[0.00] | | |
| 03145167 | | USD[25.00] | | |
| 03145171 | | USD[0.20], USDT[0.60000019] | | |
| 03145187 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03145189 | | USD[0.73], USDT[.001841], USDT-PERP[0] | | |
| 03145195 | | USD[0.10] | | |
| 03145197 | Contingent | BEAR[32087.27], BULL[0.29873673], ETHBULL[3.57437955], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041152], SOL[.0099316], USD[4.53] | | |
| 03145204 | | ADA-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BTC[-0.00000019], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00085428], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.08099147], USD[0.01], USDT[0.00000001], XRP[.000006], XRP-PERP[0] | | |
| 03145209 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[-0.00062623], ETH-PERP[0], ETHW[-0.00062242], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.01], WAVES-PERP[0], XRP[.000076], XRP-PERP[0] | | |
| 03145210 | | GBP[0.51], USD[0] | | |
| 03145212 | | USDT[1.008] | | |
| 03145214 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03145227 | | USD[0.00] | | |
| 03145234 | | BNB[0], SOL[.00000001] | | |
| 03145237 | | BTC[.00344052], DOGE[208.28357091], ETH[.04664629], ETHW[.04664629], EUR[0.00], FTT[0], ONE-PERP[0], USD[0.00] | | |
| 03145239 | | DASH-PERP[0], STEP[.07834], USD[0.01], USDT[-0.00389460], USDT-PERP[0] | | |
| 03145245 | | ATLAS[2629.5003], MBS[174], USD[0.37], USDT[0] | | |
| 03145246 | | ETH[.00000001], TRX[55.000128], USD[70.20], USDT[0.17985509] | | |
| 03145263 | | BNB[0], BTC[0], DOGE[0], TRX[0.00388500], USD[0.08], USD[0] | | |
| 03145271 | | SGD[12.03], USD[0] | Yes | |
| 03145279 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[1.74662233], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], IOST-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.04], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03145280 | | ALGO-PERP[0], AVAX-PERP[0], MATIC-PERP[0], USD[79.81], USDT[0.00000001] | | |
| 03145284 | | AVAX[1] | | |
| 03145285 | | ATLAS[0] | | |
| 03145288 | | ATOM[21.85206247], AVAX[13.86499037], BNB[1.11175988], BTC[.1034825], DOT[39.64221109], ETH[1.0462275], ETHW[.0514425], EUR[238.75], FTM[123.05523264], FTT[2.93604639], LINK[20.08750553], MATIC[170.11258513], SOL[2.44745529], USD[0.00] | | |
| 03145292 | | USD[25.00] | | |
| 03145294 | | ATLAS[5939.518], USD[0.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03145296 | | USD[2.35530032] | | |
| 03145297 | | TONCOIN[3.85], USD[28.01] | | |
| 03145299 | | ETH[.00000001], USDT[0.00001345] | | |
| 03145303 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03145311 | | BULL[1.16758961], USD[0.00] | | |
| 03145315 | | BAO[1], DENT[1], GBP[0.00], RSR[1] | | |
| 03145318 | | BTC[0.00002525], BTC-PERP[0], ETH[.113], ETHW[.113], USD[2.53] | | |
| 03145321 | Contingent | ATOM[4], BTC[0.00294594], DOT[2.4], FTT[0.18915235], GMX[.7], LUNA2[0.17657101], LUNA2_LOCKED[0.41199903], SOL[1.5], STETH[0.04106202], USD[30.74], USDT[0.00003154] | | |
| 03145322 | | USD[0.00] | | |
| 03145324 | | ATLAS[914.79004743], BF_POINT[300], DENT[1], USDT[0] | | |
| 03145328 | | SPELL[11200], USD[0.60], USDT[0] | | |
| 03145331 | | APT[0], NFT (366159075797528474/FTX EU - we are here! #82369)[1], NFT (390430180873926468/FTX EU - we are here! #82598)[1], NFT (520349792081073707/FTX EU - we are here! #82723)[1], USD[0.01], USDT-1230[0], XRP[.000069] | | |
| 03145334 | | ATOM-PERP[0], BTC[.00221148], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], USD[-14.45], USDT[16.01283303], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03145339 | | AVAX[0], USD[0.07] | | |
| 03145341 | Contingent | ASDBEAR[12258860000], BEAR[4000], BTC-PERP[0], BULL[0.01731696], ETCBULL[600], ETH[0], ETHBEAR[17989600], ETHBULL[0.00515118], ICP-PERP[0], LTCBEAR[5000], LTCBULL[28812.47906820], LUNA2_LOCKED[0.00000001], LUNC[.001686], TRX[0], USD[0.02], USDT[0] | | |
| 03145343 | | FTT[46.79308617], USD[0.21], USDT[0.00805226] | | |
| 03145344 | | USDT[1] | | |
| 03145346 | | ALGO[.67912803], AVAX[.02441446], BNB[.0024707], CHZ[20.15942624], ETH[.00000274], ETHW[.00038327], MATIC[.00835001], NFT (296690989011156228/FTX EU - we are here! #122054)[1], NFT (305029921889842741/FTX EU - we are here! #122381)[1], NFT (453380965544742533/FTX EU - we are here! #122520)[1], SOL[.0009696], SWEAT[85.81540751], TRX[.00013], USD[0.01], USDT[2.31263306] | Yes | |
| 03145347 | | ETH[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | | |
| 03145349 | | ATLAS[1745.07542891], USDT[0] | | |
| 03145352 | | AXS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], HOT-PERP[0], TRX-PERP[0], USD[-64.02], USDT[79.57] | | |
| 03145356 | | BTC-PERP[0], EUR[1.09], USD[0.00], USDT[0] | | |
| 03145368 | | AVAX[0.08130365], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], SUSHI-0325[0], USD[4.84], USDT[0.00000001] | | |
| 03145373 | | USD[0.18], USDT[0], XTZBULL[8055.768] | | |
| 03145378 | | USD[0.10] | | |
| 03145380 | | BNB[0], USDT[0.00000052] | | |
| 03145382 | | USDT[14.35011911] | | |
| 03145383 | | USDT[0] | | |
| 03145386 | | KIN[1], USD[0.00] | | |
| 03145390 | | TRX[.2545] | | |
| 03145398 | | AKRO[2], BAO[5], BNB[.00001738], BTC[.00000014], CHZ[1], DENT[8], DOT[.00035382], HOLY[2.10798903], KIN[7], NFT (346209175687521797/Monaco Ticket Stub #617)[1], NFT (374593216711017102/FTX EU - we are here! #160200)[1] NFT (428663681287496701/FTX EU - we are here! #160235)[1], NFT (439244035574762520/FTX EU - we are here! #20729)[1], NFT (554319136456297450/FTX EU - we are here! #123523)[1], NFT (561155139067505908/FTX AU - we are here! #42586)[1], RSR[1], SOL[.00011475], SRM[.0018956], TRX[1], UBXT[2], USD[37.93], USDT[0.03037806] | Yes | |
| 03145399 | | USD[0.00], USDT[0] | | |
| 03145403 | | USD[0.00] | | |
| 03145405 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.13799944], ETH-PERP[0], ETHW[0.13799944], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA2[0.77283335], LUNA2_LOCKED[1.80327782], LUNC[128286.09], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.002126], TRX-PERP[0], USD[366.60], USDT[1.81114146], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03145409 | | BNB[.00000001], CRO[0], FTT[3.71916783], SOL[0], USD[115.92], USDT[0] | | |
| 03145410 | | AVAX[.00000108], BAO[2], CHZ[.00044835], ENJ[.00004121], GBP[0.00], KIN[1] | Yes | |
| 03145411 | | APT[9.9982], USD[1.88] | | |
| 03145415 | | BTC[.0032487], USDT[2.4706802] | | |
| 03145416 | | BNB[0], TRX[0] | | |
| 03145420 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000051], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.34], USDT[0.00586472], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03145425 | | AKRO[1], KIN[1], NFT (298410314287071171/FTX EU - we are here! #270856)[1], NFT (315007866574576737/FTX EU - we are here! #270867)[1], NFT (565928819708141987/FTX EU - we are here! #270860)[1], USDT[0.00001421] | | |
| 03145426 | | ADA-PERP[0], DOGE-PERP[0], ICX-PERP[0], USD[0.00], VET-PERP[0], XRP[1], XRP-PERP[0] | | |
| 03145427 | | BAO[2], DENT[1], FIDA[1], UBXT[2], USD[0.00], USDT[0.00000002] | | |
| 03145432 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[.9998], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.95], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03145434 | | AVAX[.02828839], DOGE[.496835], ETH[.25350753], ETHW[.25350753], SHIB[33869343.7095855], SOL[.01262892], USDT[0.00000785] | | |
| 03145436 | | USD[0.00], USDT[0] | | |
| 03145438 | | USD[0.00], USDT[0.00008849] | | |
| 03145440 | | TONCOIN[.2], USD[0.00] | | |
| 03145442 | | USD[1.00] | | |
| 03145450 | | AVAX[1.30193797], NFT (416037974020381937/The Hill by FTX #45694)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03145453 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009812], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.0962], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[29031.19], XRP-PERP[0] | | |
| 03145454 | | USDT[0] | | |
| 03145458 | | DYDX[0], TRX[0], USD[0.00] | | |
| 03145459 | | USDT[0.63305158] | | |
| 03145466 | | USD[22.57] | | |
| 03145473 | | AKRO[1], BAO[2], ETH[.08146077], ETHW[.08146077], EUR[0.00], FTT[3.0485726], KIN[2], RSR[1], XRP[229.70384132] | | |
| 03145475 | Contingent | AVAX[0.00382266], BTC[0], CEL[.0036], CRO[2.97768062], ETHW[.00087219], EUR[0.00], FTM[.88948], FTT[.00000001], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], SOL[0.14025409], USD[0.51] | | |
| 03145477 | | BTC[.00283435] | Yes | |
| 03145479 | | SHIB[2500500], SOL[.0002056], USD[0.00] | | |
| 03145484 | | BTC[0], FTT[0], GALA[2979.4338], MAPS[.00863213], OXY[.00052787], SOL[0.00019781], SUSHI[0], USD[0.00], USDT[0] | | |
| 03145486 | | BTC[0.00000694] | | |
| 03145487 | | AVAX[.07622], USD[0.00] | | |
| 03145489 | | SOL[0] | | |
| 03145492 | Contingent | FTT[780], NFT (376742708903287757/FTX EU - we are here! #270299)[1], NFT (406692855358977199/FTX EU - we are here! #270307)[1], NFT (504777029440518896/FTX EU - we are here! #270302)[1], NFT (554172999590700933/The Hill by FTX #37110)[1], SRM[6.36125245], SRM_LOCKED[93.47874755] | | |
| 03145494 | | AKRO[1], AUD[16.00], DENT[1], ETH[.0180532], ETHW[.0180532], KIN[1], RSR[1], SOL[.18070925], USD[0.00] | | |
| 03145496 | | ADA-PERP[0], ALGO[3.99924], AVAX[.99981], BTC[.00014251], BTC-PERP[0], DOGE[1.99981], DOT[.299943], DOT-PERP[0], ETH[.00199981], ETH-PERP[0], ETHW[.00199981], GALA[9.9981], LUNC-PERP[0], RNDR[1.09979t], SOL[.0899886], SOL-PERP[0], SRM[1.99962], TRX[.00778], USD[33.82], USDT[0] | | |
| 03145502 | | EUR[469.78], USDT[0.00034102] | | |
| 03145505 | Contingent, Disputed | ATLAS[0], BTC[0], FTT[0], LUNA2[0.00166637], LUNA2_LOCKED[0.00388819], LUNC[362.85583936], SOL[0], USD[0.23], USDT[0.00023745], XRP[0] | | |
| 03145506 | | ETH[0] | | |
| 03145511 | | ATOM[0], AVAX[0], BAO[2832.58962072], BNB[0], BTT[618048.16703241], ETH[0], KIN[22662.61368823], MATIC[0], NFT (552947303437301756/FTX Crypto Cup 2022 Key #16992)[1], SOL[0], SOS[1581824.72043561], TRY[0.00], USDT[0] | | |
| 03145513 | | APE[.00095867], BTC[.00000001], ETH[.00000012], ETHW[.00000012], EUR[0.00], GARI[0], SOS[40.06915782], USD[0.00], XRP[.00005273] | Yes | |
| 03145517 | | ETH[0] | | |
| 03145524 | | AKRO[9], ALPHA[1], AUDIO[1], BAO[12], BTC[.00000021], DENT[11], DOGE[1.00005745], ETH[1.56825656], ETHW[.52952283], EUR[100.01], FIDA[1.0118782], FRONT[1], GRT[1], HXRO[3], KIN[15], MAPS[.00000293], MATIC[1.01694554], ROOK[.0002845], RSR[6], RUNE[.00061207], SOL[.00013268], SUSHI[.00002314], SXP[1.01415399], TOMO[.02109973], TRU[1], TRX[10], UBXT[10] | Yes | |
| 03145525 | | BULL[1.25750488], ETHBULL[8.16825562], FTT-PERP[0], SOL[9.620978], USD[105.91] | | |
| 03145526 | | AAVE-PERP[0], BCH-PERP[0], DOGE-PERP[0], FTT-PERP[0], LTC-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[8.25], XRP-PERP[0] | | |
| 03145530 | | ETH[0], NFT (336979527249080999/FTX EU - we are here! #125591)[1], NFT (543765594956546614/FTX Crypto Cup 2022 Key #3921)[1], NFT (545563401420583930/FTX EU - we are here! #125295)[1], NFT (564698146356013018/FTX EU - we are here! #125540)[1], SOL[0], TRX[.000025], USD[0.00] | Yes | |
| 03145535 | | BTC[0.00000694] | | |
| 03145537 | | USDT[.53233113] | | |
| 03145539 | | EUR[0.00] | Yes | |
| 03145544 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[253.17], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 03145550 | | USDT[0.00010079] | | |
| 03145554 | | BTC[0.14669432], ETH[0.28088236], ETHW[0.28088236] | | |
| 03145556 | | AVAX[0.66194797] | | |
| 03145563 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03145564 | | ETH[.00396092], ETHW[.00396092], USD[0.00], USDT[0.00001095] | | |
| 03145566 | | USD[0.28] | | |
| 03145567 | | BNB[0], ETH[0], TRX[.0000061], USD[0.00], USDT[0] | | |
| 03145571 | | PSY[1155.78036], USDT[0.00000001] | | |
| 03145573 | | NFT (342566362027107223/FTX Crypto Cup 2022 Key #11385)[1], NFT (446344102200931540/The Hill by FTX #27448)[1], USD[0.00] | | |
| 03145574 | | BNB[0.02412691], SOL[0.00196543], TRX[.000781], USD[0.00], USDT[0] | Yes | |
| 03145578 | Contingent | LUNA2[0.6940891], LUNA2_LOCKED[1.61954126], USD[0.00], USDT[0.03395853] | | |
| 03145580 | | DOGE[4298.11560188] | Yes | |
| 03145582 | | NFT (318764950985861182/The Hill by FTX #14917)[1], NFT (369223466442130025/FTX EU - we are here! #175829)[1], NFT (435342775979333625/FTX EU - we are here! #176552)[1], NFT (514903722490468372/FTX EU - we are here! #243649)[1] | | |
| 03145586 | | AVAX[0], NFT (331469776954113847/FTX Crypto Cup 2022 Key #12035)[1], NFT (381899028554769407/FTX EU - we are here! #58081)[1], NFT (472627428232698027/FTX EU - we are here! #58000)[1], NFT (539948500371173451/FTX EU - we are here! #58033)[1], TRX[.000168], USD[0.00] | | |
| 03145593 | | TRX[5.000001] | | |
| 03145595 | Contingent | AAVE[0], ADA-0325[0], ADA-0930[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM[34.82595444], ATOM-PERP[0], AVAX[11.65251990], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT[35.11201824], DOT-PERP[0], EOS-0624[0], ETC-PERP[0], ETH[0], ETHW[135.96000000], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[55], GALA-PERP[0], GLMR-PERP[0], GMT[0], HOT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR[200.083], NEAR-PERP[0], ONE-PERP[0], RAY[266.20082285], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[15.27072723], SOL-PERP[0], SRM[201.06102587], SRM_LOCKED[.77942647], SRM-PERP[0], STG-PERP[0], STX-PERP[0], THETABULL[51400], THETA-PERP[0], TRX[1001.23124020], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03145598 | | AKRO[1], BAO[9.78452018], BNB[2.01297814], ETH[.34429834], EUR[0.00], KIN[94065.97131042], TRX[2] | Yes | |
| 03145599 | | ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[510.11], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03145601 | | TRX[5.000001] | | |
| 03145607 | | USD[0.00], USDT[0] | | |
| 03145617 | | ATLAS[140], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03145623 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], YFI-2021123110], YFI-PERP[0] | | |
| 03145629 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03145631 | | AVAX-PERP[0], BNB[0.00007513], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000004], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03145634 | Contingent | AKRO[1], BAO[4], DENT[1], DOT[70.36415335], ETH[.0000046], ETHW[.00037439], FTT[38.91053291], KIN[9], LUNA2[0.00038937], LUNA2_LOCKED[0.00090853], LUNC[84.78693436], RSR[1], SOL[27.87178169], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 03145635 | Contingent | 1INCH-PERP[0], AAVE[.0099118], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.96148], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0.15900230], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.19008646], AVAX-PERP[0], BCH[.00296436], BCH-PERP[0], BICO[.96472], BNB[.009991], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CHZ[19.1594], CHZ-PERP[0], COMP-PERP[0], CRV[358], CRV-PERP[0], DEFI-PERP[0], DOGE[2.89506], DOGE-PERP[0], DOT[0.08662456], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[7.96598], FTM-PERP[0], FTT[.09973], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC[.098956], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[.09766], LINK-PERP[0], LTC[.0199316], LUNA2[0.62061948], LUNA2_LOCKED[1.44811213], LUNC[4.3171934], LUNC-PERP[0], MANA[3.99136], MANA-PERP[0], MATIC[9.9766], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE[.07129], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00383371], SOL-PERP[0], TRX[0.61936635], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.34], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.98956], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03145639 | | NFT (482456902329801151/The Hill by FTX #23845)[1] | | |
| 03145641 | | KIN[1], USDT[0.00046929] | Yes | |
| 03145646 | | EUR[8.31] | Yes | |
| 03145648 | | AVAX[0], BNB[0], NFT (450494356564928897/FTX EU - we are here! #20538)[1], NFT (480595659434865133/FTX EU - we are here! #20676)[1], NFT (505774743282662169/FTX EU - we are here! #20804)[1], TRX[.000029], USDT[6.67890206] | | |
| 03145649 | | TONCOIN[.08] | | |
| 03145655 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[882.85], LINK[.05150018], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[.08634098], SUSHI-PERP[0], UNI-PERP[0], USD[-0.21], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03145657 | | KIN[1], TONCOIN[42.7065364], USD[0.00] | Yes | |
| 03145659 | | BNB[0.37185223], BTC[.02472338], DOT[10.59772997], ETH[.16081798], ETHW[.16031302], FTT[29.46423551], NFT (293497812142550598/Hungary Ticket Stub #1470)[1], SOL[1.13091502], TRX[141.48967150], USD[0.00], USDT[0.00000045] | Yes | |
| 03145665 | | TRX[5.000001] | | |
| 03145668 | | TONCOIN[.05] | | |
| 03145673 | | DENT[1], KIN[1], USDT[0.00002310] | | |
| 03145675 | | EUR[66.90], USD[0.00] | | |
| 03145676 | | AKRO[1], BAO[1], BTC[.00000016], EUR[0.00], KIN[2], STETH[0.00000243], UBXT[1] | Yes | |
| 03145686 | | USD[9.54] | | |
| 03145691 | | AXS[0], DOT[0], TRX[.000047], USD[0.00], USDT[0.13641918] | | |
| 03145697 | | ATLAS[.06357066], BAO[2], KIN[2], MATIC[0.00732855], SPELL[.25515744], UBXT[3], USD[0.01], USDT[0] | Yes | |
| 03145698 | | AVAX[0], MANA[31.9982], SHIB[100000], USD[0.13] | | |
| 03145700 | | BNB[.00000001], USD[0.00] | | |
| 03145710 | | ALGO-PERP[0], BTC[.0002], BTC-PERP[0], USD[2.14] | | |
| 03145711 | | USDT[0.14138861], XRP[117.001412] | | |
| 03145712 | | ATLAS[46549.43364096], USD[0.01], USDT[0] | | |
| 03145714 | | AVAX-PERP[0], MATIC-PERP[0], USD[103.13], USDT[0] | | |
| 03145717 | | SAND-PERP[0], SOL[.00228511], TRX[.138039], USD[0.12] | | |
| 03145719 | | BAO[1], KIN[2], MCB[.00002086], USDT[0.20271443], XRP[0] | Yes | |
| 03145721 | | TRX[.000002], USDT[0.38157934] | | |
| 03145726 | | USDT[0] | | |
| 03145729 | | AR-PERP[70.1], FTT[25.089004], REAL[51.88962], USD[741.40] | | USD[713.04] |
| 03145744 | | USD[0.00] | | |
| 03145747 | | CRV[1.9572], USD[291.25] | | |
| 03145750 | | BTC[0.00000694] | | |
| 03145753 | | USD[1.93] | | |
| 03145757 | | 0 | | |
| 03145761 | | BTC[.00002309], MBS[110], SPELL-PERP[0], USD[-0.58] | | |
| 03145775 | | GENE[13.299], GOG[185], IMX[48.35565377], USD[0.17], USDT[0.00000001] | | |
| 03145776 | | IMX[16.82715939], USD[0.00], USDT[0] | | |
| 03145778 | | ATLAS[4468.28316526], TRX[1] | Yes | |
| 03145779 | | BTC[0.00000694] | | |
| 03145780 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03145784 | | AVAX[0], FTT[0.22077906], USD[0.00] | | |
| 03145786 | | USDT[0.00001051] | Yes | |
| 03145787 | | AVAX[0], USDT[0] | | |
| 03145794 | | USD[6.87] | | |
| 03145796 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03145797 | | SOL[0], USD[0.10], XRP[.709708] | | |
| 03145798 | | APT[0], SOL[0] | | |
| 03145799 | | USDT[0] | | |
| 03145804 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.16943897], ETH-PERP[0], ETHW[0.16943897], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI-165.43], USDTI498.48], XTZ-PERP[0] | | |
| 03145805 | | BTC[0.00000732] | | |
| 03145806 | | AVAX[0], NFT (387044618045487111/FTX EU - we are here! #25637)[1], NFT (541999310512674404/FTX EU - we are here! #25506)[1], NFT (561395683731308363/FTX EU - we are here! #25584)[1], SHIB[0], TRX[0], USDT[0] | Yes | |
| 03145811 | | ALGOBULL[104895104895104], BNB[.00000001], BSVBULL[360144.05762304], DOGEBULL[1.65499423], EOSBULL[35778.17531305], SUSHIBULL[225225.22522522], THETABULL[1.83299213], TOMOBULL[38754.68285751], USD[0.00], XRPBULL[2098.18087717], XTZBULL[133.81817143] | | |
| 03145812 | | GST-PERP[0], USD[568.26] | | |
| 03145815 | | USD[0.00], USDT[0.21579819] | | |
| 03145819 | | AVAX-PERP[0], FTM-PERP[0], NEAR-PERP[0], USD[0.01] | | |
| 03145820 | | HT[0], SOL[0], TRX[184.88881083], USD[0.00], USDT[5.15582008] | | |
| 03145822 | | RON-PERP[0], SLP-PERP[0], USD[0.04], USDT[0.03649724] | | |
| 03145823 | | USD[0.79] | | |
| 03145825 | | USDT[0] | | |
| 03145826 | | TRX[.602994], USDT[0.65506439] | | |
| 03145831 | | BTC[0.00004028], KIN[1], USD[0.00] | Yes | |
| 03145838 | | AVAX[0.00074218], NFT (326264240019392835/FTX EU - we are here! #181011)[1], NFT (365188471100838311/FTX EU - we are here! #181155)[1], NFT (566728956445618309/FTX EU - we are here! #180398)[1], USDT[0] | | |
| 03145839 | | ATLAS-PERP[0], BNB-PERP[0], USD[0.42] | | |
| 03145841 | | ETH[.157], ETHW[.157] | | |
| 03145846 | | SOL[.00000001], TRX[0], USDT[0] | | |
| 03145851 | Contingent | AVAX[0], ETH[0], HT[0.00000001], LUNA2[0.00704183], LUNA2_LOCKED[0.01643094], LUNC[.0086743], MATIC[0], SOL[0], TRX[.00079], USDT[7.79376873], USTC[.9968] | | |
| 03145853 | | USD[0.00], USDT[.92548161] | | |
| 03145857 | | USD[0.00], USDT[0] | | |
| 03145858 | | AKRO[0], BTC[0], DAWN[0], DOT[0], ETH[.00000001], FIDA[0], FTT[0], GALA[0], GOG[0], KSHIB[0], KSOS[0], MBS[0], PEOPLE[0], PRISM[0], SHIB[0], SOL[0], SOS[0], SUN[0], SUSHI[0], TRX[.001227], USD[3.89], USDT[1.72464542], YFI[I0] | | |
| 03145859 | | BNB[0], DOGE[5.37453304], HT[0], MATIC[.00006497], TRX[0.00003400], USD[0.01], USDT[0.01967148] | | |
| 03145861 | | USDT[.38567066] | | |
| 03145864 | | BNB[.00000001], ETH[0], USDT[0] | | |
| 03145865 | | BTC[.00000652] | | |
| 03145867 | | AVAX[0], TRX[0], USDT[0.02803155] | | |
| 03145868 | | 1INCH[5], BNB[.003476], C98[3.80764335], CRO[40], CRV[5], NEXO[3.56219863], OKB[1.95027019], UNI[1], USD[0.01], USDT[0.00004800] | | |
| 03145871 | | ADA-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.00095022], ETH-PERP[0], ETHW[.26195022], EUR[0.00], FLM-PERP[0], GLMR-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], STORJ-PERP[0], USD[427.47], USDT[0.00647230] | | |
| 03145873 | | NFT (304388419140022873/FTX EU - we are here! #4231)[1], NFT (527055882839632078/FTX EU - we are here! #4590)[1], NFT (531038174665507473/FTX EU - we are here! #4487)[1] | | |
| 03145877 | | SPELL[396.74856888], USD[0.00] | | |
| 03145883 | | ETH[0], TRX[0], USDT[0] | | |
| 03145884 | | ATLAS-PERP[0], ETH-PERP[0], FTT[0], LOOKS-PERP[0], SRM-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 03145890 | | USD[5.50] | | |
| 03145893 | | BTC[0.00669872], CRV-PERP[0], EUR[0.00], USD[-0.05], USDT[.15341585] | | |
| 03145895 | | TRX[16], USDT[1.17778688] | | |
| 03145897 | | AVAX[0.86462694], USD[0.35], USDT[0] | | |
| 03145907 | | APT[0], BNB[0], SOL[0], TRX[.00000001], USDT[0] | | |
| 03145910 | | USD[0.00] | | |
| 03145916 | | BNB[0], USDT[0.00042982] | | |
| 03145919 | Contingent, Disputed | USDT[0.01500646] | | |
| 03145921 | | USDT[0] | | |
| 03145922 | | BTC[.00000813] | | |
| 03145929 | | LINK[0] | | |
| 03145935 | | AVAX[0.26507144], DOGE[0], FTT[0.00040327], TRX[0], USD[0.00] | | |
| 03145936 | | IMX[3.82836512], USD[0.00], USDT[0] | | |
| 03145939 | | BTC-PERP[0], USD[0.00] | | |
| 03145942 | | BAO[1], BLT[46.06933342], EUR[0.00], MATH[1] | Yes | |
| 03145943 | | AVAX[0], USDT[0] | | |
| 03145944 | | CHZ-0930[0], USD[0.00] | | |
| 03145948 | | USD[0.00] | | |
| 03145949 | | CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA[9.4167], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03145953 | | AVAX[.01], USDT[0] | | |
| 03145954 | | SHIB[0], TRX[0], USDT[0.00034316] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03145955 | Contingent | CRO-PERP[0], FTT[0], KNC-PERP[0], LUNA2[0.40114046], LUNA2_LOCKED[0.93599440], LUNC[87349.18], USD[0.00], USDT[1.66706084], VET-PERP[0] | | |
| 03145956 | | USDT[0] | | |
| 03145958 | | FTT[.24346773], USD[25.00], USDT[0] | | |
| 03145962 | | USDT[0] | | |
| 03145965 | | FTT[1.26855467], TRX[.000007], USDT[6.00608182] | | |
| 03145967 | | BNB[0], HT[.02582396], LTC[.00069052], TRX[0.39682200], USD[0.03], USDT[0] | | |
| 03145971 | | MATIC[0], SOL[0], USDT[0] | | |
| 03145980 | Contingent, Disputed | USD[0.00], USDT[0.00000090] | | |
| 03145981 | | ETH[0.00064814], ETHW[0.00064814], USDT[0.00045557], XRPBULL[0] | | |
| 03145982 | | SOL[1.34973], USD[0.31] | | |
| 03145983 | | TRX[.800041], USDT[0] | | |
| 03145990 | | USDT[0] | | |
| 03145992 | | USD[0.00] | | |
| 03145993 | | USDT[0] | | |
| 03145994 | | BNB[0], MATIC[0], SOL[0], TRX[.684635], USDT[0] | | |
| 03145996 | | BNB[0], BTC[0], TRX[0] | | |
| 03145999 | | BTC[.00000813] | | |
| 03146001 | | USDT[1.15967538] | | |
| 03146002 | | AVAX[0], USD[0.03], USDT[0] | | |
| 03146004 | | ATOM[0], AVAX[0], BNB[0.00000003], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00002300], USD[0.00], USDT[2.84280412] | | |
| 03146005 | | BTC[0], ETH[0], TRX[.00066], USDT[0.00001487] | | |
| 03146009 | Contingent, Disputed | USD[0.00] | | |
| 03146012 | Contingent, Disputed | USDT[.0000015] | | |
| 03146018 | Contingent, Disputed | AKRO[1], ALGO[.00523988], BAO[1], BTC[0], CHZ[.00834939], DOT[.0007501], GBP[0.00], SHIB[21.08795347], USD[0.00], XRP[0.00000043] | Yes | |
| 03146022 | | USDT[0] | | |
| 03146023 | | BTC[.00000686] | | |
| 03146024 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.03135206], LUNA2_LOCKED[0.07315482], LUNA2-PERP[0], LUNC[.02098838], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[20.73], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03146025 | | AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0126[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1104[0], BTC-MOVE-1110[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[53.71], USDT[0] | | |
| 03146030 | | USDT[3.43291822] | | |
| 03146032 | | NFT (421515409389734636/FTX EU - we are here! #52027)[1] | | |
| 03146034 | | BTC[.37414], ETH[2.229168], ETHW[2.229168] | | |
| 03146037 | | TRX[.87595], USD[0.08], USDT[0] | | |
| 03146040 | Contingent | BNB[0], LUNA2[0.00282769], LUNA2_LOCKED[0.00659795], LUNC[615.73694804], SOL[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 03146047 | | USD[0.04], USDT[0] | | |
| 03146054 | | BTC[.00021155], USD[0.00] | | |
| 03146055 | | TRX[.002829], USD[0.00] | | |
| 03146056 | | CRO[8.06854556], MBS[5.45215003], USD[0.00], USDT[2.57728899] | | |
| 03146060 | | USDT[0] | | |
| 03146061 | | AURY[2], BTC[.00028629], USD[0.00] | | |
| 03146071 | | USDT[0.03891341] | | |
| 03146072 | | BTC[.00000464] | | |
| 03146073 | | BRZ[0.19800279], USD[0.00], USDT[0] | | |
| 03146075 | | AVAX[0], USDT[0] | | |
| 03146082 | | ETH[0], NFT (293368251643969632/FTX EU - we are here! #14031)[1], NFT (341358550656107795/FTX EU - we are here! #13876)[1], NFT (403601839553960720/FTX EU - we are here! #14185)[1], USD[0.00], USDT[0] | | |
| 03146083 | | BRZ[0.50511254], HNT[0], USD[0.00] | | |
| 03146085 | | AVAX[0] | | |
| 03146086 | | USD[0.00] | Yes | |
| 03146087 | Contingent | APE-PERP[0], BSV-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNA2[0.20347599], LUNA2_LOCKED[0.47477732], USD[0.34] | | |
| 03146089 | Contingent, Disputed | USDT[0] | | |
| 03146092 | | TRX[.9292], USDT[0] | | |
| 03146098 | | BCH[.00287285], BTC[.0006857], USDT[58.20036720] | | |
| 03146103 | | USDT[.13653022] | | |
| 03146104 | | TRX[.710901], USDT[0] | | |
| 03146106 | | USD[1.76] | | |
| 03146109 | | KIN[1], TONCOIN[160.04722817], TRX[.000017], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03146118 | | USD[0.01], USDT[0] | | |
| 03146120 | | BTC[.0000051] | | |
| 03146122 | | ATLAS[960], MANA[40], USD[1.76] | | |
| 03146123 | | USD[0.00], USDT[0] | | |
| 03146131 | | 0 | | |
| 03146133 | | AVAX[0.00303519], BTC-PERP[0], USD[0.45] | | |
| 03146138 | | AVAX[.00000001], SOL[0] | | |
| 03146139 | | TRX[0], USD[1.21], USDT[0.00000002], WAVES[.00064194] | | |
| 03146142 | | BNB[0] | | |
| 03146147 | | BAO[2], KIN[3], NFT (329145388463694738/FTX Crypto Cup 2022 Key #15385)[1], NFT (343200667827405828/The Hill by FTX #18502)[1], USD[0.00] | | |
| 03146150 | | BNB[.00000001], TRX[0], USDT[0] | | |
| 03146155 | | USDT[0] | | |
| 03146160 | | BNB[0], USDT[0] | | |
| 03146172 | | ETH[.013869], ETHW[.013869], RUNE[.7], USD[0.00] | | |
| 03146174 | | NFT (353472091619918777/FTX EU - we are here! #238813)[1], SPELL-PERP[0], USD[-0.02], USDT[0.73107932] | | |
| 03146175 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[20.59614642], FTT-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[347.65392602], VET-PERP[0] | | |
| 03146176 | | USD[26.08] | Yes | |
| 03146180 | | BAO[3], DENT[2], ETH[.00001695], ETHW[.00001695], HOLY[1.06523892], KIN[681926759.48908768], MATH[1], RSR[2], SRM[2.12974085], TRU[1], TRX[1], UBXT[4], USD[0.03] | Yes | |
| 03146181 | | BTC[.0108904], BTC-PERP[0], ETH[.24499287], ETHW[.24499287], EUR[0.00], MATIC[57.68844179], SAND-PERP[0], TRX[4046.21590072], USD[297.85], USDT[0.00000001] | | |
| 03146187 | | ATLAS[499.9], USD[0.42], USDT[0] | | |
| 03146189 | | BNB[.005], GMT[.86], USD[10.36], USDT[0] | | |
| 03146191 | Contingent, Disputed | USD[92.03] | | |
| 03146197 | | ETH-PERP[.031], USD[0.62] | | |
| 03146200 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03146205 | | SOL[.00607641], USD[0.00], USDT[0.03242451] | | |
| 03146213 | | AVAX[0.00069235], USD[0.00], USDT[0] | | |
| 03146216 | | AURY[0], GOG[143.78451362], MATIC[.00000001], SOL[31.08558983], USD[0.00] | | |
| 03146222 | | GBP[0.00], TRX[2], USD[0.01] | Yes | |
| 03146224 | | TONCOIN[96.98], USD[0.00] | | |
| 03146228 | | ADABULL[1.00024859], TRX[.00003], USD[0.00], XRP[1], XRPBULL[120261.9386934] | | |
| 03146235 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00053385], LUNA2_LOCKED[0.00124566], LUNC[116.2479087], LUNC-PERP[0], SHIB-PERP[0], USD[-47.67], USDT[149.2178], YFII-PERP[0] | | |
| 03146236 | | ETH[0], TRX[0] | | |
| 03146239 | | APT[0], KIN[1], USD[0.01], USDT[0] | | |
| 03146241 | | ETH[0], NFT (289118341498663384/FTX AU - we are here! #34335)[1], NFT (302196596167640034/FTX EU - we are here! #19900)[1], NFT (420877208283178467/FTX EU - we are here! #19626)[1], NFT (461361226107735297/FTX AU - we are here! #34451)[1], NFT (525156190012688934/FTX EU - we are here! #19827)[1], SOL[0] | | |
| 03146249 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 03146250 | | AVAX[0], NFT (458644126793482484/FTX EU - we are here! #59243)[1], NFT (473812357217268348/FTX Crypto Cup 2022 Key #12056)[1], NFT (501345396355851348/FTX EU - we are here! #59179)[1], NFT (535350641572717881/FTX EU - we are here! #59163)[1], USD[0.00] | | |
| 03146251 | | AVAX[0], USDT[0] | | |
| 03146257 | | USD[0.00] | | |
| 03146268 | | AVAX[0], ETH[0], NFT (343687786025026741/FTX EU - we are here! #57467)[1], NFT (359065468846761035/FTX EU - we are here! #57568)[1], NFT (483328041266685739/FTX Crypto Cup 2022 Key #11239)[1], NFT (537337287324980830/FTX AU - we are here! #57325)[1], TRX[.000022], USD[0.64], USDT[0.00000047] | | |
| 03146269 | | BADGER-PERP[0], BTTPRE-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], LRC-PERP[0], MAPS-PERP[0], ONE-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[100.15] | | |
| 03146273 | | ATLAS[0], USD[0.00] | | |
| 03146277 | | TONCOIN[.05] | | |
| 03146281 | | BNB[0], SOL[0], TRX[0.00000600], USDT[0.00519619] | | |
| 03146282 | | BTC[.00086168], DOT[.21670208], ETH[.01134009], ETHW[.01134009], PAXG[.00109317], SOL[.04600203], USD[0.00] | | |
| 03146284 | | BNB[7.3586016], BTC[4.78210177], EUR[13664.30], NFT (320695543870243096/Nebula GX3)[1], NFT (384412102154532868/Bonjour Ikebana Việt Nam! )[1], NFT (449838124591761222/Abstract Gravity)[1], NFT (479337466962391978/[WIE] Dune AI ART)[1], NFT (551310348418418058/Motion Study #1)[1], NFT (560434755023083406/Carnival #1)[1], NFT (561777534150265330/DuckBanana)[1], NFT (563906563631645173/12GUAGE FLOWER ORIGINAL)[1], USD[1350.64], XRP[1030.86111] | | |
| 03146286 | | TRX[.000777], USDT[8] | | |
| 03146287 | | BNB[0], BTC[0.00251707], USD[0.00] | Yes | |
| 03146296 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[3.90027048], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GT[19.990734], HBAR-PERP[0], HNT-PERP[0], HT[.09858], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.09294227], LUNA2_LOCKED[0.21686531], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00355092], SRM_LOCKED[.5128227], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03146301 | | SPELL[13800], USD[1.40] | | |
| 03146304 | | SOL[0.00007992], TRX[.005383], USDT[0] | | |
| 03146307 | | BNB[0], MATIC[0.03871480], NFT (377800222199370063/The Hill by FTX #33691)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03146310 | | BTC[.05234747], USD[0.00], USDT[0.00020262] | | |
| 03146315 | | FTT[0.22552640], SOL[0.11545695], USD[0.33] | | |
| 03146316 | | FTT[27.20150248], USD[0.00] | | |
| 03146318 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03146320 | | TRX[.000777], USD[0.02], USDT[36671.2929688] | | |
| 03146321 | | AVAX[0], TRX[0], USD[0.00] | | |
| 03146324 | | USDT[0] | | |
| 03146326 | | TRX[5.173923] | | |
| 03146328 | | NFT (496152585483232090/FTX EU - we are here! #283108)[1], NFT (503240719309571343/FTX EU - we are here! #283111)[1] | | |
| 03146330 | | USD[0.04] | | |
| 03146332 | | BAT[21.11160486], BTC[.00051191] | | |
| 03146341 | Contingent | BNB[1.4480748], BTC[0.12957029], BTC-PERP[0], ETH[7.30858150], ETH-PERP[-0.01999999], ETHW[3.30651669], FTT[150.00917299], FTT-PERP[0], GMT[6.41142954], LOOKS[495.35139503], SECO[1.02645394], SRM[1.03027977], SRM_LOCKED[14.56972023], UNI[22.29738681], USD[113717.30], USDT[1.67657946], USTC[0] | Yes | |
| 03146344 | | FTT[0.01078089], USD[0.82], USDT[0] | | |
| 03146346 | | AVAX[0], USDT[0] | | |
| 03146353 | | BTC-PERP[0], SLP-PERP[0], USD[0.17], USDT[0] | | |
| 03146354 | | ALEPH[51.28377731], ATLAS[410.14284837], AURY[2.05118257], BNB[.0051388], BTC[.00236016], FTT[.9998], MBS[30.77026641], USD[0.41], USDT[0.92568044] | Yes | |
| 03146359 | | TRX[.390366] | | |
| 03146360 | | AVAX[2.04952755], USDT[0.00000009] | | |
| 03146362 | | USD[25.00] | | |
| 03146372 | | USD[0.94] | | |
| 03146373 | | USD[25.00] | | |
| 03146375 | | AVAX[0.00073686], USDT[0.14458963] | | |
| 03146383 | | BTC[.02520995], ETH[.83522766], ETHW[0.71360129] | | |
| 03146385 | Contingent | ADA-PERP[0], BOBA-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[2458], GST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00371514], LUNA2_LOCKED[0.00866868], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USDT[7249.05], VET-PERP[0], XRP-PERP[0] | | |
| 03146388 | | BLT[.15031307], USD[15.89], USDT[0] | | |
| 03146391 | | RAY[0], USD[0.00] | | |
| 03146395 | | BTC[0.00000095], BTC-PERP[0], ETH[.00009681], ETHW[0.00009680], FXS-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03146396 | | USD[10315.75] | Yes | |
| 03146397 | | BAO[3], DENT[1], FTT[3.61843563], KIN[1], SAND[35.36190286], UBXT[1], USD[0.00] | Yes | |
| 03146403 | | USD[2.53] | | |
| 03146406 | | USD[0.00], USDT[0] | | |
| 03146407 | | BTC[.0028], TRX[.00078], USD[1.51] | | |
| 03146409 | | ALGOBULL[3700000], ATOMBULL[1740], BCHBULL[11160], BSVBULL[2200000], DOGEBULL[10.94781], EOSBULL[253000], LTCBULL[2030], MATICBULL[107.5], SUSHIBULL[12250000], USD[0.09], USDT[0], VETBULL[179], XRPBULL[5100] | | |
| 03146410 | | BAO[1], BTC[0], ETH[0.00000003], ETHW[0.00000003], FTT[0], KIN[1], LTC[0.00000145], USD[0.00], YFI[0] | Yes | |
| 03146413 | Contingent | ATLAS[0], GBP[0.00], MSOL[0.00019221], RAY[0], SOL[0], SOL-PERP[0], SRM[.21495867], SRM_LOCKED[1.4203599], SRM-PERP[0], USD[0.00], YFI[0] | | |
| 03146417 | | AVAX[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 03146418 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00960047], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[87.76], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03146425 | | FTT[3.69926], USD[0.00], USDT[2.77680431] | | |
| 03146428 | | NFT (291603397457302796/FTX EU - we are here! #13776)[1], NFT (416475191548719848/FTX EU - we are here! #13539)[1], NFT (455529079826880996/FTX EU - we are here! #13146)[1], USD[0.00] | | |
| 03146435 | | MATIC[.18], NEAR[0], NFT (475340344040692246/FTX EU - we are here! #23152)[1], NFT (525819879618664984/FTX EU - we are here! #23636)[1], NFT (550650788458744862/FTX Crypto Cup 2022 Key #14916)[1], NFT (552853359429514648/FTX EU - we are here! #23401)[1], SOL[0], TRX[3.881936], USD[0.01], USDT[1.54289904] | | |
| 03146437 | | ETH[0], USD[0.84], USDT[0.03326183] | | |
| 03146438 | | USD[97.18], USDT[0] | | |
| 03146439 | | TRX[.345501], USDT[.1041495] | | |
| 03146446 | | USD[1.21], USDT[110] | | |
| 03146447 | | ATLAS[9038.466], USD[0.05], USDT[.1] | | |
| 03146450 | | AKRO[1], BAO[1], DENT[1], NFT (519521953504086087/The Hill by FTX #13764)[1], UBXT[1], USD[0.00], USDT[0.00038924] | Yes | |
| 03146455 | | NFT (379453487907343298/FTX EU - we are here! #2080)[1], NFT (482921697870293925/FTX EU - we are here! #1957)[1], NFT (491106640047364882/FTX EU - we are here! #1593)[1] | | |
| 03146456 | | AKRO[2], ATLAS[2659.71814329], AVAX[0.00000840], AXS[3.53997124], BAO[16], BAT[1.00407178], BTC[.0067468], COIN[1.22427595], CRO[1008.42126653], DENT[14517.34358307], DOGE[1], DOT[10.97068205], ENJ[147.02326307], ETH[1.10362501], ETHW[1.10316139], FTM[931.60862388], FTT[6.6574834], GALA[585.04106666], HNT[53.14437164], KIN[10], LRC[179.30483283], MTA[84.59157865], SAND[345.15891056], SHIB[872254.44604974], SPELL[18866.29611569], SQI[1.13253429], TONCOIN[47.22693731], TRX[4], UBXT[4], USD[0.01], USDT[0.00000002], YGG[193.06942558] | Yes | |
| 03146463 | | BTC[.01939848], EUR[4.26] | | |
| 03146474 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[5.76], USDT[0.00000001] | | |
| 03146479 | | USDT[0.87021305] | | |
| 03146480 | | USDT[0] | | |
| 03146484 | | BTC[0], USD[0.00] | | |
| 03146492 | | AVAX[0.00071835], USDT[0] | | |
| 03146495 | | ATLAS[6.068], BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 03146496 | | ATLAS[545.00106329] | Yes | |
| 03146497 | | ETH[.00050001], ETHW[0.00050000], FTT[0.00034889], SOL[.00000001], TRX[.000779], USD[0.01], USDT[0] | | |
| 03146499 | Contingent, Disputed | USD[25.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03146509 | | BAO[1], TRX[.000467], USD[0.00], USDT[0.31332368] | Yes | |
| 03146520 | | AAVE[0.00000003], ETH[0.00000003], ETHW[.00000038], FTT[26], UNI[160.00388259], USD[1.40] | | |
| 03146523 | | EUR[631.48] | | |
| 03146526 | | AKRO[5], BAO[23], DENT[10], ETH[0], KIN[26], ROOK[0], RSR[2], TRU[1], TRX[1], UBXT[6], USD[0.00], USDT[300.00000604] | | |
| 03146527 | | TRX[6.07906187], USDT[0] | | |
| 03146528 | | AVAX[2.21935089], BNB[.00105139], BTC[0.00007302], CRO[2.81325996], DOT[.04884835], ETH[.00021665], ETHW[.031], FTT[.01275136], LINK[.04208072], MATIC[.35136465], SOL[.03012536], USD[0.00], USDT[0], XRP[.65846615] | Yes | |
| 03146530 | | USDT[.0612427] | | |
| 03146535 | | TRX[.477688], USDT[0] | | |
| 03146538 | | BTC-20211231[0], BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.36], USDT[.001975] | | |
| 03146543 | | USDT[0.00000595] | | |
| 03146544 | | TRX[.380011] | | |
| 03146545 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.01000000], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.09468356], LUNA2_LOCKED[2.55426164], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.02], USDT[172.03944134], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03146553 | | USD[0.00], USDT[0.04431932] | | |
| 03146552 | Contingent, Disputed | USD[25.00] | | |
| 03146556 | | BTC[0.00146276], ETH[.06207164], ETHW[.06131038], GBP[0.00], NEAR[.00003838], SOL[2.61473566] | Yes | |
| 03146572 | Contingent | ALCX-PERP[0], BEAR[99.02], BTC[0.08406808], BTC-PERP[0], BULL[2.41464908], ETH[0.78896688], ETHBEAR[46385240], ETH-PERP[0], ETHW[0.78896688], FTT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LOOKS[94.9829], LOOKS-PERP[0], LUNA2[1.06176445], LUNA2_LOCKED[2.47745038], LUNC[48728.54585940], ONE-PERP[0], ROOK-PERP[0], RUNE[.08579916], SAND[.847], SOL[11.33173866], USD[237.90], USDT[0.00459066], WAVES-0624[0] | | |
| 03146579 | | AVAX[0.00143840], USDT[0.00000087] | | |
| 03146580 | | TONCOIN[.05], USD[0.00] | | |
| 03146581 | | TONCOIN[4.01], USD[0.04] | | |
| 03146583 | | EUR[10171.26] | Yes | |
| 03146584 | | ATOM-PERP[0], USD[23.38] | | |
| 03146593 | | APT[0], BNB[.00000001] | | |
| 03146599 | | FTM[0], SOL[0] | | |
| 03146600 | | TRX[.000027], UBXT[1], USDT[0.00000235] | | |
| 03146603 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC[0.10757955], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], EDEN-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[2.09962], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1.81], WAVES-0325[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03146611 | | USDT[0] | | |
| 03146615 | | TRX[2.489124] | | |
| 03146622 | | BAO[2], ETH[.00000005], ETHW[.00000005], EUR[0.00], TRX[1] | Yes | |
| 03146623 | | 1INCH-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-0325[0], TRX-PERP[0], USD[10.83], USDT[0], XRP-PERP[0] | | |
| 03146624 | | AVAX[0] | | |
| 03146625 | | SOL[.00366191], USD[0.02] | | |
| 03146629 | | USD[0.00] | | |
| 03146631 | | APT[0], BAO[1], BNB[0], ETH[0], ETHW[0.00000001], KIN[4], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000011] | Yes | |
| 03146632 | | USD[0.58], USDT[0] | | |
| 03146635 | | 0 | | |
| 03146638 | Contingent, Disputed | USD[0.00] | | |
| 03146643 | | TONCOIN[.06543441], USD[0.00] | | |
| 03146653 | | USDT[.04] | | |
| 03146657 | | BTC[.0017], BULL[.00942854], ETH[.08498957], ETHBULL[.08708488], ETHW[.08498957], EUR[50.00], USD[0.07], USDT[21.26226599] | | |
| 03146660 | | USD[0.00] | | |
| 03146664 | | BTC[.00607396], ETH[2.02843924], ETHW[2.02843924], USD[1.00] | | |
| 03146665 | | BNB[0], USDT[0] | | |
| 03146667 | | USD[0.00] | | |
| 03146672 | | BNB[0], TRX[0], USDT[0.00000278] | | |
| 03146675 | | TRX[.646747], USDT[9.17900000] | | |
| 03146678 | | BTC[0], USD[0.01], USDT[0] | | |
| 03146687 | | NFT (294896846157761298/FTX EU - we are here! #285849)[1], NFT (412531037126440562/FTX EU - we are here! #285853)[1] | | |
| 03146694 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03146699 | | BTC[.00213298] | | |
| 03146700 | | NFT (397356053199153754/FTX EU - we are here! #22344)[1], NFT (464087899744846338/FTX EU - we are here! #20750)[1], NFT (480836773617002151/FTX EU - we are here! #22210)[1], XRP[.00000001] | | |
| 03146706 | | AVAX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03146714 | | TRX[.577076], USDT[0] | | |
| 03146717 | | MATIC[4.12816163] | | |
| 03146719 | | USD[0.00] | | |
| 03146720 | | USD[2.55.00] | | |
| 03146722 | Contingent | BTC-PERP[0], EUR[0.23], FTM[0], FTT[25.00062371], LUNA2[0], LUNA2_LOCKED[0.34162710], SOL[.00000467], STETH[0.47281352], USD[8598.01], USDT[0] | Yes | |
| 03146731 | | BAO[1], DENT[1], SAND[.00016764], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03146733 | | USD[0.73], USDT[-0.00711830] | | |
| 03146736 | | USDT[0] | | |
| 03146744 | | BAO[1], REAL[50.9388909], USD[14212.48], USDT[1783.64353184] | Yes | |
| 03146745 | | BTC[0.13605857], ETH[1.19499149], EUR[0.00], FTT[25.14075174], USD[0.00], USDT[1.62682746] | Yes | |
| 03146750 | | BNB[.029994], DAI[.0547074], USD[0.00], USDT[4.06707259] | | |
| 03146758 | | TRX[.000002] | | |
| 03146759 | | KIN[1], USD[0.00] | Yes | |
| 03146762 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[91.37], USDT[0.00138217], USTC-PERP[0], XRP-PERP[0] | | |
| 03146763 | | USD[0.00], USDT[1.72402929] | | |
| 03146770 | | SOL[.00000001], TRX[0.00422800], USDT[6.26952037] | | |
| 03146772 | | TONCOIN[11.9], USD[0.01] | | |
| 03146773 | | NFT (288321152938210519/FTX EU - we are here! #194114)[1], NFT (358551167554282335/FTX EU - we are here! #194008)[1], NFT (537985197813647911/FTX EU - we are here! #194217)[1] | | |
| 03146775 | | ATLAS[0], SOL[.00000001] | | |
| 03146781 | | USD[0.08], USDT[2.50378422] | | |
| 03146782 | | AKRO[2], BAO[1], BTC[.00000122], DENT[2], ETH[.00002817], ETHW[.00002817], FTM[.00265961], KIN[3], RSR[1], SECO[.00007582], UBXT[4], USD[0.01], USDT[0] | Yes | |
| 03146785 | | USD[0.00], USDT[0] | | |
| 03146789 | | SHIB[99980], SOL[3.828834], USD[2433.12] | | |
| 03146793 | | ADA-PERP[2352], BTC[.3495732], ETH[2.73837905], ETHW[2.73837905], GALA[5205.45989236], SOL[20.11797519], USD[-964.06] | | |
| 03146797 | | AVAX[0.00072452], BTC-PERP[0], USD[-0.66], USDT[1.01847187] | | |
| 03146802 | | LTC[0.13855667] | | |
| 03146805 | | NFT (436382990356474989/FTX Crypto Cup 2022 Key #8712)[1], USDT[0.00624523] | | |
| 03146806 | | USD[0.00] | | |
| 03146807 | | USD[0.00], USDT[14.65236230] | | |
| 03146808 | | NFT (435834841751821774/FTX EU - we are here! #283721)[1], NFT (513564429796242142/FTX EU - we are here! #212296)[1], USD[0.00] | | |
| 03146817 | | BNB[.00000001], EUR[0.00] | | |
| 03146823 | | USD[0.00] | | |
| 03146834 | | ATOM[0], ATOMHEDGE[0], AVAX[0], BNB[0], CRO[0], ETH[.00000001], LUNC[0], LUNC-PERP[0], TRYB[0], TRYBBEAR[0], UNI[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 03146836 | | GENE[14.39886], REAL[33.897207], TONCOIN[26.3], USD[0.07] | | |
| 03146840 | | GOG[.00000001] | | |
| 03146841 | | ETH-PERP[0], NEAR-PERP[0], USD[0.07], USDT[0] | | |
| 03146844 | | AAVE[5.45175184], ENS[57.70875487], ETH[2.128369], LINK[132.12465245], XRP[533.51045865] | Yes | |
| 03146849 | | BTC-PERP[0], ETH-202112310], ETH-PERP[0], SOL-PERP[0], USD[-9.37], USDT[14.85167337] | | |
| 03146850 | | BNB[0], BTC[0], DOGE[.77840693], LTC[0.00053341], MATIC[21.66545755], TRX[0], USD[-0.12], USDT[351.67346335] | | |
| 03146854 | | AVAX[.04470257], CRO[99.986], USD[1.58] | | |
| 03146856 | | BAO[1], BTC[.00003749], UBXT[1], USDT[5478.58298045] | Yes | |
| 03146858 | | AKRO[1], BAO[3], DENT[3], KIN[3], MATIC[.00000001], TRX[1], USDT[0], USTC[0] | | |
| 03146865 | Contingent | DOT[0], ETH[0], ETHW[0], FTT[25.095482], LINK[0], LUNA2[0], LUNA2_LOCKED[17.79452936], SOL[1.04758829], USD[35.90] | | |
| 03146874 | | BTC[0] | | |
| 03146875 | | USD[0.00], USDT[0.00001947] | | |
| 03146876 | | AVAX[0], BTC[0], TRX[0] | | |
| 03146878 | | BAO[2], TRX[.000999], USD[0.01], USDT[2.27389512] | Yes | |
| 03146879 | | USD[0.00] | | |
| 03146881 | | DOGE[0.00000001], TRX[.000018], USDT[0] | | |
| 03146883 | | TRX[.539981], USDT[0] | | |
| 03146886 | | ETH[0], EUR[0.27] | | |
| 03146887 | Contingent | ATOM[.065382], LUNA2[0.00078554], LUNA2_LOCKED[0.00183294], LUNC[171.0543421], TRX[.055771], USDT[2487.72329554] | | |
| 03146892 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[2.98] | | |
| 03146893 | | C98[.9876], CHZ-PERP[0], REEF[7.862], USD[0.00], USDT[0] | | |
| 03146896 | | TONCOIN[.08312], USD[25.00] | | |
| 03146902 | | SOL[.24847543], USDT[0.03426695] | | |
| 03146904 | | ETH[.274945], ETHW[.274945], USD[2.76] | | |
| 03146913 | | GST-PERP[0], TRX[.005749], USD[0.00], USDT[0.04229699] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03146915 | | AURY[1.73859346], SPELL[600], USD[0.00] | | |
| 03146920 | | BAO[1], KIN[1], USD[0.00], USDT[0.00000376] | | |
| 03146928 | | 0 | | |
| 03146934 | | TONCOIN[.00267514], USD[87.49] | | |
| 03146939 | | KIN[1], NFT (545863864214369750/FTX AU - we are here! #3159)[1], NFT (558480314774787726/FTX AU - we are here! #3158)[1], SOL[.07475125], USD[0.00] | Yes | |
| 03146942 | | AVAX[0], TRYB[26.98403924], USD[0.00], USDT[0] | | |
| 03146943 | | USD[0.00] | | |
| 03146945 | | ATLAS[1020], USD[0.95] | | |
| 03146947 | | TONCOIN[.05], TONCOIN-PERP[0], USD[0.00] | | |
| 03146948 | | SPELL[3299.34], USD[0.40] | | |
| 03146950 | | BTC[0.00039992], USD[0.72] | | |
| 03146952 | | TONCOIN[.086], USD[0.00] | | |
| 03146955 | | AVAX[0.00654113], USD[0.00], USDT[0] | | |
| 03146960 | | USD[0.00], USDT[0] | | |
| 03146964 | | NFT (291116444294871035/The Hill by FTX #30564)[1], NFT (300447163014762558/FTX Crypto Cup 2022 Key #20258)[1], NFT (320756273646152753/FTX EU - we are here! #217021)[1], NFT (337972111573079248/FTX EU - we are here! #217121)[1], NFT (419188987981568890/FTX EU - we are here! #216913)[1] | | |
| 03146965 | | BTC[.00000009], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03146966 | | ADA-PERP[0], ATOM-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], USD[-2.27], USDT[3.22214537] | | |
| 03146968 | | DOGEHEDGE[.14566], EDEN[.06728], ETHHEDGE[.00983], HTBULL[.0811], LRC[.9856], MATICBULL[1689.8847], RNDR[.09472], THETABULL[.086386], USD[3.08], USDT[0] | | |
| 03146970 | | BNB[0.00000936], TRX[0] | | |
| 03146976 | | TONCOIN[188] | | |
| 03146990 | | AVAX-PERP[0], ETH-PERP[0], LUNC[0], LUNC-PERP[0], NFT (422326154447752755/FTX EU - we are here! #283559)[1], NFT (567396595762080541/FTX EU - we are here! #283543)[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03146991 | | USD[25.00] | | |
| 03147003 | | ATLAS[3449.31], POLIS[18.29634], USD[0.67], USDT[0] | | |
| 03147011 | Contingent | ALPHA[.6048], APE[.04104], ATLAS[1.55], AVAX[.0573], AXS[.06816], DENT[18.92], DOT[.09306], ENS[.001364], FTM[.2794], GALA[9.682], GMT[.5012], LUNA2[4.89249588], LUNA2_LOCKED[11.41582374], MANA[.8898], MATIC[9.1], NEAR[.03064], PSG[.0374], REEF[9.662], SAND[.867], SHIB[93680], SOL[.007868], SXP[.00892], TLM[.5518], TRX[.1564], USD[0.98], USDT[0], WAVES[.258], XRP[.4932] | | |
| 03147025 | | USD[0.01], USDT[0] | | |
| 03147034 | | AVAX[0], BNB[0], ETH[0], ETHW[0.02426922], FTT[25.79484], FTT-PERP[0], MATIC[0], SAND[0], SOL[0.00286854], SOL-PERP[0], TRX[0.00084500], USD[0.00], USDT[66.64964324], XRP[0] | | |
| 03147036 | | ETH[0], USD[0.00], USDT[0.00000261] | | |
| 03147038 | | NFT (344484493893753312/FTX EU - we are here! #195207)[1], NFT (370449837460206782/FTX EU - we are here! #195254)[1], NFT (573267441511121795/FTX EU - we are here! #195339)[1] | | |
| 03147041 | | ATLAS[9238.152], USD[1.41], USDT[0] | | |
| 03147044 | | DOT[.09964], LUNC[.000582], NEAR[1.4], SPELL-PERP[0], USD[0.57], USDT[.41007682] | | |
| 03147050 | | AAVE-0325[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-0930[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.85], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03147054 | | BTC-PERP[0], CRO-PERP[0], EUR[0.00], MATIC-PERP[0], REN-PERP[0], USD[409.75], USDT[.00392706] | | |
| 03147055 | | KIN[2], USD[0.02] | Yes | |
| 03147057 | | 0 | | |
| 03147060 | | BNB[.001], DOGE[.9829], ETH[0], FTT[.199962], INDI[.89037], MTA[.98689], SUN[190.17478613], TRX[0.27701672], USD[0.19], USDT[0] | | |
| 03147064 | | AVAX[0.26298797] | | |
| 03147065 | | ETH[0], ETH-PERP[0], SAND[0], USD[0.01], USDT[0.00000270] | | |
| 03147067 | | AVAX[.096998], USDT[2.33983402] | | |
| 03147070 | | BNT[0], ONE-PERP[0], SHIB[352464.66980636], USD[3.50] | | |
| 03147076 | | LTC[0], TRX[0], USD[0.00] | | |
| 03147090 | | AKRO[1], BAO[1], GRT[1], USD[0.00] | | |
| 03147094 | | FTT[0.08792955], USD[0.00], USDT[0.17839527], XRP[7.321976] | | |
| 03147095 | | BAO[1], ETH[0], USD[0.00] | | |
| 03147097 | | SOL[.08], USD[3.64] | | |
| 03147099 | | AVAX-PERP[0], BNB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY[2250.9], SHIB-PERP[0], USD[0.09], USDT[0.00000001], ZEC-PERP[0] | | |
| 03147100 | Contingent | DOT[101], DOT-PERP[0], LINK[.08029716], LINK-PERP[0], LUNA2[2.29619221], LUNA2_LOCKED[5.35778184], LUNC[500000.69], TONCOIN[.04], TONCOIN-PERP[0], USD[0.21], USDT[.005795], XRP[1.756576], XRP-PERP[0] | | |
| 03147101 | | USD[0.00] | | |
| 03147102 | | USD[25.00] | | |
| 03147106 | | BTC[0.00000098], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03147109 | | TONCOIN[299.24439641], USD[0.00] | | |
| 03147111 | | USDT[0] | | |
| 03147112 | | ETH[.0009694], ETHW[.0009694], MATIC[5.2356168], USD[4.00], USDT[2.18419940] | | |
| 03147113 | | SPELL[16196.78], USD[1.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03147114 | | TONCOIN[.08], USD[0.00] | | |
| 03147116 | | BNB[0], USD[0.00], USDT[0.00000049] | | |
| 03147117 | | 1INCH[1496.1874077], AAVE[0], AXS[23.9335404], BTC[0.02064996], COMP[0], FTT[0], GBTC[131.7143576], LRC[1887.01880077], LTC[0], MATIC[874.18539574], MKR[0], PAXG[0], RAY[290.19825084], SPELL[0], USD[0.00], USDT[0], WAVES[52.22503157] | Yes | |
| 03147118 | | TONCOIN[2.97] | | |
| 03147120 | Contingent, Disputed | LTC[.00006503], USDT[0.00000040] | | |
| 03147122 | | ATLAS[569.942], USD[0.04] | | |
| 03147126 | | BNB[0], FTT[0.15301547], USD[0.01], USDT[2.40595881], XRP[.77] | | |
| 03147134 | | BAO[2], FTM[.0009611], KIN[2], SPELL[.34438555], TRX[1], UBXT[1], USD[0.00], USDT[0.00000010] | Yes | |
| 03147139 | | APE-PERP[0], AVAX[.01], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[606.79] | | |
| 03147145 | | GST[.05], TONCOIN[2.01], TRX[.1], USD[0.06], USDT[0.00731557] | | |
| 03147146 | | AVAX[0] | | |
| 03147147 | | TONCOIN[26] | | |
| 03147150 | | TONCOIN[.004031], USD[0.00] | | |
| 03147151 | Contingent | LUNA2.22886740], LUNA2_LOCKED[0.53402395], LUNC[49836.36], TONCOIN[5.9], USD[0.00], USDT[0] | | |
| 03147154 | | ATLAS[10], BRZ[.92688554], SOL[0], USD[0.00], USDT[0.00000110] | | |
| 03147165 | | NFT (366213443917332596/FTX EU - we are here! #189411)[1], NFT (386474630004334343/FTX EU - we are here! #189216)[1], NFT (465664266653189844/FTX EU - we are here! #189341)[1] | | |
| 03147171 | | SOL[.00000001], TRX[0], USDT[0.00000000] | | |
| 03147180 | | ALGOBULL[13900000], MATIC[2.18694227], USD[-0.01], USDT[0.43363849] | | |
| 03147182 | | EUR[0.00], KIN[6], TRX[1], USDT[0] | | |
| 03147183 | Contingent | 1INCH-PERP[0], ADA-PERP[256], ALGO[1083], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0102], BTC-PERP[0], CLV[.009714], CLV-PERP[0], DOGE-PERP[0], DOT[39.3], ETC-PERP[0], FLM-PERP[543.5], FTT-PERP[0], ICP-PERP[37.43], KNC-PERP[0], KSHIB-PERP[13333], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00053046], LUNA2_LOCKED[0.00123775], LUNC[115.51], LUNC-PERP[0], MANA-PERP[190], SOL-PERP[2.15], SRM-PERP[120], SUSHI-PERP[0], TRX-PERP[1571], UMEE[1600], UNI-PERP[0], USD[-475.79], USDT[0.81387953], VET-PERP[0], XLM-PERP[952], XRP-PERP[250], XTZ-PERP[141.7] | | |
| 03147186 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[15.08051235], GST-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03147187 | | AVAX[0], USDT[0] | | |
| 03147197 | | BTC[.00003495], BTC-PERP[0], ETH[.0000294], ETHW[.0000294], TONCOIN[0], TONCOIN-PERP[0], USD[0.22] | | |
| 03147199 | | ATLAS[100], ATLAS-PERP[0], BNB-PERP[0], IMX[5], USD[0.00] | | |
| 03147202 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[5.73899613], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], BAO[0.00000001], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CREAM[6.06], CREAM-PERP[0], CTX[0], DMG[.0625], DODO[1150], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ENJ-PERP[0], FIL-0624[0], FTT[150.09622001], FTT-PERP[0], HMT[.854], KAVA-PERP[0], KBTT-PERP[0], KIN[0], LUNA2_LOCKED[34.59373601], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR[58.68826000], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QI[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SNX[55.53870688], SOL-PERP[0], SOS[89760], SRM[0.00237453], SRM_LOCKED[0.02273736], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.06], USDT[0.00000021], USTC[.884958], WAVES[0.03018194], WAVES-PERP[0], XTZ-PERP[0], YGGI[0], ZIL-PERP[0] | | |
| 03147203 | | TONCOIN[100.68646], USD[0.10] | | |
| 03147208 | | DOT[.00000001], ETH[.00000001], GBP[0.00], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03147212 | | USD[25.00] | | |
| 03147214 | | AAVE[22.3195824], CHF[7000.00], DAI[11.32370011], DOT[334.539772], FTM[356.93574], MATIC[699.874], SOL[26.645203], USD[33.04], USDT[179.50218229], YFI[.08598452] | | |
| 03147215 | | USD[0.00], USDT[0] | | |
| 03147216 | | AGLD[.29996], ALCX[.0009918], ALPHA[3.9988], ASD[10.99894], BADGER[.219942], BCH[.0049992], BNB[.03000001], BNT[.1], BTC[.00049986], CEL[6], COMP[.0777], DENT[100], DOGE[19.9874], EUR[0.00], GRT[23], JOE[11], KIN[19996], LINA[10], LOOKS[.9998], MTL[.79986], PERP[3.7], PROM[.119928], PUNDIX[.0997], RAY[5.9988], REN[141.9906], RSR[229.974], RUNE[.2999], SKL[284.9842], SPELL[99.96], STMX[89.968], TLM[18.996], USD[15.24], USDT[0.00000011], WRX[1] | | |
| 03147229 | | LTC[.00156], NFT (486479253149144334/FTX EU - we are here! #270726)[1], NFT (541269813160978340/FTX EU - we are here! #270517)[1], NFT (545960901199742919/FTX EU - we are here! #270543)[1], SOL[.00000001], TRX[0] | | |
| 03147231 | | BTC[.0012], BTC-PERP[0], DEFI-0325[0], MANA-PERP[0], UNI-PERP[0], USD[12.57] | | |
| 03147232 | | AKRO[4], BAO[3], DENT[1], ETH[.00000001], GMT[0], KIN[4], MATIC[1], NFT (334452675168663428/FTX EU - we are here! #190859)[1], NFT (354706815693669775/FTX EU - we are here! #190720)[1], NFT (498653996941311814/FTX EU - we are here! #190769)[1], TRX[1.000794], UBXT[1], USD[0.65], USDT[0.00010996] | | |
| 03147234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.00000001], ASD-PERP[0], ATOM-PERP[0], AVAX[0.09000001], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[56433.09642044], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.24174944], BTC-MOVE-0303[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[5.0792653], ETH-PERP[0], EXCH-0624[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[57.53114825], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], INJ-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0.00000002], LEO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MD-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-0325[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR[7.20161313], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SOL[.01], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0325[0], SXP-0930[0], SXP-PERP[0], TRX[34.0019815], TRY[86272.44], TRYB[180682.79003514], TRYB-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[8846.79], USDT[1.70620392], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 03147240 | Contingent | ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BIT[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-MOVE-0211[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.73859196], FTT-PERP[0], GALA[0], GRT[0], GRT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC[1.98996931], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.0000031], SRM_LOCKED[0.00054416], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000007] | | |
| 03147242 | | USD[0.00] | | |
| 03147249 | | USD[0.00], USDT[0] | | |
| 03147253 | | ADABULL[0.50075217], SOL[0], USDT[0], VETBULL[209.51023271] | | |
| 03147258 | | FTT[38.37108758], SOL[5.69420719], USD[0.00], USDT[1.08487586], XRP[459] | | |
| 03147259 | | DOT[1.94064329], ETH[0.00099553], ETHW[0.00099553], FTT[3.15747414], SOL[.11030408], USD[0.00], USDT[40.28174204] | | |
| 03147264 | | AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03147268 | | AVAX[1.26398797], AVAX-0624[0], USD[1.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03147270 | Contingent | DENT[6098.78], DOT[.9998], FTM[4.999], HNT[.99972], LUNA2[0.25424631], LUNA2_LOCKED[5932414], LUNC[55362.670226], MATIC[9.998], SHIB[399920], USD[0.00], USDT[0.00020054], XRP[21.9976] | | |
| 03147272 | | USD[0.01] | | |
| 03147276 | | FTT[.00723566], USD[0.00], USDT[0] | | |
| 03147282 | Contingent | ATOM[14.997], BTC[.0122], LUNA2[4.76847879], LUNA2_LOCKED[11.12645051], TRX[3025.000777], USD[0.22], USDT[0], WAVES[7.9984] | Yes | |
| 03147283 | | 0 | | |
| 03147284 | | USD[0.17], USDT[0] | | |
| 03147286 | | AVAX[2.70205902], BTC[.0002], ETH[.338], ETHW[.338], SOL[5.58], USD[0.91] | | |
| 03147288 | | AVAX[0.00072245] | | |
| 03147298 | | ATLAS[580], BTC-PERP[0], ETH-PERP[0], USD[-110.49], USDT[337.946] | | |
| 03147299 | Contingent | DOGEBULL[43.031392], LUNA2[0.00384711], LUNC[837.718014], TRX[.756092], USD[0.00], USDT[51.70770453] | | |
| 03147300 | | BNB[.06390411], BTC[0], ETH[0], USD[0.00] | | |
| 03147302 | | USD[0.20] | | |
| 03147306 | | BTC[0.00004175], BTC-PERP[0], USD[3.51] | | |
| 03147310 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.00], KNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03147314 | | ALICE-PERP[0], ATOM-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[83.52], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03147316 | | NFT (325880894062644997)/FTX EU - we are here! #134286[1], NFT (515871638502047536/FTX EU - we are here! #131733)[1], NFT (549528357563718382/FTX EU - we are here! #134554)[1], SAND[0], TRX[0], USD[0.00] | | |
| 03147322 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00099985], ETH-PERP[0], FTT[0.34610770], FTT-PERP[0], LUNA2[0.00448871], LUNA2_LOCKED[0.01047367], LUNC-PERP[0], NFT (292575009836914625/FTX EU - we are here! #155266)[1], NFT (458492920553496229/FTX AU - we are here! #38040)[1], NFT (541722353927887796/FTX AU - we are here! #23131)[1], NFT (546647522819193174/FTX EU - we are here! #155391)[1], OP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[685.71], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03147324 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.00008716], APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], STMX-PERP[0], USD[-0.64], USDT[0.72749821], VET-PERP[0], ZIL-PERP[0] | | |
| 03147326 | | ATLAS[.002094], BAO[5], DENT[1], EUR[1.08], KIN[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03147336 | Contingent | AAVE[6.0283671], AVAX[12.29700706], AXS[19.9963528], BTC[0.01209780], DOT[22.591466], ETH[.864892], ETHW[.864892], EUR[0.00], FTT[2.1], GALA[1079.8654], GMT[58.96026], GRT[535.92318], LUNA2[0.88375335], LUNA2_LOCKED[2.06209117], LUNC[88021.10172635], MANA[176.97622], MATIC[189.9815], RAY[34.9903], SAND[85.98393], SHIB[6198841], SLP[19032.203102], SOL[8.06187455], USD[-0.01], USDT[0.86079458], XRP[121.97682] | | |
| 03147338 | | USD[25.00] | | |
| 03147339 | | BTC[0.01162362], UNI[0], USD[0.00], USDT[0] | | |
| 03147348 | | BTC[0.00001399], USD[139.69] | | |
| 03147356 | | DOT[.00066797], LINK[.01389617], USD[1.12] | Yes | |
| 03147359 | | USD[25.00] | | |
| 03147369 | | 0 | | |
| 03147371 | | 0 | | |
| 03147375 | | BRZ[50] | | |
| 03147380 | | BNB[0], MATIC[0], SOL[0], TRX[.000002] | | |
| 03147383 | | TONCOIN[.07] | | |
| 03147384 | | BTC[.00038285] | | |
| 03147388 | | ATLAS[0], MATIC[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 03147390 | | BAO[9], BNB[0], BTC[0], DENT[1], ETH[0], GBP[0.00], KIN[7], NFT (312014868526219958/FTX EU - we are here! #96691)[1], TRX[0.0000600], UBXT[1], USDT[1.07592003] | | |
| 03147392 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[1.55524806], LUNA2_LOCKED[3.62891214], LUNC[338658.54], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[355.28], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03147393 | | TONCOIN[.06346727], USD[0.00] | | |
| 03147405 | | AVAX[1.56229801], USD[0.00] | | |
| 03147409 | | EUR[99.78], USD[2887.75], USDT[0] | | |
| 03147412 | | NFT (331167492656351543/The Hill by FTX #19812)[1] | | |
| 03147428 | | USDT[0] | | |
| 03147444 | | CRO[0], FTT[0], USDT[0] | | |
| 03147452 | | USDT[0] | | |
| 03147454 | | ALGOBULL[1383548020], BTC[0.00542835], BTC-PERP[0], EUR[6.44], USD[0.11] | | |
| 03147456 | | USD[25.00] | | |
| 03147465 | | AXS[0], SRM[0], TRX[0], USD[0.00], USDT[0] | | |
| 03147467 | | AVAX[0], USDT[1.01716082] | | |
| 03147475 | | USDT[0] | Yes | |
| 03147476 | | AVAX[0], USDT[0] | | |
| 03147477 | | BNB[.00210886], BTC[0], FTT[0.08076622], USD[0.00], USDT[0] | | |
| 03147479 | | AKRO[1], BAO[6], DENT[2], HXRO[1], KIN[5], RSR[1], TRX[3], USD[0.00], USDT[0.00002219] | | |
| 03147483 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03147484 | | BAO[5], DENT[1], KIN[1], USDT[0.00000166] | | |
| 03147487 | | BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[6.96], WAVES-PERP[0] | | |
| 03147492 | Contingent | ATOM[3.16253786], BTC[0.05000949], EUR[100.19], FTT[.00064763], LUNA2[11.16925895], LUNA2_LOCKED[0.39391401], LUNC[.54430795], STETH[0.46515113], STSOL[2.52046326], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03147497 | | AKRO[2], BAO[10], CHZ[.00360028], EUR[0.00], KIN[8], USD[2.31], XRP[.00900893] | Yes | |
| 03147507 | | BTC[0.00264500], NFT (446480789971375571/FTX EU - we are here! #179286][1], SOL[0], TRX[0.97143300], USDT[0.02809946] | | |
| 03147512 | | USDT[97.20183322] | | |
| 03147513 | | AVAX[0.05377838], USDT[149.1916482] | | |
| 03147521 | Contingent | ATOM-PERP[0], AVAX-PERP[0], LUNA2[0.08882435], LUNA2_LOCKED[0.20725682], LUNC[19341.69], TRYB-PERP[0], USD[0.00], USDT[5.95796665] | | |
| 03147528 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 03147529 | | ATLAS[240], AVAX[0], USD[0.09], USDT[0.00012176] | | |
| 03147541 | | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03147548 | Contingent, Disputed | DOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[1.60], VET-PERP[0], XRP-PERP[0] | | |
| 03147552 | | BTC[.0051], EUR[0.00], USD[1.18] | | |
| 03147555 | Contingent | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[6.42730737], LUNA2_LOCKED[14.99705054], LUNC[138163.53], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[500000], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], UNISWAP-PERP[0], USD[89.23], USDT[87.38544622], USTC[820], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03147563 | | AKRO[1], BAO[4], DENT[1], EUR[1.07], KIN[2], TRX[1], USD[0.00] | | |
| 03147566 | | ATLAS[0], BADGER[0], DOGE[0], DOT[0], FTM[0], GALA[0], GBP[0.00], MANA[0], MAPS[0], MATIC[0], SOL[107.35571001], XRP[0] | | |
| 03147567 | | AVAX[0], USDT[0.12100035] | | |
| 03147571 | | TONCOIN[.02], USD[3.51], USDT[0] | | |
| 03147585 | | AVAX[0], USDT[0.00] | | |
| 03147587 | | TONCOIN[.08], USD[0.71] | | |
| 03147589 | | ATOM[1.8], BNB[.23], BNB-PERP[0], BTC[.0139], BTC-PERP[0], ETH[.102], GALA-PERP[0], LTC[.18], MATIC[30], SOL[1.27], SOL-PERP[0], TRX[96.00079320], UNI[.9], USD[0.64], USDT[36.77235746], XRP[13] | | TRX[.000777] |
| 03147592 | Contingent | AAVE[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BRZ[0.18683220], BTC[0.00000001], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HNT-PERP[0], ICX-PERP[0], LINK[0], LUNA20.661077811], LUNA2_LOCKED[1.54251489], LUNC-PERP[0], RUNE-PERP[0], UNI[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03147600 | | TONCOIN[.04], USD[0.00] | | |
| 03147607 | Contingent | APT[12.87484593], AVAX[2.91508847], BAO[17], BNB[1.61674908], BTC[.00000002], DENT[2], DOGE[832.53012428], ETH[.00000033], ETHW[.03542662], EUR[0.00], KIN[20], LUNA2[0.08198365], LUNA2_LOCKED[0.19129518], LUNC[.26432053], MANA[77.11043219], MATIC[119.57510599], SAND[108.77043998], SHIB[8932517.92621773], SOL[14.41230326], TRX[1398.17182474], USDT[0], XRP[698.705629] | Yes | |
| 03147612 | | NFT (321854241027747876/FTX EU - we are here! #208574)[1], NFT (449242860233237323/FTX EU - we are here! #208522)[1], NFT (560476579426267380/FTX EU - we are here! #208502)[1] | | |
| 03147613 | | NFT (312122933222465934/FTX EU - we are here! #232879)[1], NFT (448752937977503463/FTX EU - we are here! #232913)[1], NFT (520103835258603098/FTX EU - we are here! #232897)[1] | | |
| 03147617 | Contingent, Disputed | MNGO[9.8518], TRX[.000066], USD[0.00], USDT[0] | | |
| 03147622 | | SHIB[7925.30884753], USD[0.00] | | |
| 03147623 | | ATLAS[4129.8], USD[0.80], USDT[0.09000000] | | |
| 03147627 | | TONCOIN[.03], USD[0.84] | | |
| 03147631 | | ATLAS[2.21312115], USD[6.50], USDT[0] | | |
| 03147639 | | 1INCH-PERP[0], AVAX-PERP[0], ETH-PERP[0], USD[0.97], USDT[0] | | |
| 03147640 | | BAO[3], KIN[1], NFT (288385848510250572/FTX EU - we are here! #144531)[1], NFT (470732601426686534/FTX EU - we are here! #144137)[1], NFT (493355429166681383/FTX EU - we are here! #144588)[1], UBXT[1], USD[0.00], USDT[0.00976954] | | |
| 03147644 | | AVAX[0.59350497], FTT[2.15635266] | | |
| 03147645 | | TONCOIN[46.998], USD[26.07] | | |
| 03147648 | | AKRO[2], ALPHA[1], BAO[4], DENT[1], FTM[.00161877], KIN[1], TRX[1], UBXT[1], USD[0.05], USDT[0] | Yes | |
| 03147649 | | AVAX[0.05724838], USDT[149.1916482] | | |
| 03147657 | | BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0.00000283] | | |
| 03147662 | | BF_POINT[200], BTC[.05939579], CEL[9.07208761], DENT[2], ETH[.84021386], ETHW[0.83986104], EUR[0.00], KIN[2], USD[1550.47], USDT[585.12023792] | Yes | |
| 03147663 | | BTC[.00002047], DOGE[341.89078323], ENS[0], ETH[.00029409], ETHW[.00029409], FTM[0], TONCOIN[200], TRX[290.04704998], TRX-0325[0], USD[0.00], USDT[0], XRP[26.07439546] | | |
| 03147664 | | AKRO[1], ATLAS[2674.80982493], BAO[1], DOGE[1], EUR[0.01], KIN[1], POLIS[48.01859237], USD[0.00] | Yes | |
| 03147665 | | BTC-PERP[0], EUR[2.00], UNI-PERP[0], USD[-0.47], XLM-PERP[0] | | |
| 03147666 | | LTC[0], TRX[0], USD[0.47], USDT[0] | | |
| 03147669 | | BAO[2], BTC[.54244056], ETH[0], EUR[0.00], KIN[1], USD[0.21], USDT[0.00000001] | Yes | |
| 03147674 | Contingent | FTT[.00000569], KIN[2], LUNA2[0.00001623], LUNA2_LOCKED[0.00003787], LUNC[3.53415055], TRX[1], USD[0.00] | Yes | |
| 03147680 | | ATLAS[0], BNB[.00000001], SOL[0] | | |
| 03147683 | | TRX[1115.000001], USDT[0.03412963] | | |
| 03147689 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BEAR[237], BTC[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-PERP[0], BULL[.0008866], CREAM-PERP[0], ETC-PERP[0], ETH[.0254921], ETH-PERP[0], ETHW[0.02549209], FB-0624[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[616.01], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03147697 | | TRYB-PERP[0], USD[0.00] | | |
| 03147698 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[155.55], USD[0.00000001], XRP-PERP[0] | | |
| 03147700 | | USD[0.19] | | |
| 03147702 | | USDT[0.00003316] | | |
| 03147709 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], NEAR-PERP[0], SAND-PERP[0], STMX-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03147714 | | BTC[.00002947], TRX[.005668], USD[0.00], USDT[105.39420542] | | |
| 03147718 | Contingent, Disputed | USD[25.00] | | |
| 03147719 | | ATLAS[5096.55625133], BTC[.0271359], DYDX[6.6], FTM[15], MBS[375.12423], POLIS[70.965792], SAND[37], UMEE[1950], USD[0.20], USDT[0] | | |
| 03147723 | | ALGO[294], APE[3.35713723], BTC[0], BTC-PERP[.0066], CRO[890], ENJ[193], ETH[.193], ETH-PERP[0], ETHW[.018], EUR[0.00], FLM-PERP[0], FTT[1], LINK[6.7], SOL[3.47], SOL-PERP[0], USD[115.23], XRP[244.83468071] | | |
| 03147727 | | EUR[6.00], USD[0.00] | | |
| 03147736 | | 0 | | |
| 03147737 | | AVAX[0] | | |
| 03147738 | | BTC[0], BULL[0.00014234], ETH[.00019645], ETHBULL[.0088513], FTT[0], LUNC-PERP[0], SOL-PERP[0], TRX[464], USD[0.21] | | |
| 03147739 | | AVAX[0.26298797] | | |
| 03147740 | | AVAX[0] | | |
| 03147749 | | APE[.7656127], AVAX[.20526689], BTC[0.00383769], USD[221.07] | | |
| 03147752 | | USD[6.87] | | |
| 03147765 | | TONCOIN[.006116], USD[0.00], USDT[0] | | |
| 03147767 | | BTC[0.00830066], ETH[.0729916], USD[0.00] | | |
| 03147775 | | USD[0.00], USDT[0] | | |
| 03147782 | | DOGE[136.08673], EUR[0.79], USD[3.39] | | |
| 03147784 | | AVAX[0], USDT[0] | | |
| 03147786 | | EUR[0.00], FTT[84.08318], TRX[.000013], USDT[.236669] | Yes | |
| 03147787 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03147794 | | BTC[.00001906], BTC-PERP[0], USD[1.57], XRP[-2.33092442], XRP-PERP[0] | | |
| 03147801 | | BTC[.0000052], PAXGBEAR[.00005], USD[0.01] | | |
| 03147806 | | USD[0.00] | | |
| 03147809 | | SOL[.00000756] | | |
| 03147810 | | BOBA[0.00987434], SOL[.002], USDT[0] | | |
| 03147813 | Contingent | ATLAS[12588.02034651], BAO[2], BTC[0.31620417], BTC-PERP[0], BULL[0], DENT[1], ETC-PERP[0], ETHBULL[0], FTT[0.09801695], FTT-PERP[0], GMT-PERP[0], GST[1116.83901973], GST-PERP[0], KIN[1], LUNA2[0.00243721], LUNA2_LOCKED[0.00568684], LUNC-PERP[0], NFT (433699778677023324/FTX EU - we are here! #130439)[1], NFT (442489686783597625/FTX EU - we are here! #130645)[1], NFT (496840282319511278/FTX AU - we are here! #57995)[1], SOL[6.82403418], SRN-PERP[0], TRX[1], TRX-PERP[0], USD[685.56], USDT[0], USDTBEAR[0], WAVES-PERP[0], XLMBULL[0], XRP[32.64926267] | Yes | |
| 03147815 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.31], USDT[0.33865826] | | |
| 03147823 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[.2], ATOM-PERP[0], AVAX[.1], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[18], BCH-PERP[0], BNB-PERP[0], BTC[0.00007720], BTC-PERP[0], CRO[19.81], CRO-PERP[0], DASH-PERP[0], DOGE[27], DOGE-PERP[0], DOT[.4], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.512], ETH-PERP[1.75], ETHW[.512], FTM[12.81], FTM-PERP[0], FTT[0.07502034], FTT-PERP[0], GALA[130], GALA-PERP[0], GRT[27], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[.3715], JASMY-PERP[7000], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09933603], LUNA2_LOCKED[0.23178408], LUNC[.32], MANA[3], MANA-PERP[0], MATIC[35], MATIC-PERP[0], NEAR-PERP[-990.2], OMG-PERP[0], ONE-PERP[0], PAXG[.018], REN[21], ROSE-PERP[0], SAND[8.924], SAND-PERP[0], SHIB[300000], SHIB-PERP[0], SLP[840], SLP-PERP[40000], SOL[.18], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-3840.75], USDT[2149.78167170], XLM-PERP[0], XRP[41], XTZ-PERP[0], YFI-PERP[1], ZRX-PERP[0] | | |
| 03147825 | | SOL[.01084586], USD[0.00] | | |
| 03147827 | | SHIB[25782330], USD[1.25], USDT[0] | | |
| 03147829 | | LTC[.005192], TRX[.74896], USD[0.65], USDT[0.00000008] | | |
| 03147831 | | USD[25.00] | | |
| 03147836 | | ALGOBULL[499920], ASDBEAR[1099800], BALBEAR[69986], BSVBULL[119976], DOGE[60.00000351], EOSBULL[9998], EUR[0.00], GRTBEAR[10997.8], SHIB[320541.60527564], SOL[.13377812], SUSHIBULL[921319.69352664], USD[2.08], USDT[0], XRPBEAR[10000000] | | |
| 03147844 | | BRZ[0], BTC[0], USDT[0] | | |
| 03147845 | | BTC[0.03165397], USD[0.00] | | |
| 03147847 | | ETH[.0782008], ETHW[0.07820080], TONCOIN[437.02575188], USD[282.90], USDT[392.53938191] | | |
| 03147853 | | BAO[5], BNB[0], CRV[.00021257], CVX[0], DENT[4], KIN[8], MATIC[0], OKB[0], TRX[.00002], USDT[0] | Yes | |
| 03147866 | | BRZ[13.83792372], BTC[0.01463544], ETH[0], NFT (366262638885283335/The Hill by FTX #44462)[1], NFT (393682345363220946/FTX Crypto Cup 2022 Key #21725)[1], RUNE[0], TRX[0], USD[-196.85], USDT[0.05258342] | | |
| 03147871 | | ETH[.0009995], ETHW[.0009995], USDT[.54092724] | | |
| 03147872 | | ALPHA[104.9908], ATLAS[379.962], AXS[.2], BTC[.00104776], FTT[.2], PROM[1.5], USD[0.92] | | |
| 03147874 | | ATLAS[206.27707322], USD[0.00] | | |
| 03147883 | | AVAX[0] | | |
| 03147887 | | AUD[0.00], USD[0.00] | | |
| 03147888 | | ATLAS[3.9116994], ATLAS-PERP[0], BTC[0.00130000], SOL[2.11499656], USD[1.53] | | |
| 03147908 | | BNB[.25708255], ETH[.03701133], MATIC[587.70245898], SOL[40.52134323], USD[67.23], USDT[41.82813458] | Yes | |
| 03147910 | | EUR[0.01], UBXT[1] | Yes | |
| 03147914 | | BTC[.0231], BTC-PERP[0], ETH[.227], ETHW[.227], SHIB[2100000], SOL-PERP[0], USD[8.21] | | |
| 03147918 | | BOBA[.0516] | | |
| 03147932 | | USD[0.06] | | |
| 03147943 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.13], VET-PERP[0] | | |
| 03147947 | | BTC[0], TRY[0.00], USD[-0.41], USDT[0.82726760], XRP-PERP[0] | | |
| 03147956 | | USD[0.00] | | |
| 03147959 | | ALGO[0], BTC[0.17662144], BULL[0], CHZ[6690], DOGE[4701], FTT[0], USD[4.79], USDT[0.00022823] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03147964 | | BNB[0], ETH[0], ETHW[0.00021159], NFT (360842565706773693/FTX EU - we are here! #108800)[1], NFT (490289416129600470/FTX EU - we are here! #109238)[1], NFT (558589055461615975/FTX EU - we are here! #109010)[1], SOL[.002991, USD[0.00], USDT[0] | | |
| 03147969 | | USD[0.00] | | |
| 03147974 | | BNB[.0024201], ETH[.00014798], ETHW[.00014798], GENE[.00008], TRX[.00046], USD[0.00], USDT[0.00619529] | | |
| 03147976 | | SOL[2.699288] | | |
| 03147988 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09928], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.000996], EUR[0.06], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA[.993], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[8835], TRX-PERP[0], USD[-1.93], USDT[0.50211934], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03147994 | Contingent | APE[0.06249369], BNB[0], BTC[0], CHZ[0], DOGE[0], DOT[15.40805028], ETH[0.00070469], ETHW[0], EUR[0.00], FTT[1.07379172], GALA[0], LUNA2[0.31228304], LUNA2_LOCKED[0.72866043], MATIC[764.11845723], SLP[0], SLP-PERP[0], USD[2647.06], USDT[98.22748406] | | |
| 03147998 | | AVAX[0], BTC[0.00004453], TRX[.60005], TRYB-PERP[0], USD[738.64], USDT[0.00012277] | | |
| 03148001 | Contingent, Disputed | ATLAS[139.9748], BRZ[0], BTC[0.01799850], CRO[19.9964], ETH[.07389334], ETHW[.07389334], LINK[5.199028], MATIC[.9856], USD[92.83] | | |
| 03148012 | | AVAX[0], TRYB-PERP[0], USD[0.00] | | |
| 03148026 | | USDT[0] | | |
| 03148027 | | USD[0.00], USDT[0] | | |
| 03148029 | | POLIS[10.8], USD[0.58] | | |
| 03148033 | | BTC-1230[0], BTC-PERP[-0.05999999], ETH-PERP[0], EUR[0.01], USD[1260.98], USDT[0.00000001] | | |
| 03148034 | | BTC[.00249174], TONCOIN[0], USD[0.25], USDT[0.00014925] | | |
| 03148046 | | BTC[.00382463], EUR[1.08], KIN[1], TRX[1] | Yes | |
| 03148059 | Contingent, Disputed | BAO[1], BTC[0] | Yes | |
| 03148068 | | FTT[1.8], IMX[11], MOB[5.5], USD[0.42], USDT[3.87004453] | | |
| 03148069 | | USD[0.00], USDT[0] | | |
| 03148070 | | 0 | | |
| 03148078 | | ATLAS[18656.268], USD[2.45], USDT[0] | | |
| 03148080 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03148083 | | BTC[0] | | |
| 03148090 | Contingent, Disputed | ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[28.36542049], FTT-PERP[0], GST-PERP[0], LUNA2[0.41439167], LUNA2_LOCKED[0.96691390], LUNC-PERP[0], MATIC-PERP[0], SGD[0.11], TRX[.000938], UNI-PERP[0], USD[3.18], USDT[0.00800017], USTC[.152546], USTC-PERP[0], WAVES-PERP[0] | | |
| 03148094 | | USDT[0.20847751] | | |
| 03148098 | | BTC[0.00001538], ETH[0], FTT[0], USD[-0.39], USDT[0.18062737] | | |
| 03148099 | | AVAX[1.35188797] | | |
| 03148106 | | USDT[330.556207] | | |
| 03148136 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[33.82], VET-PERP[0], XRP[27.122321], XRP-PERP[0] | | |
| 03148142 | Contingent | AVAX[2.20946738], BAO[6], BTC[.00132538], DENT[1], DOT[6.34528547], ETH[.04985721], ETHW[.04924041], EUR[0.00], FTM[37.48844062], HNT[2.13946971], KIN[9], LINK[6.80556667], LUNA2[0.36846965], LUNA2_LOCKED[0.85497894], LUNC[13.54717004], MANA[20.72038256], MNGO[387.18633571], RAY[15.31206704], RSR[1], SAND[12.896044], SLND[24.85310685], SOL[1.08923143], SRM[82.75404729], TULIP[4.57424094], UBXT[2], UNI[3.78075054], USD[0.00] | Yes | |
| 03148146 | | BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], USD[0.34] | | |
| 03148149 | | BTC[0], ETH[0], NFT (293830359720037062/FTX EU - we are here! #195822)[1], NFT (346712063773633169/FTX EU - we are here! #195483)[1], SOL[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 03148165 | | BAO[1], USDT[0] | | |
| 03148177 | Contingent | ADA-PERP[0], AVAX[4.20334752], BCH-PERP[0], BTC[0.01444434], BTC-PERP[0], CHR-PERP[0], CRV[53.9905716], DOT-PERP[0], ETH-PERP[0], FTM[437.07037988], FTT[5.81921037], IOTA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00659793], LUNA2_LOCKED[0.01539517], LUNC-PERP[0], MANA-PERP[0], MATIC[200.97861070], MATIC-PERP[0], MBS[6.9979048], NEAR-PERP[0], REN[2742.39653511], REN-PERP[0], SAND-PERP[0], SOL[1.00839463], SOL-PERP[0], USD[205.80], USDT[14.29772942], USTC[0.93396895], USTC-PERP[0], YFI-PERP[0] | | AVAX[4.196449], BTC[.014134], FTM[436.188145], MATIC[200.513325], USD[204.63], USDT[14.218253] |
| 03148185 | | BAO[2], FTT[.00000775], NFT (399539640063962790/The Hill by FTX #20351)[1], UBXT[1], USD[0.00] | Yes | |
| 03148186 | | USD[-1.69], USDT[2.55586778], USDT-PERP[0] | | |
| 03148190 | | ATLAS[509.6], FTT[1.4997], USD[1.13], USDT[0.00007200] | | |
| 03148194 | | ATLAS[1967.52955502], MATH[1] | | |
| 03148195 | | BTC[0.00019851], ETH[0], ETHW[0.00000634], FTT[164.81645913], SAND[0], USDT[0.00000019] | Yes | |
| 03148198 | | BTC[0], ETH[0], EUR[0.00], FTM[0.00375497], GRT[0], USD[0.00] | Yes | |
| 03148200 | | ATLAS[889.822], USD[0.07], USDT[0] | | |
| 03148210 | | GOG[42], SPELL[700], USD[0.68] | | |
| 03148215 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGOBULL[1199760], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASDBEAR[69860], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[495.8], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[.00369526], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[.9998], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[2], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], MAPS-PERP[0], MATICBULL[12.9974], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-0325[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], SXPBULL[899.82], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.00], USDT[0.00186867], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03148218 | | BTC[0.01294843], TRX[.005056], USD[0.00], USDT[301.05306651] | | |
| 03148225 | | USD[0.00], USDT[0.00046201] | | |
| 03148228 | | AURY[.00848], AVAX[0], BAT[.00119], BNB[0], BTC[0], DMG[.0785], FTT[5], RAY[.0005], RUNE[.00525], SAND[0], SOL[6.67154642], USD[0.00] | | |
| 03148235 | | ETH[0], TRX[.000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03148236 | | ATLAS-PERP[0], EUR[0.00], USD[0.00] | | |
| 03148239 | | NFT (477021106787811132/The Hill are here! FTX #23755)[1] | | |
| 03148246 | | AUD[0.00], BTC[.00121677], DAWN[201.699692], FTT[1.69340660], IMX[46.476748], SLP[3851.5608], SOL[4.0300264], USD[364.94], USDT[166.00244170] | | |
| 03148247 | | USD[0.00], USDT[0.83871380] | | |
| 03148256 | | BAO[1], DENT[2], ETH[.05937568], ETHW[.05863642], USDT[0.00001794] | Yes | |
| 03148257 | | ETH[12.88898416], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 03148258 | | AURY[12], GENE[13.5], GOG[112], SPELL[34400], USD[0.01] | | |
| 03148265 | | USD[0.70] | | |
| 03148270 | | BNB[0.00000001], BTC[0.00005175], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000024] | | |
| 03148275 | | ATLAS[460], USD[0.62] | | |
| 03148276 | | BTC[0.00008196], CEL[.024] | | |
| 03148279 | | AVAX[0] | | |
| 03148281 | | USDT[0] | | |
| 03148283 | | AVAX[0], USDT[0] | | |
| 03148291 | | ETH[0], MATIC[0], TRX[.000783], USD[149.82], USDT[0] | | |
| 03148295 | | TONCOIN[.017274], TRYB[.09176], USD[0.05] | | |
| 03148301 | | 0 | | |
| 03148302 | | SOL[.00000001] | | |
| 03148308 | Contingent | ATLAS[2.10755007], BTC[0.05121202], BULL[31], CRO[3872.39169556], ETH[.00472108], ETHBULL[9.47], ETHW[5.21481496], LTC[.00601839], LUNA[5.16697011], LUNA2_LOCKED[11.78711482], LUNC[1125118.63699581], LUNC-PERP[0], SOL[.22771887], TRX[.000002], USD[0.68], XRP[1.90424003] | Yes | |
| 03148311 | | 0 | | |
| 03148313 | | BTC[0], USD[0.01], USDT[0], XRP-PERP[0] | | USD[0.01] |
| 03148318 | | BAO[32293.88802269], DENT[2928.47207427], KIN[1], USD[0.00] | Yes | |
| 03148322 | | ATLAS[0], BAO[1], BTC[0], ETH[0], GALA[0.90451718], KIN[2], USD[0.00] | Yes | |
| 03148327 | | USD[0.00] | | |
| 03148333 | | XRP[702.16664139] | Yes | |
| 03148335 | | USD[0.72], XRP[0] | | |
| 03148336 | | BTC[0], NFT (395090399433998795/FTX EU - we are here! #134477)[1], NFT (396491559727303676/FTX EU - we are here! #134362)[1], NFT (549103524433979665/FTX EU - we are here! #134128)[1], TRX[.91782] | Yes | |
| 03148343 | | NFT (406960282864683790/FTX EU - we are here! #278996)[1], NFT (569297380665519316/FTX EU - we are here! #278981)[1] | | |
| 03148346 | | FTT[38.499848], SOL[8.39789741], USDT[1.15795153], XRP[.179423] | | |
| 03148360 | | USD[0.00], USDT[5275.25075838] | Yes | |
| 03148375 | | 0 | | |
| 03148378 | | NFT (334312314540325955/FTX AU - we are here! #49603)[1] | | |
| 03148387 | | BCH[0], ETH[0], FTT[0], USD[0.00], USDT[0.00000079] | | |
| 03148389 | | BTC[.04897858], ETH[.38190664], NFT (353614137139966859/FTX EU - we are here! #256899)[1], NFT (435682166555090626/FTX EU - we are here! #256894)[1], NFT (497038050020661930/FTX AU - we are here! #54964)[1], NFT (530694344721935030/FTX EU - we are here! #256906)[1], SPY[1.09205644], USD[6286.10], USDT[1564.91848180] | Yes | |
| 03148393 | | BTC[0.00009998], ETHW[.006], USDT[1.23109602] | | |
| 03148397 | | ATLAS[0], BTC[0], SOL[0], USD[0.27], XRP[0] | | |
| 03148400 | | EUR[0.00], USD[3.49] | Yes | |
| 03148402 | | TONCOIN[.02], USD[2.28] | | |
| 03148404 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[-0.00000005], SOL-PERP[0], TONCOIN-PERP[0], USD[9.58], USD[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.52876219], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03148408 | | MATIC[0], USD[0.00], USDT[0] | | |
| 03148414 | | ETH[.00018353], ETHW[.00018353], EUR[0.00] | | |
| 03148420 | | AVAX[0.00008797], TRX[-0.40182705], USD[0.08] | | |
| 03148424 | | USD[25.00] | | |
| 03148425 | | AKRO[8], ALPHA[1], AUDIO[2], BAO[10], DENT[4], ETH[.00000904], ETHW[.00000904], FTT[.00010803], MANA[.00240223], MATH[1], MATIC[.03265743], MNGO[4.94635994], RSR[4], SECO[1.02541324], TRX[8], UBXT[7], USD[1686.18], USDT[0] | Yes | |
| 03148428 | | BAO[3], KIN[1], RAY[100.14531025], TRX[1], USD[0.00], USDT[0.00128723], USTC[0] | Yes | |
| 03148436 | | NFT (290272984917225004/FTX EU - we are here! #212575)[1], NFT (291582704607768713/FTX EU - we are here! #43957)[1], NFT (485746495282941136/FTX EU - we are here! #212550)[1], USDT[0] | | |
| 03148441 | | BTC[0], LTC[.009] | | |
| 03148450 | | USDT[0.02169819] | | |
| 03148455 | | 0 | | |
| 03148459 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0], USD[-0.01], USDT[1.49605701] | | |
| 03148462 | | FTT[0.03973221], USD[0.01] | | |
| 03148465 | | USD[0.06] | | |
| 03148466 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0025859], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00006], ETH-PERP[0], ETHW[.00006], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[-70.03], USDT[111.23705794], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03148467 | Contingent | APE-PERP[0], AVAX[0.04522345], AVAX-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[25], LINK[0], LUNA2_LOCKED[659.7007817], LUNC[00549], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[6513.40], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 03148475 | | BTC[0], KIN[1], USDT[0] | Yes | |
| 03148487 | Contingent | ATLAS[0], ATLAS-PERP[0], BTC[0.03452128], BTT[4120792.14843777], FTT[6.86854063], GST-PERP[0], LUNA2[1.42436089], LUNA2_LOCKED[3.21954626], LUNC[310157.58902034], USD[1152.12], XRP-PERP[0] | Yes | |
| 03148503 | | ATLAS[0213.42717606], CRO[373.12802691], EUR[190.00], POLIS[191.64342641], USD[0.26] | | |
| 03148511 | | SOL[.0095], USD[0.14] | | |
| 03148514 | | USD[0.00], USDT[0.00022531] | | |
| 03148516 | | TRX[0], USD[0.0002] | | |
| 03148522 | | BNB[.999] | | |
| 03148524 | Contingent | DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.05127650], LUNA2_LOCKED[0.11964518], LUNC-PERP[0], REEF-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[8.41], XLM-PERP[0] | | |
| 03148525 | | EGLD-PERP[0], MATIC[0.00000001], NFT (325901649424373561/FTX EU - we are here! #112238)[1], NFT (428753450097389435/FTX EU - we are here! #112434)[1], NFT (564168306763886483/FTX EU - we are here! #112576)[1], SOL[0], TRX[0.000058], USD[0.07], USDT[0] | | |
| 03148537 | | ADABULL[708.31649], BNBBULL[.0096058], ETHBULL[162.2475184], USD[58.84], USDT[0], XRPBULL[43750137.36] | | |
| 03148540 | | MOB[0] | | |
| 03148541 | | ETH[.00082], ETHW[.00082], MATIC[259.868], USD[10.31], USDT[0] | | |
| 03148545 | | ATLAS[189.9639], ENJ[22.99563], FTM[.99411], GALA[39.9924], MANA[55.98936], SAND[15.99696], USD[16.80] | | |
| 03148559 | | USDT[0.10870523] | | |
| 03148562 | | AVAX[0], NFT (361133479840667992/FTX Crypto Cup 2022 Key #12130)[1], NFT (479898585896592588/FTX EU - we are here! #63599)[1], NFT (489827453211017133/FTX EU - we are here! #63535)[1], NFT (536323561072709200/FTX EU - we are here! #63559)[1], USD[0.00], USDT[0.03138112] | | |
| 03148563 | | APE[.365724], USD[4.12] | | |
| 03148568 | | POLIS[8.8], USD[-31.96], USDT[35.1937] | | |
| 03148569 | | BTC[0.05137775], NFT (340797962814877982/FTX EU - we are here! #234897)[1], NFT (444577861748740703/FTX AU - we are here! #56431)[1], NFT (454385114107667749/FTX EU - we are here! #234890)[1], NFT (524589059138305661/FTX EU - we are here! #234861)[1], USD[0.00], XRP[0] | Yes | |
| 03148570 | | CRO[237.5] | | |
| 03148578 | | USD[0.01] | | |
| 03148579 | Contingent | BTC[2.26658311], DOGE[24178.8428053], LUNA2[0.41731307], LUNA2_LOCKED[0.96367407], LUNC[92239.39113437], USD[1461.96], USDT[6.07699839] | Yes | |
| 03148581 | Contingent | ADA-PERP[0], ANC[.565768], ATLAS[0.86884094], BTC[0.08490834], ETH[4.68414185], ETH-PERP[0], ETHW[54.40821413], FTT[51.74308737], FTT-PERP[0], GMX[35.03540293], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], RSR[23778.45950936], SOL[5.63117082], STETH[0.00008015], TRX[0.00168300], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 03148582 | | EUR[0.00], USD[0.29], USDT[0] | | |
| 03148584 | | USD[0.53], XRP[.409647] | | |
| 03148600 | | ETH[0], USD[0.76] | | |
| 03148602 | | USD[3.90] | | |
| 03148613 | | 0 | | |
| 03148615 | | SOL[1.73769076], TOMOBEAR2021[.14922754], USD[0.00] | | |
| 03148617 | | GOG[16.9978], TRYB[2], USD[0.58], USDT[0.00000001] | | |
| 03148618 | | 0 | | |
| 03148621 | | 0 | | |
| 03148630 | | AVAX[5.38447016], BTC[0.00000324], FTT[9.49516279], NEXO[134.7872703], OKB[.79852921], RUNE[69.56372273], USD[4.25], USDT[1.37897628], WBTC[.0011] | | |
| 03148631 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000238] | | |
| 03148639 | | AVAX[8.00172978], ETH[.66087441], ETHW[.66044471], SPELL[5000], USD[3014.59] | | |
| 03148646 | | TRX[.55764], USDT[0] | | |
| 03148656 | | ALGO[.7539], AVAX[0.00251567], NFT (379151368062076240/FTX EU - we are here! #66135)[1], NFT (405223446031615540/FTX Crypto Cup 2022 Key #12160)[1], NFT (554246561267100922/FTX EU - we are here! #66064)[1], NFT (557924540204269238/FTX EU - we are here! #66082)[1], USD[0.00], USDT[0.00278933] | | |
| 03148660 | Contingent, Disputed | USD[7.14] | | |
| 03148667 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[865.54], USDT[1.52385324], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03148675 | Contingent | ATLAS[0], ETH[0.03791869], ETHW[0.02347077], FTT[139.70234065], GALA[2.48504444], MATIC[11.75819540], NFT (491539400236081232/The Hill by FTX #37262)[1], NFT (494462978392300922/FTX AU - we are here! #59986)[1], SAND[236.40000000], SOL[0.08870682], SRM[1.1148151], SRM_LOCKED[8.2451849], STX-PERP[0], TRX[0], USD[69.42], USDT[0] | | |
| 03148682 | | SOL[0] | | |
| 03148684 | | USDT[0.90237053] | | |
| 03148685 | | USDT[0.90237053] | | |
| 03148687 | | ATLAS[0], KIN[1], SOL[0], TRU[1] | Yes | |
| 03148693 | | BNB[0], HT[0], MATIC[0], NFT (455958247189465449/FTX EU - we are here! #14986)[1], NFT (465817245171810694/FTX EU - we are here! #14760)[1], NFT (514782433739313646/FTX EU - we are here! #15103)[1], SOL[0.00000001], TRX[.00000001], USDT[0] | | |
| 03148694 | | BTC[0], FTT[.09687342], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 03148698 | | AVAX[0], NFT (312735573966280769/FTX EU - we are here! #61805)[1], NFT (348540561723722494/FTX Crypto Cup 2022 Key #12085)[1], NFT (349163559105354146/FTX EU - we are here! #61774)[1], NFT (385093836526485564/FTX EU - we are here! #61742)[1] | | |
| 03148702 | | USDT[.04] | | |
| 03148715 | | TRX[.001554], USDT[0.00016515] | | |
| 03148716 | | BNB[0], OKB[.0000007], TRX[.00015], USD[0.01], USDT[32.86626283] | | |
| 03148718 | | USD[0.00], USDT[0] | | |
| 03148720 | | BTC[0], TONCOIN[.02], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03148726 | | BCH[0], BNB[0], ETH[0], FTM[0], HT[0], MANA[0], NFT (388099611235522718/FTX EU - we are here! #93028)[1], NFT (406958724011562483/FTX EU - we are here! #92620)[1], SAND[0], SOL[0], TRX[0.00001100], USD[0.00], USDT[0.17574184] | | |
| 03148728 | | SPELL[764.41657079], USD[0.00] | | |
| 03148730 | Contingent | DOGE[.9826], ETH[0], FTT[0.01352804], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008414], NFT (474759649694380946/FTX EU - we are here! #26461)[1], NFT (506715580692665797/FTX EU - we are here! #26934)[1], NFT (563198292563059804/FTX EU - we are here! #26787)[1], SHIB[51631.594038], SOL[.00034083], TRX[.5], USD[0.00], USDT[0.48642647] | | |
| 03148733 | | ETH[.00125807], ETHW[.00125807], USDT[0.00002344] | | |
| 03148734 | | BTC[2.8834896], USDT[0] | | |
| 03148735 | Contingent | AVAX[4.299226], BTC[0.07308684], DOT[11.098002], FTT[.198074], LUNA2[0.00037751], LUNA2_LOCKED[0.00088087], LUNC[82.2052004], PAXG[0.16494644], USD[0.93], USDT[1.97098723] | | |
| 03148741 | | USD[1.04] | | |
| 03148742 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.588878], TRX-PERP[0], USD[0.96], USDT[0.04915172], WAVES-PERP[0], XRP[.476437] | | |
| 03148743 | | TRX[.064171], USD[1.85], USDT[0.57415646] | | |
| 03148744 | | TRX[.000001] | | |
| 03148747 | | BOBA[.091215], USD[1.84] | | |
| 03148750 | | ETH[0.00068002], ETHW[0.59803273], FTT[0], USD[0.06], USDT[0.00001814] | Yes | |
| 03148756 | Contingent | ANC-PERP[0], FTT[.00000001], FTT-PERP[0], LUNA2_LOCKED[107.2300563], USD[4.60], USDT[0] | | |
| 03148757 | | BTC[0] | | |
| 03148758 | | AVAX[1.79964], USD[5.25] | | |
| 03148761 | | BTC-PERP[0], USD[0.48] | | |
| 03148765 | | USD[0.11] | Yes | |
| 03148768 | Contingent, Disputed | USD[0.00] | | |
| 03148770 | | FTT[25.99506], SUSHI[322], USDT[127.2165876] | | |
| 03148775 | | TRX[.000033], USDT[0] | | |
| 03148777 | | DOGE[.49245678], USD[0.05] | | |
| 03148778 | | LOOKS[1144.78169], USD[2.72] | | |
| 03148783 | | APT[0], LTC[.00078666], TRX[.000021], USD[0.00], USDT[0] | | |
| 03148784 | | AVAX[0.03246544], BTC[0], ETH[.00013039], ETHW[.00013039], USD[0.00] | | |
| 03148790 | | USD[0.00], USDT[0] | | |
| 03148795 | | ATLAS[88471.76430314], BTC[0], ETH[0], USD[0.00], USDT[0.00627937], XRP[0] | Yes | |
| 03148807 | | AKRO[1], ETH[0], USD[0.00], USDT[0] | Yes | |
| 03148808 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000301], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0222[0], BTC-MOVE-0222[0], BTT[1000000], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE[.47445031], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000090], ETH-PERP[0], ETHW[0.07795891], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.5], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[92.44567959], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.76005529], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.96], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123110], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03148814 | | USD[0.00], USDT[0] | | |
| 03148817 | | USDT[.12392852] | | |
| 03148820 | | TRX[.000001], USDT[1.06664457] | | |
| 03148821 | | USDT[0.05589584] | | |
| 03148824 | Contingent, Disputed | BNB[.00000001], KSOS[12.40479497], NFT (362426891829225625/FTX EU - we are here! #83146)[1], NFT (367338871675333107/FTX EU - we are here! #82485)[1], NFT (520183732304862158/FTX EU - we are here! #89243)[1], SOL[.00000001], SOS[13966.48044692], TRX[.000777], TRYB[0], USD[0.00], USDT[0.00000001] | | |
| 03148829 | | USD[0.00], USDT[0] | | |
| 03148833 | | BNB[0.00000001], NEAR[0], NFT (302496005932885447/FTX EU - we are here! #207764)[1], NFT (461889262482593135/FTX EU - we are here! #160189)[1], NFT (562756501385057770/FTX EU - we are here! #160328)[1], TRX[0.00000600], USDT[0] | | |
| 03148834 | | ALGO[.119974], BNB[0.00035189], ETH[0], FTT[11.87431132], GST[0.09921860], MATIC[0], NEAR[0], NFT (437190001232879362/FTX EU - we are here! #957)[1], NFT (477756343696091226/FTX EU - we are here! #1104)[1], NFT (529368562562596805/FTX EU - we are here! #798)[1], SOL[0], TRX[0.91260200], USD[0.00], USDT[0.00000072] | | |
| 03148836 | | SOL[0.00345600], USDT[0.01357483] | | |
| 03148837 | | APT[0], BNB[0], BTC[0], FTT-PERP[0], DOT-PERP[0], ETH[0], GALA-PERP[0], NFT (331473992712309090/FTX EU - we are here! #275845)[1], NFT (462533697018693433/FTX EU - we are here! #275956)[1], NFT (515966856075548106/FTX EU - we are here! #275947)[1], SAND-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[1.33], USDT[0], XRP[0] | | |
| 03148840 | | AVAX[46], BTC[.2511005], DOT[104.3], ETH[13.583], FTT[155], MATIC[1170], NEAR-PERP[0], NFT (147028443335477137/FTX EU - we are here! #63527)[1], NFT (487066359911592260/FTX EU - we are here! #63768)[1], NFT (557420671635095473/FTX EU - we are here! #64019)[1], USD[102.73], USDT[0.00627864], XRP[35.61690551] | | |
| 03148846 | Contingent | ATLAS[.05199928], ATOM[0], AVAX[0], ETH[0], ETHW[0], FTT[.00000001], LUNA2_LOCKED[0.00000000], LUNC[.002145], MATIC[0.00558581], NFT (310424350919072958/FTX EU - we are here! #28511)[1], NFT (440771232471730550/The Hill by FTX #10192)[1], NFT (440925188900664062/FTX Crypto Cup 2022 Key #2551)[1], NFT (452238982779325671/FTX EU - we are here! #28588)[1], NFT (460388974141858547/FTX AU - we are here! #32898)[1], NFT (529340167827278061/FTX AU - we are here! #33022)[1], NFT (537007999728188397/FTX EU - we are here! #28573)[1], SOL[0.00015174], TRX[0], USD[0.03], USD[0], XRP[0] | Yes | |
| 03148848 | | ATOM[0], BNB[0], BTC[0.00000004], DOGE[18.86132556], ENJ[8.9862], ETH[0], ETHW[0.00004997], EUR[60.23], FTT[27.96718475], LTC[0], MANA[8.9982], SAND[7], SOL[0.06001681], TRX[.000789], USD[11.53], USD[0.01], XRP[144.42436457] | | |
| 03148850 | | FTT[.39992], USD[0.00], USDT[0.36073951] | | |
| 03148852 | | ETH[0] | | |
| 03148862 | | TRX[.320438], USD[0.01], XPLA[340] | | |
| 03148864 | | ETH[0], SOL[0], USD[0.46], USDT[0.00000560], XRP[0] | | |
| 03148867 | | BNB[0], BTC[0], ENJ[0], FTT[0.02906079], LTC[0], SOL[0], TONCOIN[0], TRX[.00000601], USD[0.00], USDT[0.00000026], WRX[0], XRP[0] | Yes | |
| 03148895 | | ALGO[.5145], AVAX[0.00251262], NFT (362155313739994263/FTX EU - we are here! #66718)[1], NFT (455243013139625593/FTX EU - we are here! #66645)[1], USD[0.00], USDT[0.00859213] | | |
| 03148901 | | USDT[0.00000044] | | |
| 03148911 | | SOL[0], TRX[0], USD[0.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03148914 | | USD[0.00] | | |
| 03148916 | | AUD[0.00], ETH[0], FTM[0], FTT[0.00000001], LRC[0], MANA[0], NVDA[0], RAY[0], SOL[0], TSLAPRE[0], USD[0.00] | | |
| 03148924 | | USDT[1.53457081] | | |
| 03148927 | | ETH[0], USD[0.75], XRP[0] | | |
| 03148932 | | AAVE-PERP[0], ANC-PERP[0], AXS-PERP[0], BNB[.00000115], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[-0.83], USDT[0.91639875], USTC-PERP[0], XAUT-PERP[0], ZEC-PERP[0] | | |
| 03148933 | | POLIS[.09639], SAND-PERP[0], USD[0.00] | | |
| 03148934 | | USD[0.00] | | |
| 03148939 | | NFT (452036480269558632/FTX EU - we are here! #41841)[1], NFT (555404223236695151/FTX EU - we are here! #41075)[1], TRX[.003909], USDT[0] | | |
| 03148950 | | USDT[0] | | |
| 03148952 | Contingent | ATLAS[0.01231961], BTC[0.00000259], FTT[0], LUNA2[26.30160297], LUNA2_LOCKED[59.62671405], TRX[0], USD[0.00], USDT[0.00000001], USTC[0], XRP[10.37559420] | Yes | |
| 03148953 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03148954 | | ATLAS[5.7967551], TRX[.055462], USD[0.00], USDT[0], XRP[.633349] | | |
| 03148960 | | SOL[0], USD[0.30] | | |
| 03148964 | Contingent, Disputed | BIT[0], BTC[0], USDT[1.95108432] | | |
| 03148966 | | USD[25.00] | | |
| 03148968 | | ALGO[.2115], AVAX[0.00254322], MYC[9.0052], USD[0.00], USDT[0.00645472] | | |
| 03148969 | | USD[600.00] | | |
| 03148972 | | USDT[0] | | |
| 03148979 | | ETH[0], NFT (400614990968401228/FTX EU - we are here! #207635)[1], NFT (509221963357087854/FTX EU - we are here! #207728)[1], NFT (562195924218065311/FTX EU - we are here! #207828)[1], USDT[0] | | |
| 03148980 | | ATLAS[0], BTC[0], LUNC[0], SOL[0], XRP[10.75] | | |
| 03148982 | | BTC[.0011], USD[2.81] | | |
| 03148984 | | ETH[.00013796], ETHW[0.00013796], USD[0.00] | | |
| 03148988 | Contingent | DOGE[.0164], LUNA2[0.01566794], LUNA2_LOCKED[0.03655853], LUNC[3411.727518], USDT[0] | | |
| 03148991 | | AKRO[2], BAO[2], BTC[0.00005809], DENT[1], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 03148992 | Contingent | BNB[0], ETH[0], LUNA2[0.07756365], LUNA2_LOCKED[0.18098186], LUNC[16889.6496], LUNC-PERP[-24000], NFT (317432020264935180/FTX EU - we are here! #8063)[1], NFT (539673573619647784/FTX EU - we are here! #3592)[1], NFT (552262344548923050/FTX EU - we are here! #36812)[1], SOL[0], TRX[6.00013300], USD[8.71], USDT[0.64000005] | Yes | |
| 03149006 | Contingent | APE-PERP[0], ATLAS[4.08579790], BTC[1.04362034], BTC-0331[0], BTC-1230[0], BTC-PERP[0], ENJ[.8656146], ETC-PERP[0], ETH[.00035715], ETH-0930[0], ETH-PERP[0], ETHW[3.25773932], FIL-PERP[0], FTT[25.22428190], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00576604], LUNA2_LOCKED[0.01345410], LUNC[.005164], MATIC[.35520151], OP-PERP[0], SOL[0.00984112], SOL-0624[0], SOL-PERP[0], TRX[50.08365067], USD[1.83], USDT-PERP[0], USTC[.816208], USTC-PERP[0], XRP[.842327], XRP-0930[0] | Yes | |
| 03149014 | | BOBA[.0851478], ETH[.00000001], ETHW[.00000001], NFT (535372381441682076/FTX AU - we are here! #37759)[1], NFT (547823217233135624/FTX AU - we are here! #37663)[1], TRX[.000026], USD[0.00], XRP[0] | | |
| 03149018 | | DOGE[.00059104], LTC[0], SOL[.00000001], TRX[0.00569800], USD[0.00], USDT[0] | | |
| 03149019 | | AUD[0.00], TRU[1], UBXT[1], USDT[0] | Yes | |
| 03149025 | | 0 | | |
| 03149027 | | ETH[0], HT[.000003], USDT[0.00001389] | | |
| 03149028 | | ATLAS[0], BTC[0], ETHW[.28169745], USD[2.78] | | |
| 03149030 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 03149031 | | ATLAS[8.2482], USD[0.00], USDT[0] | | |
| 03149032 | | ATLAS[0], BNB[0], BTC[0], ETH[0], NFT (398461391200309258/FTX AU - we are here! #35749)[1], NFT (403552658970154136/FTX AU - we are here! #184598)[1], NFT (447490415324911560/FTX EU - we are here! #181996)[1], NFT (536630209290903805/FTX AU - we are here! #35716)[1], NFT (563801708078414440/FTX AU - we are here! #182087)[1], TRX[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0] | Yes | |
| 03149033 | | ETH[0] | | |
| 03149036 | | AUD[165.00], DOGE[1111.72095277], SHIB[900000], SOL[6.87694223], USD[0.00] | | |
| 03149037 | | ATLAS[0], BNB[0], SOL[0], TRX[0], USD[4.87], USDT[0] | | |
| 03149038 | | BTC[.00036512], MATIC[0], USD[0.00], USDT[0.00008682] | | |
| 03149040 | | ADA-PERP[0], BTC-0325[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[0.00285640], GALA-PERP[0], USD[0.06], USDT[0], USTC-PERP[0] | | |
| 03149042 | Contingent | ATLAS[0], BTC[0.03272509], LUNA2[0.00180848], LUNA2_LOCKED[0.00421980], SOL[0], USD[0.80], USDT[0.00298420], USTC[.256], USTC-PERP[0] | Yes | |
| 03149043 | Contingent | LTC[.00628917], LUNA2[0.37830992], LUNA2_LOCKED[0.88272316], LUNC[52377.783254], TRX[.277368], USD[0.00], USDT[0] | | |
| 03149044 | Contingent, Disputed | AVAX[0], AVAX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 03149049 | | BTC[0.00001206], NFT (301621064479055700/FTX EU - we are here! #239603)[1], NFT (420254140240865288/FTX EU - we are here! #239597)[1], NFT (538110822557536286/FTX EU - we are here! #239579)[1], SOL[.00000001], USD[0.00], USDT[0.00015737] | Yes | |
| 03149052 | | BTC[0], XRP[.00003] | | |
| 03149060 | | USDT[0.27894585] | | |
| 03149061 | | AKRO[1], APE[0], BAO[3], BNB[0.92906575], BTC[.00000005], DENT[2], KIN[1], MATH[1], RSR[1], RUNE[0], TRX[2], USD[0.00], USTC[0] | Yes | |
| 03149065 | | TRX[.000814], USD[-3.08], USDT[7.197628], USDT-PERP[0] | | |
| 03149079 | Contingent | EUR[0.00], GMT[.6312], LUNA2[2.09362251], LUNA2_LOCKED[4.88511919], USD[0.00], USDT[1.05624278], XRP[.972] | | |
| 03149082 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000029], BTC-0325[0], BTC-PERP[0], BULL[0.00041284], ETH[0.00000094], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[1.82432988], VET-PERP[0], XTZ-032520] | | |
| 03149088 | | NFT (445054670689211800/FTX EU - we are here! #1658O)[1], NFT (474341236624033944/FTX EU - we are here! #15074)[1], NFT (486692119142756889/FTX EU - we are here! #15240)[1] | | |
| 03149089 | | BNB[0], BTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000054] | | |
| 03149090 | | TRX[.691001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03149093 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[33.70059539], ICX-PERP[0], LINK-PERP[0], LUNA2[0.00094102], LUNA2_LOCKED[0.00219572], LUNC[204.91], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDTI89.05000000], XLM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 03149094 | Contingent | AKRO[1], APE[0], BAO[10], DENT[7], ETH[0.00000013], ETHW[0.00000014], FRONT[1], KIN[15], LOOKS[0], LUNA2[0.00131888], LUNA2_LOCKED[0.00307740], LUNC[287.19053791], RSR[2], SOL[0], UBXT[4], USD[0.00], USDT[0.00014478] | Yes | |
| 03149100 | Contingent, Disputed | AVAX[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 03149101 | | ALGO[.6786], AVAX[0], NFT (289696134040748477/FTX Crypto Cup 2022 Key #12145)[1], NFT (469045425673588921/FTX EU - we are here! #64628)[1], NFT (519030701771452579/FTX EU - we are here! #64769)[1], NFT (532802853982372220/FTX EU - we are here! #64815)[1], USD[0.00], USDT[0.00401642] | | |
| 03149104 | | ATLAS[0.71040650], ATLAS-PERP[0], BTC[0.00124556], GST[.03], POLIS[0], TRX[0], USD[0.02], XRP[0] | | |
| 03149106 | | SHIB[.39400573], TRX[.001317], USDT[8.20000019] | | |
| 03149116 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0], GALA[0], MATIC[0], NFT (363200888114511734/FTX AU - we are here! #36984)[1], NFT (420118892481498511/FTX EU - we are here! #56403)[1], NFT (457771781709546924/FTX EU - we are here! #56129)[1], NFT (492789116457946925/FTX AU - we are here! #39424)[1], NFT (515298292023911237/FTX EU - we are here! #56317)[1], SAND[0], USD[0.00], USDT[0], XRP[0] | | |
| 03149117 | Contingent | ETH[0.00000002], FTT[0.09668872], LUNA2[0.00184113], LUNA2_LOCKED[0.00429597], LUNC-PERP[0], MATIC[.0001], NFT (289469237048138884/FTX AU - we are here! #40699)[1], NFT (290085161368286338/FTX AU - we are here! #13202)[1], NFT (485059263766614744/FTX EU - we are here! #82015)[1], NFT (540103579002673608/FTX AU - we are here! #13217)[1], NFT (543440026281380499/FTX EU - we are here! #81723)[1], NFT (554912118297828670/FTX EU - we are here! #81884)[1], NFT (573165196297182825/FTX Crypto Cup 2022 Key #4733)[1], USD[0.00], USDT[0], WBTC[.00000001] | | |
| 03149125 | | ALGO[.1861], AVAX[0.00255102], USD[0.00], USDT[0.00645472] | | |
| 03149132 | | AKRO[1], ATLAS[0], AURY[0], BAO[1], KIN[1], POLIS[0], RSR[1], SOL[0] | Yes | |
| 03149137 | Contingent | LUNA2[1.10360924], LUNA2_LOCKED[2.57508823], LUNC[240313.236274], USD[0.08], USDT[0], YFII[.000989] | | |
| 03149144 | | TRX[.63985233], USDT[0] | | |
| 03149148 | | NFT (301295720214308703/FTX Crypto Cup 2022 Key #10565)[1] | | |
| 03149151 | | USD[78.00] | | |
| 03149153 | | SGD[0.00], USDT[0] | | |
| 03149156 | | USDT[.61705] | | |
| 03149157 | Contingent | BTC[0.00000972], DOGE[0], FTT[0], LTC[0], LUNA2[0.01757064], LUNA2_LOCKED[0.04099816], LUNC[3826.044638], SHIB[247616.84583676], TRX[0.00155400], USDT[0.00029436] | | |
| 03149164 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BOBA-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0624[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.00001154], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03149169 | | FTT[.0997], USD[0.00], USDT[0] | | |
| 03149171 | | TRX[.000777], USD[0.14], USDT[0] | | |
| 03149173 | | BAO[7], DENT[2], TRX[.011926], USD[9.22], USDT[0.04269265] | Yes | |
| 03149178 | | NFT (347929458822985026/FTX EU - we are here! #20442)[1], NFT (367610237142491643/FTX EU - we are here! #20285)[1], NFT (564508809898505712/FTX EU - we are here! #20573)[1] | | |
| 03149179 | | AVAX[0.00776813], FTT[25.29519984], USD[1.20] | | |
| 03149183 | | 0 | | |
| 03149186 | | ATLAS[2720], USD[0.88], USDT[0] | | |
| 03149199 | | FTT[0], MATIC[0], XRP[0.00000059] | | |
| 03149200 | Contingent | ATLAS[0], BTC[0], LUNA2[0.00119762], LUNA2_LOCKED[0.00279444], USD[0.00], USDT[0.00027834], USTC[.169529] | Yes | |
| 03149201 | | AKRO[1], BAO[4], DENT[1], GALA[0.00448606], KIN[4], MCB[.00973504], RSR[1], TRX[2], UBXT[3], USD[33.45] | Yes | |
| 03149202 | | USD[0.01] | | |
| 03149204 | | TRX[.024431], USDT[0.82467212] | | |
| 03149207 | | USDT[1.94136528] | | |
| 03149210 | | ATLAS[0], BTC[0.23652648], CRO[0], NFT (299193941053479837/FTX EU - we are here! #102998)[1], NFT (369797435455580392/FTX EU - we are here! #102595)[1], NFT (405365553624614080/FTX EU - we are here! #102895)[1], NFT (488373020267830746/FTX AU - we are here! #55673)[1], TSLA[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 03149214 | Contingent | BTC[0], DOT[.00000001], ETH[0], LUNA2[0.18292452], LUNA2_LOCKED[0.42682388], LUNC[2.2], TRX[0.00251854], USD[0.00], USDT[0.00000001] | | |
| 03149215 | | AVAX[0], EUR[0.00] | | |
| 03149216 | | BTC[0.00438572], USD[0.00] | | |
| 03149217 | | AXS-PERP[0], MANA-PERP[0], USD[0.02], USDT[0.00022262] | | |
| 03149218 | | AVAX[5.22461394], BAO[1], BTC[.16812453], DENT[1], ETH[1.37138326], ETHW[0], LINK[5.43768044], SHIB[15692264.59089111], TRX[2], USD[0.00] | Yes | |
| 03149219 | | LTC[.01008003] | | |
| 03149221 | | USD[0.00] | | |
| 03149223 | | BNB[.00000999], CRO[1077.37792915], HXRO[1], KIN[1], RSR[1], USD[0.00] | Yes | |
| 03149226 | | USD[25.00] | | |
| 03149234 | | USD[0.00] | | |
| 03149236 | | AKRO[1], ETH[0.00386369], KIN[1], MATIC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03149241 | | XRP[613.15] | | |
| 03149243 | Contingent | KIN[1], LUNA2[6.20466324], LUNA2_LOCKED[13.96448068], LUNC[1351744.94731574], USD[0.00], USDT[478.51505704] | Yes | |
| 03149246 | | BNB[.0013], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 03149247 | | ATLAS[29951.10971266] | | |
| 03149248 | | ALGO[.2383], AVAX[0.00254204], USD[0.00], USDT[0.00086436] | | |
| 03149251 | | BTC[.0000123], LINK[.05], USD[0.18], USDT[.92058672] | | |
| 03149253 | | TONCOIN[.00574], USD[7.87] | | |
| 03149255 | | GENE[8.3999], POLIS[4.59908], USD[0.11] | | |
| 03149257 | | BTC-PERP[0], USD[0.08] | | |
| 03149263 | | EUR[0.29], FTT[25.095482], USD[161.73], USDT[101.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03149266 | | USDT[.3064426] | | |
| 03149270 | | AVAX[0], BNB[0], ETH[1.89515088], ETHW[1.89515088], FTM[0.00000001], USD[0.00] | | |
| 03149274 | | ANC-PERP[0], DOGE-PERP[0], DOT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[-356.75], USDT[390.09111375], VET-PERP[0] | | |
| 03149282 | Contingent | AKRO[6], AUDIO[3.08613921], BAO[3], DENT[4], ETH[.00000001], FRONT[1], HOLY[1.05081006], KIN[7], LUNA2[0.00436729], LUNA2_LOCKED[0.01019035], LUNC[950.98780915], RSR[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03149285 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03149287 | | ATLAS[0], BTC[0], SOL[0], USD[0.00], XRP[0] | | |
| 03149288 | | ETH[0], TRX[.000022], USD[0.00], USDT[0] | | |
| 03149292 | | USDT[0.08961912] | | |
| 03149293 | | CRO[5148.97], ETH[1.4168], SAND[439.84521917], SOL[12.39], USD[0.01], USDT[0] | | |
| 03149296 | | BAO[6], BTC[.00080062], CAD[0.00], KIN[3], SOL[.12966366], SPELL[.33770826], TRX[2], UBXT[1], USD[0.00], XRP[23.5276316] | Yes | |
| 03149298 | | ATLAS[3.7958391], TRX-PERP[0], USD[0.06] | | |
| 03149304 | | ATLAS[0], BTC[0.03405190], USD[0.00] | | |
| 03149313 | Contingent | 1INCH[.18347575], APT[0], BNB[0], BTC[0], ETH[0], LUNA2[0.07884180], LUNA2_LOCKED[0.18396422], MATIC[0], NFT (293729192165932092/FTX EU - we are here! #2315)[1], NFT (339318362681194312/FTX EU - we are here! #2569)[1], NFT (416231152073990430/The Hill by FTX #24300)[1], NFT (540099467321069157/FTX EU - we are here! #2457)[1], SOL[.00000001], TRX[0.69170610], USDT[18.52226706] | | |
| 03149323 | | USDT[0.00010008] | | |
| 03149326 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0.08418582], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CITY[.1415], CONV[9.9712], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.099568], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG[.99532], GST[.127798], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS[.06540146], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000010], LUNA2_LOCKED[0.00000225], LUNC[0.02393601], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[.012486], MATIC-PERP[0], MCB-PERP[0], MER[.21352], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PORT[.09856], PROM-PERP[0], Q[4.6], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPA[9.1], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.091], TRU-PERP[0], TRX[.000064], USD[9.48], USDT[0.50837555], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03149332 | | CRV-PERP[-7], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], USD[74.71] | | |
| 03149335 | | TRX[.846857], USD[0.00], USDT[0] | | |
| 03149337 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.04518722], BTC-PERP[0], BULL[35.087], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DREAM-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[604.22], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.55070206], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[20], TRX-PERP[0], UNI-PERP[0], USD[210.96], USDT[0.37221194], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03149349 | | MBS[0], SOL[0], STARS[0], USD[0.00], USDT[0], XRP[0.04024952] | | XRP[.039287] |
| 03149355 | | USDT[0.00000001] | | |
| 03149356 | | AVAX[0.01556900], BTC[0.00001326], DOT[.09762], ETH[.0008562], ETHW[.8978562], EUR[5325.10], MATIC[.812], SOL[5.1546148], USD[0.00] | | |
| 03149367 | | TONCOIN[.01], TONCOIN-PERP[0], USD[1.34] | | |
| 03149369 | | ATLAS[6.12190604], RAY[.08099], USD[1.94], USDT[0], XRP[.126237] | | |
| 03149374 | | ATLAS[319.936], AVAX[2.86825729], AXS[0.58895285], BTC[0.08439927], COMP[0.46561916], DOT[20.24956984], ENJ[45.16929580], ETH[.54141283], ETHW[0.54141282], FTM[73.67529156], GALA[66.02556647], HNT[2.52728968], LINK[6.29116758], MANA[42.67868575], MATIC[230.14680840], SAND[17.16348033], SHIB[1012328.30743132], SOL[3.55274568], USD[116.51], XRP[0] | | |
| 03149375 | Contingent | ATLAS[0], AVAX[0], BNB[0], BNB-0325[0], BTC[0.00000040], LUNA2[0.84682706], LUNA2_LOCKED[1.90590541], LUNC[.00560114], SOL[0], TRX[0], USD[0.00], USDT[0.00012183], USTC[.00091346] | Yes | |
| 03149376 | | AVAX[0], EUR[0.00] | | |
| 03149377 | | USD[0.04], USDT[0.00000001] | | |
| 03149382 | | AAVE-PERP[0], AVAX-PERP[0.19999999], AXS-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], GALA-PERP[0], GRT-PERP[0], MANA-PERP[0], ONE-PERP[80], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0.10000000], USDI-334.18], USDT[6802.37059837], XTZ-PERP[3.29999999], ZEC-PERP[0] | | |
| 03149383 | | ATLAS[0], BAO[1], BTC[0], KIN[1], TRX[0], USD[0.00] | Yes | |
| 03149390 | | ATLAS[0], BNB[0], BTC[0.00225000], ETH[0.03647279], ETHW[0.03627578], GALA[1240], TRX[0], USD[0.00], USDT[0] | | ETH[.03596] |
| 03149392 | | AKRO[3], BAO[2], DENT[2], ETH[0], ETHW[0], KIN[2], MATIC[0.30619705], NEAR[0], UBXT[1], USD[0.00] | | |
| 03149393 | | TONCOIN[17.57965785], USD[0.00] | | |
| 03149398 | | ATLAS[0], AVAX[0], BTC[.00000814], CRO[0], ETH[0.00002325], FTT[150.00052857], NFT (360235136479498506/FTX AU - we are here! #59684)[1], NFT (432019725246952951/FTX EU - we are here! #31025)[1], NFT (490220429697550903/FTX EU - we are here! #30771)[1], NFT (529768921445715329/FTX EU - we are here! #30963)[1], SOL[0], TRX[.000001], USD[0.40], USDT[0], WRX[0] | Yes | |
| 03149399 | | ATLAS[138.03792769], BTC[0.00000001], FTT[9.87023145], XRP[0] | | |
| 03149411 | Contingent | CRV[.88588], DOT[.087994], LUNA2[0.10596600], LUNA2_LOCKED[0.24725400], RUNE[.014104], SPELL[28.576], USD[0.67], USTC[15] | | |
| 03149413 | | AUD[0.10], BTC[.00019366], ETH[.00063226], EUR[0.10], FTT[26.0096263], KIN[1], STETH[0.00002571], USD[0.00], USDT[262.82807307] | | |
| 03149414 | | TRX[0], USD[0.01] | | |
| 03149417 | | AVAX[0], EUR[0.00] | | |
| 03149420 | | ETH[0.00000001], SGD[0.00], SOL[0], USD[0.00] | | |
| 03149423 | | BTC-PERP[0], ETH[.00000001], USD[0.00], USDT[0.00000004] | | |
| 03149424 | | BOBA[.0723271], USD[0.00] | | |
| 03149425 | | ADABULL[1903.7191606], BTC[0.10464525], ETH[.54838365], ETHW[1.11772784], IMX[2009.65294], LOOKS[4716.8918], MCB[.001612], USD[1349.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03149426 | | BTC[0.08516216], BTC-PERP[.024], ETH[.73785978], ETHW[.73785978], LTC[1.01], USD[-308.85] | | |
| 03149429 | | ATLAS[0], BTC[0.00000001], USD[0.00] | | |
| 03149431 | | BNB[0] | | |
| 03149435 | | KIN[1], USD[0.00] | | |
| 03149440 | Contingent | ATLAS[1.94345656], ATLAS-PERP[0], BTC[0], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], TSLAPRE[0], USD[1.61], USTC[0.80000000], XRP[0] | | |
| 03149442 | | TRYB[10.20446002], USDT[0] | | |
| 03149443 | | BAO[1], IMX[1599.68122873], KIN[1], TOMO[1], TRU[1], USDT[0.00000003] | | |
| 03149451 | | ATLAS[0], BTC[0.00057773], USD[0.00] | | |
| 03149452 | | BTC[0], SOL[1.08991621], USDT[1.09118340] | | |
| 03149455 | | DOGE[.911], TRX[.132698], USD[0.01], USDT[0], WRX[.04455601] | | |
| 03149457 | | USD[0.02] | Yes | |
| 03149458 | | AAVE[.06665419], AKRO[1], AXS[.1597257], BAO[16], BCH[.42451542], BTC[.04359215], DOGE[2660.22745403], ETH[.03656982], ETHW[.02911199], EUR[0.00], FTM[65.91669791], FTT[.37487952], GALA[36.31796339], KIN[9], LRC[7.87265837], LTC[2.11882922], PAXG[.00575344], SAND[3.72336719], SOL[.52258587], TRX[795.758808], UNI[.7736479], USD[0.00], XAUT[.00664666], XRP[328.08222781] | Yes | |
| 03149469 | | BTC[0], BULL[0.0056835], ETHBULL[0], PAXG[0], TRX[.000069], USD[0.00], USDT[16.11456516] | | |
| 03149475 | | BNB[4.33312], XRP[166.35] | | |
| 03149477 | | ATLAS[2385.88944699], USD[0.00], USDT[0] | | |
| 03149484 | | ENS-PERP[0], USD[-835.69], USDT[913.12999073] | | |
| 03149485 | | XRP[37.709] | | |
| 03149487 | | USD[10.00] | | |
| 03149488 | | MBS[31], USD[18.36] | | |
| 03149491 | | USD[0.06], USDT[0.02968058] | | |
| 03149492 | | MATICBEAR2021[909.6], MATICBULL[6152.7692], SPELL-PERP[0], USD[0.38], USDT[0.00000001] | | |
| 03149494 | | ATLAS[0], BTC[0], ETH[0], SOL[0], TRX[.000778], USD[0.00] | | |
| 03149496 | | USDT[0] | | |
| 03149497 | | AUDIO[1.01504346], BAO[4], KIN[3], RSR[1], TRX[.000019], USD[0.00] | Yes | |
| 03149499 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03149505 | | USD[0.00] | | |
| 03149509 | | SOL[0.00000001], TRX[0], USDT[0.00000093] | | |
| 03149514 | | BAO[1], TRX[1], USD[0.00] | | |
| 03149520 | | USD[0.00] | Yes | |
| 03149535 | | TRX[.000001], USDT[0] | | |
| 03149536 | | APT[0], AVAX[0], BNB[0], DOGE[0], ETH[0], MATIC[0], NEAR[0], SAND[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 03149539 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03149542 | | NFT (343363496491147179/FTX AU – we are here! #9080)[1], NFT (438086486679059995/FTX AU – we are here! #25578)[1], NFT (482174327633127279/FTX AU – we are here! #9073)[1] | | |
| 03149545 | | USDT[0] | | |
| 03149547 | | USD[0.00], USDT[2.5] | | |
| 03149548 | | ATLAS[0.00913409], ATLAS-PERP[0], BTC[0.00020004], SOL[0.37219399], USD[0.00], XRP[0] | Yes | |
| 03149549 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 03149550 | | AAVE[0], AVAX[0], BNB[0], BTC[0.00011235], COMP[0.00009787], ETH[0.00002833], ETH-PERP[0], ETHW[0.00002833], LTC[0], RUNE[.09867304], SOL[0], TRU[.9548294], UNI[.04917065], USD[4.17], USDT[0.01329330], XRP[.9821187], YFI[0] | | |
| 03149551 | | BNB[.00032939], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03149552 | | ATOM[5.3], BNB[0], BTC[0.00259976], DOT[0], EUR[0.00], FTT[0], MSOL[.00000001], SOL[3.2894078], USD[6.38], USDT[0], USTC[0] | | |
| 03149553 | | 1INCH[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], USD[0.36], XLM-PERP[0], XRP[0] | | |
| 03149559 | Contingent | BIT[21981.80391395], BIT-PERP[0], ETH[.0000015], ETH-PERP[0], ETHW[.3000015], FTT[152.127872], LUNA2[0.05152712], LUNA2_LOCKED[0.12022995], LUNC[11220.14], LUNC-PERP[0], TRX[321.000028], USD[0.17], USDT[1563.49061786] | | |
| 03149561 | | ATLAS[4], ATLAS-PERP[0], AVAX[.00000001], BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], GALA[0], NFT (294002296621961562/FTX Crypto Cup 2022 Key #4018)[1], NFT (390082202568202331/FTX EU Yes – we are here! #32610)[1], NFT (393276101205602519/FTX AU – we are here! #61770)[1], NFT (400018153676389209/FTX EU – we are here! #33655)[1], NFT (476763928801835177/FTX EU – we are here! #33252)[1], POLIS[0], SOL[0], TRX[0.00000700], USD[0.01], USDT[0.00000001], USTC[0] | Yes | |
| 03149564 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03149565 | | FTT[.00252047], USD[0.00], USDT[0] | | |
| 03149566 | | GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], TRX[.000017], USD[-3.23], USDT[5.24192374] | | |
| 03149569 | | BNB[0.00000001], ETH[0], NFT (486381029718873753/FTX AU – we are here! #37900)[1], NFT (526845933716214774/FTX AU – we are here! #37754)[1], SOL[0], TRX[.000063], USD[0.00], USDT[0] | | |
| 03149570 | | BTC[.0000059] | | |
| 03149577 | | GENE[18.54618036], GOG[705.34705279], NEAR[.7], USD[0.89] | | |
| 03149578 | | TRX[.134825] | | |
| 03149579 | | BTC[0], USDT[0] | | |
| 03149582 | | APE-PERP[0], ETC-PERP[0], ETH[.0010001], ETHW[.00100001], GALA-PERP[0], GENE[.09864], LUNC-PERP[0], TRX[.0003], USD[0.01], USDT[0] | | |
| 03149585 | Contingent | APE[139.9734], ETH[1.14878169], ETHW[1.14878169], LINK[64.98765], LINK-PERP[0], LUNA2[3.10366132], LUNA2_LOCKED[7.24187643], LUNC[9.9981], SOL[10.44895215], USD[0.49] | | |
| 03149586 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03149587 | | BNB[0], HT[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03149591 | | SOL[0] | | |
| 03149592 | | ATLAS[1.14339741], KIN[15200] | | |
| 03149593 | | BTC[0], TRX[0], USD[0.00], XRP[0] | | |
| 03149594 | | AVAX[0], BNB[0.00000003], BTC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03149600 | Contingent | BTC[.03157672], ETH[.32845483], ETHW[.32828983], LUNA2[0.61386312], LUNA2_LOCKED[1.38364461], LUNC[1.91213817] | Yes | |
| 03149603 | | AVAX-PERP[0], DYDX-PERP[0], FTT-PERP[0], JOE[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL[0.00898106], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.67], USDT[0.00000001] | | |
| 03149607 | | AVAX[0], FTT[0.02775515], USD[0.00] | | |
| 03149610 | Contingent | ATLAS[0], BTC[0], LUNA2[0.00315747], LUNA2_LOCKED[0.00736744], USD[0.00], USDT[0.00024791], USTC[0.44695600] | Yes | |
| 03149611 | | BTC[0], USD[0.00], USDT[3996.822162], XRP[.423501] | | |
| 03149613 | | BTC[.00184213], TRX[16] | | |
| 03149615 | | AKRO[1], BAO[2], BNB[1.55443712], BTC[.0608402], ETH[.16031469], ETHW[.15979347], SGD[1056.01], SOL[.91338441], USD[0.00] | Yes | |
| 03149617 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], FTT[87.399468], MANA-PERP[0], USD[0.00], USDT[184.70193461] | | |
| 03149621 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03149622 | Disputed | ETH[0], LOOKS[.02427417], NFT (308952971346788579/FTX AU - we are here! #46124)[1], NFT (322109734154904029/FTX EU - we are here! #20857)[1], NFT (350691046742683382/FTX EU - we are here! #20661)[1], NFT (452080739529701545/FTX AU - we are here! #46132)[1], NFT (575417437043597955/FTX EU - we are here! #20957)[1], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03149624 | | ATLAS[931.37537122], BTC[0], USD[0.00] | | |
| 03149632 | | SOL[0], USD[0.00], XRP[96.66627652] | | |
| 03149634 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03149635 | | AVAX[0], EUR[0.00] | | |
| 03149638 | Contingent | AKRO[1.08803121], APE[0], BAO[3], BTC[0.00000001], ETH[0.04291223], KIN[1], LUNA2[2.14868858], LUNA2_LOCKED[4.83593043], MATIC[0], SOL[0], USDT[0.00062795], USTC[304.30728523], XRP[0.00040720] | Yes | |
| 03149641 | | LTC[.00523669], USDT[0.03613515] | | |
| 03149643 | | USDT[0.15477121] | | USDT[.153352] |
| 03149646 | | TONCOIN[.0690619], USD[0.00] | | |
| 03149649 | | USDT[.30523175] | | |
| 03149652 | | BNB[0.00000068], SOL[.01071878], SOL-PERP[0], USD[-0.04], USDT[0.00000101] | | |
| 03149653 | | ADABULL[8.71], SUSHIBULL[84096371], TRX[.000777], USD[0.07], USDT[0.00128503] | | |
| 03149656 | | ETH[0.00736437], ETHW[0.00736437], NFT (315656193361465113/FTX AU - we are here! #43399)[1], NFT (566905147455866196/FTX AU - we are here! #43356)[1] | | |
| 03149657 | | ALGO[.8092], AVAX[0.00240550], USD[0.00], USDT[.00381252] | | |
| 03149664 | | BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-WK-20211231[0], TSLA-20211231[0], USD[0.03], USDT[0] | | |
| 03149666 | | ATLAS[0.01189171], BTC[0], KIN[0], SOL[0], XRP[0] | | |
| 03149668 | | TRX[.60585971], USDT[0] | | |
| 03149670 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], ETH-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (507984309440349320/FTX EU - we are here! #270846)[1], NFT (512739028171497973/FTX EU - we are here! #270851)[1], NFT (556275120189509152/FTX EU - we are here! #270855)[1], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[5.92], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03149671 | | ATLAS[0], USD[0.00] | | |
| 03149673 | | AVAX[0], EUR[0.00] | | |
| 03149680 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 03149681 | | ATLAS[0], SOL[0] | | |
| 03149683 | | BTC[.00079996], TRX[.259301], USD[6.03] | | |
| 03149687 | | ETH[0], NFT (333324113074805828/FTX EU - we are here! #35299)[1], NFT (382328000915709206/FTX AU - we are here! #34367)[1], NFT (428467857085641468/The Hill by FTX #10548)[1], NFT (460575671938622273/FTX EU - we are here! #35624)[1], NFT (505507274231462012/FTX EU - we are here! #35554)[1], NFT (544138567047726981/FTX AU - we are here! #34407)[1], TRX[.000001], USDT[0.00000743] | | |
| 03149688 | | SOL[0] | | |
| 03149689 | | AVAX[0], NFT (303562292890117532/FTX EU - we are here! #155088)[1], NFT (325142753211829625/FTX EU - we are here! #154849)[1], NFT (336237563334414773/FTX EU - we are here! #154599)[1], NFT (442627036256380234/FTX AU - we are here! #47339)[1], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03149694 | | ETH[8.59723702], ETHW[8.85781868], FTT[27.69446], GALA[20000], GALA-PERP[5000], NFT (315054445414606347/FTX EU - we are here! #255757)[1], NFT (444819321532534866/FTX EU - we are here! #255680)[1], NFT (480154090683254755/FTX EU - we are here! #255705)[1], TRX[.000001], USD[-450.65], USDT[2006.89779732] | | |
| 03149697 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], LUNA2[8.08405056], LUNA2_LOCKED[18.86278464], LUNC[892.85], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (394032286137801002/FTX EU - we are here! #258168)[1], NFT (428693746552336787/FTX EU - we are here! #258154)[1], NFT (528635696973278008/Monaco Ticket Stub #1206)[1], NFT (539437415759636265/FTX EU - we are here! #258173)[1], SRM[4.69994951], SRM_LOCKED[31.54005049], TRX[.000028], USD[0.00], USDT[0.89533834], USTC-PERP[0] | | |
| 03149702 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03149706 | | BNB[0], ETH[0], TRX[49] | | |
| 03149707 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SOS[12100000], SUSHI-PERP[0], USD[34.24], USDT[0] | | |
| 03149710 | | BNB[0.00000001], FTM[0], MATIC[0], SOL[0.00000001], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 03149714 | | USD[0.00] | | |
| 03149715 | | ATLAS[0], BTC[0.00009466], USD[0.00], XRP[0] | Yes | |
| 03149716 | | TRX[.486081], USD[0.00], USDT[0] | | |
| 03149723 | Contingent | BNB[18.86800846], SRM[23.16363829], SRM_LOCKED[246.83636171], USDT[0.00010586] | | |
| 03149727 | Contingent | ATLAS[15699.53563247], BTC[0.08616950], LUNA2[2.68960455], LUNA2_LOCKED[6.05516365], SOL[0], TRX[.000018], USD[102.22], USDT[0], USTC[380.36924757] | Yes | |
| 03149735 | | BNB[0], CAD[0.00], USD[0.00], USDT[0] | | |
| 03149737 | | AVAX[0], SOL[.24], USD[0.08], USDT[0] | | |
| 03149739 | Contingent | ETH[.12897587], ETHW[.12897587], LUNA2[0.00651811], LUNA2_LOCKED[0.01520893], LUNC[.0013201], SOL[13.94974887], SRM[123.27987434], SRM_LOCKED[1.95595774], USD[144.34], USTC[.92267] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03149741 | | MOB[.4984] | | |
| 03149744 | | USDT[0.11750390] | | |
| 03149745 | | BNB[.00000001], BTC[0], HT[0], SOL[.00000001], TRX[0], USDT[0] | | |
| 03149748 | | GENE[9.97198222] | | |
| 03149750 | | USDT[0] | | |
| 03149754 | Contingent, Disputed | BOBA[.0437818], USD[0.24] | | |
| 03149756 | | BAL[3.72995823], BNB[.0107896], BTC[0.00051520], DENT[11048.17906725], ETH[.0122321], ETHW[.0122321], HOT-PERP[0], LTC[.35203889], USD[0.00], USDT[0.00000067] | | |
| 03149761 | | TRX[.000001], USDT[.9161358] | | |
| 03149762 | | USDT[0.08453326] | | |
| 03149768 | | BNB[0], BTC[0], CHZ[0], ETH[0], GENE[0], HT[0.00000001], LTC[0], MATIC[0], SOL[0], TRX[0.00078400], USDT[0] | | |
| 03149771 | | ATLAS[0], BTC[0], ETH[0], SOL[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], XRP[0] | | |
| 03149772 | | BNB[0.00003114], MATIC[0.01056200], REN[0.00790306], USD[0.00] | Yes | |
| 03149773 | | AUD[0.01], USD[0.00], USDT[320.2771575] | | |
| 03149777 | | ETH[.0000084], FIDA[.766324], MATIC[6.19744553], SOL[12], TRX[.811], USD[63763.12] | | |
| 03149778 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03149780 | | TONCOIN[.07253561], USD[0.00] | | |
| 03149782 | | NFT (402563616471248217/FTX EU - we are here! #267081)[1], NFT (444832686779478795/FTX EU - we are here! #267090)[1], NFT (494050959951710927/FTX EU - we are here! #267077)[1], TRX[0], USDT[4.97000000] | | |
| 03149787 | | DENT[1], KIN[1], TOMO[1], TRX[3], USD[0.00], USDT[0.01897579] | Yes | |
| 03149793 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03149794 | Contingent | APE-PERP[0], DOGE[432.99723694], LUNA2[12.84998664], LUNA2_LOCKED[29.98330217], LUNC[511462.834466], SHIB[14883523.41599546], USD[0.00], USDT[0], USTC[569.886] | | |
| 03149795 | | ATLAS[6.02360543], AVAX[0], BTC[0.00840499], C98-PERP[0], CRO[0], CVC-PERP[0], ETH[.00047245], ETHW[.00047245], FTM[0], FTT[0], NFT (291107872859687598/FTX AU - we are here! #38579)[1], NFT (477753669704148036/FTX AU - we are here! #38405)[1], NFT (532559219703775837/FTX EU - we are here! #29054)[1], NFT (534498497566362938/FTX EU - we are here! #29812)[1], NFT (534920214885259628/FTX Crypto Cup 2022 Key #3829)[1], NFT (560683778280783651/FTX EU - we are here! #29979)[1], PUNDIX-PERP[0], SLND[.08499436], SOL[0.15646339], STMX-PERP[0], TRX[.799178], TRX-PERP[0], USD[1.26], USDT[0.22406781], XRP[.980811] | Yes | |
| 03149796 | | BTC-PERP[0], FTT[.4999], USD[0.00] | | |
| 03149797 | | FRONT[8], TRX[.000001], USDT[0.00000137] | | |
| 03149801 | | ATLAS[0], BAO[1], BTC[0.00268323], ETH[0.35234535], ETHW[0.35223250], GRT[1], KIN[3], TRX[2], UBXT[1], USD[1848.10], XRP[0] | Yes | |
| 03149802 | | EUR[2.00], USD[0.00] | | |
| 03149804 | | BTC[0], SOL-PERP[0], TRX[.000153], USD[0.00], USDT[0] | | |
| 03149811 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03149813 | | USDT[1.57451446] | | |
| 03149814 | | ATLAS[0], BTC[0], SOL[.00000001], USD[1.44], USDT[0], XRP[.975453] | | |
| 03149817 | | BTC[0], TRX[0.00233100], USDT[0] | | |
| 03149819 | | GRT[1], UBXT[1], USD[0.00], USDT[7755.30342076] | Yes | |
| 03149821 | | TRX[0] | | |
| 03149824 | | ETH[.41092191], USDT[1.31920090] | | |
| 03149826 | | FTT[0], LTC[0], USD[0.00] | | |
| 03149827 | | AKRO[2], DENT[2], KIN[2], TRU[1], TRX[1], USD[0.00] | Yes | |
| 03149829 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03149831 | | TRX[.900001], USD[0.00], USDT[.2456889] | | |
| 03149832 | Contingent, Disputed | BNB[0] | | |
| 03149837 | | FTT[250.65], SOL-PERP[0], USD[0.00] | | |
| 03149838 | | BTC[0.01559703], ETH[.1399734], ETHW[.1399734], MATIC[79.9848], SOL[1.3798328], USD[445.33] | | |
| 03149839 | | ALGO[.6305], AVAX[0.00242136], USD[0.00] | | |
| 03149842 | | USDT[.04] | | |
| 03149844 | | USDT[0.00014454] | | |
| 03149847 | Contingent | ATLAS[0], BTC[0], FTT[0.00000543], LUNA2[0.00064992], LUNA2_LOCKED[0.00151649], NFT (391427782991691803/The Hill by FTX #10733)[1], SOL[0], TRX[0], USD[0.00], USTC[.092] | Yes | |
| 03149859 | | BTC[0.00001652] | | |
| 03149860 | Contingent | AKRO[9], ATLAS[.01076364], BAO[6], DENT[6], GRT[1], KIN[16], LUNA2[6.46802426], LUNA2_LOCKED[14.55721229], RSR[2], SECO[.00016449], UBXT[9], USD[0.05], XRP[.08697972] | Yes | |
| 03149862 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03149864 | | AKRO[1], AVAX[.00001758], BAO[5], DENT[1], EUR[0.00], FTT[.00005042], KIN[8], MANA[.00066194], MATIC[.00092745], SAND[.00042432], SHIB[66.27553216], SUSHI[.0029364], TRX[4], UBXT[1], XRP[131.59225851] | Yes | |
| 03149865 | | USD[0.00] | Yes | |
| 03149867 | | ETH[.00032607], ETHW[.00032607], MATIC[0], TRX[0], USD[0.05], XRP[0] | | |
| 03149869 | | DOT[0], MBS[.7148], POLIS[80.68536], USD[0.01], XRP[0.43180600] | | |
| 03149875 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03149876 | | USD[25.00], USDT[1.252] | | |
| 03149877 | Contingent | BTC[0.00004106], EUR[3.13], FTT[1286.2], SRM[18.35101262], SRM_LOCKED[218.90823728] | | |
| 03149881 | | USD[0.00] | | |
| 03149883 | | BTC[0.07882415], ETH[.2348678], ETHW[.7112928] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03149884 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0.00000001], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[-2.55], USDT[2.81365662], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03149888 | | APT[.023], BTC[.002], ETH[.00199981], ETHW[.001], NFT (397052765842013133/FTX Crypto Cup 2022 Key #9468)[1], NFT (507054609344726669/The Hill by FTX #14304)[1], TRX[0.00083400], USD[0.13], USDT[3.13699242] | | |
| 03149897 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03149898 | | ATLAS[0], BAO[1], BTC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03149900 | | ATLAS[0], BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00] | | |
| 03149901 | | ATLAS[0], ETH[0], NFT (291102365583604388/FTX EU - we are here! #26233)[1], NFT (434218255222495231/FTX EU - we are here! #25900)[1], NFT (526032523175580201/FTX EU - we are here! #26301)[1], SOL[0], TRX[0.00006600], USD[0.00] | | |
| 03149908 | | BNB[63.31], CEL-0624[0], FTT[25.14846780], USD[16.45], USDT[16203.41000000] | Yes | |
| 03149909 | | USDT[2.969772] | | |
| 03149911 | | CEL[0], FTM[0], FTT[0], MATIC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03149917 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SGD[146.89], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[-1.81], XRP-PERP[0], XTZ-PERP[0] | | |
| 03149926 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], USD[0.14], USDT[0], XAUT-PERP[0] | | |
| 03149927 | | ADA-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03149931 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03149932 | | ETH[.1], ETHW[.1], SOL[.00795072], USDT[0] | | |
| 03149933 | | AKRO[1], BAO[2], DENT[3], GBP[0.00], KIN[3], SOL[0.00001721], USD[0.00] | Yes | |
| 03149936 | | BTC[.00017593] | | |
| 03149937 | | ETH-PERP[0], LTC[.007], USD[1.62], XRP[.2] | | |
| 03149938 | | USD[0.00] | | |
| 03149939 | Contingent | APE-PERP[0], BTC[.0099], DOGE[999.806], ETH[.0999806], ETHW[.0999806], FTT[10.4], HBAR-PERP[0], LTC[16.15783145], LUNA2[1.67523519], LUNA2_LOCKED[3.90888211], LUNC[120000], SXP[46.5909596], USD[0.00], USDT[0.00000004] | | |
| 03149942 | | DOGEBULL[3] | | |
| 03149945 | | 0 | | |
| 03149947 | | FTT[240.4519], TRX[.000012], USD[0.01], USDT[0.69519819] | | |
| 03149951 | | SOL[0], USDT[0.00016234], XRP[0] | | |
| 03149952 | Contingent | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LUNA2[1.29600472], LUNA2_LOCKED[3.02401103], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[-13.71], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[296.84], USTC[59.9943], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03149957 | | USD[24.23] | | |
| 03149960 | Contingent | FTT[30.21117925], LUNA2[4.07400573], LUNA2_LOCKED[9.50601337], NFT (502943529914602435/FTX AU - we are here! #25995)[1], USD[0.00], USDT[0], USTC[576.69520227] | | |
| 03149961 | | TONCOIN[1] | | |
| 03149967 | | ATLAS[0], BTC[0], SOL[0] | | |
| 03149973 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[9.4436061], FLOW-PERP[0], FTT[.07868], FTT-PERP[0], GAL-PERP[0], MASK-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-18.01], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 03149974 | | NFT (289644275552733342/FTX EU - we are here! #80736)[1], NFT (345466453940310025/FTX EU - we are here! #79953)[1], NFT (534650101658909940/FTX EU - we are here! #80115)[1], TRX[.748501], USD[0.03] | | |
| 03149979 | | AVAX[0], SOL[0] | | |
| 03149984 | Contingent | BNB[0], BTC[0.01707529], LUNA2[0.00005031], LUNA2_LOCKED[0.00011739], USDT[0.00003971], USTC[.071122] | | |
| 03149987 | Contingent, Disputed | ADA-0325[0], ADA-20211231[0], ATOM-PERP[0], BTC-PERP[0], EUR[0.02], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03149995 | | USDT[370.16826962] | Yes | |
| 03150001 | | AVAX[0], BNB[0], DOT[0], ETH[0], HT[0], LTC[0], MATIC[.00000001], SOL[0], TRX[.369726], USD[0.00], USDT[0.00049910], WAXL[1.72650501] | Yes | |
| 03150002 | | BAO[1], USDT[0] | | |
| 03150005 | Contingent | BNB[0], BTC[0], DOGE[0], FTT[3.74214623], GMT[0], LUNA2[0.00012856], LUNA2_LOCKED[0.00029999], LUNC[27.99636019], USD[0.02], USDT[0], USTC[0] | Yes | |
| 03150006 | Contingent | LUNA2[1.12833237], LUNA2_LOCKED[2.63277553], LUNC[245696.75], USD[0.00] | | |
| 03150008 | | ETH[.50848281], ETHW[.50848281], USD[0.01] | | |
| 03150009 | | BTC[0], ETH[0.05716181], ETHW[0.05716181], SOL[0], USD[0.00] | | |
| 03150011 | | TRX[0], USD[0.05] | | |
| 03150013 | | AKRO[1], BAO[5], KIN[1], UBXT[1], USD[0.00] | | |
| 03150014 | | USD[0.00] | | |
| 03150029 | | TRX[.00077527], USD[0.05], USDT[0.00736474] | | |
| 03150029 | | USD[0.00] | | |
| 03150035 | | EUR[0.00], USD[0.00] | | |
| 03150038 | | ATLAS[459.908], USD[0.77] | | |
| 03150039 | | USDT[0] | | |
| 03150046 | | BTC[.00013798] | | |
| 03150049 | | BTC[0.00003553], TONCOIN[.09804], USD[6.71], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03150051 | | ATLAS[150010.59541864], AVAX[23.6919015], FTT[0.05041345], USD[0.24] | | |
| 03150056 | | AVAX[0], BNB[0.05371007], CEL[6.6401], CRO[0.18099521], ETHW[0.26157845], FTM[0], FTT[4.19245763], GALA[4229.90462744], KIN[1], LTC[.00004561], RUNE[32.06664335], SAND[86.83311518], SPELL[3328.70943731], USD[17.94], USDT[0], USTC[0] | Yes | |
| 03150057 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00004824], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00098590], ETH-PERP[0], ETHW[0.00098590], FLM-PERP[0], FTM-PERP[0], FTT[25.06734747], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC[118.1], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.35225009], LUNA2_LOCKED[0.82191689], LUNA2-PERP[0], LUNC[76703.2], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0.32371882], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[2.02], SOL-PERP[0], SRM[.89185115], SRM_LOCKED[6.77555927], SRM-PERP[0], TRX[.000028], USD[0.87], USDT[0.36039008] | | |
| 03150062 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03150066 | | USD[0.07] | Yes | |
| 03150067 | | AKRO[2], ATLAS[0.06820665], BAO[7], BNB[0], DENT[1], KIN[2], SOL[.000001], UBXT[1], USD[0.00], XRP[.00044736] | Yes | |
| 03150071 | | USDT[1.57083914] | | |
| 03150074 | | DOGE[.00000212], MATIC[.000032], TRX[.000032], USDT[0] | | |
| 03150086 | | USDT[0.00854292] | | |
| 03150087 | | AVAX[0], SOL[0], USDT[0] | | |
| 03150088 | | ATLAS[.1308108] | | |
| 03150090 | | AKRO[1], AUD[0.01], BAO[1], BTC[.00000345], DENT[1], KIN[2], PROM[.00329166], SHIB[2728151.72292612] | Yes | |
| 03150091 | | TRX[.102112], USDT[.302] | | |
| 03150097 | | FTT[.999772], USD[0.34] | | |
| 03150100 | | USD[25.00] | | |
| 03150108 | | ETH[0], NFT (475891612825901739/FTX EU - we are here! #195709)[1], NFT (490436469708944377/FTX EU - we are here! #195386)[1], NFT (572060671934110347/FTX EU - we are here! #195667)[1] | | |
| 03150121 | | BNB[0], LTC[0], MATIC[0], NFT (501603677167022782/FTX EU - we are here! #12570)[1], NFT (528957900047433086/FTX EU - we are here! #12779)[1], NFT (570844251875695101/FTX EU - we are here! #12017)[1], SOL[0], TRX[0.00000100], USDT[0] | | |
| 03150127 | | BAO[2], BF_POINT[200], BTC[0], ETH[0], ETHW[0], LTC[.00002339], TRX[.000282] | Yes | |
| 03150133 | | TONCOIN[116.8], USD[0.00] | | |
| 03150138 | | MOB[.28801577] | | |
| 03150139 | | TONCOIN[.0623], USD[0.00] | | |
| 03150141 | | NFT (460695591188611039/FTX EU - we are here! #160960)[1], NFT (536754936407580330/FTX EU - we are here! #160748)[1], NFT (558336143522693781/FTX EU - we are here! #160884)[1], USD[0.21], USDT[1.30819785] | | |
| 03150142 | | ATLAS[0], BTC[0], ETH[0], SOL[0], TRX[0.00000100], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03150150 | | ATLAS[4081.39527131], BAO[4], KIN[1], POLIS[70.49026783], UBXT[1], USDT[0.01169310] | Yes | |
| 03150162 | | USD[0.00] | | |
| 03150165 | | TRX[.010072] | | |
| 03150166 | | AVAX[0], USDT[0] | | |
| 03150169 | | ALGO[.2951], AVAX[0.00257187], USD[0.00], USDT[0.00969213] | | |
| 03150172 | | SAND[1.82690944], USDT[0.00000502] | | |
| 03150175 | Contingent | BTC-PERP[0], CRO[9.824915], ETH[.00096314], ETHW[.00096314], FTT[10.11348857], FTT-PERP[0], SOL[.0096314], SOL-PERP[0], SRM[3.6883269], SRM_LOCKED[29.18707565], USD[542.68], USDT[0] | | |
| 03150177 | | BTC[.00000091], USDT[0.00121703] | Yes | |
| 03150178 | | USD[0.01] | | |
| 03150181 | Contingent | ATLAS[5747.18399863], BTC[0], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], NFT (319052962687657278/FTX EU - we are here! #175686)[1], NFT (555467662969596281/FTX EU - we are here! #176072)[1], NFT (573186563223456911/FTX EU - we are here! #176052)[1], SOL[2.22580302], USTC[50], XRP[.0006] | | |
| 03150182 | | TONCOIN[.03], USD[0.00] | | |
| 03150183 | | USDT[0.01643493] | | |
| 03150184 | | AVAX[1.32887297] | | |
| 03150186 | | ATLAS[6.14290152], NFT (396752197181604384/FTX EU - we are here! #87140)[1], NFT (532548141247960754/FTX EU - we are here! #86906)[1], SOL[.00677396], USD[0.14] | | |
| 03150195 | | AVAX[0], EUR[0.00] | | |
| 03150197 | | AXS-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[-0.46], USDT[.79], XRP-20211231[0] | | |
| 03150200 | | ETH[.001] | | |
| 03150212 | | NFT (345656391099255407/FTX EU - we are here! #211658)[1], NFT (476722880286570526/FTX EU - we are here! #211639)[1], NFT (559562706761065219/FTX EU - we are here! #211593)[1], TRX[0.34592000], USDT[0] | | |
| 03150214 | | BNB[0], MATIC[0.00000001], SOL[0], TRX[1.50000100], TRX-0325[0], USD[0.01], USDT[0.00000060] | | |
| 03150216 | Contingent, Disputed | TONCOIN[10.2], USD[25.00] | | |
| 03150232 | | ETH[0.00003302], ETHW[0.00003182], USDT[0] | | |
| 03150240 | | 0 | | |
| 03150253 | | GBP[0.00], USD[3.76] | | |
| 03150256 | | AUD[0.00], BAO[1], KIN[2], RSR[1], USD[0.00] | Yes | |
| 03150259 | Contingent, Disputed | FTT[0], LTC[0], NFT (308775533530090014/FTX EU - we are here! #40697)[1], NFT (346769708521823067/FTX EU - we are here! #40401)[1], NFT (389661751330029897/FTX EU - we are here! #40978)[1], NFT (406251444993531772/FTX Crypto Cup 2022 Key #13012)[1], USD[0.00], USDT[0] | | |
| 03150260 | | ATLAS[0], BTC[0], USD[0.98] | | |
| 03150261 | | ATLAS[0], USD[0.00] | | |
| 03150268 | | BNB[0], BTC[0], ETH[0], FTT[0.00000004], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03150272 | | BNB[.02], HT[.04396053], USD[2.98] | | |
| 03150273 | | ATLAS[1.04490115] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03150274 | | AVAX[0], EUR[0.00] | | |
| 03150278 | | KIN[.00000001] | | |
| 03150282 | | USD[0.46] | | |
| 03150283 | | 0 | | |
| 03150286 | | BTC[1.2749452], ENS[87.83243], LINK[132.9734], MNGO[8668.266], TRX[1291], UNI[133.4733], USD[0.76], USDT[0.13038861] | | |
| 03150289 | | AVAX[1], DOGE[360], DOT[.3], FTT[3.03635183], GST-PERP[0], MATIC[2], NFT (395293052702108598/FTX EU – we are here! #73891)[1], NFT (522769122088038475/FTX EU – we are here! #74012)[1], NFT (567595683016680029/FTX EU – we are here! #74122)[1], SAND[.00981], TRX[8.775877], USD[0.21], USDT[3.74640074] | | |
| 03150292 | | DOT[0], FTU[35], USDT[0] | | |
| 03150293 | | USDT[0] | | |
| 03150295 | | TONCOIN[.09], USD[0.16] | | |
| 03150297 | | ETH[.1869626], ETHW[.1869626], SAND[.9722], USD[0.57] | | |
| 03150299 | | APE[.3817206], BTC[0], EUR[0.00] | | |
| 03150303 | | BNB[0], SOL[0], USDT[0] | | |
| 03150306 | | ATLAS[0], SOL[0] | | |
| 03150308 | | ATLAS[7.40248616], ATLAS-PERP[0], BTC[0], SOL-PERP[0], USD[1.82], XRP[.874513] | | |
| 03150309 | | ATLAS[1] | | |
| 03150311 | | BTC[0.00006954], USD[0.00] | | |
| 03150313 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03150317 | | KIN[1], USDT[0] | | |
| 03150324 | | ATLAS[.02453355] | | |
| 03150326 | | USD[25.00] | | |
| 03150333 | | USDT[0.00001845] | | |
| 03150336 | Contingent | APE[5.74756], BTC[.0079891], CRO[250], DOT[1.6], ETH[.002], ETHW[.002], LRC[.979824], LUNA2[0.16452531], LUNA2_LOCKED[0.38389239], LUNC[.53], SAND[92.927], SOL[.278822], USD[1.70] | | |
| 03150338 | | BNB[0.00000001], FTT[0.00016645], LUA[.09408], TRX[0], USD[0.00], USDT[0.00104055] | | |
| 03150340 | | BTC[.001], ETH[.012], ETHW[.012], USD[5.49], USDT[0] | | |
| 03150347 | Contingent, Disputed | AVAX[0.00032247], USD[0.00], USDT[0.27659255] | | |
| 03150352 | | BTC[0], USD[0.00] | | |
| 03150356 | | ATLAS[16702.46845699], EUR[0.00], FTT[.00142792], POLIS[50.4], TONCOIN[22.6996912], USD[-0.29], USDT[318.87324631] | | |
| 03150357 | | USDT[0] | | |
| 03150360 | | USD[25.00] | | |
| 03150361 | | ATLAS[0], SOL[0], USD[0.00], XRP[0] | | |
| 03150362 | | BTC[.02338303], USD[0.00] | | |
| 03150365 | | BAO[1], EUR[0.00], MATH[1] | Yes | |
| 03150368 | | USD[5.00] | | |
| 03150370 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03150380 | | ATLAS[255.97374085], BTC[0], ETH[0], FTT[0], NFT (453244357185995638/StarAtlas Anniversary)[1], NFT (531547641316254809/StarAtlas Anniversary)[1], SOL[0] | Yes | |
| 03150384 | | ETH[0], TRX[0] | | |
| 03150392 | | BNB[.00401779], USD[0.26] | | |
| 03150396 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03150401 | | ALGO[.34], USD[0.00], USDT[.19173094], XRP[.3] | | |
| 03150408 | | ATLAS[1] | | |
| 03150410 | | USDT[706.836] | | |
| 03150412 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[791.01], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03150416 | | ALICE-PERP[0], ATLAS[209.958], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ENJ[4.998], ENJ-PERP[0], FTT[.09998], FTT-PERP[0], GALA[49.978], GRT[17.9898], LINK-PERP[0], LINK[5.06235725], USD[0.00], USDT[0.00000006], XRP[258.09807558] | | |
| 03150418 | | LINK[5.06235725], USD[0.00], USDT[0.00000006], XRP[258.09807558] | | |
| 03150421 | | BTC[.02764796], CRO[113.95059792], DOT[2.28947005], ETH[.42980797], EUR[7021.52], KIN[2], SOL[.80159849], USD[0.00] | Yes | |
| 03150422 | | AVAX[0] | | |
| 03150426 | | BTC[.03784389], USD[372.61] | Yes | |
| 03150431 | | USD[26.46] | Yes | |
| 03150432 | | ANC-PERP[0], AVAX[.06271154], BTC[0], BULL[.0002], DOGE-PERP[0], ETH[0], ETHBULL[.008], ETH-PERP[0], ETHW[0.17200000], FTT[25.09532087], GRT-PERP[0], TRX-PERP[0], USD[264.79], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03150436 | Contingent | BTC[.0002], SRM[13.14229953], SRM_LOCKED[.13060497], USD[0.15], USDT[0] | | |
| 03150439 | | ATLAS[1] | | |
| 03150442 | | USD[0.00], USDT[0.06424521], XRP-PERP[0] | | |
| 03150444 | | ETH[.45378556], ETHW[.45378556], SOL[3.77918641] | | |
| 03150445 | | USDT[0.00000042] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03150446 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03150454 | | BTC[0.00000514] | | |
| 03150460 | | BNB[.0599892], BTC[0.01092669], CHZ[59.9892], ETH[.01099802], ETHW[.41099802], LINK[.49991], SAND[3.99928], SOL[.399928], USD[52.69], USDT[0.00000001] | | |
| 03150461 | | TONCOIN[12.1], TRX[1] | | |
| 03150462 | | BTC[.01006688], USDT[11.8] | | |
| 03150464 | | BTC[0], EUR[0.01], USD[1.53] | | |
| 03150466 | | ADA-PERP[0], BNB[0], BNB-0930[0], BTC-0930[0], BTC-PERP[0], DEFI-PERP[0], DOGE-0930[0], EOS-0930[0], ETH-0930[0], EUR[0.00], LINK-0624[0], LTC-0624[0], MATIC-PERP[0], SHIT-PERP[0], SOL-0930[0], SOL-PERP[0], TRX[.003219], TRX-0624[0], USD[0.00], USDT[0.00000001], XRP-0624[0] | Yes | |
| 03150473 | | CRV[1], TONCOIN[.05], USD[3.45] | | |
| 03150475 | Contingent | ATLAS[0], BTC[0], ETH[0], LUNA2[29.60824991], LUNA2_LOCKED[66.64629406], USD[0.00], USDT[0], USTC[0], XRP[0.21346778] | Yes | |
| 03150476 | | SOL[1] | | |
| 03150478 | | ADABULL[0], ATOMBULL[0], AVAX[0], BNB[0], CONV[0], DOT[0], ENJ[0], EUR[0.00], FTM[0], FTT[0.00000006], GALA[0], KIN[1], MATICBEAR2021[0], MATICBULL[0], USD[0.00], VETBULL[0], XRP[0] | | |
| 03150481 | | BTC[.01862214], DOGE[2327.32988331], USD[0.00] | | |
| 03150486 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CREAM[0], DOGE[0], DOT[0], ETH[3.05056172], ETHW[0], FTM[0], LINK[0], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | | |
| 03150487 | | BTC[.20062191], ETH[.57390401], ETHW[.57390401], EUR[0.00] | | |
| 03150495 | | USDT[0.00033545] | | |
| 03150498 | | BAO[2], CRO[0], FTT[.00036304], USD[0.00] | Yes | |
| 03150500 | | USDT[0.00015176] | | |
| 03150501 | | TRX[.49477118], USDT[0.00015880] | | |
| 03150502 | | TRX[.014448], USDT[0], XRP[.00628587] | | |
| 03150503 | | TONCOIN[.0027], USD[1.30] | | |
| 03150506 | Contingent | BTC[.18838815], DOT[355.39743717], ETH[5.03556804], FTT[292.16578389], LUNA2[0.00268608], LUNA2_LOCKED[0.00626752], LUNC[584.9], SOL[212.0182704], USD[0.00], USDT[1.05412132] | Yes | |
| 03150507 | | AUD[0.00], FTT[2.9], SOL[1.99771493], USD[1.52], XRP[295.15454929] | | |
| 03150510 | | AVAX[0], EUR[0.00] | | |
| 03150514 | Contingent | ANC-PERP[0], ETH[.000657], ETH-PERP[0], ETHW[.000657], FTM[2.99211436], FTT[.0438], FTT-PERP[0], LUNA2[0.40833711], LUNA2_LOCKED[0.95278659], LUNC-PERP[0], MATIC[2.992], MATIC-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000003], USDI-1.28], USDT[1.00905507], USTC[57.80209158] | | |
| 03150517 | | USDT[0] | | |
| 03150524 | | ATLAS[0] | | |
| 03150529 | | SOL[0], XRP[0] | | |
| 03150534 | Contingent | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0202[0], BTC-MOVE-0224[0], BTC-MOVE-0505[0], BTC-MOVE-0913[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.15440486], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[3.54686154], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LUNA2[1.03339461], LUNA2_LOCKED[2.41125410], LUNA2-PERP[0], LUNC[224023.74894176], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NVDA[0], NVDA-0930[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[129.90134878], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.14158873], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TLRY-0624[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TSLA[0], TSLA-1230[0], TSLAPRE[0], TWTR-0624[0], TWTR-1230[0], UNI-PERP[0], USD[-190.30], USDT[0], USDT-PERP[0], USO-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03150536 | | TONCOIN[.26867326], USD[0.02], USDT[1.19592240] | | |
| 03150542 | | NFT (31068693025698560/FTX EU - we are here! #18270)[1], NFT (56252176638011464/FTX EU - we are here! #51848)[1] | | |
| 03150543 | | USD[25.00] | | |
| 03150545 | | ATLAS[1] | | |
| 03150548 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03150549 | | TRX[0.57117000] | | |
| 03150550 | | BTC[.0039086] | | |
| 03150554 | | TRX[.060982], USDT[0.78845727] | | |
| 03150559 | | USD[0.00] | | |
| 03150561 | | USD[0.00] | | |
| 03150568 | | AVAX[0.00242153], USD[0.00] | | |
| 03150574 | | APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03150575 | | AKRO[2], KIN[1], TRX[1], USD[0.00] | | |
| 03150581 | Contingent | LUNA2[0.70958602], LUNA2_LOCKED[1.65570071], LUNC[154513.85], USD[0.00] | | |
| 03150583 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03150584 | | BTC[0.00000846], USD[6.92], USDT[0] | | |
| 03150585 | | KSHIB[80], USD[0.09], USDT[0.00000001] | | |
| 03150586 | | TONCOIN[.01] | | |
| 03150587 | | ATLAS[1] | | |
| 03150593 | | TRX[31.42065342], USDT[50.50000000] | | |
| 03150596 | | TRX[.130894], USDT[0.70801202] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03150598 | | DFL[80.71480599], ETHW[10.0739848], SOL[.239], TONCOIN[50.896], USD[0.06], USDT[0] | | |
| 03150615 | | AKRO[3], ALPHA[1], BAO[14], DENT[5], DOGE[1], KIN[10], RSR[1], TRU[1], TRX[4.000037], UBXT[1], USD[0.00], USDT[0], YFI[.00000364] | | |
| 03150621 | | AKRO[2], AUDIO[1], BAO[3], DOGE[1], TRX[1], USD[0.00] | | |
| 03150625 | | USD[0.00], USDT[0.50934467] | | |
| 03150627 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03150632 | | RSR[1], USD[0.00] | | |
| 03150638 | Contingent, Disputed | USD[0.00] | | |
| 03150641 | | AVAX[1.01063992], BTC[.00503009], CRO[131.46410683], ETH[.06187309], ETHW[.06187309], OXY[62], SOL[2.0219411], SRM[15], USD[1.25] | | |
| 03150642 | | AVAX[0], BNB[0.00000001], ETH[0], FTT[0.00000008], HT[0], LUNC[0], MATIC[0], NEAR[0], NFT (290455154332216961/The Hill by FTX #26466)[1], NFT (407147223734881980/FTX EU - we are here! #28318)[1], NFT (475472496510195833/FTX EU - we are here! #28797)[1], NFT (539593548733662430/FTX EU - we are here! #28609)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03150644 | | USD[1.92] | | |
| 03150646 | Contingent | BAO[1], ETH[4.33050880], ETHW[7.50925110], GALA[56068.3242], LUNA2[12.70557634], LUNA2_LOCKED[29.6463448], SHIB[182743383.40073052], USD[-0.51], USDT[50.34214632] | | USDT[.34150448] |
| 03150649 | | ATLAS[1] | | |
| 03150650 | | USDT[0.00043175] | | |
| 03150652 | | NFT (511844602680558377/FTX EU - we are here! #114838)[1] | | |
| 03150653 | | USD[0.02], USDT[13.6020897] | | |
| 03150659 | | USD[26.46] | Yes | |
| 03150660 | | NFT (401568117171564366/FTX AU - we are here! #16673)[1], NFT (552419848150690917/FTX AU - we are here! #25115)[1] | | |
| 03150664 | | AVAX[0], FTM[0], JOE[0], USD[0.00], USDT[0.00000040] | | |
| 03150665 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03150666 | | BTC[0.00083582], DOT[.0984], LOOKS[1220.7106], USD[150.50], USDT[0] | | |
| 03150670 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03150673 | | BTC[0.04097365], ETH[.5528988], ETHW[.5528988], EUR[5504.63], FTT[32.354761], USD[0.00] | | |
| 03150685 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[64.58], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03150687 | | ATLAS[1] | | |
| 03150693 | | BNB[0], USD[0.00], XRP[.00010906] | Yes | |
| 03150695 | | TONCOIN[.03], USD[0.00] | | |
| 03150697 | | AKRO[4], BAO[54], DENT[6], JST[.01738409], KIN[48], MATIC[.0002333], STORJ[.00205961], SXP[1], UBXT[4], USD[0.00], USDT[100.00120102] | Yes | |
| 03150699 | | 0 | | |
| 03150700 | | AVAX[1.35188797] | | |
| 03150703 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.0954514], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], LP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.28586586], LUNA2_LOCKED[3.00035369], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[1435000000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4301.41], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03150706 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03150709 | | COPE[0.49010767], SOL[.0008] | | |
| 03150710 | | EUR[0.00] | | |
| 03150711 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03150712 | | TONCOIN[.07], USD[0.62] | | |
| 03150716 | | ALGO[70.99482749], ATLAS[9.7354], AVAX[0], BNB[0], DOGE[117.49496437], FTM[48.00258750], GALA[429.8794], GMT[0], IMX[16.99658], LTC[0], MATIC[0], NFT (416451117448891058/Mystery Box)[1], POLIS[.092674], RAY[94.50323150], RUNE[0], SOL[0], USD[0.02], XRP[253.61319305] | | |
| 03150718 | | ATLAS[1] | | |
| 03150721 | | AAVE[.51368231], AKRO[2], BTC[.01011314], DENT[2], ETH[.22648433], ETHW[.22628147], GBP[0], KIN[3], LTC[.87589852], MANA[39.12716271], MATIC[108.13584515], RSR[1], SAND[20.62118191], SOL[2.20820606], TRX[1] | Yes | |
| 03150723 | | ATLAS-PERP[0], BTC-PERP[0], JASMY-PERP[1400], PROM-PERP[0], SUSHI-PERP[0], TRX[.000013], USD[1.28], USDT[0] | | |
| 03150727 | | ETH[1.05119948], FTM[288.99196586], SOL[.51938985] | Yes | |
| 03150731 | | USDT[.736139] | | |
| 03150732 | | USDT[0] | | |
| 03150740 | | USD[654.17], USDT[0] | Yes | |
| 03150751 | | BTC-0624[0], BTC-0930[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 03150756 | | ETH[.00000326], ETHW[.00000326] | Yes | |
| 03150757 | Contingent, Disputed | USDT[.14666661] | | |
| 03150762 | | USD[0.63], USDT[396.36129744] | | |
| 03150763 | | USDT[0] | | |
| 03150773 | | DOGE[4430.23803693], MATIC[243.59355802] | | |
| 03150774 | | AVAX[0], EUR[0.00], USD[0] | | |
| 03150778 | Contingent | BTC[.0031], BTC-PERP[0], FTM[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[1.79], USTC[1] | | |
| 03150779 | | BTC[0] | | |
| 03150791 | | USD[2.71] | | |
| 03150792 | | BTC[.0037], ETH[.045], ETHW[.045], USD[3.79], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03150793 | | BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0126[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0220[0], BTC-MOVE-0303[0], BTC-MOVE-0311[0], BTC-MOVE-0406[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-WK-0121[0], USD[0.00], USDT[0] | | |
| 03150794 | | AUD[71.45], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03150798 | | AVAX[1.19031429], BNB[0], BTC[0], CRO[0], ETH[0], FTT[0.22773505], GALA[0], JST[0], LTC[0], MANA[0], MATIC[0], PAXG[0], SAND[0], SOL[0], USD[0.00], USDT[0.00001731], WAVES[0], YFI[0] | | |
| 03150801 | | ADA-PERP[0], AVAX[14.34749322], BTC[0.00013064], FTT[7.4], PRISM[2750], SOL[4.21], SOS[16900000], USD[2.03] | | AVAX[11] |
| 03150802 | | BNB[.00998157], DFL[5.90435774], ETH[.00000001], USD[0.00] | | |
| 03150804 | | USD[0.00], USDT[0] | | |
| 03150813 | | USDT[.96305198], XRP[.5] | | |
| 03150816 | | BTC[0], ETH[0] | | |
| 03150817 | Contingent | BTC[.01728016], ETH[.0549832], ETHW[.0549832], IP3[9.184], PSY[5189.9677], SRM[1.69594615], SRM_LOCKED[13.42405385], USD[153.79], USDT[0] | | |
| 03150820 | | BRZ[.00605843], FTT[.00102362], USD[1.52], USDT[0] | | |
| 03150824 | Contingent | BTC[0.04501302], EUR[0.00], FTT[3.35186296], LUNA2[2.42122334], LUNA2_LOCKED[5.64952113], LUNC[.03999224], RUNE[0], USD[2.72], USDT[0.00000001], USTC[342.73584097] | | |
| 03150840 | | EUR[0.00], USDT[0] | | |
| 03150843 | | USD[0.00] | | |
| 03150844 | | MATH[27.5], TONCOIN[.06], USD[0.00], USDT[0.04113664] | | |
| 03150846 | | ETH[0.00703525], ETHW[0.00703525], NFT (3160993288002231819/FTX EU - we are here! #85237)[1], NFT (375138517772495904/FTX EU - we are here! #85598)[1], NFT (388427188514041569/FTX EU - we are here! #85381)[1], SOL[0], TRX[0.00017000], USD[0.00], USDT[0] | | |
| 03150847 | | USD[25.00] | | |
| 03150852 | | BTC[.04], ETH[.48991], ETHW[.48991], USDT[25.56307199] | | |
| 03150853 | | FB[.0099563], SLV[.099088], TSLA[.0299886], USD[0.00], USDT[17.11663238] | | |
| 03150854 | | TRX[.000036], USD[27.53] | Yes | |
| 03150859 | Contingent | ADA-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[2.49303945], FTT-PERP[0], IOTA-PERP[0], LTC[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL[0.09956693], SRM[0.00007080], SRM-PERP[0], STEP-PERP[0], USD[49.88], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | USD[20.35] |
| 03150862 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-61.86], USDT[243.73069300], WAVES-PERP[0], XRP-PERP[0] | | |
| 03150863 | | FTT[0], TRX[0], USD[0.00000001] | | |
| 03150864 | | GENE[.00645983], SOL[0], TRX[0], USD[0.06], USDT[0] | | |
| 03150873 | | 0 | | |
| 03150874 | | ATLAS[45.91542163], SOL[0] | | |
| 03150879 | | ATLAS[80], USD[0.64], USDT[0] | | |
| 03150880 | | AVAX[0], EUR[0.00] | | |
| 03150883 | | AVAX[8.1990424], BTC[.00469952], DOT[5.59888], DYDX[17.09658], ETH[.0589938], ETHW[.0589938], FTT[3.22185328], USD[3.60] | | |
| 03150887 | | AKRO[1], MBS[449.30087974], USD[0.00] | | |
| 03150888 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[2.364891], XRP[.94298] | | |
| 03150890 | | TONCOIN[.09] | | |
| 03150895 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], USD[0.00] | Yes | |
| 03150897 | | TRX[.98736], USDT[2.55141145] | | |
| 03150898 | | GALA[61.93967262], USD[0.00] | Yes | |
| 03150904 | | BTC[0.0006005], ETHW[25.48824120], USD[0.00], USDT[0] | | |
| 03150906 | | EUR[0.00], USD[0.93], USDT[.005] | | |
| 03150909 | | BCH[.07098], BNB[.18261], BTC[.00061], ETH[.090842], ETHW[.090842], LINK[1.835], LTC[.26034], XRP[75.8] | | |
| 03150912 | | BTC[.1977] | | |
| 03150915 | | ATLAS[305.42918215], BTC[0.01563654], FTT[0], SOL[0], USD[0.00] | Yes | |
| 03150920 | | TRX[.000014], USD[0.00] | | |
| 03150923 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03150931 | | BTC[0.00001214], USD[0.00029014] | | |
| 03150940 | | AVAX[0], UMEE[505.92331452] | | |
| 03150941 | | ATLAS[349.9335], BTC[0.01869645], ETH[0.06829545], ETHW[0.03320351], EUR[352.79], USD[0.42] | | ETH[.017996] |
| 03150946 | Contingent | AKRO[1], BAO[2], BTC[.02434828], DENT[1], ETH[.36421126], ETHW[.36405817], FTM[1103.5216222], KIN[4], LUNA2[0.00012826], LUNA2_LOCKED[0.00029929], LUNC[27.93046887], PAXG[.00000001], RSR[1], TRX[1], USD[0.00] | Yes | |
| 03150949 | | AVAX[0], EUR[0.00] | | |
| 03150950 | | ATLAS[3073.727234], AURY[22.44631338], CEL[76.25220356], FTT[7.17748596], GENE[21.57267789], SOL[1.35794596], USDT[0] | | |
| 03150955 | | BTC[.12457913], ETH[.95922051], ETHW[.95922051], EUR[0.00] | | |
| 03150956 | | BAO[1], KIN[2], TRX[1], USDT[0.00001591] | | |
| 03150959 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[597.48], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03150964 | | USD[201.57], USDT[178.27172406] | | |
| 03150969 | | BNB[0], NFT (344404500561955717/FTX EU - we are here! #5298)[1], NFT (375277998648372745/FTX EU - we are here! #5369)[1], NFT (507749201661509523/FTX EU - we are here! #5212)[1], USD[0.00], USDT[3.68959721] | | |
| 03150972 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03150984 | | AKRO[4], BAO[2], DENT[2], KIN[4], NFT (387854956222598464/The Hill by FTX #5110)[1], TRX[2.000778], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03150998 | Contingent | FTT[114.49949146], LUNA2[1.45967768], LUNA2_LOCKED[3.30202682], LUNC[317847.87915882], SOL[0.018062], TRX[.000001], USDT[497.31406188] | Yes | |
| 03150999 | | TONCOIN[.05], USD[0.00] | | |
| 03151000 | | NFT (290478691721929117/FTX EU - we are here! #72267)[1], NFT (453127134196172158/FTX EU - we are here! #72167)[1], NFT (456479851614937038/FTX EU - we are here! #72329)[1], TRX[1], USD[0.00] | | |
| 03151007 | | NFT (395315017365092745/FTX EU - we are here! #95594)[1], NFT (457008741446606036/FTX EU - we are here! #95768)[1], NFT (466592669118972769/FTX AU - we are here! #13601)[1], NFT (478801838735398078/FTX EU - we are here! #95448)[1], NFT (524530342695059117/FTX AU - we are here! #13579)[1] | | |
| 03151009 | | AVAX[0.03934436], USD[0.00] | | |
| 03151013 | | USD[25.00] | | |
| 03151016 | | USD[0.00], USDT[0] | Yes | |
| 03151017 | | AVAX[0], EUR[0.00] | | |
| 03151019 | | ETHW[.0000863], RUNE[1.00162782], STG[.10140831], TRX[.000088], USD[0.01] | Yes | |
| 03151021 | Contingent | ATOM[0.06238268], AVAX[0], CEL[0], ETH[0], FTM[0], FTT[25], LINK[0], LUNA2_LOCKED[59.53082716], LUNC[0], RUNE[0], SRM[.12821594], SRM_LOCKED[111.09911738], USD[-0.48], USDT[0] | | |
| 03151034 | | BAT[5.98082604], DOGE[5.41342329], EUR[3.73] | Yes | |
| 03151036 | | BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HMT[28], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], TRX[5], USD[-0.05], USDT[4.98327644] | | |
| 03151040 | | AKRO[137], CUSDT[136], DMG[111.1], LUA[105.6], UBXT[105], USDT[11.84654983] | | |
| 03151044 | | ATLAS[2899.42], USD[374.50], USDT[0] | | |
| 03151059 | | TONCOIN[.05], USD[0.51] | | |
| 03151061 | | BNB[0], USDT[0] | | |
| 03151071 | | BTC-PERP[0], ETH-PERP[0], FTT[.0813553], HT[71.886339], HT-PERP[0], LOOKS[.96656], PEOPLE-PERP[0], TRX[29.9943], USD[706.63], USDT[9306.36941992] | | |
| 03151072 | | SUSHI[.48309], TONCOIN[.020741], USD[0.00] | | |
| 03151078 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[1237.82849249], DOGE-PERP[0], FTM[410.38311972], LUNC-PERP[0], PROM-PERP[0], SOL[3.01811002], USD[191.65] | | |
| 03151080 | | BTC[0.03047747], ETH[.00099262], ETHW[.00099262], USD[0.86] | | |
| 03151083 | | USD[0.00], XRP[.82398136] | | |
| 03151086 | | FTT[0], USD[0.01], USDT[0] | | |
| 03151087 | Contingent | ATLAS[23000], BTC[0.01949649], LUNA2[0.00712459], LUNA2_LOCKED[0.01662405], LUNC[13.1075091], SOL[.00000001], TRX[.734205], USD[17.57], USDT[0.06256595], USTC[1] | | |
| 03151091 | | ETHW[3.84963], USD[2.51] | | |
| 03151098 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03151100 | | EUR[0.00], USD[0.00] | | |
| 03151101 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03151104 | | BNB[0], TRX[0], USD[0.76], USDT[0] | | |
| 03151106 | | 0 | | |
| 03151108 | | USD[4.18] | | |
| 03151110 | | BTC[.0130132], FTT[150.4661084], SOL[.01538], USDT[0.00000115] | | |
| 03151111 | | BTC[.000931] | | |
| 03151113 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 03151122 | | ADA-PERP[0], BTC-PERP[0], USD[-1.51], USDT[1.9370422] | | |
| 03151140 | Contingent | APE[1512.4], LUNA2[0.00064490], LUNA2_LOCKED[0.00150478], LUNC[140.43], USD[0.00], USDT[8.29444937] | | |
| 03151146 | | BTC[.0000022] | | |
| 03151148 | | EUR[0.00], USDT[0] | | |
| 03151150 | | 0 | | |
| 03151151 | | ATLAS[0], BTC[0.00049017], DENT[1], LUNC[0], XRP[.80838627] | | |
| 03151155 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03151156 | | ETHW[.09983225], TONCOIN[3.99487992], USD[0.00] | | |
| 03151157 | Contingent | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-0624[0], ETH-0624[0], FLOW-PERP[0], FTT[0], KSHIB-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.83307982], PEOPLE-PERP[0], SOL-PERP[0], USD[0.22], USDT[0], USTC[.9504], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03151162 | | 1INCH-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[88.42], USDT[0], WAVES-PERP[0] | Yes | |
| 03151169 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03151170 | | AVAX[0], AVAX-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 03151172 | | BTC[.0009998], USD[2.24] | | |
| 03151177 | | AKRO[1], BAO[7], BNB[.10564577], BNT[1.02933204], BTC[.00185275], DOT[2.90640129], ETH[.0423779], FTT[.00026873], GBP[0.01], GRT[1], JOE[106.51551073], KIN[5], MATH[1], RSR[1], SOL[.16999773], SPELL[22963.38398362], TRX[2], UBXT[1], USDT[34.36129596] | Yes | |
| 03151181 | | ATLAS[4130], USD[0.66], USDT[0] | | |
| 03151182 | | BAO[4], CHZ[1], GBP[0.07], RSR[1], SAND[.02829691], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 03151183 | | USDT[0.00489953] | | |
| 03151186 | | ETH[.00000095], ETHW[.10314624], EUR[0.00], USDT[0.00000364] | Yes | |
| 03151190 | | ATLAS[9.4053], BTC-PERP[0], DOGE-PERP[0], ETH[.00000463], ETH-0930[0], ETHW[0.00000463], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.009995], SOL-0930[0], USD[0.00], USDT[0] | | |
| 03151191 | | FTT[0], MATIC[0], SOL[.00137176], USD[0.00] | | |
| 03151199 | | BTC[.00000296] | | |
| 03151210 | | USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03151214 | | BTC[.0024995], USD[1.39] | | |
| 03151215 | | BTC[.00000296] | | |
| 03151219 | | BTC[.1426], ETH[.717], ETHW[.717], USD[1.61] | | |
| 03151225 | | USD[0.00], USDT[1.8153398] | | |
| 03151225 | | ALICE[9.9], CHZ[410], EGLD-PERP[0], ENJ[47], ENJ-PERP[0], EUR[0.00], FTT[3.1], LTC[1], MANA[36], SAND[23], USD[477.36] | | |
| 03151228 | | USDT[0.00000132] | | |
| 03151229 | | BNB[11.40510263], TRX[.000011], USDT[0.00000086] | | |
| 03151232 | | BTC-PERP[0], FTM-PERP[0], NEAR-PERP[0], USD[2951.37], USDT[.000814] | | |
| 03151235 | | BAO[2], TRX[1], UBXT[2], USDT[0.00001789] | Yes | |
| 03151237 | | 0 | | |
| 03151239 | | TONCOIN[.02], USD[0.00] | | |
| 03151254 | | BTC[.00000296] | | |
| 03151255 | | BAO[1], DENT[1], TRX[.000028], USDT[0.00001371] | | |
| 03151257 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[4000], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[154.88521546], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.00000001], BNT[0], BTC[0.76677767], BTC-PERP[0-.1939], C98-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[21.93468670], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.09554678], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[3.61588537], LUNA2_LOCKED[10.77039921], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MSOL[0], NEAR-PERP[0], NFT [352902954903488853/The Hill by FTX #23081][1], NFT [373820935678242705/FTX EU - we are here! #38249][1], NFT [382336051314296695/FTX EU - we are here! #35887][1], NFT [413392501207696657/FTX AU - we are here! #39701][1], NFT [466620514247643195/FTX Crypto Cup 2022 Key #4325][1], NFT [487766383512026577/FTX EU - we are here! #37996][1], NFT [503316026879033923/FTX AU - we are here! #39645][1], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.00056036], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[10294.19990985], TRX-PERP[0], TULIP-PERP[0], USD[-4239.08], USDT[0.00000001], USTC[411], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[10200] |
| 03151261 | Contingent | BAO[3], BTC[0], CREAM[.00000924], DENT[1], LUNA2[6.51020871], LUNA2_LOCKED[14.81749495], LUNC[12.94279737], USD[0.00] | Yes | |
| 03151262 | | BAO[2], CRO[0], DOT[0], EUR[10.01], KIN[1] | Yes | |
| 03151264 | | DOGEBULL[4241.889055], USD[0.06] | | |
| 03151267 | | USD[1.84], USDT[0] | | |
| 03151270 | | ATLAS[0], BTC[0], DOGE[0], ETC-PERP[0], FTT[.79886057], KIN[0], KSHIB-PERP[0], MATIC[0], SAND[95.04865008], SHIB[10023130.3006939], SHIB-PERP[0], SLP[130305.05446985], SLP-PERP[0], SOL[.80761315], USD[0.00] | | |
| 03151278 | | NFT [365331447123893672/FTX EU - we are here! #117543][1], NFT [433611388925482254/FTX EU - we are here! #116097][1], NFT [454260641382498616/FTX EU - we are here! #115833][1], TRX[.000001], USD[50.31], USDT[0] | | |
| 03151280 | | XRP[.00215945] | Yes | |
| 03151286 | | EUR[0.00], USD[0.00], XRP[0] | | |
| 03151287 | | AKRO[1], USD[0.00], USDT[0] | | |
| 03151289 | | MBS[.9818], USD[0.00], USDT[.63] | | |
| 03151294 | | BTC-PERP[0], ETH-PERP[0], USD[82.72] | | |
| 03151308 | Contingent, Disputed | ETH[0], FTT[0], NFT [320250588781517014/FTX EU - we are here! #279953][1], NFT [480708455397480885/FTX EU - we are here! #279944][1], UNI[0], USD[0.00] | | |
| 03151310 | Contingent, Disputed | BNB[0] | | |
| 03151312 | Contingent | BNB[.00001013], FTT[.00127298], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], XRP[.27696403] | Yes | |
| 03151313 | | ATLAS[8.7935], BTC[.00009895], BTC-PERP[0], USD[1.16] | | |
| 03151314 | | TRX[0], USD[0.00] | | |
| 03151315 | | ATOM-PERP[0], DOGE[2083.50448716], FTM-PERP[0], LTC[.00010932], MATIC-PERP[0], NEAR-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[46.48] | | |
| 03151316 | | POLIS[10], USD[0.55], USDT[0] | | |
| 03151322 | | ETH[.00212311], ETHW[.00212311], USD[0.00] | | |
| 03151329 | | AUD[158.37], BTC-PERP[0], ENJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.55] | | |
| 03151332 | Contingent | BOBA[91.3], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETHW[.0978157], EUR[0.73], FTT-PERP[0], GST[1000], LUNA2[0.04253251], LUNA2_LOCKED[0.09924252], LUNC[9261.544], LUNC-PERP[0], USD[0.01], USDT[12.88821712] | | |
| 03151334 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03151336 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.0000038], ETH-PERP[0], ETHW[0.00000380], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[2], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], USD[0.84], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03151341 | | TRX[.147274], USDT[0] | | |
| 03151342 | | BNB[0.00000001], SOL[0] | | |
| 03151344 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 03151351 | | BTC[.0050882], USDT[75] | | |
| 03151358 | | FTT[25], TRX[.000854], USD[0.00], USDT[2900.05153] | | |
| 03151371 | | AVAX[.1], EUR[0.17], FTM[2], FTT[.3], GALA[20], SAND[2], USD[0.59], USDT[0.81703122] | | |
| 03151376 | | USD[25.00] | | |
| 03151377 | | ETHW[2.15733782] | Yes | |
| 03151378 | | ETH[0], USD[-0.01], USDT[0.00803858] | | |
| 03151381 | | USD[0.00], USDT[0] | | |
| 03151388 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00001569] | | |
| 03151389 | | ETH[0.00000007], USD[0.00], USDT[0.00000842] | | |
| 03151393 | | SLP-PERP[0], USD[-11.93], USDT[22.34255165] | | |
| 03151396 | | SOL[.012348], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03151399 | | AKRO[7], ALPHA[2], APT[39.60480444], AVAX[.00023706], BAO[7], BNB[1.02348208], BTC[.3276675], DENT[5], DOGE[1781.47038907], DOT[20.17381204], ETH[1.73497457], ETHW[1.06571832], EUR[1177.88], FIDA[1.02290674], FRONT[2.00442497], FTT[22.602557], GRT[1], KIN[98908.7533321], LINK[50.99529959], MATH[1], MATIC[201.1778257], RSR[2], SOL[11.42337952], SXP[1], TRU[2], TRX[5], UBXT[3], XRP[1017.23588879] | Yes | |
| 03151400 | | ATLAS[1040.21414406], ATLAS-PERP[0], EUR[0.00], JOE[44], USD[0.89] | | |
| 03151402 | | ETH[0] | | |
| 03151409 | | AVAX[0], BTC[.0015], REN[1340], SAND[12], SGD[0.00], USD[1.94], USDT[0] | | |
| 03151410 | | ALGO[.5667], CAKE-PERP[0], FTM-PERP[0], USD[1835.50], USDT[0.00137917] | | |
| 03151411 | | 0 | | |
| 03151414 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00000283], BTC-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1527.20550900], XRP-PERP[0] | | |
| 03151416 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 03151422 | | BNB[0], DOGE[-0.00001305], LTC[-0.00000002], SGD[0.00], SOL[.00000001], USD[0.00] | | |
| 03151434 | | TRX[.000028] | | |
| 03151437 | | TRX[.389182], USDT[0.55987650] | | |
| 03151438 | | XRP[21.86992177] | Yes | |
| 03151441 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002734], TRX[180], USD[0.14], USDT[0.00573177] | | |
| 03151454 | | USD[3.73], USDT[0], USTC-PERP[0] | Yes | |
| 03151455 | | SOL[0] | | |
| 03151456 | | CEL[0] | | |
| 03151461 | | USD[15120.45] | | USD[5000.00] |
| 03151463 | | AVAX[0], USDT[0] | | |
| 03151467 | | BTC[-0.00000008], USD[0.00] | | |
| 03151470 | | USD[25.00] | | |
| 03151472 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03151474 | | USD[0.01] | | |
| 03151481 | Contingent | AVAX[0], BTC[0], DOGE[.7416], ETH[.151], FTT[0.03678309], LUNA2[0.04511418], LUNA2_LOCKED[0.10526642], LUNC[9552.4640128], USD[6595.78], USDT[0] | | |
| 03151482 | | ATLAS[0], BTC[0.00058206], ETH[0], TRX[.000012], USD[0.00] | Yes | |
| 03151489 | | FTT[0], NEAR[0], SOL[0], USD[0.90], USDT[1250.95975800] | | |
| 03151493 | | BTC[0.76448114], BTC-PERP[.0057], CRO[9.93016], ETH[7.16425185], ETHW[7.16425185], FTT[6.3939203], SOL[212.53288527], SUN[51392.65679366], USD[1889.15] | | |
| 03151496 | | BTC[0], BULL[.058], USD[0.01], USDT[0] | | |
| 03151508 | | AVAX[0], EUR[0.00] | | |
| 03151509 | | ETH[.00000001], USD[3.46] | | |
| 03151516 | | APE[0], BTC[.00000003], ETH[0], SOL[0], USD[0.00], USDT[0.00007939], XRP[0] | | |
| 03151529 | Contingent, Disputed | BNB[.00000001], TRX[0] | | |
| 03151532 | | BTC[0.55725757], ETH[0.21652373], ETHW[0], SOL[0], USD[0.00], USDT[0.62106050] | | |
| 03151534 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03151537 | | AVAX[0], AVAX-PERP[0], MATIC-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 03151539 | | MATIC[9.9943], USD[30.75] | | |
| 03151544 | | 0 | | |
| 03151553 | Contingent | BNB[0.00008272], FTT[800.11947055], SRM[6.2723974], SRM_LOCKED[93.78558611], TRX[.000897], USD[1860.08] | | |
| 03151554 | | TRX[.26710518], USDT[0] | | |
| 03151557 | | USD[0.00], USDT[0.00000004] | | |
| 03151558 | | POLIS[40.994262], TRX[.000003], USD[0.08], USDT[0] | | |
| 03151559 | | AVAX[0.00106710], USD[0.01], XRP[-0.00000023] | | |
| 03151560 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], LTC[0], LUNC[.0007812], NEAR[0.00906721], SAND[0], SHIB[0], USD[0.00], USDT[0.00000425] | | |
| 03151564 | | USDT[0.00021405] | | |
| 03151574 | | TONCOIN[.01], USD[0.00] | | |
| 03151575 | | BAO[1], ETH[.04521706], ETHW[.04517483], SAND[10.01069063], USDT[0.00002147] | Yes | |
| 03151577 | | USD[25.00] | | |
| 03151579 | | ETH[.00000001] | | |
| 03151580 | | ALGO[0], APT[0], AVAX[0], BNB[0], ETH[0], FTM[0], MATIC[0], SOL[0.00000001], TRX[0.00002901], USDT[0] | | |
| 03151581 | | TONCOIN[10.08], USD[0.00] | | |
| 03151596 | | ATLAS[88804.87609655], BAO[1], DENT[1], GRT[1], RSR[1], USDT[0] | | |
| 03151597 | | USDT[4.90482592] | Yes | |
| 03151599 | | 0 | | |
| 03151602 | | BNB[0] | | |
| 03151606 | | AVAX[0], DKNG[0], DOT[0], ETH[0], FTM[0.00479261], GBP[0.05], SOL[0], TSLAPRE[0], USDT[0.00000002] | Yes | |
| 03151612 | | BTC[.005549] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03151616 | | BCH[.00196846], BNB[.0099772], BNT[.091393], CHZ[29.4737], CRV[3.9506], DOGE[1.69201], ENJ[1.91507], ETH[.00196658], ETHW[.00196658], EUR[124.98], FTM[1.99525], FTT[.199753], GBP[207.97], HNT[.099658], JST[18.784], KNC[.286225], LINK[.196485], LRC[1.83926], LTC[.0097625], MANA[1.99069], MATIC[9.9924], MKR[.00298936], OMG[.49905], OXY[.99297], PAXG[0.07047438], REN[1.94661], RSR[9.677], RUNE[.296446], SAND[.99506], SNX[.175813], SOL[.0197245], SRM[.99278], SUSHI[265.443095], TOMO[1029.995598], TRX[.68175], UNI[.098309], USD[2940.36], WAVES[1.49829], XRP[2.93179], YFI[.00199943] | | |
| 03151619 | | SOL[.0000712], SOL-PERP[0], USD[1.12], USDT[20] | | |
| 03151621 | | CAD[0.00] | | |
| 03151622 | | TRX[.030259] | | |
| 03151629 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], MER-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.69], USDT[0.00505422], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03151632 | | USD[987.80], USDT[0.00000001] | | |
| 03151633 | | AKRO[1], BAO[3], DOT[.00009883], ETH[.00190958], ETHW[.0018822], EUR[0.00], KIN[1], SOL[.0350992], UBXT[11], UNI[1.24686192] | Yes | |
| 03151634 | | USD[0.00] | | |
| 03151642 | | ATLAS[.85023936] | | |
| 03151643 | Contingent | LUNA2[0.79373544], LUNA2_LOCKED[1.85204938], LUNC[660.95895208], SHIB[0], USD[0.00], USDT[0.00532572] | | |
| 03151649 | | EUR[500.00], USD[554.51] | | |
| 03151654 | | AKRO[1], EUR[0.00], FTT[5.8605074], SOL[2.44060003], USD[5.00] | Yes | |
| 03151655 | | BTC[.014997], BTC-PERP[0], USD[-643.06], USDT[641] | | |
| 03151659 | | TRX[.428068] | | |
| 03151667 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03151670 | | DENT[1], SPELL[47342.36682733], USDT[0] | Yes | |
| 03151672 | | DENT[1], USD[0.00] | Yes | |
| 03151676 | | AVAX-PERP[0], USD[0.40], USDT[0] | | |
| 03151680 | | 1INCH-1230[0], 1INCH-PERP[0], ATOM-1230[0], ATOM-PERP[0], AXS-1230[0], AXS-PERP[0], CEL-1230[0], CEL-PERP[0], USD[0.00], USDT[0.00024900] | Yes | |
| 03151686 | | USDT[0] | | |
| 03151688 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-1.48], USDT[7.20130972] | | |
| 03151692 | Contingent | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.22971118], LUNA2_LOCKED[0.53599276], MID-PERP[0], SHIT-PERP[0], USD[59581.72], USDT[0] | | |
| 03151700 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03151702 | | USD[25.00] | | |
| 03151703 | | USD[0.03] | | |
| 03151704 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03151705 | | ATLAS[0], BTC[0], ETH[0], MATIC[0], NFT (306652249305700090/FTX EU - we are here! #160613)[1], NFT (321125946360692446/FTX EU - we are here! #161165)[1], NFT (550113009953485163/FTX EU - we are here! #161234)[1], SOL[0] | | |
| 03151708 | Contingent | AKRO[5], ALPHA[1], AUDIO[2], BAO[11], BAT[1], BTC[0], CHZ[1], DENT[5], DOGE[1], ETHW[.00000691], EUR[0.00], FIDA[1.01438108], HXRO[1], KIN[11], LUNA2[46.10688957], LUNA2_LOCKED[0.00195556], MATH[2], NEAR[100.17949291], RSR[1], TOMO[1.01857726], TRU[1], TRX[6.001073], UBXT[6], USD[0.00], USDT[10085.79954177], USTC[0.11863689] | Yes | |
| 03151719 | | NFT (356105730488888710/FTX AU - we are here! #17921)[1], NFT (451748646403232114/FTX AU - we are here! #29409)[1], NFT (494941025941000182/FTX EU - we are here! #105652)[1], NFT (509493240546643013/FTX EU - we are here! #105770)[1], TRX[.000028], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 03151724 | | ETH[0], NFT (312815472521694493/FTX EU - we are here! #51326)[1], NFT (318045452475927715/FTX EU - we are here! #51384)[1], NFT (415500373088244835/FTX EU - we are here! #51028)[1], NFT (513112782377692711/FTX AU - we are here! #39176)[1], NFT (521429316700327023/FTX AU - we are here! #41716)[1], SOL[0], TRX[0.00002300], USD[0.02], USDT[0] | | |
| 03151727 | | BAO[1], DENT[1], KIN[1], MANA[.00148436], USDT[0.04293668] | | |
| 03151730 | | BTC[0.20426877], USD[0.00] | Yes | |
| 03151734 | | ETH[.00000003], ETHW[.00000003], USD[0.00], USDT[0.00001291] | Yes | |
| 03151744 | | USD[0.00] | | |
| 03151745 | | BNB[.00390912], BTC[0.00002785], FTT[29.194744], LTC[.00527], SOL[.0094], USDT[0.07658254] | | |
| 03151748 | Contingent | BAO[2], DENT[1], ETH[.00017448], ETHW[.00017448], KIN[1], LUNA2[0.13389924], LUNA2_LOCKED[0.31240311], LUNC[30240.24597120], TRX[.001714], USD[0.01], USDT[1961.68085863] | Yes | |
| 03151753 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03151755 | | USD[25.00] | | |
| 03151758 | | BTC-PERP[0], USD[70.92] | | |
| 03151759 | | BNB[.00044518], EUR[0.00], USD[0.00], USDT[.1778914] | | |
| 03151762 | | EUR[0.00], KIN[2], TRX[.00001], USDT[0] | Yes | |
| 03151768 | | ETH[.16049358], ETHW[.15998207], USD[149.88] | Yes | |
| 03151770 | | TRX[0] | | |
| 03151773 | | ETH[0], SOL[.00000001] | | |
| 03151775 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.00040059], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], IP3[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03151780 | | AVAX[0], EUR[0.00] | | |
| 03151782 | | BTC[0.00000855], KIN[3], TRX[.002331], USD[0.00], USDT[0.00036556], XRP[0.01119710] | Yes | |
| 03151786 | | FTT[0.00973277], IMX[.09366], USD[0.00] | | |
| 03151787 | Contingent | LUNA2[0.00288396], LUNA2_LOCKED[0.00672926], USD[0.00], USTC[.40823985] | | |
| 03151789 | Contingent | ANC-PERP[0], GST[.00759668], GST-PERP[0], LINA[106.7357], LINA-PERP[0], LUNA2[0.00026213], LUNA2_LOCKED[0.00061164], LUNC[57.08], PSG[.092172], SOL[.00060745], SOL-PERP[0], TRX[.01019], USD[722.67], USDT[0.00000001] | | |
| 03151790 | | LUNC-PERP[0], USD[98.97] | | |
| 03151792 | | BTC[0.19594055], CRO[2890], ETH[0.21754734], ETHW[0.21636605], FTM[61.73653792], LTC[12.70961153], MATIC[590.36401938], USD[3.26], USDT[0], XRP[2259.25582764] | | BTC[.19497948], ETH[.21574433], FTM[61.29266076], LTC[12.63815414], MATIC[576.22203253], XRP[2237.48110898] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03151793 | | FTT[0.05257151], TONCOIN[.00000001], USD[.04] | | |
| 03151795 | | USD[0.00] | | |
| 03151796 | | 0 | | |
| 03151797 | Contingent, Disputed | LINK[17.97694491], TRX[8206.59911727], UNI[14.33913313], XRP[375.58728288] | | LINK[17.705499], TRX[7192.982256], XRP[360.587153] |
| 03151799 | | USD[0.01], XRPBULL[67.34] | | |
| 03151800 | | APE-PERP[0], USD[34.81] | | |
| 03151808 | | TRX[.010016], USD[0.00], USDT[0] | Yes | |
| 03151826 | | AKRO[1], BAO[2], BTC[.00000032], DOGE[.00606074], EUR[0.00], KIN[1], RSR[1], SHIB[31.80599889], UBXT[2] | Yes | |
| 03151827 | | ATLAS[930], USD[0.98], USDT[.0048] | | |
| 03151831 | | TRX[.95845], USDT[0] | | |
| 03151833 | | EUR[0.00] | | |
| 03151838 | | ETH[0], TRX[0], USDT[0.00001263] | | |
| 03151841 | | USDT[0] | | |
| 03151842 | Contingent | ATLAS[98434.68036262], BTC[0], ETH[0], ETHW[0.48842309], LUNC-PERP[0], NFT (314591167955256064/FTX EU - we are here! #233302)[1], NFT (316379964191384183/FTX EU - we are here! #233309)[1], NFT (368419543422152659/FTX EU - we are here! #233273)[1], NFT (444836049803483446/FTX AU - we are here! #36534)[1], NFT (479644630635727308/FTX AU - we are here! #36463)[1], SOL[0], SRM[6138433J], SRM_LOCKED[7.70863435], USD[0.42], USDT[0.00000021] | Yes | |
| 03151845 | | ATLAS[0], BNB[0], ETH[.00000001], FTT[0], NFT (318323172904470145/FTX EU - we are here! #65381)[1], NFT (501863394463898376/FTX EU - we are here! #65451)[1], NFT (553801239841961044/FTX EU - we are here! #65231)[1], SOL[0], USD[0.00], XRP[0] | | |
| 03151849 | | NFT (303900914775142020/FTX EU - we are here! #76764)[1], NFT (355122712574632957/FTX EU - we are here! #77179)[1], NFT (413319996456382239/FTX AU - we are here! #9483)[1], NFT (415538413281307774/FTX AU - we are here! #29109)[1], NFT (428254123775052595/Austria Ticket Stub #1710)[1], NFT (428449377885518256/FTX AU - we are here! #9479)[1], NFT (450572536811143644/FTX EU - we are here! #76948)[1], NFT (497041645368363867/FTX Crypto Cup 2022 Key #5389)[1], NFT (518018679853972047/The Hill by FTX #5739)[1], TRX[.001674], USD[0.00], USDT[0.00002145], XTZ-PERP[0] | | |
| 03151852 | | ATLAS[0], SOL[0] | | |
| 03151853 | | ATLAS[0], BTC[0.00000060], SOL[0], USD[0.00], USDT[0.00000058] | Yes | |
| 03151856 | | BTC[.00288618], ETH[.04404001], EUR[2484.83], FTT[.6691061], MATIC[2.094387], SOL[.18964524], USD[3.56], USDT[0] | Yes | |
| 03151858 | Contingent, Disputed | USD[0.00] | | |
| 03151859 | | ATLAS[940], BTC-PERP[0], ETH-PERP[0], USD[867.08] | | |
| 03151860 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03151867 | | USD[0.00], USDT[0.00000001] | | |
| 03151869 | | XRP[0] | | |
| 03151871 | | BTC[0], TRX[163.93836547], USD[0.00], USDT[0] | | |
| 03151873 | | BTC[.09366514], ETH[.2969406], ETH-PERP[0], ETHW[.2969406], USD[11.38] | | |
| 03151885 | | BTC[0], FTT[0], SOL[.00000251], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03151886 | | BTC-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[-150.46], USDT[260.73000000] | | |
| 03151888 | Contingent | ETH[0], LUNA2[0.23676028], LUNA2_LOCKED[0.55244065], LUNC[.05], TRX[.000843], USD[0.00], USDT[7.45438162] | | |
| 03151893 | | BNT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 03151895 | | ATLAS[1], BTC[0], USD[0.00] | | |
| 03151899 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRYB[89.03685078], USD[2.22], USDT[0] | | |
| 03151900 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], LTC[0] | | |
| 03151901 | | ATLAS[3.027368], TRX[.003109], USD[0.03], USDT[1.27014435] | | |
| 03151902 | | TONCOIN[.09684038], USD[0.00] | | |
| 03151911 | | BAO[3], KIN[1], USD[0.00] | | |
| 03151912 | | BTC[.04274168], FTT[160.01569696], NFT (511463681990177260/FTX AU - we are here! #63646)[1], USD[0.00] | | |
| 03151918 | | AKRO[1], BAO[6], BNB[.001], BTC[0], KIN[8], RSR[1], TRX[2], USD[0.00], USDT[0.00000031] | | |
| 03151919 | | ETH[0], FTT[0.03915691], MATIC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03151923 | | ALGO-PERP[0], ATLAS[478.23638593], AVAX[0], LINK[0], MANA[0], SUSHI[0], TRX[0], USD[0.00], XRP[0] | | |
| 03151925 | | 0 | | |
| 03151926 | | APE-PERP[0], ATOM[.148682], BTC[0.00007563], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], EGLD-PERP[0], SOL[.0089678], SOL-PERP[0], USD[9114.06], USDT[2928.78700881] | | |
| 03151930 | | LTC[.00448696], USD[0.00] | | |
| 03151932 | | BAO[0], SHIB[311606.46400189], USD[0.00] | Yes | |
| 03151934 | | USD[3.02] | | |
| 03151935 | | BAO[1], CRO[48.99356443], USDT[0] | Yes | |
| 03151940 | | USDT[0.88811811] | | |
| 03151942 | | BNB[.00000001], SOL[0] | | |
| 03151945 | | BTC[.01098278], EUR[0.00] | Yes | |
| 03151949 | | AKRO[1], BAO[15], DENT[3], EUR[676.72], KIN[7], TRX[1], UBXT[4] | Yes | |
| 03151954 | | BTC[.1285882], ETH[.10076554], EUR[0.07] | Yes | |
| 03151967 | | USD[0.00] | | |
| 03151970 | | BTC[.00050569], TRX[.000782], USD[0.00], USDT[0.00004399] | | |
| 03151974 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00001339], XTZ-PERP[0] | | |
| 03151984 | | USDT[0.00003302] | | |
| 03151989 | | AVAX[0], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03151994 | | NFT (421177054313858093/FTX EU - we are here! #115858)[1], NFT (436335648269344639/FTX EU - we are here! #115712)[1], NFT (49972715318958474/The Hill by FTX #21264)[1], USD[0.00] | | |
| 03151997 | Contingent | BTC[0.01007761], CRO[9.89524], ETH[3.91489048], ETHW[3.91489048], LUNA2[0.00293326], LUNA2_LOCKED[0.00684429], LUNC[.0094492], SOL[118.7950528], SUN[321049.38042099], USD[5002.47] | | |
| 03152000 | | 0 | | |
| 03152006 | | TRX[.000028], USDT[228.15702533] | | |
| 03152012 | | NFT (364262073934301282/FTX EU - we are here! #261834)[1], NFT (520073239159835398/The Hill by FTX #21526)[1], NFT (520622727488220132/FTX EU - we are here! #261840)[1], NFT (523411932824732368/FTX EU - we are here! #261845)[1] | Yes | |
| 03152016 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03152018 | | TRX[.000778] | | |
| 03152023 | | BAO[1], ETH[.02001452], ETHW[.02001452], EUR[0.00] | | |
| 03152032 | | AVAX[0], EUR[0.00] | | |
| 03152033 | | DENT[1], ETH[0] | | |
| 03152066 | | 1INCH[39.97067207], FTT[21.48637292], USDT[0.00000035] | | |
| 03152073 | | USD[25.00] | | |
| 03152076 | | AVAX[0], EUR[0.00] | | |
| 03152081 | | USDT[.14151164] | | |
| 03152082 | Contingent | BTC[0.02859652], ETH[.1629943], ETHW[.1629943], LUNA2[0.72018626], LUNA2_LOCKED[1.68043461], LUNC[2.32], USD[0.60] | | |
| 03152084 | | TRX[.000018], USD[0.00], USDT[0.25067800] | | |
| 03152090 | | AUD[0.01], BTC-PERP[0], USD[0.00] | | |
| 03152093 | | CRO-PERP[0], DOT[.00000001], DOT-PERP[0], ETH[.00003977], ETH-PERP[0], ETHW[.00003977], LRC-PERP[0], LUNC-PERP[0], USD[8.88], USDT[109.77320394] | | |
| 03152103 | | TRX[.65070859], USD[0.00], USDT[0.00000001] | | |
| 03152104 | | AAVE[0], AVAX[0.24000000], IMX[12.32228004], JOE[0], MATIC[0], REN[0], USD[0.00], XRP[44.84431655] | | |
| 03152107 | | USD[0.01] | Yes | |
| 03152111 | | ATLAS[2155.38602924], BAO[2], BTC[.00520429], DENT[1], EUR[225.46], MBS[792.25120094] | Yes | |
| 03152113 | Contingent | AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC[1], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[.0095975], BAND-PERP[0], BAO-PERP[0], BIT[6287], BNB[74.92001265], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0411[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1273.66536624], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03338649], LUNA2_LOCKED[0.07790182], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1731.06], USDT[1.15859133], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03152114 | | BAO[1], TRX[.000777], USD[0.00], USDT[1.10344034] | | |
| 03152115 | | BNB[0], FTT[0.48178855], USD[0.00], XRP[0] | | |
| 03152119 | | ETH[0.01755838], ETHW[0.01755838], EUR[0.00], SAND[0] | | |
| 03152124 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.01949893], BTC-PERP[0], DOT-PERP[0], ETH[2.91111598], ETH-PERP[0], ETHW[.0729976], LOOKS[25], LUNC-PERP[0], RAY[24], SOL[4.02400256], SOL-PERP[0], TRX[10], USD[1982.51], XRP-PERP[0] | | |
| 03152126 | | AVAX[0], EUR[0.00] | | |
| 03152131 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BICO[16.203], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.5], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.96295], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[51.1], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.480525], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[1.67], XTZ-PERP[0], YFI-PERP[0] | | |
| 03152132 | | AVAX[0], EUR[0.00] | | |
| 03152136 | | TONCOIN[2.43848197], USD[0.00] | | |
| 03152141 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MTL-PERP[0], SHIB-PERP[0], USD[0.29], USDT[0] | | |
| 03152149 | | AVAX[0], USDT[0] | | |
| 03152155 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.994806], SUSHI-PERP[0], USD[545.07] | | |
| 03152156 | | USDT[0.96853625] | | |
| 03152159 | | AVAX[0], FTT[0.00240008], USD[0.00], USDT[0] | | |
| 03152163 | | NFT (441778980169211819/The Hill by FTX #12578)[1], NFT (450787375936810117/FTX Crypto Cup 2022 Key #11327)[1], USD[0.00] | Yes | |
| 03152164 | | BTC[1.05765253], USD[0.00] | Yes | |
| 03152170 | | BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.06195172], FTT-PERP[0], SAND[0], USD[0.00], USDT[0] | | |
| 03152171 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.2168856], BTC-PERP[0], EOS-PERP[0], ETH[1.7778434], ETHW[1.7778434], EUR[0.73], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[36.6995], LRC-PERP[0], LTC[5.11092961], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[40.34], USDT[0], XRP[760], XRP-PERP[0], YFI-PERP[0] | | |
| 03152176 | | BTC-PERP[0], ENJ-PERP[0], FTT[0], NEO-PERP[0], SHIB-PERP[0], TRX[.9], USD[0.00], USDT[0.85241798] | | |
| 03152178 | Contingent | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 03152185 | | USD[0.00], USDT[0.00481749] | Yes | |
| 03152186 | | BTC[.0158], ETH[.96551018], ETHW[.96551018], USD[5.91], USDT[1.47136062] | | |
| 03152189 | | NFT (295631249650260022/FTX Crypto Cup 2022 Key #7492)[1], NFT (305637630284598004/FTX EU - we are here! #82503)[1], NFT (375238052917467521/FTX EU - we are here! #82667)[1], NFT (504445464243303132/FTX EU - we are here! #82595)[1], USD[0.00], USDT[0] | Yes | |
| 03152192 | | BTC[0.00378944], ETH[0.01941813], ETHW[0], EUR[1.77], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03152198 | | AKRO[1], ATLAS[0.00707769], BAO[28], BTC[0.25320143], DENT[4], ETH[0], ETHW[0.00000277], FTM[0], FTT[0], KIN[26], RSR[3], SOL[0], TRX[42744.38921568], UBXT[5], USD[32.35], USDT[0.00000001], USTC[0], XRP[0] | Yes | |
| 03152203 | | NFT (386920060007855342/FTX EU - we are here! #177136)[1], NFT (485485510840175285/FTX EU - we are here! #176865)[1], NFT (534790839425655886/FTX EU - we are here! #176979)[1], USDT[.09930925] | Yes | |
| 03152204 | | ALTBEAR[247.6], ETH[-0.00000036], ETH-PERP[0], ETHW[-0.00000035], FTT[0.00004003], SOL-PERP[0], USD[0.00], USDT[0.58539906] | | |
| 03152207 | | BAO[1], KIN[2], USDT[0.00000146] | Yes | |
| 03152212 | Contingent | ADAHEDGE[0], ANC[104.91888745], ATLAS[62.44996528], AUDIO[4.4605148], AVAX[0.23665370], BAL[.44559411], BAT[7.5527261], BTT[311321.74865419], CRO[8.95232268], DAI[0], ENJ[16.86886266], ETHW[0], FTM[7.90600644], FTT[1], GALA[12.3074604], GMT[4.13674828], GODS[1.0917505], GRT[16.51035265], HNT[0], JST[7.94603749], KIN[11728.67044509], LEO[1.71799241], LINK[0.58616151], LRC[2.88483584], LUNA2[0.00032597], LUNA2_LOCKED[0.00076059], LUNC[70.98091541], MATIC[0.84743087], NEXO[2.40097756], POLIS[2.54197829], RAY[3.29122082], REEF[3.96608163], REN[0.54102743], RUNE[0.88511468], SKL[9.773733], SOL[1.32045631], SPELL[310.9445866], SRM[8.6768518], SRM_LOCKED[0.07590628], TRX[116.05555923], USD[0.00], USDT[0.06456563], WAVES[.69150346], XRP[15.56971475], YFI[0], YGG[7.84206936] | | AVAX[.235938], LINK[.584453], RAY[1.07077], XRP[15.555396] |
| 03152213 | | ATLAS[0], BTC[0], BTC-PERP[0], KIN[1], SOL[0], USD[0.81], XRP[.551952] | | |
| 03152216 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.48], USDT[0.32340461] | | |
| 03152219 | | AVAX[0], JOE[0], USD[0.00], USDT[0] | | |
| 03152223 | | TONCOIN[.5], USD[25.00] | | |
| 03152226 | | EUR[0.01], FTT[123.5518055], GRT[1], TRX[1], UBXT[1] | Yes | |
| 03152229 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005732], NFT (503957370231270219/FTX Crypto Cup 2022 Key #6954)[1], NFT (532419520389957624/The Hill by FTX #12459)[1], TRX[.004726], USD[0.01], USDT[0] | | |
| 03152233 | | ATLAS[0], SOL[0], USD[0.55] | | |
| 03152239 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[388.22], GAL-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03152240 | | AVAX[0], AVAX-PERP[0], ETH[.00000001], TRX[.146751], USD[0.00], USDT[0.00000001] | | |
| 03152241 | | USD[25.00] | | |
| 03152245 | | USD[0.07] | | |
| 03152248 | | ATLAS[0], BTC[0], ETH[0], SOL[0], USD[0.00], XRP[0] | | |
| 03152254 | | BTC[0], USDT[0] | | |
| 03152258 | | AVAX[0], EUR[0.00], USD[0.00] | | |
| 03152262 | Contingent | APE[100.09428], APE-PERP[97], BNB[.04982], BNB-PERP[0], BTC[0.14691612], BTC-PERP[.0161], ETH[1.9847156], ETHW[1.5198086], FTT[113.45783182], FTT-PERP[0], LUNA2[0.30374445], LUNA2_LOCKED[0.70873705], LUNC[66140.994412], LUNC-PERP[0], SHIB-PERP[4200000], SOL[25.24296149], SOL-PERP[0], USD[2699.38], USDT[8.63435624] | | BTC[.05] |
| 03152266 | | SHIB[61952926.9] | | |
| 03152267 | Contingent | ATLAS[.23418628], BTC[0], LUNA2[1.03611587], LUNA2_LOCKED[2.41760370], NFT (537346014980720824/FTX AU - we are here! #61208)[1], SOL[0], TRX[.000002], USD[0.00000001], USTC[146.66721000] | | |
| 03152270 | | USDT[0] | | |
| 03152273 | | BTC[.00696154], BTC-PERP[0], ETH-PERP[0], SOL[1.07269247], USD[0.90], USDT[0] | | |
| 03152276 | Contingent, Disputed | 1INCH[1], BTC[0], TONCOIN[4], USD[29.19] | | |
| 03152279 | | XRP[.264423] | | |
| 03152281 | | USD[0.00] | | |
| 03152285 | | FTT[0.09415966], USD[25.77] | | |
| 03152290 | Contingent, Disputed | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00891732], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.81489252], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[.00477658], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[18.500585], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03152297 | | TONCOIN[.03] | | |
| 03152298 | | 1INCH[1.02360544], AKRO[3], AVAX[11.75518673], AXS[6.82957818], BAO[4], BTC[.0907834], DENT[5], ETH[1.61834887], ETHW[1.61816702], FTM[414.661745], GALA[2337.58433678], GBP[528.29], GRT[1], HOLY[1.06425412], KIN[2], LINK[44.23021797], PROM[653.19456529], RSR[1], SECO[1.06402084], SXP[2.04271876], TRX[1.000777], UBXT[2], USD[0.00], USDT[0.00000001], XRP[3585.39200696] | Yes | |
| 03152302 | | AVAX[0], EUR[0.00], USD[0] | | |
| 03152305 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 03152307 | | BTC[0] | | |
| 03152311 | | ADA-20211231[0], ADA-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00190900], ETHW[0.07526775], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[382.23], YFI-PERP[0] | | |
| 03152312 | | USD[0.00], USDT[0] | | |
| 03152315 | | APE-PERP[0], BNB[0], LTC[0], NFT (472476408435632793/FTX EU - we are here! #22476)[1], NFT (486683899818158778/FTX EU - we are here! #22719)[1], NFT (489256871316243056/FTX EU - we are here! #22156)[1], SOL[.00000001], TRX[0.41620700], USD[0.01], USDT[0] | | |
| 03152316 | Contingent | FTT[0], LUNA2[0.21079915], LUNA2_LOCKED[0.49186469], LUNC[45901.96], USD[0.09], USDT[0.00000001] | | |
| 03152319 | | USD[0.36] | | |
| 03152324 | | ETH[.00000001] | | |
| 03152324 | | ETHW[.314], LTC[.0075927], USD[1104.63], USDT[0.81925745] | | |
| 03152325 | | AVAX[0], USD[0.00] | | |
| 03152326 | | BAO[1], NFT (496387608368864327/FTX EU - we are here! #216988)[1], NFT (499381293945344971/FTX EU - we are here! #216953)[1], NFT (541263866060225158/FTX EU - we are here! #217013)[1], USDT[0.00001325] | Yes | |
| 03152327 | | BTC[.00091187], ETH[.045485], ETHW[.045485] | | |
| 03152329 | | DOGE[.16184], TRX[1.103885] | | |
| 03152335 | Contingent | APT[17.80903670], ATLAS[0], BTC[2.00020006], CTX[0], LUNA2[0.18000382], LUNA2_LOCKED[0.41987516], LUNC[40182.42862894], NFT (309402156055509906/FTX AU - we are here! #57216)[1], SOL[0], USD[0.12], USDT[0.00012797], XRP[2.93407176] | Yes | |
| 03152346 | | AUD[0.19], BNB[0.36992285], LOOKS[0], MATIC[0], SOL[0.00940521], USD[131.91] | | |
| 03152347 | Contingent | BNB[.00005125], LUNA2[0], LUNA2_LOCKED[1.68842071], TRX[.000022], USDT[4274.87209596] | Yes | |
| 03152349 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03152352 | | NFT (555731270864639228/FTX EU - we are here! #154229)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03152355 | | USDT[2.20002462] | | |
| 03152361 | | BTC[.00003274], BTC-PERP[0], CRV-PERP[0], FTT[150.0368079], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS[.8062], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SHIB$1900459.5], SOL[.00978], USD[10683.04], USDT[.0176092], USTC-PERP[0] | | |
| 03152363 | | ETHW[6.55710197], GMT[.967], GST[5.67], GST-PERP[0], TONCOIN[10.79], TRY[74.06], USD[0.32], USDT[0.46901335] | | |
| 03152364 | | BTC[0.00000025], USDT[1.24861099] | | |
| 03152371 | Contingent | ALICE[1.399748], ATLAS[129.9766], BTC-PERP[0], CRO[29.9946], FTT[1], GALA[89.9838], LUNA2[0.00065735], LUNA2_LOCKED[0.00153382], LUNC[143.14], MATIC[79.9982], POLIS[4.599172], SAND[12.99766], SNX[3.49937], USD[2.43] | | |
| 03152376 | Contingent | BTC-PERP[0], LUNA2[0.24091413], LUNA2_LOCKED[0.56213298], LUNC[52459.56], SPELL-PERP[0], TRX[435.511747], USD[0.00], USDT[0] | | |
| 03152379 | | TONCOIN[523.36], TRX[2.32209165], USD[0.69] | | |
| 03152385 | Contingent | LUNA2[0.01427480], LUNA2_LOCKED[0.03330787], USD[0.87], USDT[0.00000001] | | |
| 03152388 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03152390 | Contingent | ETH[0.05401599], ETHW[0.05372424], FTT[9.9981342], GST[19.996314], LUNA2[0.13801371], LUNA2_LOCKED[0.32203200], LUNC[30052.7774], SOL[5.99889420], TRX[.000001], USD[.01], USDT[72.40631667] | | ETH[.05308] |
| 03152402 | | USD[0.00] | | |
| 03152404 | Contingent, Disputed | USD[0.01] | | |
| 03152405 | | USD[56.01] | | |
| 03152409 | | BNB[0.00038108], NFT (318630662544856969/FTX EU - we are here! #200071)[1], NFT (51507641393399403 6/FTX EU - we are here! #200550)[1], NFT (533529989452115348/FTX EU - we are here! #200344)[1], USD[0.02], USDT[0.00362819] | | |
| 03152414 | | ATLAS[7208.66956128], USDT[0] | | |
| 03152418 | Contingent | LUNA2[0.04753956], LUNA2_LOCKED[0.11092565], LUNC[10351.840226], SOL[0], TRX[.797642], USDT[0.00035877], WRX[0] | | |
| 03152424 | | AAVE[0], ETH[.025], KIN[1], MATIC[0], RSR[1], USD[0.00] | | |
| 03152426 | | FTT[25.02257348], SOL[.61784591], USD[59.42] | | |
| 03152427 | Contingent | BTC[0.10690727], LUNA2[3.22690596], LUNA2_LOCKED[7.52944726], LUNC[.002715], SOL[.00000001], USD[0.00], USTC[.098326] | | |
| 03152437 | | USD[25.00] | | |
| 03152442 | | DENT[1199.677], USD[1.69] | | |
| 03152445 | | ATLAS[25615.1322], TRX[.446451], USD[312.61] | | |
| 03152449 | | BTC[0], USD[0.00] | | |
| 03152450 | | USD[0.15], USDT[0] | | |
| 03152455 | | ADA-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], ICX-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], STEP-PERP[0], USD[0.53], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], YFII-PERP[0] | | |
| 03152460 | | BTC[0.00001910] | | |
| 03152473 | | APT[0], AVAX[0], BNB[0], CRV[0], ETH[0], FTT[0], LDO[0], MATIC[0], SOL[0], STG[0], USD[0.00], USDT[0.00000527] | | |
| 03152474 | | ETH[0.43] | | |
| 03152479 | | ETH[.013], ETHW[.013] | | |
| 03152481 | Contingent, Disputed | USD[0.00], USDT[0.00003406] | | |
| 03152484 | | USDT[0] | | |
| 03152489 | | BNB[0.10000000], BTC[0], SGD[124.43], USD[0.00] | | |
| 03152493 | | BNB[.00445] | | |
| 03152494 | | AKRO[1], BAO[4], BTC[.34409609], DENT[1], KIN[4], RSR[1], SOL[7.50514544], TRX[1.000249], UBXT[1], USD[0.00], USDT[1291.58999752] | Yes | |
| 03152495 | | ETH[0] | | |
| 03152499 | | TONCOIN[.08], USD[0.00] | | |
| 03152504 | | BTC[0], FTT[.06059229], GBP[0.00], MBS[6007.82386722], USD[0.00], USDT[0] | | |
| 03152510 | | USD[0.00] | | |
| 03152512 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 03152514 | | BTC[0.00300115], USD[0.00] | | |
| 03152516 | | NFT (467440231859473187/The Hill by FTX #17195)[1] | | |
| 03152518 | Contingent, Disputed | CRO-PERP[0], LRC-PERP[0], MASK-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 03152520 | | HNT[0], USDT[0] | | |
| 03152523 | | NFT (332281369703076538/Hungary Ticket Stub #1688)[1], NFT (455645518243713488/France Ticket Stub #1505)[1], NFT (532175325873993754/Mexico Ticket Stub #372)[1], NFT (557384828906726220/The Hill by FTX #1929)[1] | Yes | |
| 03152528 | | ATOM-PERP[0], AVAX[0.00063131], AVAX-PERP[0], BTC[-0.00002306], BTC-PERP[0], DOGE[0], ETH[0], FTM[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE[0], SOL[0.00030439], SOL-PERP[0], TRX[.000777], UNI[0], USD[1.14], USDT[0], XRP[0.59660510] | | |
| 03152534 | | USD[0.00] | | |
| 03152535 | | USD[0.00], USDT[24.91258721] | | |
| 03152538 | Contingent | EUR[0.00], LUNA2[0], LUNA2_LOCKED[3.27459111], MATIC[0], SAND[0], USD[0.00] | | |
| 03152540 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-093[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[.74], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[22.65000001], ETH-PERP[0], ETHW[0.00081440], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[-0.89999999], GMX[0.00052156], GRT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[.0367], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00681133], LUNA2_LOCKED[0.01589312], LUNA2-PERP[0], LUNC-PERP[0.00000001], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[.01429], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[0.00394687], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.86], USDT[1.02539787], USTC[.964178], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03152547 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SGD[0.78], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.35], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03152548 | | BTC[.00000001], EUR[0.00], LTC[0], PAXG[.00000003], TRX[.000007], USD[0.00], USDT[0.00918773], XRP[2.80484408] | Yes | |
| 03152552 | | AVAX[0], EUR[0.00] | | |
| 03152556 | | BTC[.00004869], DOGE[.67849201], TRX[1512.702841], USD[0.31], USDT[0.13978227] | Yes | |
| 03152558 | | ATLAS[1564.69636832], BAO[1] | Yes | |
| 03152562 | | USDT[2.11756166] | | |
| 03152564 | | ATLAS[64000], BTC[0], SOL[.2099601], USD[2.44], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03152567 | | ETH[.0031596], ETH-PERP[0], ETHW[.00315960], USD[0.49], USDT[2.43286] | | |
| 03152573 | | AVAX[0.06503023], TRYB-PERP[0], USD[0.00] | | |
| 03152584 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03152588 | | BAO[2], CAD[0.00], KIN[1], USD[0.00], USDT[0] | | |
| 03152589 | | ETH[.00063794], ETHW[0.00063793], USD[165.32] | | |
| 03152590 | | NFT [488931172118077110/FTX EU - we are here! #197848][1], NFT [562449332252496745/FTX EU - we are here! #198013][1], NFT [565939934182579463/FTX EU - we are here! #198124][1], TRX[44.993904], USD[0.03], USDT[0.02133767] | Yes | |
| 03152591 | | BAO[3], USD[0.00], USDT[0.00000218] | | |
| 03152592 | | EUR[0.27], TRX[.000777], USDT[0.00000001] | | |
| 03152596 | | ATLAS[3433.9379], DOGEBULL[9], IMX[51.99698221], USD[0.10], USDT[0.00830759] | | |
| 03152597 | Contingent, Disputed | ETH[0], USDT[0.00001993] | | |
| 03152599 | | ATLAS[0], USD[69.61] | | |
| 03152600 | | USD[0.01] | | |
| 03152604 | | ETH[0.00096655], ETHW[0.00096655], SGD[0.00], SOL[.00000035], USDT[0.00000020] | | |
| 03152610 | | CHR-PERP[5638], CRV-PERP[0], FTM-PERP[0], ICP-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[213.11], USDT[0] | | |
| 03152611 | | SOL[2.24974988], USD[1.18] | | |
| 03152612 | | LTC[.04000001] | | |
| 03152614 | | 0 | | |
| 03152617 | | USD[25.00], USDT[0] | | |
| 03152618 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03152620 | | USDT[.29757284] | | |
| 03152621 | | NFT [353942596691546407/FTX EU - we are here! #180399][1], NFT [469205194766815739/FTX EU - we are here! #181039][1], NFT [560454657030726473/FTX EU - we are here! #180488][1], TRX[1], USDT[0.00000023] | Yes | |
| 03152625 | | BTC[.00009994], LTC[.009968], TRX[.000001], USD[12.53], USDT[0] | | |
| 03152636 | | ATLAS[0], BTC[0], SOL[0] | | |
| 03152638 | | USDT[0] | | |
| 03152641 | | USD[3.31] | | |
| 03152648 | | ATLAS[0], BTC[0], LUNC[0], SOL[0], USD[0.00], USTC[0] | | |
| 03152653 | | SRM[86], USD[1.39] | | |
| 03152654 | | USD[0.00] | | |
| 03152655 | | AUD[0.00], KIN[1938.16836262], MATIC[315.42684158], SHIB[13839.07424068], TRU[3538.69689161] | Yes | |
| 03152656 | Contingent | GBP[522.86], LUNA2_LOCKED[0.00000001], LUNC[.00175578], MANA[3.23926833], MBS[1.46857], USD[240.59] | | |
| 03152660 | Contingent | ALCX[0], APE[0], BCH[0], BOBA-PERP[0], CEL[0], COPE[1], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], JST[9.928], LOOKS[0], LTC[0], LUNA2[37.88711936], LUNA2_LOCKED[88.40327851], LUNC[8250000], LUNC-PERP[0], ONE-PERP[0], RSR[0], RUNE[0], SECO[.9994], SHIB[80000000], SOL[0], SRM-PERP[0], STEP[22729.4472], USD[14187.92], USDT[0], VET-PERP[0], WFLOW[10.2], XRP[1.55000000], XRP-PERP[0] | | |
| 03152665 | Contingent | ADA-PERP[0], AUDIO[0], AVAX[0], BOBA[0], BTC[0], BTC-PERP[0], CEL[0], ETH[0], FTT[0], GODS[0], GRT[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002548], LUNC-PERP[0], REEF[0], RUNE[0], SHIB[0], SOL[0], USD[0.44], YFI[0] | | |
| 03152669 | | USD[0.41], USDT[0.00088397] | | |
| 03152672 | | USD[0.00], USDT[0] | | |
| 03152674 | | BAO[2], ETH[.00208062], ETHW[.00205882], KIN[1], USD[0.00] | Yes | |
| 03152675 | | USD[0.00], XRP[0] | | |
| 03152677 | | USD[0.03], USDT[0.000971] | | |
| 03152679 | | DENT[1], NFT [338673068884377253/FTX EU - we are here! #226952][1], NFT [403119210651432446/FTX EU - we are here! #226930][1], NFT [429357911131069012/FTX EU - we are here! #226942][1], USD[0.00], USDT[0.00001818] | | |
| 03152680 | | AVAX[0], NFT [359889635065171744/The Hill by FTX #43285][1], USD[0.00], USDT[0] | | |
| 03152683 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03152687 | | USDT[0] | | |
| 03152688 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03152690 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03152692 | | AKRO[1], BAO[1], BTC[.00002048], DENT[1], ETH[.00007578], ETHW[0.00007574], KIN[2], MATIC[3.08064757], SOL[.02618456], TRX[1], UBXT[1], USD[191819.09], USDT[0] | Yes | |
| 03152696 | | EUR[0.00], FTT[.0979126], USD[0.00] | | |
| 03152706 | | BAO[3], BF_POINT[200], DENT[1], ETH[0], ETHW[0], EUR[0.00], KIN[8], MSOL[0], RSR[1], TRX[1], USDT[0] | Yes | |
| 03152709 | | MBS[266], USD[1.23] | | |
| 03152711 | | EOS-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 03152714 | | AVAX[0.00070107], BTC[0.00249952], USDT[.779423] | | |
| 03152718 | | TONCOIN[.07], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03152720 | | FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], USD[0.07] | | |
| 03152722 | | FTT[25.09829], FTT-PERP[0], TRX[.001011], USD[393712.78], USDT[272410.88638125], USDT-PERP[0] | | |
| 03152723 | | TONCOIN[.09] | | |
| 03152725 | | USD[2000.00] | | |
| 03152727 | | BAO[1], FIDA[76.69698031], KIN[1], SOL[3.19178098], UBXT[1], USD[0.00], USDT[0.00000009] | | |
| 03152730 | | TONCOIN[.04], USD[0.01] | | |
| 03152731 | | ETHW[3], FTT[104.595], USD[-0.88] | | |
| 03152735 | | SOL[.08], SOL-PERP[0], SOS-PERP[0], USD[-0.01], USDT[0.00000001] | | |
| 03152742 | | USD[0.05] | | |
| 03152744 | | USD[0.00] | | |
| 03152746 | | USD[0.00] | | |
| 03152748 | | TRX[.000001], USD[0.00], USDT[1.39449738] | | |
| 03152750 | | ATLAS[0], DOGE[0], TONCOIN[.00000001], USD[0.00] | | |
| 03152755 | | USD[0.00] | | |
| 03152756 | | BAO[2], EUR[0.00], KIN[2], USD[0.00] | | |
| 03152758 | | MBS[8], USD[1.01], USDT[0] | | |
| 03152759 | | USD[0.30], USDT[0] | | |
| 03152760 | Contingent | BTC[2.57677306], ETH[0], LUNA2_LOCKED[34.59083501], MBS[.105624], NFT (37805471158992710/The Hill by FTX #42654)[1], SHIB[99980], TRX[.000788], USD[0.00], USDT[1.46219390] | | |
| 03152762 | | ETH[.000808], ETHW[.000808], MBS[.9204], USD[0.49], USDT[0.00830195] | | |
| 03152763 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03152764 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[-0.00269999], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[201], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9.05], USDT[0.00079105], VET-PERP[582], XRP[22], XRP-PERP[44] | | |
| 03152765 | | USD[0.52] | | |
| 03152766 | | BAO[1], DAI[0], KIN[1], TRX[1], USDT[0.00034823] | Yes | |
| 03152769 | Contingent | ADABULL[0], ALEPH[0], ETH[-0.00000201], ETHW[-0.00000200], LUNA2[0.07350357], LUNA2_LOCKED[0.17150833], USD[0.00], USDT[0.00702365], USTC[10.40478589] | | |
| 03152773 | | AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03152777 | | AVAX[.03], GOG[.9296], USD[225.33] | | |
| 03152783 | | USD[0.00], USDT[0] | | |
| 03152795 | | BCH[0], BTC[0], CRV-PERP[0], ETH[0], FTT[0.11861127], USD[0.27], USDT[0] | | |
| 03152799 | | USD[0.01] | | |
| 03152800 | | MBS[6.9986], USD[0.98], USDT[.00699] | | |
| 03152802 | | USD[0.01] | Yes | |
| 03152806 | | MBS[21], USD[0.46], USDT[0] | | |
| 03152810 | | MBS[61], USD[0.11] | | |
| 03152812 | | ATOM[0], ETH[0], ETHW[0.00035206], LUNC[0], USD[0.76], USDT[0], USTC[0] | | |
| 03152814 | | SOL[0], USD[0.00] | | |
| 03152825 | | MBS[49], USD[0.57] | | |
| 03152826 | Contingent | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], TRX[.9229807], USD[0.00], USDT[1.36352588] | Yes | |
| 03152827 | Contingent | ATOM[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.00000873], LUNA2_LOCKED[0.00002037], LUNC[1.90141876], NFT (437581714667745801/FTX EU - we are here! #49375)[1], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.00000300] | | |
| 03152828 | | ALCX-PERP[0], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], MTA-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[12.14], USDT[.007259], XEM-PERP[0] | | |
| 03152829 | | USD[0.05], XRP[.3093] | | |
| 03152835 | | SOL[0] | | |
| 03152837 | | ATLAS[0], MAPS[0], SOL[0.00210000] | | |
| 03152838 | | ETH[0], TRU[1], USDT[0.00001423] | Yes | |
| 03152846 | | ADA-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1311.86216817], KLAY-PERP[0], LUNC-PERP[0], TRX[735.70008280], USD[0.00], USDT[0.00002064], XRP[0.00251234], XRP-PERP[0] | Yes | |
| 03152850 | | USD[0.06] | | |
| 03152852 | Contingent | LUNA2[0.38179516], LUNA2_LOCKED[0.89085537], LUNC[83136.7], MBS[609.18257], USD[0.00] | | |
| 03152856 | | AVAX[0], EUR[0.00] | | |
| 03152859 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00005911], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00320441], LUNA2_LOCKED[0.00747696], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.606], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1997.52], USDT[.00302238], USTC[.4536], USTC-PERP[0] | | |
| 03152860 | | AVAX[0.00007185], MANA[0], USD[299.87] | | |
| 03152862 | | USD[0.00], USDT[0] | | |
| 03152865 | | SOL[0], USD[3.36] | | |
| 03152866 | Contingent | BAT-PERP[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], IMX-PERP[0], LRC[40.50443397], LRC-PERP[0], LUNA2[0.91879139], LUNA2_LOCKED[2.14384658], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-2.92] | | |
| 03152869 | | MBS[235], USD[0.52] | | |
| 03152870 | | ETH[0], USD[0.26], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03152871 | | DENT[1], USD[0.00], USDT[24.91520856] | | |
| 03152872 | | CRO[429.9183], USD[1.78] | | |
| 03152874 | | BNB[.00000001], USD[0.03] | | |
| 03152876 | | BNB[0], TRX[.000002], USDT[0.00000482] | | |
| 03152877 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00314392], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03152880 | | DOGE[.00091657], USDT[0] | | |
| 03152882 | | 0 | | |
| 03152885 | | MBS[149], USD[0.32], USDT[0] | | |
| 03152893 | | MBS[.289037], STARS[.8942], USD[0.10], USDT[.008921] | | |
| 03152894 | | BNB[0], BTC[0], SOL[0.00732922], USD[0.00], USDT[0.00000023] | | |
| 03152897 | | NFT (550124320168567135/FTX EU - we are here! #222889)[1], NFT (572644074566544858/FTX EU - we are here! #222901)[1] | | |
| 03152898 | | BAO[2], MBS[.9908], USD[0.00] | | |
| 03152899 | | MBS[49.477375], USD[4.70] | | |
| 03152902 | | ATLAS[0], SOL[0], USDT[0.48245251] | | |
| 03152905 | | USD[0.00], USDT[0] | | |
| 03152906 | | USDT[0] | | |
| 03152908 | | MBS[.365699], USD[0.00], USDT[0] | | |
| 03152909 | | ETH[0], EUR[0.00], SOL[0.29150084] | | |
| 03152913 | | MBS[317], USD[0.05], USDT[0] | | |
| 03152916 | | AGLD-PERP[0], BNB[0], BOBA[.093008], BTC[-0.00000002], BTC-PERP[0], EUR[0.00], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00035855], XLM-PERP[0] | | |
| 03152920 | Contingent | AVAX[0], BNB[.00000376], FTT[0.00003036], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00262117], MBS[0.00229292], SOL[0], USD[0.00], XRP[60.67285900] | | |
| 03152921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03152925 | | USD[0.00] | | |
| 03152927 | | DOGE[.91921613], ETH[.00000001], USD[0.01], USDT[0] | | |
| 03152928 | | USD[0.33], USDT[0] | | |
| 03152935 | | BOBA[170] | | |
| 03152936 | | USD[108.72] | | |
| 03152938 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0], USDT[0.17108832], XRP-PERP[0] | | |
| 03152939 | | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], MATIC[0.18312270], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03152945 | | USD[0.16] | | |
| 03152955 | | TONCOIN[.00362155], USD[0.00], USDT[0] | | |
| 03152961 | | AUD[0.00], ENJ[78.8556059], USD[0.00] | | |
| 03152967 | | AVAX[0], EUR[0.00] | | |
| 03152968 | | GBP[107.34] | Yes | |
| 03152975 | | USD[0.00] | | |
| 03152981 | | MBS[.725687], USD[0.00] | | |
| 03152982 | | ETH[0], ETHW[1.56305726], USDT[0.06304296] | Yes | |
| 03152988 | | ATLAS[0], FTT[150.024687], USD[0.85], USDT[0], XRP[2418.5633705] | | |
| 03152991 | | USD[0.00] | | |
| 03152992 | | BTC[0], LTC[0] | | |
| 03153003 | | USD[0.00] | | |
| 03153013 | | FTT[0.00000174], MANA-PERP[0], PROM-PERP[0], USD[1.07], USDT[0] | | |
| 03153015 | | BTC[.04318066], EUR[0.00], FTT[14.00160427], RAY[151.05552066], USD[0.87], USDT[0.42969048] | | |
| 03153020 | | BTC[0.00937841], ETH[0.10844209], ETHW[0.10844209] | | |
| 03153021 | | BAO[3], BTC[1.39883194], ETH[11.50355705], ETHW[10.86287543], USD[0.16] | Yes | |
| 03153022 | | ETH[2.09827772], USD[132.54], USDT[9448.60165745] | Yes | |
| 03153026 | | BNB[.00992], MBS[.9808], USD[0.00] | | |
| 03153028 | | FTT[13.66753002], SOL[.006], USD[0.79] | | |
| 03153029 | | GALA[105.39106536], USDT[0] | | |
| 03153030 | | SOL[.00561], USD[3.91] | | |
| 03153032 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03153036 | | ETH[0] | | |
| 03153046 | | ALGO[3064.74548], ATOM[67.3], ATOM-PERP[0], DOT[134.6], ETH[.5], ETHW[.5], LINK[71.4], MATIC[1060], SOL[13.91767236], USD[-40.58], USDT[0] | | |
| 03153047 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03153048 | | ATLAS[0.01398645], BTC[0.10084747], BTC-PERP[0], USD[0.00], USDT[0.00018191], XRP[0] | Yes | |
| 03153049 | | BAO[5], KIN[6], UBXT[1], USD[227.98], XRP[.01069279] | Yes | |
| 03153056 | | FTT[40.493122], USD[50.60], USDT[.005] | | |
| 03153058 | Contingent | BNB[4.35647817], BTC[0], DOT[.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.15997840], EUR[0.00], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[8], SAND[0], SAND-PERP[0], SOL[4.00714466], USD[0.00], USDT[0.00000011] | | |
| 03153059 | Contingent, Disputed | USD[0.00] | | |
| 03153060 | | USD[0.22] | | |
| 03153062 | | BAO[1], TRX[1], USDT[0.00001233] | | |
| 03153063 | | DFL[98.51238904], KIN[1], USD[0.00] | | |
| 03153067 | | FTT[.03], USD[0.13] | | |
| 03153070 | | MBS[20.62031691], USD[0.00] | | |
| 03153081 | | USD[0.61], USDT[.0009627] | | |
| 03153083 | | USD[0.00] | | |
| 03153085 | | USDT[0.00099735] | | |
| 03153088 | | USD[25.00] | | |
| 03153090 | Contingent | ETH[0], LUNA2[0.43234108], LUNA2_LOCKED[1.00879585], LUNC[47994.54], MATIC[1.10752], SOL[.00261764], USD[0.00], USDT[0.00000758], USTC[30] | | |
| 03153092 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00001112], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000816], TRX-PERP[0], USD[-127.25], USDT[138.85972001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03153093 | | ADA-PERP[0], BTC-PERP[0], DOGE[.99658], DOGE-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[3], SAND-PERP[0], USD[5.47] | | |
| 03153096 | | USD[0.00] | | |
| 03153099 | | MBS[453.253665], USD[0.00] | | |
| 03153100 | Contingent | LUNA2[0.07211209], LUNA2_LOCKED[0.16826154], LUNC[15702.5597791], MBS[0], USD[0.00] | | |
| 03153104 | | USD[1.98] | | |
| 03153105 | | BTC[0], BTC-0325[0], BTC-PERP[0], EUR[0.00], USD[0.03] | | |
| 03153107 | | BTC[.0004], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], USD[27.05], XRP-PERP[0] | | |
| 03153110 | | FTT[.9], USD[0.00], USDT[2.91959469] | | |
| 03153111 | | 0 | | |
| 03153120 | | AVAX[0], TRX[0], USDT[0] | | |
| 03153121 | | AURY[0], MBS[0], USD[0.00] | | |
| 03153123 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03153125 | | 0 | | |
| 03153128 | | ICP-PERP[0], PROM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03153130 | | BNB[0], ETH[0], SOL[0], TRX[.314525], USD[0.01], USDT[0.10000000] | | |
| 03153133 | | USD[25.00] | | |
| 03153134 | | MBS[953.93559], SOL[.0330517], USD[45.53] | | |
| 03153139 | | TONCOIN[.06], USD[0.00] | | |
| 03153141 | | MATIC[22.5295636] | Yes | |
| 03153144 | | ADA-0325[0], ADA-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000302], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03153149 | | ATLAS[0], SOL[0], USDT[0] | | |
| 03153150 | | BTC[.00000384] | | |
| 03153155 | | AKRO[1], ATLAS[919.11904565], EUR[0.00], KIN[1], USDT[0.00003701] | Yes | |
| 03153157 | Contingent, Disputed | BNB[0] | | |
| 03153160 | | SOL[.00087405], USD[0.00] | | |
| 03153163 | | ETHW[.10742508], RSR[1], TOMO[1.03010505], USD[122.34] | Yes | |
| 03153167 | Contingent | ATLAS[0], ETHW[1.5051086], LUNA2[6.34388375], LUNA2_LOCKED[14.80239543], LUNA2-PERP[0], LUNC[20.4361164], NFT (373703456739753470/FTX AU - we are here! #43786)[1], NFT (523695151304713152/FTX AU - we are here! #43763)[1], SOL[0], USD[0.82], XRP[.142251] | | |
| 03153171 | | AVAX[0], EUR[0.00] | | |
| 03153172 | | DOGE[.3011], NFT (526867210222646694/The Hill by FTX #26888)[1], TRX[0.01107700], USD[0.00], USDT[0.00000060] | | |
| 03153173 | | SOL[.00000001], USD[0.00], USDT[171.66717511] | | |
| 03153174 | | AVAX[.1], USD[5.89], USDT[0], XRP[0.99246003] | | |
| 03153185 | | AAVE[69.306136], BTC[.45260019], DOT[11.29774], USDT[9033.01488771] | | |
| 03153188 | | USDT[0] | | |
| 03153191 | | MBS[137.807312], USD[0.84], USDT[0.00000001] | | |
| 03153192 | | ETH[-0.00090725], ETHW[-0.00090155], USD[3.57] | | |
| 03153193 | | AVAX[4.97889472], BTC[0.01194486], ETH[0.16881376], ETHW[0.16789478], FTM[47.26111710], SOL[0], USD[1.11] | | AVAX[4.859337], BTC[.011876], ETH[.167196], FTM[46.875964], USD[1.10] |
| 03153196 | | BTC[.0000065] | | |
| 03153197 | | NFT (398670140176328773/FTX EU - we are here! #108513)[1], NFT (477648147823175258/FTX EU - we are here! #107954)[1], NFT (489860043063141183/FTX EU - we are here! #108164)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03153200 | | ATOM-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03153203 | | BTC[0.00300000], MATIC[.00000001], USD[0.30] | | |
| 03153207 | | USD[2.11], USDT[0] | | |
| 03153209 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03153214 | | AVAX[0], EUR[0.00] | | |
| 03153216 | | MBS[1923.6756], USD[0.00] | | |
| 03153218 | Contingent | APE[.05], APE-PERP[0], ETH[.001012], ETHW[.001012], FTM-PERP[0], LINK[.93402951], LUNA2[52.30271846], LUNA2_LOCKED[122.0396764], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.82], USTC[7403.702592] | | |
| 03153219 | | FTT[1.29974], USDT[.6] | | |
| 03153220 | | AKRO[3003.49500594], AURY[1.06893223], BAO[5], BOBA[305.77680002], DENT[15235.26462686], FTT[3.21818296], GOG[87.72624184], KIN[9], MBS[228.0603973], TRX[108.78773208], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03153226 | | BTC[.0000253], SOL[.00000001], USD[0.65], USDT[0] | | |
| 03153230 | | BTC[0.01899860], USD[0.00] | Yes | |
| 03153232 | | EUR[0.01], USD[0.00], XRP[.00634378] | | |
| 03153238 | Contingent | BTC[.00006415], DOGE[0], LUNA2[2.27676535], LUNA2_LOCKED[5.3124525], LUNC[495770.45], SOL[0], USD[1.50] | | |
| 03153241 | | ATOMBULL[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00015851], BULLSHIT[0], CAKE-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GARI[0], IOTA-PERP[0], LOOKS[0], LRC-PERP[0], LTC-PERP[0], PSY[0], SHIT-PERP[0], SRM[0], USD[0.00] | | |
| 03153242 | | BAO[1], TRX[.000001], USDT[0] | | |
| 03153247 | | AUD[0.00], BAO[2], BTC[.00000007], KIN[1] | Yes | |
| 03153249 | | BTC[0.00063132], ETH[.00000001], ONE-PERP[0], USD[0.87] | | |
| 03153251 | | ADABULL[0], ATLAS[0], BTC[0], CRV[0], DOGE[0], JST[0], STMX[0], SUSHI[0], USD[0.00], USDT[0], XRP[29.28871919] | | |
| 03153252 | | USD[1.58], USDT[0] | | |
| 03153257 | | BTC[.00000364] | | |
| 03153260 | | NFT (356935867384810736/FTX AU - we are here! #63856)[1] | | |
| 03153263 | | TRX[.000013] | | |
| 03153266 | | MBS[11.99772], USD[0.28] | | |
| 03153267 | | BTC[.03529665], ETH[.42890955], ETHW[.42890955], GBP[0.00] | | |
| 03153269 | | CRO[21.10570702], CRV[.00010477], FTT[.55792737], KIN[3], UBXT[2], USD[0.00], USDT[0.00000012] | Yes | |
| 03153271 | | USD[0.00], USDT[1.23064948] | | |
| 03153272 | | TONCOIN[.094], USD[0.00] | | |
| 03153275 | | BAO[1], DENT[1], GBP[0.31], USD[0.46] | | |
| 03153276 | | USD[0.30], USDT[.009985] | | |
| 03153278 | | BTC[0], SHIB[99680], TONCOIN[.08], TRX[.679201], USD[0.00], USDT[0.00365796] | | |
| 03153279 | | MBS[827] | | |
| 03153280 | | FTT[12.69746], USD[2.15], USDT[2.1] | | |
| 03153281 | | BTC[.21477532] | Yes | |
| 03153283 | | BTC[.07], ETH[3.16311088], ETHW[3.09897718], FTT[50.9947826], RAY[37.81962775], SOL[20.79017999], USD[0.96] | | |
| 03153286 | | BNB[0], BTC[.00001656], MATIC[6], SOL[2.2], TRX[.355371], USD[0.27], USDT[0.06759976] | | |
| 03153287 | | AVAX[0.02671370], MBS[.5706], USD[6.23], USDT[0] | | |
| 03153296 | | TRX[.000873], USDT[1506.71042847] | Yes | |
| 03153299 | | TRX[.00019], USDT[3.08433055] | | |
| 03153302 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03153303 | | AVAX[.59986], LOOKS[.00004564], MATIC-PERP[0], USD[0.51], USDT[7.15870367] | | |
| 03153305 | | BTC[0.00000381] | | |
| 03153309 | | DOGE[.91680212], USDT[0] | | |
| 03153314 | | USD[1.39] | | |
| 03153318 | | MBS[0], SOL[0], USD[0.00], USDT[0] | | |
| 03153320 | | NFT (311581233884082571/FTX EU - we are here! #113416)[1], NFT (332340421441503157/FTX AU - we are here! #13955)[1], NFT (362533756261744585/FTX AU - we are here! #16761)[1], NFT (433432038111023084/FTX EU - we are here! #113572)[1], NFT (552288399202656695/FTX EU - we are here! #113293)[1] | | |
| 03153326 | | BRZ[10] | | |
| 03153327 | | BNB[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03153328 | | TONCOIN[.072], TRX[.872786], USD[0.02], USDT[0.17637301] | | |
| 03153331 | | AVAX[0], USDT[0] | | |
| 03153334 | | USD[0.00], USDT[0.00000493] | | |
| 03153337 | | MBS[.957], USD[0.00] | | |
| 03153342 | | BAO[1], DENT[37004.91092267], UBXT[1], USD[0.00] | | |
| 03153345 | | BNB[0], SOL[0], USDT[0.00000015] | | |
| 03153346 | | AVAX[0.00071985] | | |
| 03153348 | | ETH[.0005], ETHW[.0005], USD[1.93], USD[5.98350584] | | |
| 03153349 | | IOTA-PERP[0], USD[0.00], USDT[40.26846884] | | |
| 03153351 | | BNB[.00000001], MBS[23], USD[0.95], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03153352 | | MBS[139.98632], USD[0.43] | | |
| 03153359 | Contingent, Disputed | BTC[0.00008162], ETH[1.0451996], ETHW[1.0451996], SOL[1.00831374], USD[81.56], USDT[213.09889016] | | |
| 03153360 | | ATLAS[1092.89766789], GBP[0.00], MBS[49.81865108] | | |
| 03153365 | | USD[0.00] | | |
| 03153366 | | BTC[.00000461] | | |
| 03153375 | | USD[0.00] | | |
| 03153384 | | FTM[.1204347], FTT[3.00873435], NFT (295090700162351429/FTX AU - we are here! #55722;[1], USD[0.00], USDT[0.00465806], XRP[0] | | |
| 03153385 | | AUDIO[1], BAO[1], EUR[87.76], KIN[3], TRX[1], UBXT[1], USD[0.00] | | |
| 03153388 | | GOG[303.9392], SPELL[92.94], USD[0.16] | | |
| 03153389 | | ADA-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.08295090], YFI-PERP[0] | | |
| 03153390 | | TRX[0] | | |
| 03153395 | | USD[0.78], USDT[.0007] | | |
| 03153397 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-MOVE-0616[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00039037], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00994716], SRN-PERP[0], STEP-PERP[0], USD[0.00], USDT[46.84913987], XTZ-0930[0], XTZ-PERP[0] | | |
| 03153402 | | BTC[.00000461] | | |
| 03153405 | | USD[0.00], USDT[0] | | |
| 03153407 | | STG[1.89503146], USD[0.00], USDT[0.00000003] | | |
| 03153410 | | USD[0.00], USDT[0.00000464] | | |
| 03153411 | | LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03153419 | | ADA-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00001231] | | |
| 03153420 | | MBS[187.75084035], USD[0.16], USDT[0.00000001] | | |
| 03153421 | | TONCOIN[4.139221], USD[0.18] | | |
| 03153427 | | NFT (366867817631270204/FTX EU - we are here! #242015)[1], NFT (543127734512344265/FTX EU - we are here! #242029)[1], NFT (561086658906899415/FTX EU - we are here! #242044)[1] | | |
| 03153429 | Contingent | 1INCH[38], ADA-PERP[0], ATLAS[280], BTC-PERP[0], DOGE[1401.98746], DOT-PERP[0], FTM[641.31492524], FTM-PERP[0], FTT[0], LINK[12.1], LTC[.00722622], LUNA2[0.00107165], LUNA2_LOCKED[0.00250051], LUNC[233.3543], LUNC-PERP[0], MANA[64.98765], MATIC[.0053], MATIC-PERP[0], PROM-PERP[0], SHIB[1100000], SOL-PERP[0], THETA-PERP[0], TLM[326], TLM-PERP[0], TRX[5.045084], USD[0.25], USDT[0.00994539], VET-PERP[0] | | |
| 03153430 | | USDT[0] | | |
| 03153431 | | MBS[569], USD[0.55] | | |
| 03153437 | | USD[0.08] | | |
| 03153438 | | BTC[.00000416], USD[0.00] | | |
| 03153442 | | BTC[0.00002214], ETH[0], FTT[0], SOL[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0.00012900] | | |
| 03153449 | | AVAX[33.087], JOE[705.186306], LINK[30.5], MATIC[439.24421], USD[2.25] | | |
| 03153455 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[14], USD[5.02], USDT[450], XMR-PERP[0], XRP-PERP[0] | | |
| 03153456 | | AVAX[0], EUR[0.00], USD[0.00] | | |
| 03153459 | | REAL[.0885163], USD[6.00], USDT[0.00139833] | | |
| 03153461 | | USD[0.11] | | |
| 03153465 | | BTC[.00000461] | | |
| 03153466 | | USDT[3.564] | | |
| 03153472 | | CRO[9.772], USD[0.00] | | |
| 03153482 | | FTM[38.25941957], SHIB[1300000], SHIB-PERP[3200000], SOL[.00988], SOL-PERP[0], USD[-20.74], USDT[0.00000002] | | |
| 03153485 | Contingent, Disputed | AVAX[0] | | |
| 03153487 | | CRO-PERP[0], SPELL[8599.34], SPELL-PERP[0], USD[0.34], USDT[0] | | |
| 03153488 | | AVAX[0], GBP[0.00], USD[3.82] | | |
| 03153489 | | USD[0.00] | | |
| 03153492 | | MBS[.8362], USD[0.00] | | |
| 03153493 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03153495 | | USD[2.68] | | |
| 03153497 | | USD[1.02] | | |
| 03153502 | | BTC[0.44020928], BTC-PERP[0], ETHW[2.98399121], FTT[25], RAY[425.67128545], SOL[.03617733], USD[-2.11] | | |
| 03153503 | | APT[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[1.60059562], ETH-PERP[0], KIN[2], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[2], USD[0.00] | | |
| 03153506 | | RUNE[930.533064], USD[0.32], USDT[0.29775688] | | |
| 03153508 | | NFT (350598258594472843/FTX AU - we are here! #16576)[1], NFT (345273315674116944/FTX EU - we are here! #151597)[1], NFT (350406811013128858/Austria Ticket Stub #1674)[1], NFT (433258696627096546/The Hill by FTX #4129)[1], NFT (436582628730433421/FTX EU - we are here! #150943)[1], NFT (537026152970783655/FTX AU - we are here! #42866)[1], NFT (541169285409751269/Netherlands Ticket Stub #1844)[1], NFT (542975442227082139/FTX Crypto Cup 2022 Key #2831)[1], NFT (557517477434848413/FTX EU - we are here! #151883)[1] | Yes | |
| 03153510 | Contingent | ANC-PERP[0], BTC[0], DOGE[0], ETH[0.00333296], LTC[0], LUNA2[0.07211650], LUNA2_LOCKED[0.16827183], LUNC[15703.52], LUNC-PERP[0], TRX[39.3100000], USD[0.01], USDT[0.00000060] | | |
| 03153514 | | AKRO[2], ATLAS[0], BAO[4], BTC[0], DENT[1], KIN[7], SRM[.00000914], TRX[1], USDT[0], XRP[0] | Yes | |
| 03153517 | | BTC[0], ETH[0], EUR[0.00], LUNC-PERP[0], RON-PERP[0], SOL[0], USD[0.00] | | |
| 03153518 | | USDT[2035.9625208] | | |
| 03153519 | | USD[0.75], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03153521 | | BNB[0.00500000], MBS[297.9508], USD[0.51], USDT[0] | | |
| 03153523 | | FTT[.2], REAL[.00000001], SOL[0], USD[0.00] | | |
| 03153528 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03153530 | | USDT[0.00015422] | | |
| 03153531 | | APT[1.12023778], AVAX[0], BNB[.00000001], DOT[0], ETH[0], FTM[0.00000002], FTT[0.01257749], MBS[0], USD[0.00], USDT[0] | | |
| 03153532 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[.00174728], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.02], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.03698538], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 03153535 | | AVAX[0], EUR[0.00] | | |
| 03153542 | | BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SAND[134], USD[1.51], USDT[0.00000001] | | |
| 03153548 | | USD[0.81], USDT[0] | | |
| 03153549 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03153553 | | USD[4.51] | | |
| 03153557 | | USD[0.13] | | |
| 03153560 | | TONCOIN[.2], USD[0.48] | | |
| 03153562 | | 1INCH[79.44], DYDX-PERP[0], LTC[17.916], USD[0.29], USDT[-0.01749214] | | |
| 03153564 | | SOL[0.01201751] | | |
| 03153565 | | NFT (301742369122031643164/FTX EU – we are here! #82962)[1], NFT (468176032337563665/FTX EU – we are here! #82718)[1], NFT (504902614606980401/FTX EU – we are here! #82840)[1], TRX[.000458], USDT[0.00000003] | | |
| 03153571 | | MBS[56], SOL[.01], USD[2.69], USDT[0.00000001] | | |
| 03153575 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03153580 | | ETH[4.10506163], ETHW[4.10606163], EUR[0.02], SOL[32.47894526] | | |
| 03153582 | | ATOM-PERP[2.72], BTC[.0036], ETH[.091], ETHW[.091], FTM[65], NEAR-PERP[6.8], ONE-PERP[350], SOL[1.79], USD[30.16] | | |
| 03153584 | | CRO[370], USD[6.56] | | |
| 03153586 | | CRO[186.92992031], DOGE[249.12676219], DOT[3.3], SOL[.20249641], USDT[5.44782005] | | |
| 03153589 | Contingent | DOGE[1771], DOT[16.6], LUNA2[10.16896928], LUNA2_LOCKED[23.72759498], LUNC[2214314.47], MANA[199], RUNE[70.1], SOL[10], USD[0.22], USDT[-0.00074320] | | |
| 03153590 | | USDT[0.00002754] | | |
| 03153594 | | ATLAS[9.14905893] | | |
| 03153600 | | BTC-PERP[0], LTC-PERP[0], RON-PERP[0], USD[0.00], USDT[0.00000163] | | |
| 03153603 | | BNB[.00000001], TRX[.009001], USD[0.00], USDT[0] | | |
| 03153604 | | MBS[0], USD[0.00], USDT[0] | | |
| 03153605 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03153610 | | USD[0.00] | | |
| 03153612 | | AVAX[0], BNB[.00000001], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 03153613 | | EUR[0.05], TRX[1] | Yes | |
| 03153614 | | SPELL-PERP[0], USD[7.76] | | |
| 03153617 | | MBS[.9978], SOL[.08], USD[1.49] | | |
| 03153620 | | BTC[.43014629] | Yes | |
| 03153623 | | MATICBULL[514670.52207089], SHIB[4155.57246531], SUSHIBULL[14003106.64586826], SXPBULL[1085838.8], USD[0.00] | | |
| 03153625 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03153629 | | ATLAS[20], AVAX[0.00007248], USD[0.49] | | |
| 03153632 | | BNB[0], LTC[0] | | |
| 03153633 | | 1INCH-0930[0], ATOM-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE[1491.61], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[97.85], USDT[0], XRP-PERP[0] | | |
| 03153645 | | JOE[102.9886], MBS[215.99696], SPELL[10900], USD[0.45] | | |
| 03153646 | | USDT[34.78547505] | | |
| 03153648 | Contingent, Disputed | 0 | | |
| 03153650 | Contingent | EUR[0.00], LUNA2[0.61191601], LUNA2_LOCKED[1.42780402], LUNC[133246], TRX[1] | | |
| 03153653 | | USD[0.00], USDT[0] | | |
| 03153655 | | AVAX[0], EUR[0.00] | | |
| 03153656 | | USD[0.19] | | |
| 03153657 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03153659 | | BTC[0.13118059], ETH[.00067187], ETHW[.81584496], GBP[0.00], SOL[.54], USD[1.65], USDT[132.71350000] | | |
| 03153663 | | USD[0.00], USDT[0] | | |
| 03153664 | | BNB[7.32958359] | | |
| 03153666 | | APE[.0882], ATLAS[9.8], CRO-PERP[0], FTM[3.34980333], GODS[.09984], GOG[.9778], LUNC-PERP[0], MBS[.8432], SOL[.0006], SOL-PERP[0], TSLA[0], USD[-0.23], USDT[0] | | |
| 03153667 | | AVAX[1.50298797] | | |
| 03153675 | | FTT[1.57803950] | | |
| 03153681 | | MBS[.43599644], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03153687 | | ATLAS[409.9715], MBS[108.97929], RUNE[8.498385], USD[0.35], USDT[0.00000001] | | |
| 03153688 | Contingent | AURY[1676.7049684], ETHW[.0001], LOOKS[.9856], LUNA2_LOCKED[0.00000002], LUNC[.002058], SOL[.07347229], USD[2.85], USDT[0.00000001] | | |
| 03153692 | | CELO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[12], MANA-PERP[0], SPELL-PERP[2700], USD[-10.41], USDT[19.81051986] | | |
| 03153699 | | USDT[0.00029424] | | |
| 03153701 | | CHZ[1], GBP[0.00], MBS[370.25562986], UBXT[1], USDT[0.00000001] | Yes | |
| 03153706 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03153707 | Contingent, Disputed | AVAX[0], USD[0.00] | | |
| 03153711 | | AAPL[.02817659], BABA[.0417784], BTC[.00075618], ETH[.00668394], ETHW[.00668394], FTM[5.21343128], LOOKS-PERP[7], LUNC-PERP[0], MATIC-PERP[8], RUNE[3.83818758], TSLA[.02781402], USD[-10.38] | | |
| 03153712 | | ATOMBULL[875495.796], BALBEAR[4250], COMPBULL[9091.1814], EOSBULL[9976004.4], LTCBULL[23795.24], SUSHIBULL[1540388508], USD[0.51], USDT[0.00000005], VETBULL[47571.4838], XRPBULL[753849.2], XTZBULL[24045.19], ZECBULL[10291.9412] | | |
| 03153713 | | CRO-PERP[0], DOGE-PERP[0], IOTA-PERP[0], USD[1.93], USDT[1.23721974] | | |
| 03153718 | | USDT[1.55456435] | | |
| 03153724 | | TRX[.349021], USD[0.19] | | |
| 03153733 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03153734 | | FTM[0], MATIC[290], USD[0.25] | | |
| 03153737 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03153739 | | ATOM[66.39399084], FTT[.096382], USD[0.10] | | |
| 03153742 | | USD[0.00] | | |
| 03153743 | | BTC[.00063636] | | |
| 03153744 | | USD[0.00], USDT[0] | | |
| 03153746 | | MBS[12.9974], USD[1.66] | | |
| 03153747 | | USDT[1.64405444] | | |
| 03153756 | | BNB[0], LTC[0], SGD[0.00], USDT[318.79368172] | | USDT[311.728638] |
| 03153762 | | SOL[0], SPELL[3031.43591688], USDT[0] | | |
| 03153766 | | AKRO[1], ATLAS[638.22330370], BAO[1], USDT[0.00004792] | Yes | |
| 03153769 | | USD[0.35] | | |
| 03153771 | | MBS[30], USD[0.00], USDT[0] | | |
| 03153775 | | USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03153778 | | USD[0.01] | | |
| 03153783 | | USD[1.41], USDT[0] | | |
| 03153795 | Contingent | ATLAS[0], BTC[0], BTC-PERP[0], ETH[0], GALA[0], LUNA2[.00177585], LUNA2_LOCKED[589.5490944], LUNC-PERP[0], NFT (383407925155218348/FTX EU - we are here! #49857)[1], NFT (472782718225973243/FTX EU - we are here! #50851)[1], NFT (51016604712681244/FTX EU - we are here! #50311)[1], USD[0.00], USDT[0] | Yes | |
| 03153799 | | LUNC[.00066], USD[0.13], USDT[0.10351897] | | |
| 03153806 | | ETH-0930[0], MBS[171.7478], USD[0.00], USDT[0.00016001] | | |
| 03153807 | | AKRO[1], BAO[1], CLV[837.86175267], DOT[15.17036524], EUR[0.00], FTM[262.63891195], RSR[1] | | |
| 03153808 | | LTC[0.00206786], MATICBULL[404749.2663438], USD[93.21] | | |
| 03153812 | | USD[0.00] | | |
| 03153816 | | NFT (569363182978107290/FTX Crypto Cup 2022 Key #18673)[1] | | |
| 03153817 | | USD[0.00], USDT[0] | | |
| 03153824 | | ALCX[0], ATOM-PERP[0], AXS[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.38426570], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[-0.00040961], WAVES-PERP[0] | | |
| 03153825 | | USD[0.30] | | |
| 03153832 | | USD[0.13] | | |
| 03153835 | | BTC[0], ETH[0], USD[0.36] | | |
| 03153840 | | KIN[1], RSR[1], UBXT[1], USD[0.00] | | |
| 03153841 | | USD[0.00], USDT[0.00022766] | | |
| 03153843 | | 1INCH-PERP[0], FTT[0], EUR[0.00], FTT[.00000001], PEOPLE-PERP[0], RUNE-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03153844 | | MBS[234], USD[3.01], USDT[0] | | |
| 03153845 | | ETH[.0000004], ETHW[0.00000039], GBP[0.00], KIN[2], MBS[.01075663], SOL[.41110339], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 03153847 | | MBS[.9822], USD[0.01] | | |
| 03153849 | | NFT (296349032986031555/FTX EU - we are here! #106049)[1], NFT (409126399671833623/FTX EU - we are here! #107561)[1], NFT (561466183871772767/FTX EU - we are here! #107147)[1] | | |
| 03153850 | | BNB[.00000001], FTT[4.6700145], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03153853 | | USD[25.00] | | |
| 03153856 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03153857 | | USDT[0] | | |
| 03153861 | | MBS[1], USD[0.04] | | |
| 03153866 | | USD[0.00], USDT[0] | | |
| 03153874 | | ATOMBULL[90], MATICBULL[4], SUSHIBULL[30000], THETABULL[16.3], USD[0.00], USDT[0], XRPBULL[77.9] | | |
| 03153875 | | USD[0.00] | | |
| 03153877 | | BAO[1], BTC[0], KIN[1], USD[0.15] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03153879 | | BNB[.00080844], USD[0.24], USDT[0] | | |
| 03153881 | | SHIB[43363.12506473], TRX[.700501], USD[0.00], XRP[.743867] | | |
| 03153883 | | BTC[.00050169], FTT[.05648], SAND-PERP[0], TRX[.000007], USD[0.00], USDT[7295.23810585] | | |
| 03153890 | Contingent | FTT[0.05438951], GALA[6.94], JOE[3610.12], LUNA2[0.04959795], LUNA_LOCKED[0.11572857], LUNC[10800.06], USD[1.07], USDT[0] | | |
| 03153894 | | APT[0], AVAX[0.00000001], BNB[0], DOGE[0], ETH[0], HT[.07361457], MATIC[0.31830000], NFT (373096630980811761/FTX EU - we are here! #176519)[1], NFT (407465980188671166/FTX AU - we are here! #55658)[1], NFT (424379795845498478/FTX EU - we are here! #176398)[1], NFT (473748870378941577/FTX EU - we are here! #176306)[1], NFT (529341618620131143/FTX AU - we are here! #20905)[1], TRX[0], USD[0.00], USDT[0.01727091] | | |
| 03153895 | Contingent | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028761], MBS[303], OKB[0], SAND[183.9924], USD[0.00], USDT[0.38325972], WAVES[0] | | |
| 03153896 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0012887], USD[0.48], USDT[0] | | |
| 03153897 | | APE[.9998], MBS[2263.8176], USD[0.12], USDT[0.00000001] | | |
| 03153898 | Contingent | LUNA2[0], LUNA2_LOCKED[22.4723505], USD[0.00000121] | | |
| 03153907 | | MBS[238.9522], USD[0.15] | | |
| 03153908 | | MBS[90.92767922], USD[0.07], USDT[0.00414000] | | |
| 03153910 | | BTC[.00319795], CRO[23.36276824], DOT[1.1], ETH[0.00795020], ETHW[0.00795020], USD[0.00] | | |
| 03153914 | | BAO[1], BTC[.00002303], USD[0] | Yes | |
| 03153915 | | ETH[0.00000001], MATIC[0], MBS[.652363], SOL[0], USD[0.00] | | |
| 03153919 | | MBS[33], USD[2.91], USDT[0] | | |
| 03153920 | | HKD[0.00], NFT (363264009300204161/The Hill by FTX #5341)[1], NFT (408374267220008341/FTX EU - we are here! #86927)[1], NFT (443954327772194704/FTX AU - we are here! #15111)[1], NFT (447833831109057312/FTX EU - we are here! #87566)[1], NFT (483563414260880689/FTX AU - we are here! #15093)[1], NFT (508692281565834100/FTX AU - we are here! #26511)[1], NFT (562089325073845036/FTX EU - we are here! #88248)[1], TRX[.000789], USD[0.72], USDT[0] | | |
| 03153928 | | ADABULL[.605], ATOMBULL[15450], DOGEBULL[13.37], EOSBULL[1817000], ETCBULL[501.3], LTCBULL[4520], MATICBULL[344], THETABULL[18.36], USD[0.03], USDT[6.11564500], VETBULL[807], XTZBULL[15700] | | |
| 03153932 | | USD[0.00] | | |
| 03153935 | | MBS[261], USD[0.97], USDT[.27283519] | | |
| 03153936 | | USDT[1.04655635] | | |
| 03153941 | | USDT[0] | | |
| 03153944 | | ATLAS[2186.96446707], EUR[0.00] | | |
| 03153945 | | MBS[278.85028], USD[0.18] | | |
| 03153946 | | BNB[.00581784], RUNE[.07056], USD[0.00] | | |
| 03153953 | | USD[0.00], USDT[0] | | |
| 03153955 | | USD[0.69] | | |
| 03153957 | | JOE[.9492], MBS[.8436], USD[0.00], USDT[0] | | |
| 03153958 | | HT[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0.01470611] | | |
| 03153963 | | USD[0.00] | | |
| 03153966 | | BIT[.85294], CQT[.6035517], IMX[.012182], USD[276.20] | | |
| 03153967 | | EUR[0.00], USD[0.07] | | |
| 03153972 | | MBS[.7738], USD[0.45] | | |
| 03153974 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], C98-PERP[0], ETC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 03153975 | | BNB[0], TRX[.30004], USDT[0.30273353] | | |
| 03153977 | | FTT[98.61], USD[2.05] | | |
| 03153982 | | USD[25.00] | | |
| 03153984 | | BNB[0], TRX[0.95145900] | | |
| 03153991 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03153992 | | ETHW[.25561746], SOL[0], USD[0.00], USDT[0.00001514] | | |
| 03153994 | | NFT (329630869748122565/FTX Crypto Cup 2022 Key #9803)[1] | | |
| 03154000 | | FTT[.2], MBS[507], SPELL-PERP[0], USD[0.22] | | |
| 03154001 | | USD[0.05], USDT[0.00000006] | | |
| 03154004 | | ETH[1.2720012], ETHW[1.19911566], USD[0.87], USDT[0] | Yes | |
| 03154009 | | BTC-PERP[0], ETH[.009], SOL[.02], USD[0.01] | | |
| 03154013 | | USD[0.00], USDT[0.0000024] | | |
| 03154017 | | TONCOIN[.04], USD[0.00] | | |
| 03154018 | | ATOM[4.279626], BAO[14], BTC[.00572298], DENT[1], ETH[.05441428], ETHW[.05373924], FTM[189.65192333], KIN[21], MANA[77.66694259], RSR[2], SOL[.67620183], TRX[747.81423844], USD[0.23], XRP[195.50927721] | Yes | |
| 03154020 | Contingent | ETH[0], LUNA2[0.00066889], LUNA2_LOCKED[0.00156074], NFT (315541530606158518/FTX AU - we are here! #58725)[1], SOL[.00938418], TRX[0], USD[0.92], USDT[0.05245287], USTC[.094685], XRP[0] | | |
| 03154029 | | USDT[.06024336] | | |
| 03154031 | | USD[1.04] | | |
| 03154035 | | BNB[.059496], FTT[.19996], MBS[14.9992], USD[34.51] | | |
| 03154036 | | MBS[.9898], USD[0.00], USDT[0] | | |
| 03154042 | | GBP[0.00], MBS[21], USD[0.00], USDT[0.79340574] | | |
| 03154050 | | EUR[0.09] | | |
| 03154053 | | JOE[4.40808699], KIN[1], MBS[18.24200405], SPELL[275.37734982], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03154055 | | USD[0.00], USDT[0] | | |
| 03154056 | | BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03154068 | | USD[0.17] | | |
| 03154069 | | USD[0.00] | | |
| 03154077 | | APE[101.03058977], BAO[1], NFT (361909470691957776/The Hill by FTX #2513)[1], NFT (473334960695417400/FTX Crypto Cup 2022 Key #1685)[1], TRX[.000777], USDT[0.00000002] | Yes | |
| 03154080 | | POLIS[2.36684070] | | |
| 03154083 | | FTT[.199962], STEP[18.3], USD[0.01] | | |
| 03154084 | Contingent, Disputed | ETH[0], SOL[.00000001], USD[0.61] | | |
| 03154086 | | TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03154092 | | USD[0.00], XRP-PERP[0] | | |
| 03154093 | | ALICE-PERP[0], BAL-PERP[0], HBAR-PERP[0], REEF-PERP[0], USD[3111.37], USDT[0], XAUT-PERP[0] | Yes | |
| 03154095 | Contingent | ADA-PERP[0], ALGO[1249.8575], ALGO-PERP[0], AVAX[24.99525], AVAX-PERP[0], BAND[.077428], BNB-PERP[0], BTC[0.01325787], BTC-PERP[0], ETH-PERP[0], FTM[.87745], FTM-PERP[0], HBAR-PERP[0], KNC[.058523], LINK[24.99525], LINK-PERP[0], LRC[536.89797], LTC[.0071937], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00825998], LUNC-PERP[0], MANA[.75336], MANA-PERP[0], MATIC[249.905], MATIC-PERP[0], NEAR[98.937243], NEAR-PERP[0], REEF-PERP[0], RUNE[.1], SAND[476], SOL[106.33833005], SOL-PERP[0], USD[1.35], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 03154096 | | MBS[134], USD[0.71] | | |
| 03154097 | | USD[0.92] | | |
| 03154099 | | SPELL[1600], USD[1.43] | | |
| 03154102 | | TRYB-PERP[0], USD[0.00], USDT[22.02045099] | | |
| 03154108 | | AVAX-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 03154113 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0] | | |
| 03154123 | | USD[0.00], USDT[200.49868035] | | USDT[197.142845] |
| 03154126 | | AVAX[0.26298797], USD[0.00] | | |
| 03154128 | | MBS[.9514], SOL[.00242045], USD[0.00], USDT[0] | | |
| 03154129 | | SOL[0], USD[0.00] | | |
| 03154132 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03154133 | | MBS[.72], USD[0.00] | | |
| 03154136 | | USD[0.00], USDT[0.16549749], XRP[3495.6977101] | | |
| 03154157 | Contingent, Disputed | BTC[0.00004729], SOL[0.26540374], USD[0.00], USDT[0.00005822] | | |
| 03154141 | | ATLAS[2508.57554352], BTC[0.03653237], BTC-PERP[0], DOGE[0], DOT[96.2185897], ETH[0.30706505], ETHW[0], EUR[-385.63], FTT[25.05588621], FTT-PERP[0], LUNC-PERP[0], POLIS[9.88258622], SHIB[163132.13703099], SOS-PERP[0], USD[0.00], USDT[65.24243569], USTC-PERP[0] | | |
| 03154144 | | BNB[0], MATIC[0], TRX[0], USD[23.14], USDT[10.37752212] | | |
| 03154145 | | FTM[122.26371849], USD[1.12] | | |
| 03154149 | | HOT-PERP[0], MBS[6463], SOL[.1], USD[0.76] | | |
| 03154150 | | BNB[.00000001], SOL[0.14488000] | | |
| 03154153 | | MBS[.867], USD[0.00], USDT[0] | | |
| 03154156 | | ATLAS[2219.556], USD[0.05], USDT[0] | | |
| 03154157 | | MBS[16.99677], USD[0.35] | | |
| 03154161 | | USD[0.00], USDT[135.47825124] | | |
| 03154163 | | BTC[.0005], SPELL[199.96], SPELL-PERP[0], USD[0.09] | | |
| 03154164 | | HNT[0], USD[0] | | |
| 03154174 | | AVAX[0], BTC[0], ETH[0], FTM[0], FTT[25], FTT-PERP[0], TRX[74202.49248540], USD[0.00], USDT[0] | | TRX[74050.332381] |
| 03154175 | | USD[25.00] | | |
| 03154179 | | USD[0.00], USDT[-0.00375872] | | |
| 03154182 | | ATOMBULL[0], AVAX[0], BNB[0], BTC[0], BTC-0624[0], CRO[0], ETH[0], EUR[0.00], FTM[0], FTT[0], LTC[0], MATIC[0], TRX[0.00002100], USD[0.00], USDT[0.00000056], XRP[0] | | |
| 03154184 | | AVAX[0], AVAX-0325[0], FTT[0.03368620], USD[0.01], USDT[0] | | |
| 03154185 | Contingent | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00009975], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00229626], LUNA2_LOCKED[0.00535796], LUNC[500.01732865], LUNC-PERP[0], MANA[0], MATIC-PERP[0], RAY[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[153.29], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | USD[9.00] |
| 03154189 | | LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00307885] | | |
| 03154190 | | APE[.09006], APE-PERP[0], CRO-PERP[0], MBS[.502], USD[0.00] | | |
| 03154191 | | USD[992.68], USDT[0] | | |
| 03154196 | | USD[25.00] | | |
| 03154198 | | BTC[0.25378379], ETH[0], FTT[.24800142], GALA[728.16010289], NFT (321737873769214424/FTX EU - we are here! #147215)[1], NFT (341703162683515192/FTX EU - we are here! #147370)[1], NFT (536821600034088654/FTX EU - we are here! #147304)[1], USD[1.15] | | |
| 03154200 | | USD[0.00] | | |
| 03154202 | | FTT[0.05226574], SOL[0] | | |
| 03154210 | | APT-PERP[0], SOL[.039], TRX[.000238], USD[0.00], USDT[9.07000000] | | |
| 03154211 | | DENT[1], TRX[1], USD[0.00], USDT[0.00000097] | | |
| 03154212 | | USD[0.01], USDT[1.69231323] | | |
| 03154214 | | AVAX[0], EUR[0.00] | | |
| 03154215 | | GBP[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03154217 | | BNB[0], HT[0.00000001], LTC[0], MATIC[0], NFT (328905749487341129/FTX EU - we are here! #173992)[1], NFT (377096742340491189/FTX EU - we are here! #173941)[1], NFT (383338244166257481/FTX EU - we are here! #173369)[1], SOL[0], TRX[0], USDT[0.00926779], USTC[0] | | |
| 03154218 | | USD[0.00], USDT[0] | | |
| 03154224 | | AUD[0.00], SOL[.86422173], USD[0.69], USDT[0.00000020] | | |
| 03154225 | | GALA[610], USD[0.46] | | |
| 03154226 | | ALTBULL[91.0508074], BNB[.0099791], BNBBULL[0.24314966], BTC[0.00006593], BULL[0.48904481], BULLSHIT[83.21140686], DEFIBULL[829.2537552], DRGNBULL[363.2075806], ETH[.00099506], ETHBULL[3.42322539], ETHW[.00099506], MIDBULL[21.95563693], USD[0.34], USDT[0.00725777] | | |
| 03154227 | | BTC-0624[0], DAI[41.67618875], USD[455.91], USDT[129.31222895] | | |
| 03154229 | | FTT[2.199582], USD[0.13] | | |
| 03154232 | | TRX[856.663578], USDT[0] | | |
| 03154233 | | NFT (290518818570691430/FTX EU - we are here! #273142)[1], NFT (438756048578716151/FTX EU - we are here! #273147)[1], NFT (520173986513071138/FTX EU - we are here! #273135)[1] | | |
| 03154234 | | FTM[0], UBXT[1] | | |
| 03154235 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03154238 | | KIN[1], USD[0.00] | | |
| 03154241 | | EUR[0.00], TRX[.000011], USD[0.03], USDT[145.37011103] | | |
| 03154245 | Contingent | ALPHA[84.05172092], AUDIO[162.07546889], BTC[.0051], ETH[0], FTT[1.1], HNT[7.49501800], KNC[124.46573714], LUNA2[0.48021427], LUNA2_LOCKED[1.12049997], LUNC[104567.6697473], QI[2030.27637617], SOL[1.09668126], USD[0.00], USDT[0.72527748] | | |
| 03154247 | | USD[-0.04], USDT[0.04786494] | | |
| 03154249 | | MBS[33.9932], USD[0.01] | | |
| 03154251 | | MBS[31.9888], USD[0.00] | | |
| 03154256 | | AKRO[1], KIN[1], UBXT[1], USD[0.00], USDT[0.00001189] | | |
| 03154263 | | AVAX[0], MYC[3.5653], NFT (312136435556581147/FTX EU - we are here! #62656)[1], NFT (363696921196557582/FTX EU - we are here! #62622)[1], NFT (376345343758492826/FTX Crypto Cup 2022 Key #12105)[1], NFT (514627735183172076/FTX EU - we are here! #62602)[1], USD[0.00], USDT[0.00000001] | | |
| 03154275 | | AVAX[0], FTM[0.00000001], GBP[0.00], JOE[0], LUNC[0], MBS[0], RNDR[0], SOL[0], USD[0.00], USDT[0] | | |
| 03154276 | | TONCOIN[.06], USD[0.06] | | |
| 03154277 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03154282 | | NFT (295245374039763406/FTX EU - we are here! #29133)[1], NFT (498641808595825416/FTX EU - we are here! #29293)[1], NFT (551434612171236349/FTX EU - we are here! #28481)[1] | | |
| 03154286 | | MBS[100.93217], SOL[.009981], USD[0.00], USDT[0] | | |
| 03154291 | | MBS[331.9336], USD[500.60], USDT[0] | | |
| 03154298 | | USD[0.00], USDT[10.03448048] | | |
| 03154299 | | AVAX[0], EUR[0.00] | | |
| 03154303 | | TONCOIN[.025], USD[0.00] | | |
| 03154305 | | 1INCH[100.95869947], ETH[0], EUR[0.00], FTM[0], GRT[321.74097534], SHIB[10189645.27482890], SUSHI[16.4997889], TRX[683.36123218], USD[0.00], USDT[0.00000001], XRP[6698.69377831] | | |
| 03154308 | | NFT (334013818466781991/FTX EU - we are here! #189212)[1], NFT (458721077607883755/FTX EU - we are here! #189260)[1], NFT (536962527924002597/FTX EU - we are here! #189298)[1], TRX[.000007], USD[19.06], USDT[.009397] | | |
| 03154309 | | ETH[0], SOL[0.55656746], USD[0.00] | | |
| 03154312 | | USD[0.30], USDT[0] | | |
| 03154315 | | MBS[22.059424] | | |
| 03154316 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03154317 | | BNB[0], ETH[0], USD[0.00], USDT[0.00001535] | | |
| 03154318 | | DOGE[.03482872], DOT[3.13699152], LINK[7.57169757] | Yes | |
| 03154319 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03154324 | | BNB[0], USD[0.00], WRX[22.56286425] | | |
| 03154326 | | USD[8.53], USDT[866.88053653] | | |
| 03154334 | | MBS[23.9964], USD[0.98] | | |
| 03154335 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004828], USDT[0] | | |
| 03154338 | | 0 | | |
| 03154344 | | SOL[0], USD[0.00], USDT[0.00902453] | | |
| 03154347 | | ETH[.07672628], ETHW[.07631394], SOL[0.10759385], USDT[28.31491437] | | ETH[.075021], SOL[.103], USDT[27.52] |
| 03154349 | | USD[0.00] | | |
| 03154355 | | USD[1.34] | | |
| 03154356 | | USD[0.00], USDT[0] | | |
| 03154357 | | MBS[8], USD[0.95] | | |
| 03154358 | Contingent, Disputed | ATLAS[0], BAO[1], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], GALA[0.00100000], SAND[0.00005627], SUSHI[0.00002267], TONCOIN[0.00084743], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03154363 | | ETH[0], OKB-PERP[0], TRX[0.91840400], USD[0.00], USDT[0] | | |
| 03154371 | | USD[0.10] | | |
| 03154376 | Contingent | DOGE[625.87379713], ETH[0], LUNA2[1.16208901], LUNA2_LOCKED[2.71154103], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03154392 | | USD[0.01], USDT[0] | | |
| 03154398 | Contingent | LUNA2[2.08135066], LUNA2_LOCKED[4.85648487], USD[161.42], USDT[0.00000001] | | |
| 03154399 | | USD[1.37] | | |
| 03154403 | | HT[5.01026815], MBS[289.53719865], SOL[5.0144326], USD[0.00] | | |
| 03154404 | | BAO[1], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03154409 | | USD[0.00] | | |
| 03154410 | | BTC[.01262993], FTT[2.38358958], USD[0.00] | | |
| 03154413 | | MBS[18], USD[0.72], USDT[0.54116900] | | |
| 03154416 | | BTC[.19677839], ETH[2.33774229], ETHW[2.33744339], KIN[1], LTC[4.29667043], XRP[1197.77769387] | Yes | |
| 03154417 | | 0 | | |
| 03154418 | | USD[0.00], USDT[0] | | |
| 03154419 | | USD[0.05] | | |
| 03154422 | | USD[0.00], USDT[0] | | |
| 03154426 | Contingent, Disputed | BTC[0], KIN[1] | | |
| 03154427 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MER-PERP[0], NEAR-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[-0.81], USDT[0.82000000], ZIL-PERP[0] | | |
| 03154430 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03154431 | | EUR[0.00] | | |
| 03154433 | | USD[0.00] | | |
| 03154444 | | USDT[0] | | |
| 03154446 | | ETH[.00013], ETHW[0.00013000], GALA[4.73800000], NFT (391568185141173937/FTX AU - we are here! #41852)[1], NFT (460978502820880592/FTX AU - we are here! #41906)[1], USD[0.29], USDT[0] | | |
| 03154449 | | CHF[22.92], HNT[69.9874], RNDR[1067.198462], SOL[24.40426139], USD[4.16] | | |
| 03154453 | | USD[1.61] | | |
| 03154454 | Contingent | APT-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.00673828], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNA2_PERP[0], MASK-PERP[0], MTL-PERP[0], NFT (323465907223140953/FTX AU - we are here! #46952)[1], NFT (355983961510871513/The Hill by FTX #7496)[1], NFT (471836040468815600/FTX EU - we are here! #12599)[1], NFT (529371239551323041/FTX EU - we are here! #11620)[1], NFT (536097798711624025/FTX AU - we are here! #46928)[1], NFT (567554736488587695/FTX EU - we are here! #112713)[1], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], TRX[0.000006], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03154457 | | BTC-PERP[0], DOT-PERP[0], ETH[0.00054715], ETH-PERP[0], ETHW[0.00584715], FTT[0.0405780], MANA-PERP[0], NFT (356459516007539774/FTX EU - we are here! #48591)[1], NFT (448728465553540719/FTX EU - we are here! #48433)[1], NFT (465277811056701555/FTX AU - we are here! #46870)[1], NFT (465329627259881643/FTX EU - we are here! #48549)[1], NFT (481925019597838967/FTX AU - we are here! #46917)[1], USD[0.00], USDT[-0.48578482], WAVES-PERP[0], XRP[0], YFI-PERP[0] | | |
| 03154458 | | EUR[150.00] | | |
| 03154462 | | BCH[0.04654036], BTC[0], DOT[102.51476529], ETH[3.87323536], ETHW[0.05541772], GALA[3509.982], GODS[124.14698961], GOG[39.9918], IMX[1.51508157], LTC[0], MATIC[648.43168456], MBS[4507.4704], RAY[1349.43248642], SOL[1.00791836], STARS[3396.59911178], USD[0.30], XRP[82.14870674] | | BCH[.046539], DOT[102.500726], ETH[3.872881], MATIC[648.426497], SOL[.0005], USD[0.00], XRP[82.148378] |
| 03154469 | | NFT (398905761924683421/FTX AU - we are here! #146504)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 03154472 | | EUR[0.01], USD[0.00] | | |
| 03154484 | | USD[0.36] | | |
| 03154488 | | ETHW[.045], FTT[1.4], TRX[.799007], USD[2.26], USDT[.007151] | | |
| 03154489 | Contingent, Disputed | USD[2.51] | | |
| 03154490 | | USD[1.35] | | |
| 03154505 | | BNB[6.61942449], TRX[283.814901], USDT[8.79539716], XRP[586.941] | | |
| 03154507 | | ETH[.00000001], TRX[.000995], USDT[200.65000001] | | |
| 03154511 | | AURY[3], BTC[.0027], GOG[144], HNT[1.4], USD[0.56] | | |
| 03154512 | | BTC[.0487155], ETH[.27723764], ETHW[.2770403] | Yes | |
| 03154518 | | USD[499.41], USDT[0] | | |
| 03154519 | | ATLAS[8.29423428], ETH[.00099715], ETHW[.00099715], POLIS[2248], SOL[.006], USD[0.02], USDT[0.00402554] | | |
| 03154524 | | USD[0.00] | | |
| 03154527 | | BAO[1], KIN[1], TRY[0.00], UBXT[1] | | |
| 03154530 | | RAY[8.33357911] | | |
| 03154531 | | 0 | | |
| 03154532 | | BNB[.01563314], USD[0.00], USDT[0] | | |
| 03154535 | | DOGE[0], FTT[0], USD[0.00] | | |
| 03154537 | | 0 | | |
| 03154540 | | MBS[.96485], USD[0.00], USDT[0] | | |
| 03154543 | | SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03154546 | | BTC[0], USD[0.71], USDT[0] | | |
| 03154552 | | NFT (569600444261283365/FTX EU - we are here! #233672)[1] | | |
| 03154553 | | AVAX[0], USD[0] | | |
| 03154554 | | MBS[317], USD[1.40], USDT[0] | | |
| 03154558 | Contingent | BIT[284.9774698], FTT[10.19546774], SRM[2.76853861], SRM_LOCKED[18.47146139], USD[152.94], USDT[.00439324] | | |
| 03154561 | | DFL[6.288], SHIB[99980], USD[0.69] | | |
| 03154566 | | USD[0.12] | | |
| 03154567 | | AVAX[0], EUR[0.00] | | |
| 03154569 | Contingent | BTC-PERP[0], EUR[0.00], LUNA2[4.28127231], LUNA2_LOCKED[9.98963539], LUNC[932256.05966438], LUNC-PERP[0], USD[11.76] | | |
| 03154570 | | FTM[158.96979], USD[0.88] | | |
| 03154571 | | USD[0.00] | | |
| 03154573 | | AVAX[0.26371612], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03154574 | | USD[0.00] | | |
| 03154576 | | BTC[0], EUR[0.00], USD[53687.16], USDT[0] | Yes | |
| 03154580 | | USD[0.00] | | |
| 03154581 | | MBS[340.93318], USD[1.25], USDT[0] | | |
| 03154587 | | FTM[117.966], FTT[0.07949803], USD[1.17], USDT[0] | | |
| 03154589 | | BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-PERP[0], DOGE-PERP[0], TRX[.000777], USD[0.02], USDT[0] | | |
| 03154592 | | BTC-PERP[0], FTT[4.04576064], USD[5.37], USDT[0] | | |
| 03154596 | | BTC[0.01380152], DOT[21.49613], EUR[0.00], FTT[0], SOL[3.4293826], USD[0.11], USDT[1.49744523] | | |
| 03154597 | | NFT (370550140976598 82/FTX EU - we are here! #50484)[1], NFT (403681329974614433/FTX EU - we are here! #50528)[1], NFT (501993333172679860/FTX EU - we are here! #50397)[1], SOL[.0047], SOL-PERP[0], TRX[.000823], USD[0.01], USDT[0] | | |
| 03154605 | Contingent, Disputed | USD[25.00] | | |
| 03154606 | | BTC[.0212], ETH[.127], ETHW[.127], SOL[2.89], USD[1.68] | | |
| 03154612 | | AKRO[1], BAO[1], HNT[0.32501257], KIN[1], SOL[0] | | |
| 03154613 | | USD[0.18] | | |
| 03154616 | Contingent | BTC[0.17516540], ETH[.99982], ETHW[.99982], LUNA2[6.25131219], LUNA2_LOCKED[14.58639511], LUNC[1361236.3910356], SOL[13.86409], USD[1.09] | | |
| 03154621 | | USD[0.00] | | |
| 03154622 | | BTC[0], ETH[0], ETHW[0.19896489], FTT[2.499525], SOL[2.09583354], USD[0.28] | | |
| 03154626 | | BTC[0.00000001], USD[0.00] | | |
| 03154627 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03154631 | | ETH[0], FTT[0], NFT (378532296290704897/FTX EU - we are here! #77740)[1], NFT (460486447094890647/FTX EU - we are here! #78006)[1], NFT (489004411854325934/FTX AU - we are here! #38337)[1], NFT (502431957224225580/FTX Crypto Cup 2022 Key #17366)[1], NFT (539480972924862135/FTX AU - we are here! #38287)[1], TRX[.000779], USD[0.00], USDT[0.00000866] | | |
| 03154632 | | USD[1277.32] | | |
| 03154635 | | STG[76], USD[1.54] | | |
| 03154638 | | USD[0.85] | | |
| 03154639 | | USD[0.07] | Yes | |
| 03154641 | Contingent | AVAX[.07463347], BTC[.00007184], BTC-PERP[0], ETH[1.3220298], ETH-PERP[-9.107], ETHW[1.34127773], GMT-PERP[0], LUNA2[39.2780839 2], LUNA2_LOCKED[91.64886249], LUNC[552785.47], LUNC-PERP[0], USD[15832.79], USDT[.004781], USTC-PERP[0] | | |
| 03154644 | | ATOM-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[211.68], VET-PERP[0] | | |
| 03154646 | | USD[10.00] | | |
| 03154653 | | MBS[217], USD[0.06] | | |
| 03154657 | | BNB[.18449955], ETH[.06162109], ETHW[.06162109], MBS[471.48998963], SOL[1.04168984], USDT[30.84181163] | | |
| 03154668 | | BTC[0.00013382], MBS[30], USD[0.00], USDT[0] | | |
| 03154671 | | AVAX[2.180538] | | |
| 03154677 | | GALA[9.72537084], MBS[.9334], USD[0.01], USDT[12.20000000] | | |
| 03154680 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03154682 | | MBS[7], SOL[.00999], USD[0.56] | | |
| 03154685 | | ETH[.319], ETHW[.319], EUR[2.78] | | |
| 03154688 | | USD[0.00] | | |
| 03154693 | | MBS[66.21781620] | | |
| 03154697 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[.00013231], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], ETH-PERP[0], FIL-0325[0], FTT[0.00066117], MANA-PERP[0], RAMP-PERP[0], TRX[.499205], USDJ-1.83], USDT[0.00280918] | | |
| 03154700 | | USD[0.78], USDT[.006145] | | |
| 03154702 | | USD[25.00] | | |
| 03154706 | | BNB[0], BTC[0], MTA[0], SOL[0], TRX[0.00002900], USD[0.00], USDT[0] | | |
| 03154716 | | TONCOIN[71], USD[24.95] | | |
| 03154717 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 03154726 | | BTC[0.07868354], BTC-PERP[0], ETH[.03599352], FTT[6.08754169], LUNC-PERP[0], USD[1002.83], USDT[49.23278047] | | |
| 03154727 | | SOL[63.1408553], USD[0.01], USDT[103.75450577], XRP[.88] | | |
| 03154729 | | AVAX[0.26383270], EUR[0.00], USDT[0] | | |
| 03154733 | | USD[500.00] | | |
| 03154737 | | AKRO[3], ALEPH[.0003767], ANC[0], AVAX[0], BAO[73], BAR[0.00018381], BNB[0], BTC[0], CEL[0.00034981], CHZ[0.00764906], CITY[0], DODO[0], DOGE[0], DYDX[0.92925378], ENS[0], ETH[0], EUR[0.00], FIDA[0], FRONT[0.00443315], GAL[0], GALA[0], GMT[0.00094423], IMX[0], KIN[75], LDO[0.00000660], LTC[0], MATIC[0.00095516], NEAR[0], NEXO[0.00001014], NFT (306888777363204160/Ape MANK3)[1], PEOPLE[0], PSG[0.00000119], QI[0], RAY[0], REN[0.00679442], RSR[2], SAND[0], SOL[0], STETH[0], STMX[0], STOR[0], TLM[0], TRU[0.00019668], TRXBULL[0], UBXT[5], UNI[0.00009334], USD[0.00], USDT[0], ZRX[0] | Yes | |
| 03154740 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03154741 | | USD[0.00] | | |
| 03154742 | | BTC-PERP[0], MANA-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 03154748 | Contingent | LUNA2[0.00220392], LUNA2_LOCKED[0.00514248], LUNC[479.9088], USD[3.20] | | |
| 03154750 | | CAKE-PERP[0], ETH[2.68349004], ETHW[2.68349004], USD[4.26] | | |
| 03154752 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[0.68530542], BTC-PERP[0], CRV-PERP[0], ETH[12.70787179], ETH-PERP[0], ETHW[14.00787179], FTM-PERP[0], FTT[300.53331509], LINK-PERP[0], OKB[0], OKB-PERP[0], REN[.1], REN-PERP[0], RUNE-PERP[0], SOL[0.07999991], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[1404.47], USDT[27.82825876], XAUT-PERP[0] | | |
| 03154754 | | AXS[0.00006997], BNB[0.03380050], ETH[-0.00000114], ETHW[-0.00000113], EUR[0.00], SOL[-0.00000005], TONCOIN[15] | | BNB[.032576] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03154758 | | 1INCH-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX[0.00310371], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.90385], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.60], USDT[0.00544378], XRP-PERP[0] | | |
| 03154759 | | AKRO[1], USD[0.00] | | |
| 03154763 | | MBS[36], TRX[.000001], USD[1.45], USDT[0.04829283] | | |
| 03154770 | | HT[50.890329], USD[0.90], USDT[0] | | |
| 03154777 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03154780 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03154801 | | BTC[0.00039992], ETH[.00299982], ETHW[.00299982], SOL[.0199982], USD[1.75], USDT[25.3] | | |
| 03154805 | Contingent | AKRO[1], APE[0], BAO[3], BF_POINT[100], BTC[0.00230208], ETH[0], ETHW[0.05371864], EUR[0.00], GALA[0], KIN[1], LUNA2[0.00002843], LUNA2_LOCKED[0.00006633], LUNC[6.19091180], RSR[1], SOL[0], TRX[0], USDT[0.00010954] | Yes | |
| 03154806 | | AVAX[.02333204], BTC-PERP[0], FTT[150.2], LUNC-PERP[0], SPELL[4.6155], SPELL-PERP[0], USD[-0.82], USDT[0] | | |
| 03154807 | | USD[0.00], USDT[0] | | |
| 03154812 | | USD[0.00] | | |
| 03154817 | | AVAX[.00684343], MANA[2.17693891], USD[0.00], USDT[0] | | |
| 03154819 | | ATLAS[45557.7119], USD[0.23] | | |
| 03154821 | | APE[.09558], NFT (360381208036115507/The Hill by FTX #37222)[1], SOL[.15], USD[605.03] | | |
| 03154822 | | STG[.971], USD[0.00], USDT[0] | | |
| 03154823 | | LRC[.00086916], SHIB[346012.26211143], USD[0.00] | Yes | |
| 03154824 | | DOGE[0], LTC[0], NFT (398231846189464491/Magic Eden Pass)[1], SOL[0.00000001], TRX[0.01009400], USD[0.00], USDT[0] | | |
| 03154825 | | BTC[.00992211], BTC-PERP[0], ETH[.49264886], ETH-PERP[0], MBS[1284.0826], SOL[1], USD[3.29], USDT[0.00000837] | | |
| 03154826 | | BNB[.00642556], LTC[.00434046], MBS[2.81076081], SPELL[2299.98], USD[0.44], USDT[0] | | |
| 03154829 | | AVAX[0], USDT[0] | | |
| 03154830 | | TONCOIN[6.88], USD[0.23], USDT[0.00231480] | | |
| 03154832 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03154839 | | ATLAS[410], POLIS[23.9], USD[0.18] | | |
| 03154840 | | AVAX[.76443507], BTC[.00374927], ETH[0.12783205], ETHW[0.12783205], SAND[33.91863287], SOL[.51530586], USD[0.00], USDT[75.67994901] | | |
| 03154841 | | FTT[0], USD[0.01] | | |
| 03154845 | Contingent | ATLAS[0], BTC[0], CRO[0], FTT[0], LUNA2[0.00497711], LUNA2_LOCKED[0.01161327], USD[0.00], USDT[0], XRP[0] | | |
| 03154849 | | AVAX-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03154861 | | USD[2.01] | | |
| 03154862 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03154863 | | FTM-PERP[0], ONE-PERP[0], USD[0.00], USDT[2.80847961] | | |
| 03154867 | | MBS[233.815952], USD[0.00], USDT[0.00000001] | | |
| 03154871 | | MBS[653.29803603], USD[0.00] | | |
| 03154872 | | USD[0.24] | | |
| 03154874 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03154879 | | SPELL[5400], USD[0.12] | | |
| 03154882 | | USD[0.00] | | |
| 03154895 | | BNB[0], USD[0.00] | | |
| 03154896 | | BEAR[600], BTC[0.01819694], BULL[.00079126], USD[1.40], USDT[0.38142636] | | |
| 03154898 | | USD[0.34] | | |
| 03154901 | | NFT (305558486964359510/FTX EU - we are here! #144638)[1], NFT (416932402040929739/FTX AU - we are here! #21706)[1], NFT (436733122567289357/Hungary Ticket Stub #1452)[1], NFT (489255765888439975/France Ticket Stub #1192)[1], NFT (538193859582001389/The Hill by FTX #10072)[1], NFT (562049740939500152/FTX EU - we are here! #144753)[1], NFT (562890061437191704/FTX Crypto Cup 2022 Key #19263)[1] | Yes | |
| 03154909 | | TONCOIN[.08], USD[0.01] | | |
| 03154914 | | BTC[.00005057], USD[0.00] | | |
| 03154920 | | BNB[.00251764], MATIC[0.22953563], TRX[.000043], USDT[2.28812789] | | |
| 03154922 | | FTT[21.29417441], MBS[349.935495], SPELL[96.64884355], USD[0.00], USDT[.44] | | |
| 03154925 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03154927 | | USD[0.00], USDT[0] | | |
| 03154932 | | TRX[.095395], USD[0.00], USDT[0.53992490] | | |
| 03154934 | | BTC[.28501425], USD[3.83], USDT[6.34637465] | | |
| 03154938 | | BTC-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03154940 | | USD[0.00], USDT[0] | | |
| 03154943 | | AUDIO[44.99145], CEL[0.03376664], DOGE[.2141832], FTM[.06191553], FTT[0.05988624], LINK[.0981], MBS[9], SHIB[29738.9230869], SOL[.00962], USD[0.02], USDT[50.47288259] | | |
| 03154952 | | USD[0.02], XRP[21.945975] | | USD[0.02] |
| 03154958 | | BTC[.00004243] | Yes | |
| 03154962 | | DOT[.12120689], TRX[.001555], USD[0.00] | | |
| 03154963 | | BAO[1], GBP[115.55], USDT[0] | | |
| 03154967 | | AKRO[1], BAO[2], DENT[.07883057], DOGE[.0261252], GBP[58.99], KIN[5], SOL[1.05629495], UBXT[2], USD[0.02], XRP[233.14877382] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03154969 | | NFT (4541464113123575507/FTX EU - we are here! #98094)[1] | | |
| 03154972 | | AAVE[92.6026291], AKRO[3], APE[473.99116664], APT[124.06554337], ATLAS[.24094478], AUDIO[1.01194288], BAO[9], DENT[4], GBP[0.00], GMT[2114.44923759], GRT[1], KIN[8], LOOKS[0.00484060], MATIC[1682.3996551], MBS[3108.05671298], RSR[3], SAND[3527.79886834], SECO[1.0705491], SHIB[137155273.91431402], SOL[22.57176550], SRM[1.04457121], TRX[5], UBXT[5], USD[20.01], USDT[0], USTC[0] | Yes | |
| 03154976 | | BTC[0], ETH[0], ETHW[0] | | |
| 03154977 | | BAO[3], BF_POINT[200], EUR[0.00], KIN[1], TRX[2], XRP[.08865459] | Yes | |
| 03154979 | | MBS[19.9954], SOL[.00400756], USD[0.70] | | |
| 03154983 | | AVAX[0.00390572], BNB[.00638578], BTC[0], FTT[.06818377], HKD[0.36], USD[0.36], USDT[0] | | |
| 03154984 | Contingent | LUNA2[4.33636689], LUNA2_LOCKED[10.11818941], LUNC[944253.02], MBS[604.08322322], USD[0.12], USDT[0.00000079], XRP[.078] | | |
| 03154989 | | MBS[354.9998], USD[1.12], USDT[0] | | |
| 03154990 | | AVAX[0], EUR[0.00] | | |
| 03154992 | | ADA-PERP[0], APE-PERP[0], BNB[.00298946], BTC-PERP[0], ETH-PERP[0], ETHW[.00083154], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], STG[.89303], USD[0.01], USDT[79.15157580] | | |
| 03154997 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03154998 | | USD[25.00] | | |
| 03154999 | | FTT[0.14493602], MBS[.05446361], USDT[0.00000001] | | |
| 03155000 | | MBS[854.045775], USD[1.29] | | |
| 03155001 | | 0 | | |
| 03155005 | | MBS[.9696], USD[2.85] | | |
| 03155006 | | ATLAS[0], BTC[0.00001056], BTC-PERP[0], ETH[0], KIN[1], SOL[0], TRX[.000783], USD[0.00] | Yes | |
| 03155012 | Contingent | AAPL-0930[0], BTC[.01009896], BTC-PERP[.048], LTC[.3], LUNA2[0.04780532], LUNA2_LOCKED[0.11154575], LUNC[10409.71], NEAR[.098], NVDA[.29994], OP-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], USD[-825.52] | | |
| 03155017 | | USD[4.58], USDT[0.40000000] | | |
| 03155018 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[22.74160045], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.78], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03155020 | | SOL[.00140408], USD[0.54], USDT[.0011] | | |
| 03155021 | | ATOM-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[0.16], XRP-PERP[0] | | |
| 03155024 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03155029 | | EUR[0.00] | | |
| 03155031 | | BTC[0], USD[0.03] | | |
| 03155034 | | SOL[.05], USD[0.05], USDT[1.39085865] | | |
| 03155036 | | USD[3.45] | | |
| 03155038 | | MBS[30], USD[1.62], USDT[0] | | |
| 03155042 | | USD[0.04], USDT[0] | | |
| 03155047 | | MBS[.9062], USD[0.01] | | |
| 03155050 | | MBS[258.9482], USD[0.14], USDT[0] | | |
| 03155058 | Contingent | LUNA2[0.06986363], LUNA2_LOCKED[0.16301515], USD[0.00], USTC[9.88953557] | | |
| 03155061 | | USD[0.00], USDT[0] | | |
| 03155062 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03155067 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[8.35], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000047], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03155068 | | AVAX[0], EUR[0.00] | | |
| 03155072 | | 0 | | |
| 03155073 | | BTC[0.09406007], ENS[94.723648], ETH[.30465183], ETHBULL[566.302576], FTT[0.46992945], USD[2006.02], USDT[0] | | |
| 03155076 | | PRISM[20], USD[0.10], USDT[.00235] | | |
| 03155078 | | USD[1.77] | | |
| 03155086 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000116], USD[13.18], USDT[0.00000001], XMR-PERP[0] | | |
| 03155088 | | AKRO[1], BAO[1], BNB[.00002154], DENT[3], EUR[0.00], FIDA[1.0152938], KIN[3], MATH[1], MBS[0], TRX[4], UBXT[1], USDT[0] | Yes | |
| 03155090 | | USD[0.40] | | |
| 03155091 | | AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], LTC-PERP[0], ONE-PERP[0], USD[2.01], USDT[0.00000001] | | |
| 03155092 | | USD[25.00], USDT[1.13159674] | | |
| 03155094 | Contingent, Disputed | AKRO[1], USD[25.24], USDT[0.00003501] | | |
| 03155096 | | BTC[0.00001609], USD[1.14] | | |
| 03155098 | | USD[0.00], USDT[0] | | |
| 03155102 | | CRV[.9905], MBS[1434.93597], USD[0.52], USDT[0] | | |
| 03155103 | | FTM[.85618], USD[0.00] | | |
| 03155104 | | BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000091] | | |
| 03155106 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03155121 | | ARS[500.00] | | |
| 03155126 | | MBS[.956], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03155131 | | TONCOIN[2.5995], USD[2.55] | | |
| 03155144 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03155145 | | GALA[74.26976389], GALA-PERP[0], MBS[40], USD[27.09] | | |
| 03155148 | | BNBBULL[.009144], EOSBEAR[200000], ETHBULL[.006364], FTT[.03], MATICBULL[10.88], MBS[.00220955], UNISWAPBEAR[.7954], UNISWAPBULL[.0016], USD[0.11] | | |
| 03155153 | | AVAX[0], EUR[0.00] | | |
| 03155168 | Contingent, Disputed | KIN[1], USD[0.00] | | |
| 03155169 | | BAO[1], GBP[0.00], KIN[2], TRX[1], USD[0.00] | | |
| 03155170 | | RSR[1], USD[0.00] | | |
| 03155171 | | USD[0.00], USDT[0] | | |
| 03155174 | | BTC[0], LTC[0] | | |
| 03155178 | Contingent, Disputed | AVAX[0.00080717], USD[0.00], USDT[0] | | |
| 03155180 | | ETHW[.00026985], USD[0.00] | | |
| 03155188 | | BAO[1], BTC[.0019869], USD[0.58] | Yes | |
| 03155194 | | BTC-PERP[0], ETH[.01], ETHW[.01], USD[763.76] | | |
| 03155199 | | BNB-0930[0], BTC[0.14466129], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW[.09046531], EXCH-PERP[0], LINK-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03155207 | | BNB[0], FTT[0], LTC[0], USD[0.00] | | |
| 03155210 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 03155214 | Contingent, Disputed | AVAX[0.00080844], USD[0.00], USDT[0] | | |
| 03155217 | | AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[2.54], GRT-PERP[0], LEO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[1.55], XRP-PERP[0], YFI-PERP[0] | | |
| 03155219 | | SPELL[60800], USD[1.42], USDT[.0092] | | |
| 03155227 | Contingent, Disputed | DOGE-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03155232 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOGE[.0408], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.03104575], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[16.72593518], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB[52591737.1382], SHIB-PERP[0], SOL-PERP[0], TRX[.0000015], USDL[-2.91], USDT[0.00893505], XRP-PERP[0] | | |
| 03155234 | | NFT (468871122966598782/FTX EU - we are here! #56033)[1], NFT (498766081850159088/FTX EU - we are here! #55885)[1], NFT (503905733462026703/FTX EU - we are here! #56171)[1] | | |
| 03155240 | | KIN[1], USD[0.02] | | |
| 03155246 | | USDT[2.03566418] | | |
| 03155247 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03155248 | | ETH[.00623819], ETHW[.00623819], FTT[2.28006914], USD[0.00], USDT[0] | | |
| 03155252 | Contingent, Disputed | BTC-PERP[0], DOT-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 03155254 | | BNB[0.00005475], TRX[1.18046843], USD[0.00] | | |
| 03155258 | | ATLAS[88527.33], USD[0.25], USDT[0.00000001] | | |
| 03155263 | Contingent | ATLAS[102238.308], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005814], SOL[25.764846], USD[131.23], USDT[5.08165979] | | |
| 03155265 | | USD[26.46] | Yes | |
| 03155266 | | AXS-PERP[0], BTC[0], USD[0.00], USDT[0] | | |
| 03155267 | | PRISM[11.511471], USD[11.54], USDT[0] | | |
| 03155273 | Contingent, Disputed | AXS[0], BNB[0], DOGE[0], ETH[0], FTT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 03155277 | | USD[0.00], USDT[0] | | |
| 03155279 | Contingent | ADABULL[.1], ADA-PERP[0], LUNA2[5.03881681], LUNA2_LOCKED[11.75723924], LUNC-PERP[0], MATIC[63], SHIB[27989062], USD[0.84], USDT[.008095] | | |
| 03155282 | | BNB[0], USD[0.00], USDT[0] | | |
| 03155283 | | GBP[0.00] | | |
| 03155284 | Contingent | EUR[0.00], FTT-PERP[0], LUNA2[1.48126071], LUNA2_LOCKED[3.45627500], SOL-PERP[0], USD[41.40], USDT[0] | | |
| 03155291 | | KIN[1], USD[0.00] | | |
| 03155296 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], DOT[0], DOT-PERP[0], EOS-PERP[0], ETHBEAR[2999400], ETHBULL[.0], FTM-PERP[0], FTT[0.00134111], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[0], NEAR-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 03155299 | | KIN[1], MBS[32.89796501], USD[0.00] | Yes | |
| 03155300 | | MBS[104.39646539], USD[0.00], USDT[0] | | |
| 03155301 | | TONCOIN[20.09452], USD[67.50] | | |
| 03155312 | | MBS[.5312], USD[2.15] | | |
| 03155313 | | ATLAS[139.972], SOL[.09], USD[0.58] | | |
| 03155314 | | USD[0.01] | | |
| 03155318 | Contingent, Disputed | AVAX[0.00080909], USD[0.00], USDT[0] | | |
| 03155319 | | AVAX[0.00076189] | | |
| 03155322 | | POLIS[16.13819876], USD[T.00000003] | | |
| 03155327 | | MBS[1.9996], USD[0.45] | | |
| 03155328 | | USD[1.49], XRP[.51096] | | |
| 03155339 | | USDT[0.11377179] | | |
| 03155343 | | AVAX[0.26298797], USDT[0] | | |
| 03155344 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03155348 | | BNB[0], FTT[0] | | |
| 03155353 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-6.85], USDT[35] | | |
| 03155354 | | CUSDT[0], MBS[8], USD[0.40], USDT[0.00663082] | | |
| 03155355 | | ADA-PERP[0], APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], MATIC[.00000001], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[24.640784], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0] | Yes | |
| 03155360 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[55.66], USDT[0.00000001] | | |
| 03155361 | Contingent | APT[0], BNB[0], ETH[0], GLMR-PERP[0], LUNA2_LOCKED[0.00000002], MATIC[0], USD[167.16], USDT[0] | | |
| 03155363 | | TRX[.001557], USDT[.28725913] | | |
| 03155366 | Contingent, Disputed | AVAX[0.00081093], USD[0.00], USDT[0] | | |
| 03155371 | | USD[20.00] | | |
| 03155377 | | USD[25.00] | | |
| 03155387 | | BTC[.02929414], EUR[0.96] | | |
| 03155393 | | AKRO[1], BAO[2], BTC[0], KIN[1], SOL[0], USD[0.00] | Yes | |
| 03155395 | | ADA-PERP[0], APE-PERP[0], BTC[0.01976699], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], GBP[0.00], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TSLA-0624[0], USD[-59.07], XRP[116.12408774], XRP-PERP[0], ZIL-PERP[0] | | |
| 03155396 | | POLIS[1154.13807427], USD[0.00] | | |
| 03155401 | | ATLAS[1030.01918284], BAO[1], USD[26.86] | Yes | |
| 03155413 | | ETH[.005], ETHW[.005], EUR[1.64], USD[10.00] | | |
| 03155414 | | ETH[0], USD[3150.00], USDT[0.00003203] | | |
| 03155416 | | NFT (328152167749227706/FTX EU - we are here! #190267)[1], NFT (550024606936139547/FTX EU - we are here! #190430)[1], NFT (551814150869915519/FTX EU - we are here! #190363)[1] | | |
| 03155423 | | 0 | | |
| 03155426 | | AUDIO-PERP[25.9], MTA-PERP[0], USD[60.24] | | |
| 03155428 | | USDT[0] | | |
| 03155431 | | BTC[.00005556], MBS[714.9232], USD[1.20] | | |
| 03155440 | | BTC-PERP[0], ETH[.014], ETH-PERP[0], ETHW[.014], USD[6.95] | | |
| 03155443 | | TRX[.000777], USDT[0.00000070] | | |
| 03155444 | | TRX[.025023], USDT[24.51000001] | | |
| 03155453 | | MBS[.8955], USD[0.00] | | |
| 03155454 | | EUR[12.06], LUNC-PERP[0], USD[21.42] | | |
| 03155458 | | NFT (408728014474846211/FTX EU - we are here! #210763)[1] | | |
| 03155469 | | AKRO[2], BAO[1], DFL[398.71192121], KIN[1], MATIC[23.07488460], USD[0.00], USDT[0.00001613] | Yes | |
| 03155473 | | AVAX[0.26298797] | | |
| 03155479 | | BTC[.0000118], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[2.26], FTM-PERP[0], LTC[0], LUNC-PERP[0], TRX[.000714], USD[0.33], USDT[0.00000001] | | |
| 03155483 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], ETH[.00026275], ETHW[0.00026274], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[-0.05], USDT[0.00485879] | | |
| 03155486 | | CQT[783], LOOKS[20], MANA[256.9554], PUNDIX[71.19996], SOS[8200000], USD[286.46], USDT[0] | | |
| 03155487 | | USD[21.25], USDT[0.00000001] | | |
| 03155495 | | AGLD-PERP[0], BAT-PERP[0], BIT-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.53], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03155496 | | AVAX[0.63698797], OXY[153.994], USD[0.00], USDT[0.06901632] | | |
| 03155497 | | DOT[.034], FTT[472.20554], SOL[.008], TRX[.000809], USDT[750.64680000] | | |
| 03155500 | | USDT[0], XRP[.43] | | |
| 03155506 | Contingent | GALA[3382.21242184], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00416], LUNC-PERP[0], MANA[25.04661853], MBS[259.94916535], SHIB-PERP[0], SOL[.008904], SUSHI[.00018265], USD[0.26], USDT[0.00000001] | Yes | |
| 03155507 | | AAVE-0325[0], AVAX-0624[0], ADA-0624[0], ADA-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BNB-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20211231[0], EUR[0.00], FLM-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00011500], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], XRP[-0.00000001], XRP-PERP[0] | | |
| 03155510 | | AVAX[0], TRX[0] | | |
| 03155513 | | USD[0.04] | | |
| 03155515 | | USD[1.46] | | |
| 03155517 | | MBS[88], USD[2.19] | | |
| 03155520 | | GBP[0.00] | | |
| 03155521 | | ATOM[0], BNB[.00029], NFT (527019948507051884/FTX Crypto Cup 2022 Key #11856)[1], USD[0.00] | | |
| 03155525 | | NFT (508086451148176587/FTX EU - we are here! #90692)[1], NFT (561045563482794343/FTX EU - we are here! #90907)[1] | | |
| 03155526 | | AURY[6.00561561], EUR[210.00], GMT-PERP[0], SOL[1.31198434], USD[0.32] | | |
| 03155530 | | 0 | | |
| 03155532 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0543], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (530759646609910026/FTX AU - we are here! #32162)[1], SOL-PERP[0], TRX-PERP[0], USD[5681.16], USDT[0], USTC-PERP[0] | | |
| 03155539 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BRZ-PERP[0], BTC-0325[0], BTC-MOVE-0326[0], BTC-PERP[0], CEL[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00001454], FTT-PERP[0], KLUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0.00373214], SOL-PERP[0], USDI-0.02], USDT[0.00814337], USTC-PERP[0], XAUT-0325[0], XAUT-PERP[0] | | |
| 03155542 | | EUR[0.00], USD[0.00] | | |
| 03155548 | | BAO[3], ETH[0], KIN[7], TRX[1.001212], UBXT[1], USDT[0.00000719] | | |
| 03155555 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC-PERP[0], MAPS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.1577894], SOL-PERP[0], SPELL[200], SPELL-PERP[0], TRU-PERP[0], TRX[10], USD[-1.75], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03155564 | | EUR[0.00], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03155566 | | USDT[0.65448232] | | |
| 03155567 | | 0 | | |
| 03155568 | | SPELL[1400], TWTR-0624[0], USD[0.00], USDT[0] | | |
| 03155571 | | USDT[.00000001] | | |
| 03155573 | | USD[0.00] | | |
| 03155574 | Contingent | LUNA2[12.56990675], LUNA2_LOCKED[29.32978242], MBS[ 9031], USD[475.47], USDT[0.05021586] | | |
| 03155576 | Contingent | FTT[.24], SRM[3.39720448], SRM_LOCKED[20.60279552], USDT[0] | | |
| 03155577 | | USD[25.00] | | |
| 03155580 | | ATLAS[2301.00561854], KIN[1], USD[0.00] | Yes | |
| 03155581 | | SOL[0] | | |
| 03155585 | | MBS[643.8722], USD[1.03], USDT[0] | | |
| 03155586 | Contingent | LUNA2[0.04316298], LUNA2_LOCKED[0.10071362], LUNC[9398.83], TONCOIN[5], USD[0.00] | | |
| 03155589 | | USD[1036.00] | | |
| 03155594 | | MBS[.8804], USD[0.00] | | |
| 03155598 | | AVAX[0.00081313], USD[0.00], USDT[0] | | |
| 03155601 | | MBS[646], USD[2.04] | | |
| 03155604 | | BRZ[0], ETH[.28548456], FTT[0], USD[0.00] | | |
| 03155607 | Contingent | LUNA2[0.46664366], LUNA2_LOCKED[1.08883521], USDT[0.00000079] | | |
| 03155618 | | EMB[1670], FTT[3.59928], USD[0.26], USDT[11.672145] | | |
| 03155621 | | DFL[0], SOL[0], USD[0.00] | | |
| 03155622 | | TRX[.002402] | | |
| 03155623 | | TRYB-PERP[0], USD[-0.59], USDT[13.25000001] | | |
| 03155624 | | ADA-PERP[0], ATLAS[0], ATOM[0.00087802], BTC[-0.00097905], DOGE[4.22644423], DOT-PERP[0], ENJ[.0996], ETH[0.00667253], ETHW[0.00667253], FTM[0.07558243], FTM-PERP[0], GALA[0], GALA-PERP[0], HBAR-PERP[0], IMX[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], UNI-PERP[0], USD[88.24], USDT[0.95167089] | | |
| 03155629 | | ATLAS[1469.7207], USD[0.90] | | |
| 03155630 | | BNB[0], BTC[0.05857413], EUR[0.00], FTT[5.53354424], USD[0.00], XRP[102.11643625] | | |
| 03155631 | | KIN[1], ZAR[0.01] | Yes | |
| 03155640 | | BRZ[.67], SOL[2.7496485], USD[0.22] | | |
| 03155644 | | AVAX[0.00081440], USD[0.00], USDT[0] | | |
| 03155646 | | BNB[0.10612203], EUR[50.00], USD[-52.84] | | BNB[.101293] |
| 03155647 | | USD[0.00], USDT[0] | | |
| 03155649 | Contingent | LUNA2[0.16545477], LUNA2_LOCKED[0.38606113], LUNC[36028.125008], USD[0.00] | | |
| 03155651 | | ETH[0], SOL[.00000001], USD[0.00] | | |
| 03155654 | | USD[0.00] | | |
| 03155658 | | BTC[0.05678739], GBP[0.00], MBS[0], USD[0.00], USDT[0.00000186] | | |
| 03155662 | | MBS[.757182], USD[0.99], USDT[0] | | |
| 03155664 | | ETH-PERP[0], EUR[0.00], USD[-65.28], USDT[80.11444951] | | |
| 03155666 | | USD[25.00] | | |
| 03155675 | | ALGO[.395607], NEAR[.00678032], SOL[.00009748], USD[0.00], USDT[0] | | |
| 03155679 | | USDT[0] | | |
| 03155681 | | BTC[.00002431], MBS[1311], USD[0.60] | | |
| 03155683 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03155684 | | USD[25.00] | | |
| 03155688 | | MBS[168.9372], USD[0.16], USDT[0] | | |
| 03155692 | | MBS[94.9806], USD[0.09] | | |
| 03155695 | | USD[0.00] | | |
| 03155697 | | SPELL[1900], USD[1.09] | | |
| 03155700 | | USD[0.89] | | |
| 03155704 | | AKRO[1], BAO[1], ETH[.00652277], ETHW[.00652277], GBP[0.43], TRX[1] | | |
| 03155705 | | USD[79.96] | | |
| 03155707 | | BTC[0], ETHW[.0000002], EUR[0.00], USD[0.00] | | |
| 03155709 | | USD[0.00], USDT[0] | | |
| 03155712 | | EUR[20.00] | | |
| 03155716 | | TONCOIN[.06], USD[0.00] | | |
| 03155717 | | BTC-PERP[0], USD[0.00] | | |
| 03155720 | | ATLAS[0], ATLAS-PERP[0], SAND[.18885542], SOL[0], USD[0.55] | | |
| 03155723 | | BTC-PERP[0], USD[22.68] | | |
| 03155728 | | NFT (294748149464884597/FTX EU - we are here! #124066)[1], NFT (367525662396709896/FTX EU - we are here! #123872)[1], NFT (532862663720961956/FTX EU - we are here! #123494)[1], TONCOIN[.09], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03155729 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.1], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-23.09], USDT[602.50238788], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03155731 | Contingent, Disputed | USDT[0.00002289] | | |
| 03155732 | | AVAX[0.00081105], USD[0.00], USDT[0] | | |
| 03155735 | | BTC[0.68050937], ETH[0.00069776], ETHW[0.04550276], FTT[216.095825], LTC[31.76456208], USD[0.00], USDT[55.38963885] | | |
| 03155741 | | USD[0.00] | | |
| 03155742 | | AKRO[2], BAO[1], GBP[0.05], RSR[1], SOL[.00081731], USD[0.01] | Yes | |
| 03155744 | | BTC[.00010602], BTC-PERP[0], USD[-0.73], USDT[-0.00467603] | | |
| 03155753 | | USD[25.00] | | |
| 03155760 | | AKRO[1], BAO[2], KIN[2], UBXT[1], USD[0.00] | | |
| 03155764 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03155768 | | USD[0.38], USDT[.004962] | | |
| 03155769 | | USD[0.26] | | |
| 03155771 | | FTT[94.56418829] | | |
| 03155773 | Contingent | LUNA2[5.20788268], LUNA2_LOCKED[12.15172626], LUNC[1134027.419146], MBS[.43076125], USD[0.00], USDT[0.02262126] | | |
| 03155776 | | USD[0.27] | Yes | |
| 03155780 | | BAT[0], ETH[0], USD[0.00], USDT[0.00393804] | | |
| 03155782 | | USD[1.32], USDT[0] | | |
| 03155783 | | USD[1.73], USDT[0] | | |
| 03155784 | Contingent | ALEPH[32.99373], BAND[1.699677], BTC[0.00730116], COMP[.15597036], ETH[.06799392], ETHW[.04999392], LINK[1.4], LUNA2[0.00004546], LUNA2_LOCKED[0.00010608], LUNC[9.9], RUNE[1.999259], SAND[40.99734], SNX[4.199202], SOL[2.3298936], USD[16.28], USDT[0.21096827], XRP[118.98784] | | |
| 03155786 | Contingent | LUNA2[2.55272542], LUNA2_LOCKED[5.95635932], LUNC[.3355], MBS[.9036], SOL[.00665784], USD[0.63], USDT[0] | | |
| 03155789 | | CHF[0.00], ETH[.00000001], TRX[1], UBXT[1] | | |
| 03155793 | | BTC-PERP[0], EGLD-PERP[0], USD[0.01] | | |
| 03155795 | | ETH[.33565051], ETHW[.33565051], EUR[0.00], SOL[14.19969786] | | |
| 03155801 | | BTC[0], EUR[0.00], FTT[0], USD[0.00] | | |
| 03155809 | | EUR[500.00], GALA[208.56208683] | | |
| 03155811 | Contingent | APE-PERP[0], BTC[0.00003148], LUNA2[0.46006425], LUNA2_LOCKED[1.07348326], LUNC[100179.96], USD[0.00] | | |
| 03155812 | | EUR[1713.73] | Yes | |
| 03155813 | | USD[25.00] | | |
| 03155815 | | ALGO[0], AVAX[0], BNB[0], DAI[0.00030430], HT[0.00000670], MATIC[0.00003208], NFT (385490342170030616/The Hill by FTX #25241)[1], NFT (435510029746771662/FTX Crypto Cup 2022 Key #10774)[1], SOL[0.00081607], TRX[0.01899472], USDT[0.00000001] | | |
| 03155822 | | MBS[340], USD[2.10] | | |
| 03155829 | | ALGO[0], EUR[0.06], GRT[1662.47423842], XRP[0] | Yes | |
| 03155834 | | AVAX[0.00009097], USD[0.01], USDT[0.01386488], USDT-PERP[0] | | |
| 03155835 | | BTC-PERP[0], USD[0.14] | | USD[0.14] |
| 03155836 | | ATLAS[10413.33914202], FTT[1.19752504], USDT[0] | | |
| 03155843 | | AVAX[0], BTC[0], ETH[0.00000001], ETHW[0], GMT-PERP[0], GST-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[95.28283895], USD[0.00], USDT[0] | | |
| 03155857 | | ATLAS[.27], TRX[.000061], USD[0.68], USDT[0.00000001] | | |
| 03155858 | | AVAX[0] | | |
| 03155860 | | USD[25.00] | | |
| 03155865 | | BTC[.000698], BTC-PERP[0], ETH-PERP[0], USD[-429.50], USDT[2004.88293322] | | |
| 03155868 | | RSR[1], USD[0.00] | Yes | |
| 03155870 | | AVAX[0] | | |
| 03155871 | | TRYB-PERP[0], USD[0.00] | | |
| 03155876 | | MBS[13], USD[1.08] | | |
| 03155883 | | AVAX-PERP[0], BABA-0325[0], BILI-0325[0], BTC-PERP[0], NVDA-0325[0], TSLA-0325[0], USD[0.73], USDT[0.10054266], USO-0325[0] | | |
| 03155889 | | BNB[.00903384], USD[1.03], USDT[0.00315912] | | |
| 03155891 | | MBS[.952362], USD[0.71] | | |
| 03155893 | | USD[0.00], USDT[269.44339018] | | |
| 03155898 | | BTC-PERP[0], FTM-PERP[0], HBAR-PERP[0], MATIC-PERP[0], USD[97.47] | | |
| 03155899 | | BNB[.01], BTC[.0047], DOT[7.5], USDT[94.5626497] | | |
| 03155901 | Contingent | AKRO[4], BAO[5], BNB[.06142243], BTC[.00195392], DENT[4], DOGE[174.12588587], DOT[3.43793954], ETH[.06495517], ETHW[.06495517], GBP[0.00], KIN[4.50903164], LUNA2[0.89079338], LUNA2_LOCKED[2.07851789], LUNC[15.01413021], RSR[1], RUNE[144.31534189], SNX[2.72814453], SOL[2.43121773], SRM[6.54874331], SUSHI[1], UBXT[3], USD[0.01] | | |
| 03155902 | | AVAX[.19848], BNB[.00000001], DOT[2.897302], ETH[.00199259], ETHW[.01599259], FTT[1.599658], GST[.018129], SOL[.3893692], USD[44.43], USDT[0.10076545] | | |
| 03155905 | | IMX[9.91088858], KIN[1] | | |
| 03155907 | | USD[0.22], USDT[0.00000001] | | |
| 03155909 | Contingent | ALGO-PERP[0], APE[1.00037686], APT-PERP[0], AVAX[2.40913030], BTC[0.05729505], BTC-PERP[0], DOGE[1229.68585905], DOT[11.19094095], ETH[0.77261280], ETH-PERP[.012], ETHW[0.77050401], FTM[100.66868788], FTT[43.01434921], LUNA2[0.00363676], LUNA2_LOCKED[0.00848577], MANA[71], MATIC[127.35327241], RAY[60.558314], SAND[45], SOL[8.33613011], SRM[329.20193473], SRM_LOCKED[2.85419635], TRX[2895.99192093], USD[1.04], VET-PERP[0], XRP[631.79366254] | | DOT[11.15211], ETH[.771698], FTM[100.492865], TRX[2846.583206] |
| 03155911 | | SOL[1.089782], USD[0.49], USDT[0] | | |
| 03155913 | | BTC[.00120897], KIN[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03155917 | | USD[0.81] | | |
| 03155919 | | TONCOIN[.03761702] | | |
| 03155920 | | DODO[10], USD[0.04], USDT[0] | | |
| 03155930 | | EUR[0.00] | | |
| 03155931 | Contingent, Disputed | ALGO-0325[0], ALGO-PERP[0], USD[28.92], USDT[0.00000001] | | |
| 03155936 | | USD[0.38] | | |
| 03155939 | | APE[25.08822] | | |
| 03155940 | | CRO[0], TRX[0], USD[0.00] | | |
| 03155942 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03155944 | | PERP[.9], TRX[.00002], USD[0.88] | | |
| 03155947 | | USD[0.00], USDT[0] | | |
| 03155948 | | BNB[1.26752201], USD[0.00] | | |
| 03155955 | Contingent | FTT[25.65660828], SRM[.99970314], SRM_LOCKED[.01595172], USDT[0] | | |
| 03155956 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-1230[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-1230[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[1487.00000001], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-1108[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1202[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-1230[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-1230[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-1230[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], TSLA[0], TULIP-PERP[0], UBER[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.03], USDT[0.04184450], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03155957 | | BRZ[0.00949376], TRX[.000006], USD[0.00], USDT[0] | | |
| 03155959 | | ATLAS[16539.008], LTC[.00724], MKR[.24995], USD[0.79], USDT[.00905562] | | |
| 03155961 | | USD[0.00] | | |
| 03155970 | | ADABULL[.018], ALGOBULL[1100000], ALTBULL[.11], ATOMBULL[390], BCHBULL[530], BNBBULL[.0006], BNBHEDGE[.069986], BSVBEAR[80000], BSVBULL[250000], BTC[.0002], BULL[.00386], BULLSHIT[.055], DEFIBULL[.14], DOGEBULL[.31], DRGNBULL[.76], EOSBULL[27000], ETCBULL[3.3], ETH[.002], ETHBULL[.0013], ETHHEDGE[.019996], ETHW[.002], HTBULL[1.4], LINKBULL[18], LTCBEAR[3500], LTCBULL[90], MATICBULL[2.3], MIDBULL[.035], OKBBULL[.019], SOL[.05], SUSHIBULL[210000], THETABULL[.66], TOMOBULL[32000], TRXBULL[17], USD[2.18], VETBULL[22], XTZBEAR[400000], XTZBULL[170] | | |
| 03155971 | | USD[0.00], USDT[0.00002963] | | |
| 03155975 | | AVAX[0], TONCOIN[.03], USD[0.00] | | |
| 03155977 | | SOL[.00000001], USD[0.00] | | |
| 03155978 | | SOL[-0.00821415], USD[0.00], USDT[0.24705127], XRP[.698] | | |
| 03155986 | | MBS[592], USD[0.84] | | |
| 03155987 | | AUDIO-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[-0.60], USDT[0.77529237] | Yes | |
| 03155988 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.01148335], LUNA2_LOCKED[0.02679449], LUNC[2500.525], LUNC-PERP[0], NFT (34162077855226351/FTX EU - we are here! #65365)[1], NFT (472114219781702975/FTX EU - we are here! #65679)[1], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 03155990 | | USD[0.01] | | |
| 03155993 | | USD[1.00] | | |
| 03155999 | Contingent | BTC[0], ETH[.00000001], LUNA2[2.89521670], LUNA2_LOCKED[6.75550565], LUNC[.0067567], USD[0.00], USDT[0.00026147] | | |
| 03156004 | | AKRO[0], ANC[.00076631], ATOM[0], AUDIO[1], BAO[11], BTC[0.00002243], CHR[0], CHZ[0], DENT[1], GOG[0], HOLY[1], KIN[9], MATIC[0], PEOPLE[.00000916], RNDR[0], RSR[1], RUNE[15.10937515], SOL[.76559349], SPA[0], STMX[0], SWEAT[0], TRX[4], UBXT[2], USD[0.00], VGX[0], XRP[818.72051914] | | |
| 03156005 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVA-PERP[0], BAND-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.10], XRP-PERP[0] | | |
| 03156006 | | USDT[0] | | |
| 03156012 | | USD[0.00] | | |
| 03156020 | | 0 | | |
| 03156022 | | FTT[0], LOOKS[0], USD[0.00], USDT[0] | | |
| 03156025 | | 0 | | |
| 03156029 | | MBS[80.50238012], USDT[0] | | |
| 03156041 | | ANC-PERP[0], APE-PERP[0], BTC[0], EGLD-PERP[0], ETH[0.00039271], ETH-PERP[0], ETHW[0.00039271], EUR[0.00], FTM-PERP[0], FTT[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], SOL[1.86499999], SOL-PERP[0], USD[3.80], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03156043 | | ETHW[5.0109976], FTT[2.9994], USD[0.05], XRP[32.9934] | | |
| 03156046 | Contingent | LUNA2[0.00014098], LUNA2_LOCKED[0.00032896], LUNC[30.7], MBS[.12030178], SOL[0], USD[0.08] | | |
| 03156047 | | AKRO[9], ATLAS[0.80244017], BAO[5], BAT[1], DENT[6], DOGE[1], FRONT[2], GST[.00279198], HXRO[2], KIN[8], RSR[1], TRU[1], TRX[4], UBXT[5], USD[0.01], USDT[0.00000040] | Yes | |
| 03156051 | Contingent, Disputed | USD[25.00] | | |
| 03156052 | | ETH[.00899838], ETHW[.00899838], EUR[20.29], USD[0.01] | | |
| 03156055 | | USD[0.76] | | |
| 03156056 | | REAL[3.59928], USD[0.98], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03156066 | | MBS[60.99468], USD[0.76], USDT[0] | | |
| 03156072 | | ETH[.00078293], USD[0.00], USDT[1899.77940304] | | |
| 03156083 | | ETH[.00000001] | | |
| 03156084 | | SOL[.009545], USD[0.00] | | |
| 03156085 | | USD[9.00] | | |
| 03156091 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[.24081198], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00014497], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00611417], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03156092 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 03156096 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[1.9812561], BTC-PERP[1-1.4456], BULL[1.00019002], C98-PERP[0], CELO-PERP[0], CLV[23156.73048], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.13458108], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[954.77716], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX[228958.78], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[24.9955], TRX-PERP[0], USD[23439.06], USDT[0.27016643], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZECBULL[9496], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03156099 | | USD[0.00], USDT[0] | | |
| 03156101 | | FTT[6.098841], USD[32.09], USDT[0.00000001] | | |
| 03156102 | | LTC[0] | | |
| 03156107 | | ATLAS[5769.324], AVAX[2.55788924], BTC[.02418326], FTM[.9688], IMX[153.55072], MBS[335.9924], PRISM[15388.984], USD[1152.88] | | |
| 03156108 | | BTC[.3342759], CAKE-PERP[0], DOT-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], USD[105.97], YFI-PERP[0] | | |
| 03156111 | | BNB[0], SOL[0], TRX[.001557], USDT[0.00000475] | | |
| 03156119 | | BAO[1], KIN[1], UBXT[1], USD[0.00] | | |
| 03156123 | | USD[0.00] | | |
| 03156134 | Contingent | BTC-PERP[0], ETH[.99], ETHW[.99], LUNA2[0.00153756], LUNA2_LOCKED[0.00358764], LUNC[0.00495308], SOL[.93649237], USD[704.24] | | |
| 03156136 | | ATLAS[0], ATOM-093O[0], BNB-PERP[0], BTC[0.00004292], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], NFT (32038137469767137/FTX EU - we are here! #230781)[1], ROSE-PERP[0], SNX-PERP[0], SOL[0], TRX[0], USD[0.00] | | |
| 03156137 | | USD[0.00], USDT[0] | | |
| 03156138 | | AVAX[0] | | |
| 03156139 | | TRYB-PERP[0], USD[0.06] | | |
| 03156143 | | SPELL[1500], USD[2.10] | | |
| 03156149 | | MBS[178.9376], USD[0.07] | | |
| 03156151 | | JOE[183.23052244] | | |
| 03156153 | | USDT[11.74652024] | Yes | |
| 03156159 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[-24.29], USDT[49.89966908], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03156160 | | 0 | | |
| 03156168 | | 0 | | |
| 03156179 | | AVAX[0], BNB[0], USDT[0] | | |
| 03156182 | Contingent, Disputed | USD[0.00] | | |
| 03156186 | | GMT[0], SOL[15.019985], TRX[.000035], USD[521.51], USDT[596.73779307] | | |
| 03156187 | | LTC[0], MBS[85], SLP[10966.26591644], SPELL[36181.75888021], STG[34.67974344], USD[0.00], USDT[0] | | |
| 03156189 | | BAO[3], DOGE[85.74762588], KIN[6], USD[2.66], USDT[0] | | |
| 03156190 | | BTC[.06051289], ETH[.28562865], ETHW[.28562865], EUR[0.00] | | |
| 03156198 | | NFT (30965759934496360/4/FTX EU - we are here! #180617)[1], NFT (347042975630404153/FTX EU - we are here! #180962)[1], NFT (428177295333858753/FTX EU - we are here! #181221)[1] | | |
| 03156201 | | ETH-PERP[0], IMX[59.7], MBS[203], USD[2.53] | | |
| 03156203 | | USD[0.00] | | |
| 03156210 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[.02277771], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LUNA2[0.79440788], LUNA2_LOCKED[1.85361840], LUNC[6987.35756073], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-28.18], USDT[0.00000001], YFII-PERP[0], ZIL-PERP[0] | | |
| 03156212 | | USD[0.66] | | |
| 03156213 | | SHIB-PERP[0], USD[0.00] | | |
| 03156220 | | AVAX[2.9994], BTC[.00546755], FTM[34.993], MANA[49.99], SOL[4.9996], USD[13.48] | | |
| 03156223 | | USD[26.46] | Yes | |
| 03156224 | | BNB[0] | | |
| 03156230 | | USDT[0] | | |
| 03156232 | Contingent | DASH-PERP[0], LUNA2[0.26096895], LUNA2_LOCKED[0.60892756], LUNC[56826.54], USD[0.00] | | |
| 03156233 | | BNB[.00000001], MBS[1263.7472], USD[4.27], USDT[0] | | |
| 03156244 | | USD[0.00] | | |
| 03156246 | | FTT[0.04412434], USD[0.57] | | |
| 03156247 | | AVAX[0], USD[0.00], XRP[0] | | |
| 03156248 | | AKRO[1], BAT[1], DOT[0], GBP[0.00], SOL[0], USDT[0.00000134] | Yes | |
| 03156251 | | AKRO[1], BAO[3], GBP[0.00], KIN[2], USD[17.42559975], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03156255 | | USD[25.00] | | |
| 03156257 | | ADABULL[10.80028555], ETHBULL[1.755194], MBS[2], USD[0.00], USDT[0.00000299], XRPBEAR[10000000], XRPBULL[4221973.44827360] | | |
| 03156258 | | USD[0.01] | | |
| 03156263 | | USD[0.00] | | |
| 03156265 | | USD[0.25], USDT[0] | | |
| 03156270 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000010], VET-PERP[0], XLM-PERP[0] | | |
| 03156275 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], USD[0.04] | | |
| 03156276 | | BNB[0], BTC[0], DOGE[0], TRX[.672217], TRX-PERP[0], USD[0.00], USDT[2.30144715] | | |
| 03156278 | | BTC[0.00001483], CEL[.0771] | | |
| 03156280 | | AKRO[1], BAO[1], DENT[2], ETH[0], GRT[1], KIN[5], MATIC[0], RSR[1], SOL[0], TRX[2.000779], TRY[0.00], USDT[1.36644161] | | |
| 03156282 | | USD[25.00] | | |
| 03156287 | | AUD[0.00], AVAX[.12333867], MATIC[0], TRX[.001554], USD[-0.81], USDT[0.00543395] | | |
| 03156290 | | SOL[.00167286], USD[0.00] | | |
| 03156291 | | BTC[.04629973], ETH[.06], ETHW[.06], EUR[1.67] | | |
| 03156293 | | BTC[0.09536804], BTC-0325[0], BTC-0331[-0.0639], BTC-0624[0], BTC-0930[0], BTC-1230[-0.0206], BTC-PERP[-0.0107], USD[2721.22] | | BTC[.095271], USD[850.00] |
| 03156294 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[.00004567], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], EUR[1951.57], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PERP-PERP[0], SXP-PERP[0], USD[-427.91], XLM-PERP[0], XMR-PERP[0] | | |
| 03156298 | | USD[0.00], USDT[0.00000001] | | |
| 03156307 | | USD[0.00], USDT[0] | | |
| 03156308 | Contingent | APE[6.29874], LUNA2[7.35016776], LUNA2_LOCKED[17.15039146], LUNC[1112775.49312582], SOL[1.29419945], USD[0.58], USDT[0.25130212], USTC[317.066118], XRP[243.9512] | | |
| 03156313 | | USD[25.00] | | |
| 03156315 | | USD[0.00] | | |
| 03156318 | | MBS[39.992], USD[1.45] | | |
| 03156321 | | STARS[0], USDT[0] | | |
| 03156325 | | BCH[.00849949], BTC[0], LTC[.01647346], SOL[0], USD[0.00] | | |
| 03156326 | | BNB[0], GMT[950.42321670], SOL[0], USD[0.00] | | |
| 03156334 | | GST[.03000054], USD[0.00] | | |
| 03156335 | | TONCOIN[17.89642], USD[0.04], XRP[5] | | |
| 03156336 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], FLOW-PERP[0], FTM-PERP[0], JASMY-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], ROSE-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.00000043], USD[15.10], USDT[-0.26201129], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03156337 | | BAO[4], BTC[0], EUR[139.04], KIN[3], RSR[1], USDT[0.00000001] | | |
| 03156339 | | CAD[0.00], USDT[0.00002767] | | |
| 03156345 | | ETH[.0009272], ETHW[.0009272], USD[0.18] | | |
| 03156355 | | USD[1095.83] | | |
| 03156360 | | BTC[0], USD[0.00], USDT[0] | | |
| 03156368 | | MBS[22.35763], USD[0.00], USDT[0] | | |
| 03156371 | | BIT[48], BIT-PERP[0], ETH[.168], ETHW[.168], EUR[1.62], MKR[.019], SUSHI-PERP[0], USD[48.88] | | |
| 03156372 | | AVAX[0.26298797] | | |
| 03156382 | | GBP[0.00], USD[0.00], USDT[0.00000495] | | |
| 03156383 | | SOL[.00995522], USD[2.66] | | |
| 03156386 | | BNB[0], ETH[0], FTT[0], HT[0], USD[0.06], USDT[0.00000568] | | |
| 03156389 | | TONCOIN[.09] | | |
| 03156394 | | ETH[.00047744], ETHW[0.00047743], USD[0.82] | | |
| 03156395 | | MBS[.5934], USD[0.00], USDT[0.00000001] | | |
| 03156396 | | BTC[.00010725], ETHW[4.49065598], GBP[0.01], USD[5268.44], USDT[0] | | |
| 03156399 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 03156404 | | USD[1.79], USDT[0] | | |
| 03156406 | | 0 | | |
| 03156411 | | BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], KIN[1], LINK[0], TRX[.000239], USD[0.00], USDT[0.00011686] | | |
| 03156413 | | LINK[0.00000009], SHIB[962375.74779622], SOL[0], USD[3.00], USDT[0] | | |
| 03156414 | | BTC-0624[0], BTC-PERP[0], ETH[0], LTC-20211231[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 03156415 | | FIDA[2], USD[10.52] | | |
| 03156419 | | MATIC[0], TRX[0], USDT[0.04201658] | | |
| 03156420 | | EUR[0.00], FTT[1.06986945], USDT[0] | | |
| 03156422 | | USD[0.00], USDT[0.17490824] | | |
| 03156423 | | KIN[.00000002], TRX[0] | | |
| 03156430 | | AVAX[0] | | |
| 03156433 | | BAO[2], BTC[.00222875], DENT[1], ETH[.03951172], ETHW[.03901888], KIN[1], SAND[51.59190297], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03156435 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03156449 | | MBS[116], SOL[0], USD[0.00], USDT[0] | | |
| 03156454 | | EUR[0.00], USDT[24.40632528] | | |
| 03156455 | | MBS[8], SOL[.01], SOL-PERP[0], USD[-0.26] | | |
| 03156456 | | USD[0.00] | | |
| 03156460 | | NFT (377790740771586947/FTX Crypto Cup 2022 Key #17274)[1], USD[0.00], USDT[.002183] | | |
| 03156461 | | PRISM[3.43], USD[0.00] | | |
| 03156463 | | MOB[9], USDT[3.25301613] | | |
| 03156466 | | USD[25.00] | | |
| 03156471 | | USD[0.48] | | |
| 03156473 | | MBS[56], USD[0.00], USDT[.17] | | |
| 03156477 | | BNB[0.00000001], ETH[0], FTT[0], GENE[0], LTC[0], SOL[0], TONCOIN[0], USD[0.05], USDT[0.00000002] | | |
| 03156478 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[1138.92107954], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], KLAY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03156479 | | HNT[0], USD[0.00], XRP[0] | | |
| 03156486 | | USD[245.71] | | |
| 03156489 | | AVAX[0], FTM[0], PRISM[1.83309268], RNDR[0], USD[0.84] | | |
| 03156490 | | TONCOIN[.0283347], USD[0.00] | | |
| 03156496 | | JOE[3], USD[0.05] | | |
| 03156498 | Contingent | ATLAS[8169.1127], CRO[259.8936], CRO-PERP[0], DMG[1185.647907], GALA[29.9962], INDI[15], LUNA2[0], LUNA2_LOCKED[2.36238708], MER[130.97549], MPLX[116.95364], POLIS[56.795668], PSY[78.99772], RAY[148.67767956], SLRS[185], SOL[1.00068791], SOS[16099772], SPA[649.9829], SRM[6.00113172], SRM_LOCKED[.0013084], STARS[213.99126], USD[0.00], USDT[1.76051323] | | |
| 03156500 | | BTC[.0038249] | | |
| 03156508 | | ATLAS[0], FTT[0], USD[0.69] | | |
| 03156511 | | XRP[1] | | |
| 03156512 | | KIN[2], USDT[0.00003499] | | |
| 03156518 | | USD[0.00] | | |
| 03156521 | | USD[0.71] | | |
| 03156523 | | MBS[.881267], USD[3.56] | | |
| 03156525 | | USDT[0.00009255] | | |
| 03156531 | | AKRO[1], BAO[2], KIN[2], TRY[0.00], UBXT[1], USDT[3.08844492] | Yes | |
| 03156536 | | TSLA[.01708902], USD[0.00] | | |
| 03156544 | | ATLAS[5314.90831783], BTC[0.08877328], EUR[0.00], USD[0.00] | | |
| 03156549 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[4.94], LINA-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[-1.99], VET-PERP[0], XMR-PERP[0] | | |
| 03156555 | | ATLAS[7.718], BTC-PERP[0], GOG[.9664], MBS[.9812], USD[1.17], USDT[.05] | | |
| 03156557 | | TRYB-PERP[0], USD[0.01] | | |
| 03156559 | | USD[0.12] | | |
| 03156570 | | USDT[0] | | |
| 03156571 | | KIN[1], UBXT[2], USD[0.49] | | |
| 03156579 | | USDT[0.00000138] | | |
| 03156582 | | ATLAS[479.9088], USD[0.34] | | |
| 03156587 | | USD[0.00] | | |
| 03156591 | | FTM[0], MATIC[0] | | |
| 03156594 | | ETH[.00000001], RSR[1], TRX[1], USD[0.00] | | |
| 03156596 | | USD[0.00] | | |
| 03156597 | | ATOM-PERP[0], BTC[0.11128959], DENT-PERP[664500], ETH-PERP[0], EUR[1000.00], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[839800], SRM-PERP[0], USD[-978.95], USDT[0.00000001], VET-PERP[54862] | | |
| 03156598 | | BAO[9], FTT[.0000736], KIN[3], LINK[0], MATIC[0], TRX[1.00026], USD[0.00], USDT[0.00000019] | Yes | |
| 03156599 | | ATOM[17.49685], HNT[247.346108], SWEAT[9049.22682], USD[0.48], XRP[.1875] | | |
| 03156600 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00037896], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW[.30273882], LUNC-PERP[0], MATIC[.75472584], MATIC-PERP[0], NEAR-PERP[0], SOL[.00158384], SOL-PERP[0], USD[0.90], XRP-PERP[0] | | |
| 03156601 | | MBS[.9946], SOL[.209958], USD[1.40] | | |
| 03156602 | | MBS[413], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03156605 | | JOE[38.27310758], MBS[36], USD[1.77], USDT[2.65402301] | | |
| 03156606 | | SOL[0.06689908], USD[0.00] | | |
| 03156609 | | USD[0.00] | | |
| 03156611 | | IMX[6.08974084], USD[0.00], USDT[0] | | |
| 03156612 | | ATLAS[9.314], AURY[.8637939], BTC[.00008928], ENS[.009112], ETH[0.00098215], ETHW[0.00098215], STG[.7348], USD[235.64] | | |
| 03156619 | | MANA[.999], MBS[.1378], USD[0.56] | | |
| 03156621 | | ATLAS[1920], USD[0.61] | | |
| 03156622 | | USD[3.92] | | |
| 03156627 | | BOLSONARO2022[0], BRZ[1024.9762], BRZ-PERP[0], BTC[3.10365594], BTC-PERP[0], ETH[3.6731558], ETH-PERP[0], ETHW[3.6731558], SOL[43.03419445], SPY-0930[0], USD[5439.62], USDT[.000465] | | |
| 03156631 | | ETH[0.00155138], ETHW[0.00155138], USD[0.00] | | |
| 03156632 | | USD[0.00] | | |
| 03156641 | | ATLAS[6279.245728], BTC[0.01689704], FTT[3.7], GODS[389.6838495], USD[0.08] | | |
| 03156643 | | ATLAS[519.896], USD[0.00], USDT[0] | | |
| 03156645 | | USD[25.00] | | |
| 03156646 | | EUR[2500.00] | | |
| 03156647 | | USD[0.34] | | |
| 03156657 | | BTC[.0001], BTC-PERP[0], ETH[.00069977], ETH-PERP[0], ETHW[0.00069976], USD[0.44] | | |
| 03156659 | | USD[0.00] | | |
| 03156661 | | SOL[.00066319], USD[0.00], USDT[0] | | |
| 03156662 | | BTC[.0527941], ETH[.521], ETHW[.521], SOL[5.31028295], USD[0.00] | | |
| 03156665 | | AKRO[1], BAO[1], BTC[.00000009], CHF[0.00], DENT[1], KIN[1], MATIC[.00096906], RSR[1], SOL[.00001279], TRX[1], USD[0.01] | Yes | |
| 03156669 | Contingent | BTC[0], LUNA2[0.55504694], LUNA2_LOCKED[1.29510953], LUNC[120862.64085339], MBS[0], PRISM[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 03156670 | | BTC[0], SHIB[33007.59642499], SOL[.30294895] | | |
| 03156675 | | BAO[2], USDT[0.00000763] | | |
| 03156688 | | NFT (302510606679441762/FTX EU - we are here! #249843)[1], NFT (416601073128818748/FTX EU - we are here! #249268)[1], NFT (427226829293366758/FTX EU - we are here! #249021)[1], USD[0.00] | | |
| 03156696 | | MBS[.94319], USD[0.00] | | |
| 03156699 | | USD[1.02] | | |
| 03156702 | | USDT[0.00036867] | | |
| 03156703 | | USDT[0.00002825] | | |
| 03156711 | | BTC[0.00003905], USD[1.57] | | |
| 03156713 | Contingent | LUNA2[0.26067441], LUNA2_LOCKED[0.60649789], USD[0.00] | Yes | |
| 03156714 | | USD[0.00] | | |
| 03156715 | | USD[1.16], USDT[0] | | |
| 03156718 | | USD[0.00], USDT[0] | | |
| 03156723 | | USDT[0.30458524] | | |
| 03156725 | | USD[0.00], USDT[0.00000001] | | |
| 03156726 | | BAO[1], USDT[0.00002678] | | |
| 03156727 | | BTC-PERP[0], ETH-PERP[0], USD[99.72], USDT[0.00000001] | | |
| 03156732 | | AXS[.00823533], ENJ[801.81635536], FTM[1006.44340718], FTT[55.96880674], SOL[13.17844924] | Yes | |
| 03156736 | | DENT[98.84484731], ETH[0], FTM[0], JOE[0.75995078], LOOKS-PERP[0], USD[2.06], USDT[0] | | |
| 03156737 | | USD[0.39] | | |
| 03156740 | | USD[1.44] | | |
| 03156747 | | USD[0.00] | | |
| 03156748 | | 0 | | |
| 03156756 | | MBS[.99126], USD[0.01] | | |
| 03156757 | | TRX[.000001], USDT[143.63090375] | | |
| 03156758 | | ATLAS[79.984], POLIS[6], USD[0.68] | | |
| 03156759 | | ATLAS[80], POLIS[12.7], POLIS-PERP[0], TRX[.796999], USD[0.95] | | |
| 03156762 | | USD[0.00] | | |
| 03156763 | | NFT (446358410243798435/FTX EU - we are here! #66882)[1], NFT (453502602463288088/FTX EU - we are here! #65993)[1], NFT (522452142755388531/FTX EU - we are here! #66487)[1] | | |
| 03156769 | | CAKE-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], SKL-PERP[0], TRX[.69513131], TRX-PERP[0], USD[0.03], USDT[0.00009166] | | |
| 03156771 | | BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03156775 | | ADA-PERP[0], ALCX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[63.73754673], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000050] | | |
| 03156781 | | USD[0.17] | | |
| 03156797 | | BYND[.00000345], FB[.00000636], SOL[.009765], SOL-PERP[-1], TSLA[.00000108], USD[53.90] | | |
| 03156800 | | SOL[.00000001], USD[0.00] | | |
| 03156802 | | AKRO[1], CRO[.03077244], EUR[0.00], MANA[15.63803864], UBXT[2] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03156803 | | MBS[19.9964], USD[0.56] | | |
| 03156804 | Contingent | FTM[40.9934], FTT[0.00546319], KSOS[3699.26], LUNA2[0.01092160], LUNA2_LOCKED[0.02548374], LUNC[2378.202908], MBS[166.9504], PRISM[1958.922], SOL[.269692], SOS[8297820], STARS[11.9982], USD[0.00] | | |
| 03156805 | | ATLAS[1989.894], USD[0.11] | | |
| 03156807 | | EUR[0.00], FTT[28.21424245] | | |
| 03156810 | | AUD[0.00], BAO[1], KIN[2] | | |
| 03156816 | | COMP[0], FTT[0], USD[0.00], USDT[0] | | |
| 03156821 | | BNB[0], ETH[0], NFT (389903481888344599/FTX EU - we are here! #98411)[1], NFT (489073960539820178/FTX EU - we are here! #97475)[1], NFT (543795575421624392/FTX EU - we are here! #98221)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03156822 | | USD[0.04], USDT[0.02426410] | | |
| 03156826 | | SOL[.00000001] | | |
| 03156832 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AXS-PERP[0], BNB[0], BTC-MOVE-0304[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03156833 | | EUR[40.00], USDT[86.93783961] | | |
| 03156847 | | BTC[-0.01518114], ETH[.7608476], ETHW[.7608476], MATIC[662.68721408], SOL[2.19496709], USD[0.80], USDT[4.78903278] | | |
| 03156849 | Contingent, Disputed | USD[0.08] | | |
| 03156854 | | 0 | | |
| 03156858 | Contingent | LUNA2[0.55599398], LUNA2_LOCKED[1.29731929], LUNC[121068.86], MBS[.8668], SLP-PERP[0], USD[0.33], USDT[0] | | |
| 03156862 | | SOL[.03], USD[0.41] | | |
| 03156869 | | BAO[4], CEL[1.00282154], FIDA[1], HOLY[1.00316523], HXRO[1], KIN[1], SECO[1.0035174], TOMO[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03156873 | | MBS[5], USD[-15.35], USDT[16.75839415] | | |
| 03156876 | | USD[2.88] | | |
| 03156877 | | MOB[227.78], USDT[1.06863583] | | |
| 03156881 | | DOT-PERP[0], EUR[0.00], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 03156884 | Contingent | LUNA2[0.05853523], LUNA2_LOCKED[0.13658220], LUNC[12746.17], MBS[.8196], PRISM[3.4992], USD[0.00], USDT[0.00007622] | | |
| 03156888 | | ETH[.00000661], ETHW[6.81259609], MANA[74.0457357], SAND[105.3853167], SHIB[13602106.19174902], STETH[0], USD[0.00], XRP[.01201343] | Yes | |
| 03156889 | | CAKE-PERP[0], ETH-PERP[0], OKB-PERP[0], USD[9.52] | | |
| 03156890 | | ETH[.0008161], ETHW[.0008161], GOG[18], IMX[2.4964879], USD[0.23], USDT[0] | | |
| 03156893 | Contingent | GBP[0.00], LUNA2[0.00237908], LUNA2_LOCKED[0.00555119], LUNC[518.05], USD[0.00], USDT[0], XRP[13685.44757680] | | |
| 03156894 | | BAO[4], EUR[1.00], KIN[2], RSR[1], SOL[2.21845549], USD[0.00], USDT[26.24590111] | Yes | |
| 03156896 | | SHIB[792441.17700941], USD[0.46] | | |
| 03156898 | | BTC[0], OKB[4.81494623] | | |
| 03156899 | | STARS[7], TRX[.4], USD[1.31] | | |
| 03156906 | | USD[25.00] | | |
| 03156907 | | KNC[6.198822], MBS[70], STG[5.99886], USD[0.39], USDT[.008388] | | |
| 03156912 | | ATLAS[299.94], USD[4.35] | | |
| 03156913 | | MBS[197.9698], USD[0.20] | | |
| 03156915 | | USD[0.00], USDT[0] | | |
| 03156920 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[17.80481788], GMT-PERP[0], MASK-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[303.03], XRP-PERP[0] | | |
| 03156924 | | USD[0.00] | | |
| 03156929 | | ATOM-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], ETH-0325[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03156930 | | ATLAS[1036], AVAX[2.03018495], CRO[0.49423206], ETH[0], NFT (483524054850404802/FTX EU - we are here! #230003)[1], NFT (539179238470979521/FTX EU - we are here! #230046)[1], SOL[0.00020777], TRX[0.23683761], USD[0.65], XRP[0.98625266] | | |
| 03156938 | | TRX[.912], USD[0.02] | | |
| 03156941 | | MBS[532.8928], SOL[.00696629], USD[0.90], USDT[0] | | |
| 03156942 | | USD[0.00] | | |
| 03156949 | Contingent | AAVE[.0055443], AKRO[1], APE[0], ATLAS[0], ATOM[1.22948874], AVAX[1.70611240], AXS[0], BAO[1], BNB[.00000295], BRZ[0.04764788], BTC[0.00000011], CRO[0], DOT[0.00000001], ENJ[0], ETH[0], ETHW[0.00000008], FTM[8.84363484], FTT[0], GALA[0], LINK[5.40099949], LUNA2[0.00975186], LUNA2_LOCKED[0.08387834], LUNC[0.14504450], MATIC[11.87162530], RAY[0.00000001], SAND[0], SOL[0.00000340], TRX[0], UNI[1.28261641], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03156955 | | BTC[0], DOT[.09084], ETH[.00010254], ETHW[.00010254], EUR[0.00], FTT[0], LINK[.02502], MATIC[5.53], SOL[.009366], USD[0.87], USDT[0.00146373] | | |
| 03156957 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[45.69], XRP-PERP[0] | | |
| 03156962 | | ATLAS[1110.48218014], BAO[3], KIN[1], TRY[0.00], USDT[0] | | |
| 03156963 | | FTT[0.02498842], GENE[16.1], USD[0.30] | | |
| 03156970 | | DENT[1], USD[679.38] | | |
| 03156973 | | APE-PERP[0], EUR[0.40], TRX[.000841], TRX-PERP[0], USD[15.49], USDT[0], USDT-PERP[0] | | |
| 03156989 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00845095], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03156992 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE[.5790063], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[11.429795], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIL[£2.849582], BNB-PERP[0], BTC[0.05140545], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98[141.9734], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.151], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[.151], FIDA[28.99791], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[2], IOTA-PERP[0], KAVA-PERP[0], LINA[4479.3255], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0092039], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[26.299259], POLIS-PERP[0], ROOK-PERP[0], ROSE-PERP[486], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[4997150], SHIB-PERP[0], SLP-PERP[0], SOL[.2998328], SOL-PERP[0], SPELL[3498.67], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[731.32493], TRX-PERP[0], UNI-PERP[0], USDI[463.30], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03156999 | | PRISM[50], USD[0.23] | | |
| 03157006 | | TONCOIN[242.1], USD[0.06] | | |
| 03157021 | | BNB[0], USD[0.00], USDT[0] | | |
| 03157024 | | 1INCH[121], BTC[.03371091], ETH[.20554204], ETHW[.20554204], USD[0.00], USDT[0] | | |
| 03157026 | | EUR[153.41], USDT[0.00000001] | | |
| 03157030 | | USD[0.00], USDT[0] | | |
| 03157031 | | USD[0.00] | | |
| 03157037 | | ALGOBULL[8198360], ASDBEAR[5198960], BALBEAR[1129774], BEARSHIT[1519696], BSVBEAR[1579684], COMPBEAR[1849630], ETCBEAR[59988000], GBP[0.00], SXPBEAR[19996000], THETABEAR[149990000], TRXBEAR[199960000], USD[0.00], USDT[0.03402132], VETBEAR[2499500], XRPBEAR[49990000], XTZBEAR[3399320] | | |
| 03157039 | | BAO[1], IMX[0.00017266] | Yes | |
| 03157041 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SWEAT[.6026], USD[52.02] | | |
| 03157045 | | BTC-PERP[0], USD[99.63] | | |
| 03157049 | | AVAX[1.23363417], AVAX-PERP[0], USD[0.35] | | |
| 03157056 | | EUR[1732.25], USD[0.00] | | |
| 03157059 | | FTT[0.09451326], USD[0.34] | | |
| 03157062 | | USD[0.00] | | |
| 03157064 | | USD[0.00] | | |
| 03157068 | | FTT[.09843599], SOL[.0035564], USD[0.01], USDT[.00810611] | Yes | |
| 03157070 | | FTT[11.71293871], MBS[.5], USD[0.00], USDT[0] | | |
| 03157072 | | ATLAS[1159.9975], USD[0.00], USDT[0] | | |
| 03157074 | | XRP[1393.580399] | | |
| 03157081 | | BAO[1], ETH[.00079602], ETHW[.00079602], KIN[1], MATIC[.07833767], NFT [437266373486768687/FTX EU - we are here! #48510/][1], USD[0.00] | | |
| 03157084 | | BNB[0], ETH[0], EUR[0.00] | | |
| 03157086 | Contingent | ATOM[0], AVAX[0.00018365], AXS[0.00000001], BNB[0.00000001], BTC[0], CQT[.07810042], DAI[0], DOGE[0.01377756], DOT[0.00000001], ETH[0.00000460], ETHW[.43834132], FTM[0], FTT[.01539436], LUNA2[0.15441419], LUNA2_LOCKED[0.36028991], LUNC[34493.94496577], MATIC[0], NFT [544623979355443106/The Hill by FTX #43751/][1], RAY[18.60902420], RSR[1302.80860974], SOL[3.01420652], SXP[0], TRX[0], USD[0.00], USDT[0.00146318], XRP[0.00628940] | Yes | |
| 03157100 | | SOL[0], USDT[0.00000111] | | |
| 03157108 | | USD[0.00] | | |
| 03157116 | | MATICBULL[200.9598], SHIB-PERP[0], SUSHIBULL[679864], USD[0.10], USDT[0] | | |
| 03157121 | | BTC[0], CEL[0] | | |
| 03157122 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[163.05], XRP-PERP[0] | | |
| 03157134 | | POLIS[0], USD[0.00] | | |
| 03157141 | | FTT[1.17888097], SRM[.00000011], USD[0.00] | | |
| 03157143 | | BTC[.00010984], LTC[1.2223342], PRISM[1.8856], USD[1.92], USDT[0.32228192] | | |
| 03157145 | | USD[1.85] | | |
| 03157147 | | BOLSONARO2022[0], USD[0.10], USDT[0] | | |
| 03157150 | | BTC[.1762], FTT[25], USD[4.42] | | |
| 03157151 | | MBS[75.9848], USD[1.08], USDT[0] | | |
| 03157160 | | BTC[0.00628646] | | |
| 03157161 | | ETH[.0016314], USD[0.00] | | |
| 03157164 | | USD[0.00], USDT[24.62281127] | | |
| 03157167 | | KIN[1], USD[0.47], USDT[7.06108197] | Yes | |
| 03157171 | | BRZ[0], BTC[.0005755], DOT[2.34175159], FTM[1.6402064], FTT[0.34673450], GRT[4.0483212], MATIC[1.1401242], REEF[134.6686264], SHIB[85104.6151146], USD[0.00] | | |
| 03157173 | | BTC[0.00000295], TONCOIN[.0999], USD[0.31] | | |
| 03157177 | | CLV[0], FIDA[0], LOOKS[0], PEOPLE[0], SLP[0], SPELL[0], TONCOIN[0], USD[0.00], USDT[0.91952487] | | |
| 03157179 | Contingent | AAVE[0], AKRO[350], ALPHA[5.64939997], APE[0], ATOM[0], AUDIO[3], BAO[127], BAT[2], BIT[238.48311867], BTC[0.05093585], BTT[6883662.2075985], CONV[31.84023889], CRO[0], DENT[65.79895921], DFL[61.94658880], DOGE[0], DOT[8], ETH[0.67381916], ETHW[51.69358918], FIDA[5], FRONT[2], FTM[0], FTT[0], FXS[1.49359118], GAL[1.46548106], GALA[79.64915355], GMT[2.11195500], GRT[2], HOLY[1.09664892], HXRO[2], KBTT[2037.5743761], KIN[97], LOOKS[0], LRC[0], LUNA2[0.00045947], LUNA2_LOCKED[0.00107209], LUNC[100.050671], MATIC[0], MTA[1.32830196], PERP[82.48956922], RSR[21], SECO[1], SHIB[322788.89606197], SNX[1.61404294], SOL[0], SPELL[141.70073086], SXP[1], TOMO[2], TONCOIN[0], TRU[5], TRX[311], UBXT[48], USD[0.00], USDT[0.89102058], XRP[0] | | |
| 03157181 | | USD[0.64] | | |
| 03157185 | | BNB[0], ETH[0], SOL[0], TRX[0.00004200], USD[0.00], USDT[0.00027150] | | |
| 03157189 | Contingent | AVAX[.3], AXS[1.00803498], BNB[0.00577749], HT[0.90764161], LUNA2[0.00435865], LUNA2_LOCKED[0.01017018], SNX[44.78761527], SOL[0.01000787], USD[1.05], USDT[97.54533280], USTC[0.61698800] | | |
| 03157194 | | TRX[2000.000001] | | |
| 03157198 | | BAO[3], BRZ[.07864634], FTT[.00001301], GOG[0.00045716], KIN[1], SPELL[.01324239], UBXT[2] | Yes | |
| 03157200 | | DENT[1], UBXT[1], USD[0.00], USDT[0.00000002] | | |
| 03157201 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00015852], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00000267], SOL-PERP[0], TRX[0.80542453], TRX-PERP[0], USD[-0.03], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03157202 | | USD[1.05] | | |
| 03157203 | | LOOKS[17.15902211], USD[0.00], USDT[0] | | |
| 03157204 | Contingent | BTC[0.07378331], FTT[449.19992], LUNA2[8.14745489], LUNA2_LOCKED[19.0107281], USD[167.95], USDT[0.00000001] | | |
| 03157205 | | SPELL[88.2], USD[0.00] | | |
| 03157208 | | CRV[69.23702], SOL[4.27435466] | | |
| 03157209 | | BAT[0], BTC[0], CHZ[0], CRO[0], DAI[0], DENT[0], FTM[0], GRT[0], KNC[0], MTL[0], REN[0], SOL[0], STMX[0], STORJ[0], TRX[0.00000067], USD[0.00], ZRX[0] | | |
| 03157211 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03157217 | | AVAX[13.86654496], DOT[7.21715793], GBP[0.00], HNT[16.50551456], LINK[8.31247716], MANA[66.19474009], MATIC[86.39647648], SAND[22.1679072], TRX[.000001], USD[0.28], USDT[130.84407713], WAVES[25.90011659], XRP[893.72770389] | | |
| 03157225 | | MBS[109.25477], SHIB-PERP[0], USD[0.00] | | |
| 03157235 | | SPELL[26500], TRX[.000001], USD[2.48], USDT[0.00000001] | | |
| 03157237 | | FTT[0.00123503], USD[0.00] | | |
| 03157238 | | MBS[78], USD[0.83], USDT[0] | | |
| 03157241 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 03157243 | | MBS[41.9826], ROOK[6.6026792], USD[0.00], USDT[0.12171396] | | |
| 03157246 | | EUR[0.00], GALA-PERP[0], SOL-PERP[0], USD[0.11], USDT[0] | | |
| 03157249 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[5.00], SOL-PERP[0], USD[0.00], USDT[0.00000079] | | |
| 03157251 | | USD[1.07] | | |
| 03157263 | | AUD[0.05], KIN[1], MBS[86.15039538] | Yes | |
| 03157265 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], USD[0.00], USDT[0.00000002] | | |
| 03157268 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00153], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.0007771], USD[21.81], USDT[0.64420690], USTC-PERP[0], WAVES-PERP[0] | | |
| 03157269 | | GMT[.44804097], GOG[46], MBS[129.98727], USD[0.00], USDT[0] | | |
| 03157279 | | MBS[.55141], USD[0.00] | | |
| 03157283 | | AVAX[0] | | |
| 03157293 | | FTT[49.99], USD[3.28], USDT[.0015] | | |
| 03157294 | | TRX[.007129] | | |
| 03157300 | | USD[25.00] | | |
| 03157303 | | BNB[.00341187], CHZ[9.996], USD[2.74] | | |
| 03157306 | | USD[0.00] | | |
| 03157307 | | USD[25.00] | Yes | |
| 03157308 | | SPELL-PERP[0], USD[28.42], USDT[.00880742] | | |
| 03157309 | | ETH[.14832529], ETHW[.14832529], UBXT[1], USD[0.00] | | |
| 03157310 | | TONCOIN[14.4991], USD[0.37] | | |
| 03157311 | | MBS[96], USD[0.41] | | |
| 03157313 | | USDT[0.00001688] | | |
| 03157320 | | ALCX-PERP[0], AVAX[0.00030422], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[3.59] | | |
| 03157321 | | BAO[1], BNB[1.06167558], DENT[1], EUR[0.00], KIN[1], SPELL[594.69606758] | | |
| 03157323 | | ATLAS[506.57944232], BAO[5], BAT[1], DENT[2], KIN[2], SPELL[.09176678], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03157327 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-MOVE-0228[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[-0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03157330 | Contingent | LUNA2[0.10103014], LUNA2_LOCKED[2.23573699], LUNC[21999.526188], USD[0.00] | | |
| 03157333 | | BTC[0.02489552], ETH[.26895158], EUR[0.53] | | |
| 03157338 | | USD[0.08], USDT[.002225] | | |
| 03157343 | | ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03157349 | | ETH[.00020803], ETHW[0.00020803], LOOKS[1644], SOL[23.49665992], TRX[.016141], USD[1.20], XRP[.136869] | | |
| 03157350 | | SPELL[592.92985205] | | |
| 03157356 | | 0 | | |
| 03157364 | | JOE[0], USD[0.00], USDT[0] | | |
| 03157369 | | BTC[.0003872], USDT[0.00012985] | | |
| 03157372 | | BTC-PERP[0], DENT-PERP[0], EUR[1138.87], FTT[5.78388428], ICP-PERP[0], NFT [467456036153382891/FTX Crypto Cup 2022 Key #21971/1][1], NFT [499144244432083526/The Hill by FTX #45046][1], SOL[.00849269], STEP-PERP[0], USD[0.00] | | |
| 03157375 | | USDT[0.00002204] | | |
| 03157378 | | 0 | | |
| 03157379 | Contingent | LUNA2[0.25240837], LUNA2_LOCKED[0.58895287], LUNC[54962.455149], USD[0.13], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03157382 | | AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000044], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], KSM-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRY[0.00], USDI-0.08], USDT[0.09498264] | | |
| 03157386 | Contingent, Disputed | KIN[59994], TRX[.195001], USD[0.58], USDT[.0093] | | |
| 03157389 | Contingent, Disputed | MOB[0], USD[0.00], USDT[0] | | |
| 03157393 | | BIT[51], BTC[.0164], DOT[21.6], MATIC[40], SPELL[18398.88], SPELL-PERP[0], USD[0.76] | | |
| 03157395 | | AVAX[0] | | |
| 03157396 | | GBP[0.00], USD[0.00] | | |
| 03157398 | Contingent | ADA-PERP[0], BTC[0], ETHW[.199962], FTT[14.99715], LUNA2[1.99802394], LUNA2_LOCKED[4.66205586], SHIB[23090642.5], SOL[0], TRX[.41673], USD[3654.67] | | |
| 03157406 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL[.00611934], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-0624[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001554], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03157408 | Contingent | EUR[0.00], SRM[154.98044632], SRM_LOCKED[1.58875265], TRU[2682.95793176], USDT[0] | Yes | |
| 03157413 | Contingent | DOGE[.7117], ETH[.00087524], ETHW[.00087524], LUNA2[5.97799253], LUNA2_LOCKED[13.94864924], LUNC[1301720.46], MBS[.81614], SHIB[73505.40625325], USD[0.00], USDT[0.00000010] | | |
| 03157416 | | USD[0.08] | | |
| 03157417 | | USD[450.68] | | |
| 03157418 | | MBS[103], USD[5.00] | | |
| 03157419 | | USD[0.66], USDT[0] | | |
| 03157420 | | BAO[2], KIN[3], MATIC[48.61562848], MBS[93.42582957], RSR[1], UBXT[1], USDT[0.00000003] | | |
| 03157434 | | MBS[291.9576], USD[0.53] | | |
| 03157436 | | ATLAS[2.10786034], USD[0.22] | | |
| 03157439 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0.01106010], LUNA2[0.00164495], LUNA2_LOCKED[0.00383822], LUNC-PERP[0], RVN-PERP[0], SPELL[11200], USD[0.00], USDT[0], USTC[2.2328511] | | |
| 03157440 | | MBS[55], USD[8.81] | | |
| 03157442 | Contingent | ADA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.14], GALA-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[7.20184455], SOL-PERP[0], USD[0.00], USDT[0.24287122], XRP-PERP[0], XTZ-PERP[0] | | |
| 03157443 | | USD[25.00] | | |
| 03157448 | | USDT[0] | | |
| 03157453 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03157455 | | LUNC[.000464], USD[253.54] | | |
| 03157457 | | BF_POINT[300], EUR[0.72], USD[10.97] | | |
| 03157460 | | BNB[0], POLIS[0], USD[0.00000296] | | |
| 03157466 | Contingent | ENJ[.286971], ETH[.000296], ETHW[.000296], FTM[.157083], FTT[137.87242], LUNA2[20.15816959], LUNA2_LOCKED[47.03572905], SHIB[54746.89760762], SUSHI[.008602], USD[0.06], USD[.0012] | | |
| 03157468 | | BTC[.02069586], ETH[.089982], ETHW[.089982], EUR[1.31], USD[0.01], USDT[2.5] | | |
| 03157470 | Contingent | LUNA2[0.11257167], LUNA2_LOCKED[0.26266724], LUNC[24512.72], MNGO[10], TONCOIN[.08], USD[0.00] | | |
| 03157472 | | BTC[.0023801], KIN[1], MANA[71.45863723], SHIB[6071585.07546006], USDT[0] | Yes | |
| 03157476 | Contingent | CAD[64.60], ETH[.00000001], LUNA2[10.011101763], LUNA2_LOCKED[23.35904114], LUNC[0], SHIB[40693088], USD[35.06], USDT[0.00028138] | | |
| 03157477 | | USD[971.97] | Yes | |
| 03157478 | | ATLAS[640], KSM-PERP[0], SAND[65.2452684], USD[0.01] | | |
| 03157479 | | 0 | | |
| 03157483 | | BTC[0.14084708], ETH[1.61902819], ETHW[1.61902819], FTM[0], MATIC[56.42883200], SOL[4.26290231], USD[0.00] | | |
| 03157488 | | ATLAS[1004.82436288], BTC[0.00000009], ETH[.00000927], KIN[1], MATH[1], POLIS[1], RSR[1], USD[0.00], XRP[0] | Yes | |
| 03157489 | | APE[.5], USD[13295.06] | | |
| 03157501 | | AUDIO[1], ETH[.00000001], KIN[1], RSR[1], USDT[0.00000592] | | |
| 03157511 | | USDT[.00000001] | | |
| 03157516 | | ATLAS[1510], LTC[.002357], MBS[102.9978], USD[0.23] | | |
| 03157518 | | ATLAS[417.72735120] | | |
| 03157520 | | USD[40.41] | | |
| 03157521 | | USD[25.00] | | |
| 03157526 | | BTC[0], FTT[0.37844882], USD[0.01], USDT[0] | Yes | |
| 03157530 | | ADA-PERP[0], ALCX-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], AVAX[-0.00000063], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[-0.00000002], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RON-PERP[0], SCRT-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 03157532 | | AUD[0.00], ETH[.48612155], SOL[11.42555365], USD[0.04], XRP[6091.79574885] | | |
| 03157536 | | USD[1.42], USDT[.006948] | | |
| 03157537 | | USDT[0.00009720] | | |
| 03157540 | | BTC[.0001], CEL[.0403], USD[0.80], USDT[4.61965079], XRP[.898605] | | |
| 03157541 | Contingent | ALICE[0], ETH[.053], ETHW[.053], GALA[100], GODS[0], LUNA2[0.33095831], LUNA2_LOCKED[0.77223606], LUNC[72066.87], SAND[8], USD[563.64] | | |
| 03157547 | | AVAX[0], USD[T[0] | | |
| 03157550 | Contingent | ADA-PERP[0], AUD[0.00], LUNA2[0.30873910], LUNA2_LOCKED[0.72039124], LUNC[67228.58978255], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03157559 | Contingent | AVAX[0], BNB[.0096848], ETH[.00068249], ETH-PERP[0], ETHW[.00068249], FTT[16.196922], GMT[0], GMT-PERP[0], GST[.03260386], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054738], NFT [3131421558897372668/FTX EU - we are here! #113362][1], NFT [372249181330831404/FTX AU - we are here! #52681][1], NFT [408642023134329007/FTX EU - we are here! #113065][1], NFT [406854290271208489/FTX EU - we are here! #113318][1], NFT [506161567907520590/FTX AU - we are here! #52780][1], RAY[0], SOL[0.08867601, TRX-PERP[0], USD[0.03], USDT[72.59796042], XRP[0] | | |
| 03157561 | | GBP[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03157565 | | TRX[.000952], USD[0.16], USDT[0] | | |
| 03157577 | | BNB[.00004678], REAL[.05456], USD[0.96] | | |
| 03157579 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH.00060669], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00573384], SOL-PERP[0], TRX[.000029], USD[1.01], USDT[.86728692], WAVES-PERP[0], XRP-PERP[0] | | |
| 03157583 | | ATLAS[0], BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 03157585 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GARI[.9], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[4.87902473], LUNA2_LOCKED[11.38439105], LUNA2-PERP[0], LUNC[1062417.908678], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.7046], STG-PERP[0], STORJ-PERP[0], TRX[.000777], TRX-PERP[0], USD[92.32], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03157586 | | BTC[0] | | |
| 03157588 | | ATLAS[41.22514086], BNB[.00000001] | | |
| 03157590 | | ETH[.00001596], ETHW[.00001596] | Yes | |
| 03157591 | | AVAX[0.00174491], BNB[.00000001], USD[0.00], USDT[0] | | |
| 03157592 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.06], USDT[296.40302233] | | |
| 03157595 | | ATLAS[6.4] | | |
| 03157596 | | DENT-PERP[0], FTT[2.65111441], REEF-PERP[0], USD[-6.67] | | |
| 03157600 | Contingent, Disputed | ETH[.02622093], ETHW[.02622093] | | |
| 03157602 | | ETH[.05492403], ETHW[.05423953], NFT (304263751036373386/FTX EU - we are here! #120916)[1], NFT (365460584420801000/FTX AU - we are here! #3462)[1], NFT (384201022046991870/FTX EU - we are here! #121371)[1], NFT (414570816145929859/FTX EU - we are here! #121067)[1], NFT (555920856924466126/FTX AU - we are here! #61057)[1], NFT (571212445223098171/FTX AU - we are here! #3441)[1], USDT[3412.37694417] | Yes | |
| 03157605 | | SUSHI[.4981], USD[16.86], USDT[.99793647] | | |
| 03157607 | | USD[11.73], USDT[-0.00983305] | | |
| 03157608 | | ATLAS[6.4] | | |
| 03157611 | Contingent | BAO[4], DENT[1], ETH[0.00000001], EUR[0.00], KIN[3], LUNA2[0.05472919], LUNA2_LOCKED[0.12770144], LUNC[11917.39674464], TRX[2], UBXT[1], USD[0.00] | | |
| 03157612 | Contingent, Disputed | USD[0.32] | | |
| 03157617 | | KIN[2], USD[0.00] | Yes | |
| 03157619 | | ATLAS[5.4] | | |
| 03157620 | | MBS[1595], USD[2.29], USDT[0.00000001] | | |
| 03157623 | | ETH[.001], ETHW[.001], MBS[1863], USD[3.11], USDT[0.00000001] | | |
| 03157624 | | MBS[88.99], USD[1.47] | | |
| 03157627 | | ATLAS[5.4] | | |
| 03157632 | | BNB[.00000001] | | |
| 03157634 | | ATLAS[0], BF_POINT[200], EUR[0.00], KIN[.00000001] | Yes | |
| 03157635 | | RSR[1], USD[0.00] | Yes | |
| 03157636 | | ATLAS[5.4] | | |
| 03157637 | | BRZ[.0000479], GST-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03157646 | | TRX[.001555], USD[-0.01], USDT[0.01518600] | | |
| 03157647 | | ATLAS[5.4] | | |
| 03157649 | | BNB[0], HT[0], MATIC[0], NEAR[0], TRX[0.00000033], USD[0.00], USDT[19.20314436] | | |
| 03157655 | | MBS[99.93521], USD[1.34] | | |
| 03157657 | | ATLAS[5.4] | | |
| 03157659 | | BCH[1.8035727], BTC[.10426161], ETH[2.05468733], KIN[1], NFT (315485811688378293/FTX EU - we are here! #76832)[1], NFT (318637122327018022/Mexico Ticket Stub #1027)[1], NFT (324830582572060863/The Hill by FTX #2300)[1], NFT (339752495176247344/Netherlands Ticket Stub #563)[1], NFT (367746693380615104/FTX AU - we are here! #54266)[1], NFT (374504720952340334/Montreal Ticket Stub #187)[1], NFT (402460625031135201/Monza Ticket Stub #420)[1], NFT (404115762911505227/Japan Ticket Stub #75)[1], NFT (405653730679611227/Monaco Ticket Stub #1225)[1], NFT (409756478845693508/FTX AU - we are here! #2335)[1], NFT (412816457732837783/FTX Crypto Cup 2022 Key #1952)[1], NFT (435196731461033984/France Ticket Stub #891)[1], NFT (459785572260009462/Hungary Ticket Stub #1330)[1], NFT (482956116731740987/Singapore Ticket Stub #1083)[1], NFT (489758624989560240B/FTX EU - we are here! #76466)[1], NFT (493404560803021190/Belgium Ticket Stub #484)[1], NFT (509696971228061169/FTX AU - we are here! #2331)[1], NFT (528722380249371932/FTX EU - we are here! #76702)[1], NFT (548800356696749758/Austin Ticket Stub #718)[1], USD[49.76] | Yes | |
| 03157666 | | BNB[0], MATIC[0], MBS[0], SPELL[0], USD[0.00], USDT[0.00000243] | | |
| 03157670 | | ATLAS[5.4] | | |
| 03157671 | | 0 | | |
| 03157681 | | ETH[0.00000001], ETHW[.0003378], USD[0.00] | | |
| 03157682 | | ATLAS[5.4] | | |
| 03157683 | | MANA[2] | | |
| 03157686 | | USD[0.66] | | |
| 03157691 | | ATLAS[5.4] | | |
| 03157693 | | BNB[0], TRX[0] | | |
| 03157697 | | ATLAS[5.4] | | |
| 03157700 | | BNB[0], BTC[0], MBS[123.40657596], USDT[0] | | |
| 03157703 | | AKRO[1], BAO[4], EUR[0.00], KIN[3], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 03157704 | | SOL[.000573] | Yes | |
| 03157705 | | 0 | | |
| 03157708 | | ATLAS[5.4] | | |

Customer Schedule - Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03157709 | | FTT[4.91266995] | | |
| 03157710 | | BRZ[221.02797961], BTC[0], FTT[.00000001], USD[0.00], USDT[911.28773798] | | |
| 03157714 | | ETH-PERP[0], USD[95.94], USDT[0] | | |
| 03157718 | | ATLAS[5.4] | | |
| 03157720 | | NFT (482328631882919269/FTX EU - we are here! #201264)[1], NFT (489467142637579339/FTX EU - we are here! #201203)[1], NFT (513717762953899318/FTX EU - we are here! #201148)[1] | | |
| 03157724 | | ADABULL[.94258675], ETH[.00099886], ETHW[.00099886], LTC[.01853424], MATICBULL[.1], USD[1.13], USDT[0.00000001] | | |
| 03157726 | | APE[.05029738], BNB[0.00379200], DOGE[.28551855], FTT[25.09648668], GMT[.59], NFT (312577558927055741/NFT)[1], SOL[.00593513], USD[0.00] | | |
| 03157728 | | ADA-PERP[0], BTC-PERP[0], DOGE[124], ETH-PERP[0], ETHW[.041], EUR[0.00], FTM-PERP[0], GRT-1230[0], SNX-PERP[0], SOL[.78094566], USD[301.83], USDT[0.14586563] | | |
| 03157731 | | ATOMBULL[18576.284], ETH[.0009734], ETHW[.0009734], LINKBULL[616.8766], MATIC[9.968], MATIC-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00034590], XRPBULL[20495.9], XTZBULL[9518.096] | | |
| 03157734 | | ATLAS[6.64582000], ETH[0], NFT (324467117781755194/FTX EU - we are here! #148232)[1], NFT (338222381132756757/FTX EU - we are here! #147974)[1], NFT (347401998105339875/FTX EU - we are here! #148139)[1], NFT (490273220464226334/FTX AU - we are here! #40336)[1], PRISM[5.7193], RAY[0], SOL[0], TRX[0.59233200], USD[1.87], USDT[0] | | |
| 03157740 | | ETH[.1440707], ETHW[0.14407070] | | |
| 03157742 | | 0 | | |
| 03157746 | | ATLAS[5.4] | | |
| 03157750 | | ATLAS[5.4] | | |
| 03157751 | | IMX[39.20507452], USD[0.00], USDT[0] | | |
| 03157754 | | FTT[0.00813760], USD[0.00] | | |
| 03157755 | | DOT[19.43522119], ENJ[145], ETH[1.07808795], ETHW[1.07279593], FTM[130.09308889], FTT[28.74523105], GALA[920], MANA[91], MATIC[112.29081553], RNDR[54.4], SAND[56], SOL[31.68902588], USD[0.21] | | DOT[19.27396], ETH[1.07262], FTM[129.688631] |
| 03157758 | | ATLAS[5.4] | | |
| 03157761 | | MBS[.02574], USD[0.00], USDT[0] | | |
| 03157767 | | BNB[0], SOL[.00754072], USD[2.79], USDT[-0.00460895] | | |
| 03157768 | | AKRO[5], ALPHA[1], AVAX[0], BAO[4], BTC[0], CAD[0.00], CRO[.00210672], DENT[2], ETH[0], HXRO[1], IMX[0], LRC[0], MATH[1], TRX[4], USD[0.00], USDT[0.00000001] | Yes | |
| 03157770 | | BTC[0.00002600], ETH[.00044627], ETHW[.00044627], RAY[.298724], SRM[.057958], TRX[.000778], USD[0.00], USDT[0] | | |
| 03157771 | | USD[0.23] | Yes | |
| 03157777 | | NFT (471326137965975247/FTX Crypto Cup 2022 Key #21408)[1] | | |
| 03157779 | | AVAX[0.00000001], BNB[0], JOE[0], NFT (531613542577954833/FTX EU - we are here! #98206)[1], NFT (537636513315589152/FTX EU - we are here! #99195)[1], NFT (537666947311203814/FTX EU - we are here! #98664)[1], USD[0.00], USDT[0], XRP[0] | | |
| 03157784 | | ATLAS[5.4] | | |
| 03157791 | | BAO[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 03157801 | | AKRO[3], AVAX[0], BAO[1], BTC[.0000001], DENT[1], ETH[0], KIN[2], MATIC[1.02671578], RSR[1], SOL[.00001374], UBXT[1], USDT[0.00365093] | Yes | |
| 03157810 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC[.160055], ANC-PERP[0], APE[0.00001295], APE-PERP[0], APT[0.97785894], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00909850], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.09628135], BAND-PERP[0], BAO-PERP[0], BIT[.19011], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0719[0], BTC-PERP[0], BTT[1115], BTT-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CQT[.009805], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.0016705], CVX-PERP[0], DENT-PERP[0], DMG[.119611], DODO-PERP[0], DOGE[.596265], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00039985], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FRONT[.025], FTM-PERP[0], FTT[25.51221867], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.799385], GST-PERP[0], HBAR-PERP[0], HGET[.009456], HNT-PERP[0], HOLY-PERP[0], HT[.03641], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INTER[.012631], JPY[0.17], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.05], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.0530125], LUNA2[0.00481865], LUNA2_LOCKED[0.01124353], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAGIC[.005], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.0025], MATIC[.20969], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[2.37753], MTA-PERP[0], MTL-PERP[0], MYC[.04755], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.1640885], PROM-PERP[0], PSY[.168315], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REAL[.0125], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[8.7397], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0132493], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[.00010561], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.063266], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.80377846], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[2], UNI[0.00331650], UNI-PERP[0], USD[26075.17], USDT[80607.67134906], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03157813 | | ATLAS[5.4] | | |
| 03157816 | | EUR[0.00], MOB[.01879359], USD[0.00] | | |
| 03157817 | | ETH[.03936205], ETHW[.03936205] | | |
| 03157820 | | ATLAS[7.1] | | |
| 03157822 | | ADA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03157824 | | SLP[20], USD[0.02], USDT[0] | | |
| 03157828 | | USD[50.00] | | |
| 03157829 | Contingent | LUNA2[1.90657013], LUNA2_LOCKED[4.44866363], LUNC[415159.66], USD[0.00] | | |
| 03157832 | | ATLAS[5.4] | | |
| 03157833 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA[4.63269484], MANA-PERP[0], SOL[.04040675], SOL-PERP[0], USD[0.87] | | |
| 03157838 | | ATLAS[5.4] | | |
| 03157839 | | ADA-PERP[0], DOGE-PERP[0], ETH[.00098138], ETHW[.00098138], LUNC-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0] | | |
| 03157842 | | USD[0.00] | | |
| 03157846 | | ATLAS[5.5] | | |
| 03157849 | | BTC[.00109667] | | |
| 03157851 | | SOL[0], USD[0.00] | | |
| 03157856 | | USD[0.00] | | |
| 03157860 | | ATLAS[5.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03157862 | | ATOM-PERP[0], BNB[0], BTC[.00000001], BTC-PERP[0], ETH[-0.00000707], ETHW[-0.00000702], FTM-PERP[0], LOOKS[0], LOOKS-PERP[0], NEAR-PERP[0], NIO[0], SHIB-PERP[0], USD[0.00], USDT[0.02483375] | | |
| 03157865 | | MBS[.8506], USD[0.00], USDT[0] | | |
| 03157866 | | 0 | | |
| 03157873 | | EOS-PERP[0], FTT-PERP[0], USD[3.18], USDT[0] | | |
| 03157876 | | ATLAS[19040.28772092], BTC[0.02348097], ETH[0], KIN[1], SOL[0], USD[254.70], XRP[.01189308] | Yes | |
| 03157887 | | ATLAS[5.5] | | |
| 03157888 | | USD[1.40] | | |
| 03157894 | | ATLAS[0], FTT[0.05988411] | | |
| 03157897 | | ATLAS[5.5] | | |
| 03157905 | | ATLAS[5.4] | | |
| 03157908 | | MBS[107], USD[0.86] | | |
| 03157912 | | ATLAS[5.4] | | |
| 03157914 | | USDT[10] | | |
| 03157917 | | NFT (358881934774130232/FTX EU - we are here! #113249)[1], NFT (508090755264249001/FTX EU - we are here! #112985)[1], NFT (565328620581454693/FTX EU - we are here! #114095)[1] | | |
| 03157921 | | ATLAS[5.4] | | |
| 03157922 | | BTC[0], SRM[.17876358], USD[1.29], USDT[0], XRP[.75] | | |
| 03157925 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[.01618154] | | |
| 03157927 | | USDT[32.580643] | | |
| 03157930 | | USDT[0.19750701] | | |
| 03157944 | Contingent | DENT[77872.8], GST[11.3], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005868], USD[0.06], USDT[0.00000001] | | |
| 03157948 | | BTC-PERP[0], NEAR-PERP[0], NFT (324992265484357473/France Ticket Stub #715)[1], NFT (398735259367849590/Baku Ticket Stub #813)[1], NFT (446523504455765718/FTX AU - we are here! #16135)[1], NFT (530287520921384826/FTX Crypto Cup 2022 Key #3552)[1], NFT (550854337437018272/The Hill by FTX #9556)[1], TRX[.000777], USD[46.01], USDT[950.00000001] | | |
| 03157951 | | ATLAS[5.4] | | |
| 03157956 | | BTC[0], NFT (537014002295638200/FTX AU - we are here! #40040)[1], TRX[.000003], USD[2.71], XRP[.075471] | | |
| 03157957 | | USD[0.92], USDT[0] | | |
| 03157959 | | BTC[.3608321], CHF[0.00], ETH[1.46255684], ETHW[.00082], USD[31409.66] | | |
| 03157963 | | TRX[.000063] | | |
| 03157966 | | ATLAS[5.4] | | |
| 03157970 | | BNB[.00444069], LTC[.0045142], USD[3.07], USDT[0.37206428] | | |
| 03157972 | Contingent, Disputed | USD[0.00] | | |
| 03157973 | | ATLAS[0] | | |
| 03157978 | Contingent | LUNA2[1.04820093], LUNA2_LOCKED[2.44580217], USD[100.05], USDT[98.18723996] | | |
| 03157980 | | AVAX[0], BNB[0], BTC[0], DOGE[0], DOGE-0325[0], ETH[0], ETH-PERP[0], FTM[0], GALA[0], SOL-PERP[0], USD[0.00] | | |
| 03157981 | | ATLAS[5.4] | | |
| 03157984 | | BTC[0], FB[0], USD[0.00] | | |
| 03157988 | | SOL[2] | | |
| 03157996 | | USDT[.00317736] | Yes | |
| 03158000 | | 0 | | |
| 03158011 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00090087], ETH-PERP[0], ETHW[0.00090087], FTT[26.43427422], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[2.41031808], TRX[.000777], TRX-PERP[0], UNI-PERP[-0.20000000], USD[2613.04], USDT[0.81828715], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03158013 | | ATLAS[0], BNB[0], SOL[0], USD[0.00] | | |
| 03158016 | | USD[1.70], USDT[0] | | |
| 03158018 | | SOL[.00489989], USD[0.01], USDT[0] | | |
| 03158021 | | BNB[.07], ETH[.04142198], MATIC[1.46716458], NFT (435242419998195042/FTX AU - we are here! #27309)[1], USD[36.14], USDT[0] | | |
| 03158027 | | USD[0.00] | | |
| 03158035 | | TRX[.840083], USD[10.41], USDT[0.04209917] | | |
| 03158039 | | BNB[0], TRX[0.00155400], USDT[2.179734] | | |
| 03158054 | | USD[0.00], USDT[0] | | |
| 03158056 | | TRX[.000001], USD[0.67] | | |
| 03158057 | | FTT[0], HT[0], OKB[0], SHIB-PERP[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 03158058 | | ATLAS[5.4] | | |
| 03158062 | | FTT[0.00497177], USD[0.01], USDT[0.00000275] | | |
| 03158070 | | ATLAS[5.4] | | |
| 03158073 | | 0 | | |
| 03158075 | | USD[0.05], USDT[0] | | |
| 03158080 | | USDT[.9010771] | | |
| 03158082 | | BTC[.00427099], ETH[.07104205], ETHW[.07104205] | | |
| 03158084 | | ATLAS[5.4] | | |
| 03158086 | | ADA-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00], XRP[.998], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03158087 | | USD[1.15] | | |
| 03158088 | Contingent | ATLAS[0], BTC[.00541569], LUNA2[5.51565765], LUNA2_LOCKED[12.86986786], NFT (314363548860883068/FTX EU - we are here! #231875)[1], NFT (455652049127682375/FTX EU - we are here! #231890)[1], USD[0.00] | | |
| 03158090 | | AKRO[1], BAO[2], BCH[0], BNB[0], BTC[0.00555139], DENT[1], ETH[0], EUR[0.00], FTT[.00003375], GBP[0.00], KIN[7], RUNE[.00009489], SOL[0], TOMO[1], TRU[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03158092 | | AVAX[0], BRZ[0], FTT[0.15605522], LTC[0], USD[0.00] | | |
| 03158096 | | ETH[-0.00012424], ETHW[-0.00012345], TRX[.009193], USD[0.55] | | |
| 03158097 | | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00293901], TRX[-0.48974555], USD[0.06] | | |
| 03158099 | | MBS[.9858], USD[1.26], USDT[0.00836340] | | |
| 03158100 | | ATLAS[5.4] | | |
| 03158114 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.33], USDT[0], XRP-PERP[0] | | |
| 03158119 | | TONCOIN[96.13], USD[0.86] | | |
| 03158126 | | ATLAS[11.4] | | |
| 03158127 | | 0 | | |
| 03158129 | | USD[0.00], USDT[0] | | |
| 03158130 | | BNB[.06212909], USD[0.00] | | |
| 03158131 | | TRX[.002967], USDT[1125] | | |
| 03158132 | | ATLAS[9.906], KIN[9934], USD[0.01] | | |
| 03158136 | | BTC[0] | | |
| 03158138 | | BTC[.00423726], POLIS[29.2], USD[1.41] | | |
| 03158143 | | ATLAS[5.4] | | |
| 03158144 | | USD[0.06] | | |
| 03158155 | | BNB[.39], DFL[15139.362], GMT[19.63307885], GST[3521.50429825], LTC[.007], NFT (324739839567383643/Mystery Box)[1], SOL[.84117005], TONCOIN[11.922], TRX[.000787], USD[0.01], USDT[21.92201217] | | |
| 03158158 | | ATLAS[5.4] | | |
| 03158165 | | NFT (459484433204208131/The Hill by FTX #24080)[1] | | |
| 03158167 | | SOL[0], USD[1.69038468] | | |
| 03158170 | | EUR[.04], USD[0.00] | Yes | |
| 03158173 | | ATLAS[5.4] | | |
| 03158175 | | BTC[0], TRX[.000988], USD[0.99998637] | | |
| 03158179 | | BNB[0.00000001], USD[0.00] | | |
| 03158185 | | ATLAS[12.4] | | |
| 03158187 | | CEL[0] | | |
| 03158197 | | POLIS[27.69608], SOL[.00903], USD[0.30] | | |
| 03158198 | | ATLAS[5.4] | | |
| 03158207 | | NFT (347971332060895471/FTX EU - we are here! #78949)[1], NFT (390453768012877709/FTX EU - we are here! #79393)[1], NFT (555622651573869853/FTX EU - we are here! #77068)[1], USD[0.00] | | |
| 03158208 | | ATLAS[5.4] | | |
| 03158218 | | ATLAS[5.4] | | |
| 03158222 | | NFT (316729254717896851/Baku Ticket Stub #1996)[1], NFT (322949325899156769/France Ticket Stub #640)[1], NFT (325015792807392430/The Hill by FTX #1787)[1], NFT (353036344333803657/Monza Ticket Stub #628)[1], NFT (353539469115836893/Montreal Ticket Stub #592)[1], NFT (357970695881535200/Monaco Ticket Stub #1144)[1], NFT (359696805002900456/FTX AU - we are here! #3315)[1], NFT (376564873379663754/Netherlands Ticket Stub #511)[1], NFT (396416314793640845/Austria Ticket Stub #915)[1], NFT (405499614806077226/Mexico Ticket Stub #346)[1], NFT (427099456386736446/Japan Ticket Stub #1903)[1], NFT (434481192173156617/FTX EU - we are here! #73642)[1], NFT (461002579153149697/Hungary Ticket Stub #406)[1], NFT (488899973105667577/FTX AU - we are here! #3311)[1], NFT (492735404658695044/Austin Ticket Stub #68)[1], NFT (493187338400527959/Silverstone Ticket Stub #135)[1], NFT (502542047069164544/FTX Crypto Cup 2022 Key #272)[1], NFT (515698682452946366/Belgium Ticket Stub #617)[1], NFT (540765531702711547/FTX AU - we are here! #3766)[1], NFT (549765015198718244/Singapore Ticket Stub #351)[1], NFT (565943848276217373/FTX EU - we are here! #73853)[1], NFT (574874546276145307/FTX AU - we are here! #23461)[1], TRX[.000048], USDT[2981.59947417] | Yes | |
| 03158237 | | ATLAS[5.4] | | |
| 03158238 | | BTC[.0212], ETH[.43491735], ETHW[.43491735], SOL[8.33797042], USDT[2.17338849] | | |
| 03158239 | | USD[0.00], USDT[0] | | |
| 03158251 | | ETH[.1], ETHW[.1], USDT[2.78746807] | | |
| 03158266 | | BNB-PERP[0], BTC-PERP[0], ETH[.000998], ETH-0325[0], ETH-PERP[0], ETHW[.000998], FTT[155.97], USD[802.96], USDT[672.98060700] | | |
| 03158268 | | AKRO[2], ATLAS[5095.24993851], BAO[4], BOBA[0], BRZ[0.75087153], DYDX[112.76177002], ETH[.00000001], KIN[3], TRX[2], USD[0.02], USDT[0.00000001] | | |
| 03158269 | | ATLAS[5.4] | | |
| 03158272 | | NFT (559525264354504112/FTX AU - we are here! #49131)[1], TRX[.000006], USDT[0.18351805] | | |
| 03158276 | | MBS[1], USD[0.00] | | |
| 03158281 | | USDT[0] | | |
| 03158286 | | USD[0.53] | | |
| 03158288 | | BTC[0], TRX[.420002], USDT[2.26753038] | | |
| 03158295 | Contingent | LUNA2[0.73031844], LUNA2_LOCKED[1.70407638], LUNC[159028.38], USD[2.35] | | |
| 03158296 | | ATLAS[0], BTC[0], ETH[0], NFT (499555067910384067/FTX EU - we are here! #27413)[1], NFT (558771947539871514/FTX EU - we are here! #27048)[1], NFT (575789201295014068/FTX EU - we are here! #27543)[1], USDT[0], USTC[0] | | |
| 03158300 | | BAO[1], DENT[1], ETH[0], TRX[0], USD[0.00], USDT[0.00000659] | Yes | |
| 03158302 | Contingent | LUNA2[0.01424749], LUNA2_LOCKED[0.03324414], LUNC[04589671], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03158307 | | ATLAS[5.4] | | |
| 03158308 | | BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETHW[0.00081266], TRX[.000069], USD[27.96], USDT[-25.05436799] | | |
| 03158309 | | CRO[399.924], CRO-PERP[0], USD[0.73], USDT[.005696] | | |
| 03158312 | | FTT[0], LTC[0], USD[0.00], USDT[0.00000083] | | |
| 03158320 | | ATLAS[5.4] | | |
| 03158332 | | MBS[249], USD[0.22] | | |
| 03158334 | | USDT[.0772529] | | |
| 03158336 | | ETH[.00145475], ETH-PERP[0], ETHW[.00145475], USD[0.24], USDT[.44570279] | | |
| 03158339 | | ATLAS[5.4] | | |
| 03158351 | | USD[0.00] | | |
| 03158353 | | ATOM[0], AVAX[0], AXS[0], BNB[0], BTC[0.01260000], CEL[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[42.6], LINK[0], LUNC[0], MATIC[0], RUNE[0], SOL[307.30063211], UNI[0], USD[0.08], USDT[831.17717190] | | |
| 03158356 | | USDT[0] | | |
| 03158357 | | ATLAS[5.4] | | |
| 03158375 | | ATLAS[5.4] | | |
| 03158387 | | FTT[17.08778342], NFT (325084126132916479/FTX EU - we are here! #166755)[1], NFT (390501749719757330/FTX EU - we are here! #167128)[1], NFT (432042181157337682/Belgium Ticket Stub #897)[1], NFT (467196435800818789/FTX Crypto Cup 2022 Key #1240)[1], NFT (501395444934053803/FTX EU - we are here! #167025)[1], NFT (526054537209355852/FTX AU - we are here! #56435)[1], NFT (527437092040427491/Japan Ticket Stub #1979)[1], USD[484.55], USDT[2.44420546] | Yes | |
| 03158394 | | ATLAS[5.4] | | |
| 03158395 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.43] | | |
| 03158399 | | BTC-PERP[0], CRV-PERP[0], IMX[.05318], SOL-PERP[0], SUSHI-PERP[0], USD[0.02] | | |
| 03158400 | Contingent | ATLAS[7.32958108], LUNA2[0.00650670], LUNA2_LOCKED[0.01518231], LUNC[.0060886], USD[0.00], USTC[.921052] | | |
| 03158402 | | ATLAS[5.4] | | |
| 03158412 | | USD[0.00], USDT[60.04309341] | | |
| 03158417 | | UMEE[9.58373095], USD[0.00], XRP[.056075] | | |
| 03158420 | | ATLAS[5.4] | | |
| 03158426 | | USD[0.00] | | |
| 03158429 | | ADA-PERP[0], ALGO[862], AVAX[5.4], BCH[.255], BTC[0.01050588], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], ETH[.261], ETH-PERP[0], ETHW[.261], EUR[0.86], IOTA-PERP[0], LINK[18], LINK-PERP[0], MATIC[160], SAND-PERP[0], SHIB[2500000], USD[982.32], XRP[2370.89398], XRP-PERP[0] | | |
| 03158436 | | BTC[0], ETH[.00099712], ETHW[.00099712], FTT[2.72764916], SOL[.0099064], USD[0.19], USDT[.982] | | |
| 03158443 | | USD[0.00], USDT[0] | | |
| 03158445 | | USD[2.00] | | |
| 03158447 | | NFT (505148269022470828/FTX EU - we are here! #115249)[1] | | |
| 03158448 | | AKRO[2], BTC[0], DOGE[0], GBP[0.00], RSR[1], TRX[1] | | |
| 03158450 | | APE[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-0930[0], DOGE-PERP[0], DOT[0], ENS-PERP[0], ETH-PERP[0], FTT[25.35837320], FTT-PERP[0], LINK-PERP[0], NFT (317826322146934704/FTX EU - we are here! #195350)[1], NFT (330975711505314248/FTX EU - we are here! #195689)[1], NFT (378285432632475817/The Hill by FTX #19045)[1], NFT (576387882698975118/FTX EU - we are here! #195611)[1], OP-PERP[0], SHIB[50000], SHIB-PERP[0], SOL[0], SOL-PERP[0], TSLA[.00000001], TSLAPRE[0], TSLAPRE-0930[0], USD[12.63], USDT[0] | Yes | |
| 03158457 | | DENT[1], TRX[.000777], USDT[0.00000041] | | |
| 03158460 | | BAO[2], BTC[0.00344557], FTT[.00009242], GALA[0], GBP[0.00], KIN[4], USD[22.22] | Yes | |
| 03158471 | | IMX[4.57137612], KIN[1] | | |
| 03158478 | | AKRO[1], TRX[1], UBXT[1] | Yes | |
| 03158480 | | USDT[239] | | |
| 03158481 | | ATLAS[5.4] | | |
| 03158484 | | SOL[11.43553986], USD[87.33], USDT[664.72293868] | | |
| 03158487 | | BNB[0], ETH[0], MBS[.32], USD[0.14], USDT[0.00000001] | | |
| 03158489 | | AKRO[1], ATLAS[1.18609895], ATLAS-PERP[0], BAO[5], BTC[0.00028728], ETH[.00042905], ETHW[.00042905], KIN[3], TRX[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 03158495 | | ATLAS[5.4] | | |
| 03158501 | | 1INCH[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AXS[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], RAY[0], SUSHI[0], SXP-PERP[0], USD[5.97] | | |
| 03158509 | | ATLAS[5.4] | | |
| 03158512 | | AKRO[1], ANC[72.29542197], BAO[1], FTM[0], KIN[2], MATIC[0.53900031], NEAR[.00003316], NFT (297507541315300991/FTX EU - we are here! #167620)[1], NFT (472443226507835245/The Hill by FTX #26178)[1], TONCOIN[.02], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03158523 | | MBS[.64413046], USD[0.24], USDT[0.88101551] | | |
| 03158525 | | ATLAS[5.4] | | |
| 03158528 | | ATLAS[0], CTX[0], ETH[0.00059290], ETHW[0.00059290], LOOKS[.00005], MATIC[.39466476], NFT (308790683417904510/FTX AU - we are here! #34054)[1], NFT (482481105099954494/FTX AU - we are here! #34178)[1], USD[14.26], USDT[0.05120525], USTC[0], XPLA[1.43812404], XRP[0] | | |
| 03158530 | | TONCOIN[1058.76567673] | | |
| 03158533 | | USD[0.00] | Yes | |
| 03158535 | | ATLAS[6.9] | | |
| 03158540 | | BTC[0.00015922], FTT[0.07373179], GOG[2000.56674], USD[0.01], USDT[2.90597700] | | |
| 03158548 | | USDT[.8379625] | | |
| 03158551 | | ATLAS[5.4] | | |
| 03158556 | | BTC-PERP[-0.003], USD[142.22], USDT[76.11017502] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03158560 | | MBS[4688.9458], USD[0.00], USDT[0], XRP[1727.873] | | |
| 03158565 | | ATLAS[5.4] | | |
| 03158571 | | DOGE[1050.60260885], NFT (382925149085092298/FTX AU - we are here! #42967)[1], NFT (431145075538641811/FTX EU - we are here! #217708)[1], NFT (503727646072967463/FTX EU - we are here! #217701)[1], NFT (516154123774059356/FTX AU - we are here! #43020)[1], NFT (542544131582788903/FTX EU - we are here! #217714)[1], TRX[.000777] | Yes | |
| 03158576 | | ATLAS[5.4] | | |
| 03158577 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.28], USDT[.007568], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.610193], XRP-PERP[0], XTZ-PERP[0] | | |
| 03158578 | | USDT[3.2] | | |
| 03158579 | | TRX[10] | | |
| 03158582 | | BTC[.64461902] | | |
| 03158583 | | USDT[0.24250613] | | |
| 03158587 | | BTC[.00938039], ETH[.14800768], ETHW[.14715004], NFT (360673356245631490/FTX EU - we are here! #165339)[1], NFT (375229325532160524/FTX EU - we are here! #75915)[1], TRX[.001556], USDT[4254.67790111] | Yes | |
| 03158591 | | BTC[0], ETH[.00000001], FTT[0], GENE[.00000001], NFT (365533354269681456/FTX EU - we are here! #4199)[1], NFT (392939779507093122/FTX EU - we are here! #4607)[1], NFT (469317315605420678/FTX EU - we are here! #4419)[1], USD[0.00], USDT[0] | | |
| 03158593 | | ATLAS[5.4] | | |
| 03158600 | | BTC[0], FTT[.299943], USD[1.56] | | |
| 03158602 | | BTC[0.01539707], FTT[2.099601], USD[2.28] | | |
| 03158603 | | TRX[137], USDT[0] | | |
| 03158617 | | ATLAS[5.4] | | |
| 03158618 | | BTC[0], USD[22.00], USDT[0] | | |
| 03158619 | | USD[0.08] | | |
| 03158625 | | ATLAS[5.4] | | |
| 03158631 | | APE[21.50450169], BAO[2], DENT[1], KIN[1], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 03158632 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03158639 | | ATLAS[5.4] | | |
| 03158644 | | BTC[.10417623] | | |
| 03158647 | | ATLAS[5.4] | | |
| 03158650 | | USD[0.00] | | |
| 03158652 | | ETH[5.73328972], ETHW[5.73328971], SOL[214.8275792], USD[0.00] | | |
| 03158654 | | ATLAS[24845.6528], USD[0.09] | | |
| 03158657 | | AVAX[0], BTC[0], FTT[0.00720988], USDT[0] | | |
| 03158661 | | ATLAS[5.4] | | |
| 03158668 | | BAO[3], ETH[.00000006], ETHW[.00000006], EUR[0.00], KIN[1], SPELL[.16309372], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03158682 | | AAVE[.00000017], AKRO[2.91239788], ALPHA[1.03631590], BAO[37.49722230], C98[0.00065013], GARI[2.6720576], KIN[273.81734665], LEO[1.08909987], LINA[52.71269088], MANA[0.00002970], MATIC[.00011558], MER[15.65487774], MTA[0], NEXO[0.00059752], PORT[1.38016905], PRISM[29.58543265], RAMP[1.0557477], REEF[20.35828826], SLND[1.05835219], SLRS[1.86703268], SOS[8.51286162], STEP[1.00206473], SUSHI[0.00003348], SXP[0.95179841], TLM[.00113609], TOMO[.04741961], TRX[.00015149], TRYB[0.76594404], USD[0.00], XRP[0] | | |
| 03158689 | | DENT[1], USD[0.01] | | |
| 03158692 | Contingent | BTC[.03027276], LUNA2[0.04804046], LUNA2_LOCKED[0.11209440], LUNC[10753.24897437], USD[6130.13], USDT[14985.95400554] | Yes | |
| 03158695 | | MBS[.391587], USD[0.00], USDT[0] | | |
| 03158710 | | TONCOIN[8.25032601] | | |
| 03158711 | | ATLAS[5.4] | | |
| 03158713 | | FTT[0.04350447], GRT[.9944], TRX[.889759], USD[0.00], USDT[12.58805240], XRP[.377752] | | |
| 03158714 | | SOL[0], USD[0.00], USDT[0] | | |
| 03158720 | | USD[0.00], USDT[1.31059152] | | |
| 03158722 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-MOVE-0101[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-0325[0], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0.01971459], ZEC-PERP[0] | | |
| 03158723 | | ATLAS[5.4] | | |
| 03158727 | | BTC[0], FTM[0], FTT[0.00777327], TRX[.284401], USD[0.01], USDT[0.00003998] | | |
| 03158729 | | NFT (363400816937924661/FTX EU - we are here! #32064)[1], NFT (463156317480687631/FTX EU - we are here! #31915)[1], NFT (474658793352389036/The Hill by FTX #28793)[1], NFT (552421189872842936/FTX EU - we are here! #31780)[1] | Yes | |
| 03158731 | | AUD[0.00], DENT[1], KIN[3], SOL[1.11497937], USD[1.05] | Yes | |
| 03158737 | | GALA[2.67430464], GOG[17], MBS[24.99677], PRISM[190], USD[0.00] | | |
| 03158738 | | SOL[.00977973], USD[0.00], USDT[0] | | |
| 03158742 | | MBS[.68150021], SPELL[3580.6083492], TRX[.83901], USDT[0.54768124] | | |
| 03158750 | | ATLAS[5.4] | | |
| 03158761 | | MBS[.9422], USD[0.00], USDT[0] | | |
| 03158763 | | ETH[0.96182271], ETHW[0.96182271], FTT[14.697207], USD[3.01295320] | | |
| 03158765 | | ATLAS[5.4] | | |
| 03158770 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03158774 | | ATLAS[6.9] | | |
| 03158776 | | MBS[21.83640298], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03158777 | | USD[0.40] | | |
| 03158786 | | USD[0.00] | | |
| 03158788 | | TRX[.000024], USDT[0.00000036] | | |
| 03158792 | | USD[0.35] | | |
| 03158793 | | ATLAS[5.4] | | |
| 03158795 | | BTC[0], CHR[7.99848], LTC[.00637475], TRX[.380661], USD[0.03], USDT[.00673], XRP[.6702] | | |
| 03158801 | | APT[1], ETHW[2.181], USD[0.00], USDT[0] | | |
| 03158805 | | TONCOIN[1469.3813911], USD[0.00], USDT[0] | | |
| 03158807 | | ATLAS[5.4] | | |
| 03158809 | | ATOM-PERP[0], FLOW-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00489858], SOL-PERP[0], STX-PERP[0], TRX[.368192], USD[0.02], USDT[0] | | |
| 03158810 | | XRP[1687.65228587] | Yes | |
| 03158812 | | MATIC[149.97], SOL[11.467706], USD[638.60] | | |
| 03158818 | | FTM-PERP[0], TRX[0], USD[0.00] | | |
| 03158820 | | ATLAS[5.4] | | |
| 03158822 | | MBS[124.86937623], USD[0.00], USDT[0.00000001] | | |
| 03158829 | | ATLAS[5.4] | | |
| 03158837 | | MBS[62], USD[2.13] | | |
| 03158841 | | BTC[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-0930[0], SUSHI-PERP[0], TRX-PERP[0], USD[5.53], USDT[.17444229], VET-PERP[0], XLM-PERP[0] | | |
| 03158842 | | ATLAS[5.5] | | |
| 03158851 | | AVAX[0], JOE[0], USDT[0] | | |
| 03158853 | | AUD[0.77] | | |
| 03158856 | | NFT (378264059118276838/FTX AU - we are here! #10299)[1], NFT (436048878501020758/FTX AU - we are here! #10268)[1] | | |
| 03158857 | | USD[0.00], USDT[0] | | |
| 03158858 | | SOL[.309792], SOL-PERP[0], USD[5.11] | | |
| 03158864 | | ATLAS[5.4] | | |
| 03158868 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03158870 | | SOL[0.00000001], TRX[0], USDT[0] | | |
| 03158872 | | ETH[0] | | |
| 03158873 | | 0 | | |
| 03158874 | | ETH[0.03299999], SOL[0], TRX[.000006], USD[0.01], USDT[0.53230971] | | |
| 03158879 | | ATLAS[5.5] | | |
| 03158884 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], USD[99.96] | | |
| 03158892 | | SOL[.00000001], USD[0.00] | | |
| 03158899 | | USD[0.00], USDT[11.09489790] | | |
| 03158900 | | NFT (359167665219207439/FTX EU - we are here! #224068)[1], NFT (439827999340461286/FTX EU - we are here! #224083)[1], NFT (453177245105489522/FTX EU - we are here! #224074)[1] | | |
| 03158902 | | TRX[.000797], USDT[9.76171400] | | |
| 03158906 | | MATIC[-0.92616536], MBS[360], SOL[.020795], USD[0.25] | | |
| 03158911 | | AKRO[3], BAO[4], BTC[.00000019], DENT[1], DOT[.00001195], ETH[.00001165], ETHW[.00001164], KIN[1], RSR[2], RUNE[4.96661517], SGD[11281.77], SOL[.00003632], SXP[1], TRX[3], UBXT[2], USD[2496.89] | Yes | |
| 03158926 | | USDT[1029.62940298] | Yes | |
| 03158932 | | 0 | | |
| 03158938 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03158941 | | USD[1017.82], USDT[0] | | USD[998.34] |
| 03158946 | | ATLAS[5.5] | | |
| 03158954 | | EUR[67.81] | | |
| 03158960 | | BNB[0], CRO[0], ETH[0], NFT (315249311361265516/FTX EU - we are here! #20876)[1], NFT (343628776877186085/FTX EU - we are here! #46822)[1], NFT (347687700249153666/FTX EU - we are here! #20644)[1], NFT (430135730594226548/FTX EU - we are here! #20818)[1], NFT (448590999763821455/FTX AU - we are here! #46864)[1], SOL[0], TRX[0], USD[1124.45], USDT[0.00000061], XRP[244.50658497] | | |
| 03158962 | | DOGE[0], USD[0.00], USDT[0] | | |
| 03158980 | | NFT (374138088291127754/FTX AU - we are here! #24909)[1], NFT (374510032167158086/FTX EU - we are here! #88272)[1], NFT (451305390195635244/FTX Crypto Cup 2022 Key #19098)[1], NFT (466229874339790180/FTX AU - we are here! #3731)[1], NFT (483443208079743665/FTX EU - we are here! #88331)[1], NFT (521564415368528016/FTX EU - we are here! #88218)[1] | Yes | |
| 03158987 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03158992 | | ATLAS[20], USDT[0.24950587] | | |
| 03159000 | | 0 | | |
| 03159002 | | BTC[.03249222], ETH[.39504126], ETHW[.39504126], USDT[0.00002599] | | |
| 03159005 | | ETH-PERP[0], SGD[0.01], USD[0.00], USDT[1.12074769] | | |
| 03159008 | | ATLAS-PERP[0], BTC[0], ETH[0], ETHW[0], FTT[0], IP3[.53438643], NFT (420654713540234967/FTX EU - we are here! #25782)[1], NFT (502062366898220521/FTX EU - we are here! #26647)[1], NFT (524057941511586807/FTX AU - we are here! #34370)[1], NFT (549308194370372202/FTX EU - we are here! #25485)[1], NFT (558499865991863990/FTX AU - we are here! #34433)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 03159014 | | USD[0.29] | | |
| 03159015 | | AVAX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03159017 | | USD[1497.79], USDT[2486.95000000] | | |
| 03159053 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03159068 | Contingent, Disputed | AVAX[0], BNB[0.00000002], ETH[0], HT[0], LUNA2[0.00000200], LUNA2_LOCKED[0.00000468], LUNC[0.43681200], MATIC[0.35728544], SOL[0.00000001], TRX[0.00000600], USDT[0.00000001] | | |
| 03159070 | | 0 | | |
| 03159074 | | ATLAS[12.4] | | |
| 03159080 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03159082 | | BTC[0], ETH[0.00000034], ETHW[0.00000021], FTT[0], SOL[0], TRX[44.661804], USDT[0.00006635] | | |
| 03159083 | | BTC[0], USD[1.01], USDT[0.00493438], XRP[.501733] | | |
| 03159089 | | USD[0.13] | | |
| 03159090 | | ATLAS[0], BTC[0.00076404], SOL[0], USD[0.00], USDT[0.00028061] | Yes | |
| 03159091 | | USD[0.00] | | |
| 03159093 | | ATLAS[5.37] | | |
| 03159099 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03159102 | | AVAX[0], DOGE[91.9414], FTM[188.67185604], FTT[1.5118075], SHIB[299940], USD[0.00], USDT[0] | | |
| 03159104 | | NFT (374217253372991489/FTX EU - we are here! #77590)[1] | Yes | |
| 03159105 | | ATLAS[19.4] | | |
| 03159108 | | FTT[0.00373681], USDT[0] | | |
| 03159110 | | 0 | | |
| 03159116 | | AVAX[0.00080953], USD[0.00], USDT[0] | | |
| 03159118 | | TONCOIN[22.823677], USD[0.12] | | |
| 03159119 | | BTC[0], USDT[2.5786602], XRP[.190173] | | |
| 03159120 | | BNB[0], ETH[0] | | |
| 03159121 | | MBS[11], USD[0.00], USDT[0] | | |
| 03159123 | | ATLAS[7] | | |
| 03159125 | | BTC[3.01092642], FTT[36.78398372], GALA[95835.36676163], KIN[2], RSR[1], USD[48.58], USDT[100.00723494] | Yes | |
| 03159131 | | ATLAS[7979.78071163], RSR[1], USD[0.00] | Yes | |
| 03159139 | | ATLAS[5.4] | | |
| 03159140 | | BAO[15226.93470652], C98[.03755561], CEL[.73681671], ETH[.00000001], KIN[46695.20439227], RSR[58.54471879], SHIB[180460.06948226], SNX[1.06788347], USD[0.00] | Yes | |
| 03159144 | Contingent | ETH[.04433183], ETHW[.04433183], NFT (436912301354975453/FTX AU - we are here! #31091)[1], NFT (559235687603306354/FTX AU - we are here! #31066)[1], SRM[1.30478452], SRM_LOCKED[7.81521548] | | |
| 03159147 | | FTT[.099622], USD[0.04] | | |
| 03159152 | | USD[0.01], USDT[.46917124] | | |
| 03159156 | | ATLAS[5.4] | | |
| 03159162 | | MBS[37], USD[1.15], USDT[.00931] | | |
| 03159164 | | MBS[448.526087] | | |
| 03159169 | | ATLAS[5.4] | | |
| 03159175 | | USD[1.77], USDT[0.49978457] | | |
| 03159180 | | ETH[.00000001], MBS[2], SOL[.00980795], USD[0.91] | | |
| 03159183 | | DOGE[627.08695], ETH[.03699261], ETHW[0.03690260], SAND[16], USDT[62.277418] | | |
| 03159186 | | MBS[364.927], USD[3.51], USDT[0.00000001] | | |
| 03159191 | | NFT (438005614223338481/The Hill by FTX #38075)[1] | | |
| 03159196 | | TRX[.291364], TRX-PERP[0], USD[0.17], USDT[1.11818182] | | |
| 03159212 | Contingent | ETH[.00000021], ETHW[.00000021], INDI_IEO_TICKET[1], NFT (304483115561982545/FTX AU - we are here! #31059)[1], NFT (421991282699828966/FTX AU - we are here! #31086)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USDT[1] | | |
| 03159213 | | 0 | | |
| 03159225 | | BNB[0] | | |
| 03159229 | | AVAX[0], USDT[0] | | |
| 03159234 | | ATLAS[5.4] | | |
| 03159242 | | USD[0.02] | | |
| 03159254 | | ATLAS[5.4] | | |
| 03159258 | Contingent | ETH[.0000003], NFT (292305574116033457/FTX AU - we are here! #31212)[1], NFT (448304186361599246/FTX AU - we are here! #31256)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159264 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03159267 | | ATLAS[5.4] | | |
| 03159268 | | MBS[15.99582], USD[1.47], USDT[0] | | |
| 03159276 | | FTT[15.21307766] | | |
| 03159278 | Contingent | FTT[9.2], LUNA2[5.16633700], LUNA2_LOCKED[12.05478635], TONCOIN[28.99639], USD[0.24], USDT[0.16629573] | | |
| 03159280 | Contingent | ADA-PERP[1322], AUDIO-PERP[10010], BNB-PERP[3.1], DOGE[13672.30156], DOGE-PERP[5000], ETH[1.99681], ETH-PERP[5.468], ETHW[1.99681], LINK-PERP[64.7], LTC-PERP[22], LUNA2[1.27541817], LUNA2_LOCKED[2.97597573], LUNC[277724.9922237], LUNC-PERP[0], ONE-PERP[11870], SHIB[40396352], SHIB-PERP[33300000], SOL-PERP[25], SRM[242.95363], TRX[2993.43114], TRX-PERP[9090], USDI-6733.86], XRP-PERP[1652] | | |
| 03159283 | | USD[1.76] | | |
| 03159286 | | ATLAS[5.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03159289 | | USD[25.00] | | |
| 03159292 | Contingent | ETH[.0072], ETHW[.0071997], NFT (298378439570040184/FTX AU - we are here! #30943)[1], NFT (323843098953446491/FTX AU - we are here! #30877)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159294 | Contingent | ETH[.0149], ETHW[.01489997], INDI_IEO_TICKET[1], NFT (404932968329628569/FTX AU - we are here! #30876)[1], NFT (576420633936957877/FTX AU - we are here! #30937)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159298 | Contingent | ETH[.6700003], ETHW[.6700003], NFT (294533051798131798/FTX AU - we are here! #30920)[1], NFT (363691145520225859/FTX AU - we are here! #30871)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159299 | Contingent | INDI_IEO_TICKET[1], NFT (380356846472892032/FTX AU - we are here! #30886)[1], NFT (405505136733205301/FTX AU - we are here! #30936)[1], SRM[2.0544652], SRM_LOCKED[19.3055348] | | |
| 03159300 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03159301 | Contingent | ETH[.00965], ETHW[.00965], INDI_IEO_TICKET[1], NFT (317956288852544550/FTX AU - we are here! #30909)[1], NFT (412247835447622778/FTX AU - we are here! #30852)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159305 | Contingent | ETH[.0858], ETHW[.0858], INDI_IEO_TICKET[1], NFT (392078177200849950/FTX AU - we are here! #30831)[1], NFT (514847089444403940/FTX AU - we are here! #30894)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159306 | Contingent | ETH[.0000003], INDI_IEO_TICKET[1], NFT (313465510244109176/FTX AU - we are here! #44625)[1], NFT (339009385837668625/FTX AU - we are here! #44646)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159307 | Contingent | ETH[.0000003], ETHW[.0000003], NFT (331459921925811016/FTX AU - we are here! #30900)[1], NFT (409137375996203885/FTX AU - we are here! #30847)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159308 | | BAO[1], BNB[0.00000018], KIN[2], TRX[0] | Yes | |
| 03159309 | | AVAX[1.50321099], USD[0.61], USDT[0], XRP[0], ZECBULL[0], ZRX[100] | | AVAX[1.463643] |
| 03159312 | Contingent | ETH[.0000003], ETHW[.0000003], INDI_IEO_TICKET[1], NFT (318948489820653934/FTX AU - we are here! #30845)[1], NFT (571756655649221979/FTX AU - we are here! #30905)[1], SRM[1.30478452], SRM_LOCKED[7.81521548] | | |
| 03159316 | | TRX[.87], USDT[1.01349482] | | |
| 03159317 | Contingent | NFT (453238952625680818/FTX AU - we are here! #31294)[1], NFT (507971082516547746/FTX AU - we are here! #31333)[1], SRM[1.30478452], SRM_LOCKED[7.81521548], USD[0.00] | | |
| 03159318 | | ATLAS[5.4] | | |
| 03159322 | Contingent | NFT (535835533483835756/FTX AU - we are here! #31296)[1], NFT (567609686170129622/FTX AU - we are here! #31334)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159328 | Contingent | ETH[.01029963], ETHW[.01029963], INDI_IEO_TICKET[1], NFT (395136232527083771/FTX AU - we are here! #30744)[1], NFT (460309186344563820/FTX AU - we are here! #30698)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159329 | Contingent | NFT (351182110804834078/FTX AU - we are here! #31302)[1], NFT (455391849175232724/FTX AU - we are here! #31337)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159335 | Contingent | INDI_IEO_TICKET[1], NFT (366038192097155830/FTX AU - we are here! #31342)[1], NFT (423861512876814358/FTX AU - we are here! #31304)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159336 | | AAVE[.009], AVAX[0.02843622], BTC[0.00606476], ETH[.0005], ETHW[.0005], MTL[986.20272], SOL[.00743149], UBXT[2], USD[-1.14], USDT[0] | | |
| 03159337 | | AVAX[0], USDT[0] | | |
| 03159338 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03159339 | | TRX[.994809], USDT[1.63909928] | | |
| 03159340 | Contingent | NFT (445720221396613946/FTX AU - we are here! #31346)[1], NFT (554184188923138065/FTX AU - we are here! #31307)[1], SRM[1.30478452], SRM_LOCKED[7.81521548] | | |
| 03159341 | Contingent | INDI_IEO_TICKET[1], NFT (407491575686129297/FTX AU - we are here! #31498)[1], NFT (507562491633685117/FTX AU - we are here! #31538)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159342 | | ATLAS[5.4] | | |
| 03159344 | | NFT (351760016361963761/The Hill by FTX #34687)[1] | | |
| 03159351 | | USD[2.04] | | |
| 03159352 | Contingent | ETH[.00522], ETHW[.0052197], INDI_IEO_TICKET[1], NFT (335240297495949740/FTX AU - we are here! #30775)[1], NFT (412998582465108033/FTX AU - we are here! #30816)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159354 | | AUD[0.00], SOL[0], USD[0.00] | | |
| 03159355 | Contingent | ETH[.0168], ETHW[.01679971], NFT (365945958704452448/FTX AU - we are here! #31242)[1], NFT (441108622406411360/FTX AU - we are here! #31203)[1], SRM[1.30478452], SRM_LOCKED[7.81521548] | | |
| 03159358 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03159359 | Contingent | ETH[.0015], ETHW[.0014997], NFT (505854022785965149/FTX AU - we are here! #31274)[1], NFT (558301970689127721/FTX AU - we are here! #31315)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159360 | Contingent | ETH[.00065], ETHW[.0006497], NFT (351030320342626983/FTX AU - we are here! #31254)[1], NFT (515901581599994333/FTX AU - we are here! #31209)[1], SRM[1.30478452], SRM_LOCKED[7.81521548], USD[0.00] | | |
| 03159363 | | ATLAS[5.4] | | |
| 03159366 | Contingent | INDI_IEO_TICKET[1], NFT (427509741789756571/FTX AU - we are here! #31712)[1], NFT (488340686559107742/FTX AU - we are here! #31592)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159367 | Contingent | INDI_IEO_TICKET[1], NFT (421223051331967931/FTX AU - we are here! #31512)[1], NFT (522748416380103907/FTX AU - we are here! #31549)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159369 | Contingent | INDI_IEO_TICKET[1], NFT (527200837219053752/FTX AU - we are here! #31543)[1], NFT (562421953810303698/FTX AU - we are here! #31506)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00] | | |
| 03159370 | Contingent | INDI_IEO_TICKET[1], NFT (359842848673168155/FTX AU - we are here! #31599)[1], NFT (531872452859045687/FTX AU - we are here! #31583)[1], SRM[1.30478452], SRM_LOCKED[7.81521548] | | |
| 03159371 | Contingent | NFT (329220139283236577/FTX AU - we are here! #31502)[1], NFT (396334894374610428/FTX AU - we are here! #31541)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159378 | Contingent | FTT[0], NFT (359865816949497164/FTX AU - we are here! #20542)[1], NFT (396009666129298434/FTX AU - we are here! #19742)[1], NFT (546567324067526889/FTX EU - we are here! #20059)[1], TRX[0.40523900], USD[0.01], USDT[0.37583478] | | |
| 03159382 | Contingent | ATLAS[0], BTC[0], LUNA20.69622863], LUNA2_LOCKED[1.56876615], TRX[62522.15664028], USD[18.16], USDT-PERP[-18], USTC-PERP[0] | | |
| 03159383 | | BTC[0], FTT[1.09486318], TONCOIN[0], USDT[0.00000002] | | |
| 03159384 | | USD[0.00], USDT[0] | | |
| 03159388 | | BTC[0], NFT (422397397735762710/FTX EU - we are here! #235719)[1], NFT (502915769796654701/FTX EU - we are here! #235693)[1], NFT (569845007689839742/FTX EU - we are here! #235706)[1], USD[0.10], USDT[0.00000001], XRP[0] | | |
| 03159390 | | USD[0.00] | | |
| 03159401 | Contingent | NFT (311608811415317288/FTX AU - we are here! #31947)[1], NFT (354179279400518302/FTX AU - we are here! #32006)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[1875.01] | | |
| 03159402 | Contingent | INDI_IEO_TICKET[1], NFT (427500663954889104/FTX AU - we are here! #31607)[1], NFT (430043794652293141/FTX AU - we are here! #31728)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00] | | |
| 03159403 | Contingent | INDI_IEO_TICKET[1], NFT (380492718877257293/FTX AU - we are here! #31605)[1], NFT (509718648956988653/FTX AU - we are here! #31726)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159404 | Contingent | INDI_IEO_TICKET[1], NFT (340280112274917229/FTX AU - we are here! #31721)[1], NFT (398296043178009342/FTX AU - we are here! #31600)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03159406 | Contingent | INDI_IEO_TICKET[1], NFT (308563427420054666/FTX AU - we are here! #31717)[1], NFT (534860552335877925/FTX AU - we are here! #31594)[1], SRM[1.30478452], SRM_LOCKED[7.81521548] | | |
| 03159412 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.83], WAVES-PERP[0] | | |
| 03159415 | | AUD[7.48], FTT[151.97], LTC[14.997], SOL[14.997], USDT[0] | | |
| 03159422 | Contingent | INDI_IEO_TICKET[1], NFT (380601724880376604/FTX AU - we are here! #32015)[1], NFT (486272971056935079/FTX AU - we are here! #31955)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00], USDT[1] | | |
| 03159423 | Contingent | INDI_IEO_TICKET[1], NFT (433035036044998549/FTX AU - we are here! #32012)[1], NFT (496714022342938372/FTX AU - we are here! #31951)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159427 | Contingent | INDI_IEO_TICKET[1], NFT (381799995524357499/FTX AU - we are here! #31967)[1], NFT (537322471949949600/FTX AU - we are here! #32022)[1], SRM[2.0544652], SRM_LOCKED[19.3055348], USD[0.00] | | |
| 03159430 | Contingent | INDI_IEO_TICKET[1], NFT (503277729822549776/FTX AU - we are here! #31963)[1], NFT (536941515461348777/FTX AU - we are here! #31963)[1], SRM[2.0544652], SRM_LOCKED[19.3055348], USD[0.00] | | |
| 03159434 | Contingent | INDI_IEO_TICKET[1], NFT (446993686895975514/FTX AU - we are here! #31972)[1], NFT (504791336204643158/FTX AU - we are here! #32025)[1], SRM[2.0544652], SRM_LOCKED[19.3055348] | | |
| 03159435 | Contingent | INDI_IEO_TICKET[1], NFT (464976993052162958/FTX AU - we are here! #33063)[1], NFT (548679379893830461/FTX AU - we are here! #33145)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159436 | Contingent | INDI_IEO_TICKET[1], NFT (357545367580637860/FTX AU - we are here! #33052)[1], NFT (555524646481783752/FTX AU - we are here! #33142)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159437 | | ETH[0] | | |
| 03159438 | Contingent | INDI_IEO_TICKET[1], NFT (288262261594598476/FTX AU - we are here! #32588)[1], NFT (545438797131515625/FTX AU - we are here! #32504)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159439 | Contingent | INDI_IEO_TICKET[1], NFT (319698434315993980/FTX AU - we are here! #32593)[1], NFT (560723261046212350/FTX AU - we are here! #32507)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159440 | Contingent | NFT (470854926270521560/FTX AU - we are here! #32074)[1], NFT (495293634875904120/FTX AU - we are here! #32003)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159441 | Contingent | INDI_IEO_TICKET[1], NFT (341456035852526630/FTX AU - we are here! #32579)[1], NFT (532310580713977936/FTX AU - we are here! #32498)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159442 | Contingent | INDI_IEO_TICKET[1], NFT (361653404924392202/FTX AU - we are here! #32492)[1], NFT (503899682733429286/FTX AU - we are here! #32573)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159443 | Contingent | INDI_IEO_TICKET[1], NFT (472750883965466067/FTX AU - we are here! #32640)[1], NFT (569988805974093143/FTX AU - we are here! #32467)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159444 | | USD[1.00] | | |
| 03159445 | Contingent | NFT (329854684430654398/FTX AU - we are here! #32079)[1], NFT (486693547229900059/FTX AU - we are here! #32007)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159446 | Contingent | INDI_IEO_TICKET[1], NFT (338647149146639678/FTX AU - we are here! #32685)[1], NFT (499672415029648023/FTX AU - we are here! #32486)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159450 | Contingent | INDI_IEO_TICKET[1], NFT (473541155223073451/FTX AU - we are here! #32011)[1], NFT (523839342965310978/FTX AU - we are here! #32081)[1], SRM[2.0544652], SRM_LOCKED[19.3055348], USD[0.00] | | |
| 03159451 | Contingent | INDI_IEO_TICKET[1], NFT (375834206861485239/FTX AU - we are here! #32569)[1], NFT (452373451174354061/FTX AU - we are here! #32444)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159452 | Contingent | INDI_IEO_TICKET[1], NFT (441564181006485149/FTX AU - we are here! #32014)[1], NFT (563217262468681611/FTX AU - we are here! #32084)[1], SRM[2.03448855], SRM_LOCKED[19.20551145] | | |
| 03159453 | Contingent | INDI_IEO_TICKET[1], NFT (362956505847859583/FTX AU - we are here! #32118)[1], NFT (416604855862866808/FTX AU - we are here! #32132)[1], SRM[2.03448855], SRM_LOCKED[19.20551145] | | |
| 03159455 | Contingent | INDI_IEO_TICKET[1], NFT (324510726064029204/FTX AU - we are here! #32582)[1], NFT (496127246001485917/FTX AU - we are here! #32457)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159456 | | APE-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], RSR-PERP[0], USD[0.96], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03159460 | | BNB[.95881], BTC[.00358], ETH[.23845962], ETHW[.23845962], USD[2.40] | | |
| 03159464 | Contingent | INDI_IEO_TICKET[1], NFT (568048963183515151/FTX AU - we are here! #33546)[1], NFT (570372735104971613/FTX AU - we are here! #33695)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159466 | Contingent | INDI_IEO_TICKET[1], NFT (308068344465010146/FTX AU - we are here! #33690)[1], NFT (408925388004930917/FTX AU - we are here! #33538)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159468 | Contingent | INDI_IEO_TICKET[1], NFT (447075341980052354/FTX AU - we are here! #33171)[1], NFT (483868430195093221/FTX AU - we are here! #33090)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159471 | Contingent | INDI_IEO_TICKET[1], NFT (405986028199707579/FTX AU - we are here! #33166)[1], NFT (491002517053526420/FTX AU - we are here! #33076)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159472 | Contingent | INDI_IEO_TICKET[1], NFT (384000892299388462/FTX AU - we are here! #33066)[1], NFT (508059111253109204/FTX AU - we are here! #33155)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159474 | | ATLAS[28798.13], USD[0.04], USDT[0] | | |
| 03159477 | | USD[1.26] | | |
| 03159480 | | BTC[.00006193], MBS[231.9798], TRU[411.9384], USD[0.79] | | |
| 03159484 | | NFT (309796315249238485/The Hill by FTX #18697)[1] | | |
| 03159499 | Contingent | INDI_IEO_TICKET[1], NFT (398880665886311760/FTX AU - we are here! #34455)[1], NFT (489066377559037060/FTX AU - we are here! #34540)[1], SRM[2.03448855], SRM_LOCKED[19.20551145], USD[0.00] | | |
| 03159500 | Contingent | INDI_IEO_TICKET[1], NFT (311647625369646963/FTX AU - we are here! #34527)[1], NFT (571998485780978999/FTX AU - we are here! #34447)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159501 | Contingent | INDI_IEO_TICKET[1], NFT (302764865895464155/FTX AU - we are here! #33761)[1], NFT (561117633138128901/FTX AU - we are here! #33849)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159502 | Contingent | INDI_IEO_TICKET[1], NFT (495290768506293536/FTX AU - we are here! #33756)[1], NFT (553178307328761631/FTX AU - we are here! #33837)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159503 | Contingent | INDI_IEO_TICKET[1], NFT (318078063649166110/FTX AU - we are here! #33855)[1], NFT (442345052607665737/FTX AU - we are here! #33767)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159504 | Contingent | INDI_IEO_TICKET[1], NFT (406743756778915895/FTX AU - we are here! #33582)[1], NFT (525054300483381157/FTX AU - we are here! #33726)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159507 | Contingent | INDI_IEO_TICKET[1], NFT (392807302721805789/FTX AU - we are here! #33755)[1], NFT (565353520739456728/FTX AU - we are here! #33606)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159514 | Contingent | INDI_IEO_TICKET[1], NFT (438201329837489760/FTX AU - we are here! #32556)[1], NFT (562225320386068948/FTX AU - we are here! #32480)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159515 | Contingent | INDI_IEO_TICKET[1], NFT (337529557500739473/FTX AU - we are here! #33570)[1], NFT (387629545126285313/FTX AU - we are here! #33710)[1], SRM[2.03448855], SRM_LOCKED[19.20551145] | | |
| 03159521 | Contingent | INDI_IEO_TICKET[1], NFT (434484969253755172/FTX AU - we are here! #32497)[1], NFT (566894324200751707/FTX AU - we are here! #32618)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159523 | | MBS[474.949], USD[0.79] | | |
| 03159524 | Contingent | INDI_IEO_TICKET[1], NFT (452551564047282082/FTX AU - we are here! #33573)[1], NFT (516709917779782730/FTX AU - we are here! #33717)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159527 | Contingent | INDI_IEO_TICKET[1], NFT (347618891113584219/FTX AU - we are here! #49921)[1], NFT (388769448664585577/FTX AU - we are here! #49911)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159532 | Contingent | INDI_IEO_TICKET[1], NFT (526101505762671261/FTX AU - we are here! #32487)[1], NFT (545077853384656545/FTX AU - we are here! #32561)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159535 | | FTM-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03159536 | Contingent | INDI_IEO_TICKET[1], NFT (494438675418573088/FTX AU - we are here! #33594)[1], NFT (521431250776691059/FTX AU - we are here! #33734)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159537 | | USDT[4.59] | | |
| 03159542 | Contingent | INDI_IEO_TICKET[1], NFT (400632992160138466/FTX AU - we are here! #33819)[1], NFT (421108104341471508/FTX AU - we are here! #33739)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159548 | | 0 | | |
| 03159553 | Contingent | INDI_IEO_TICKET[1], NFT (289341922083558504/FTX AU - we are here! #34814)[1], NFT (433386080923215292/FTX AU - we are here! #34884)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159557 | Contingent | INDI_IEO_TICKET[1], NFT (296875109759043326/FTX AU - we are here! #34567)[1], NFT (373869553106367373/FTX AU - we are here! #34471)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159558 | | USD[0.70], USDT[1.90540527], XRP[.632908] | | |
| 03159559 | Contingent | INDI_IEO_TICKET[1], NFT (290831287594994033/FTX AU - we are here! #34549)[1], NFT (500210563517607501/FTX AU - we are here! #34459)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159560 | | USD[0], XAUT[0.00008409] | | |
| 03159564 | Contingent | INDI_IEO_TICKET[1], NFT (332651163944027830/FTX AU - we are here! #33826)[1], NFT (567112959824049808/FTX AU - we are here! #33748)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159568 | | TRYB-PERP[0], USD[0.00] | | |
| 03159571 | | USD[0.00], USDT[0.00000001] | | |
| 03159573 | | BTC[.0233977], TRX[.000151], USDT[7869.87694306] | | |
| 03159582 | | BTC[.02729398], ETH[0.85250259], ETHW[0.85250259], USD[6.72], USDT[0.24427887] | | USD[6.00] |
| 03159586 | | BAO[5], ETH[0], KIN[3], SOL[0], TRX[1.00000600], USDT[0] | | |
| 03159590 | | BTC-PERP[0], USD[0.00], USDT[-0.00005544] | | |
| 03159591 | | BNB[0], MATIC[0], NFT (310155042540324483/FTX EU - we are here! #132889)[1], NFT (400249139455285922/FTX EU - we are here! #133133)[1], NFT (409097805636300199/FTX EU - we are here! #133029)[1], SOL[0], TRX[0], USDT[0] | | |
| 03159593 | | TONCOIN[.02], USD[0.00] | | |
| 03159594 | Contingent | INDI_IEO_TICKET[1], NFT (316955253331149315/FTX AU - we are here! #34844)[1], NFT (401891466070928996/FTX AU - we are here! #34894)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159597 | Contingent | INDI_IEO_TICKET[1], NFT (383994868258684868/FTX AU - we are here! #34903)[1], NFT (519374784528576140/FTX AU - we are here! #34833)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159598 | | USD[25.00] | | |
| 03159599 | Contingent | INDI_IEO_TICKET[1], NFT (383127798637726712/FTX AU - we are here! #34913)[1], NFT (469659835788420581/FTX AU - we are here! #34837)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159600 | | USD[3.27] | | |
| 03159613 | | ATLAS[698.32018900], BTC[0.00042094], POLIS[16.41121808], SOL[.03013335], USD[-0.16], USDT[0] | Yes | |
| 03159616 | | TONCOIN[.05], USD[0.00] | | |
| 03159617 | Contingent | FTT[28.74785977], SRM[1.27490935], SRM_LOCKED[7.86280778], USD[11.79], USDT[0.00000002] | | |
| 03159619 | | ETH[9.9981], ETHW[9.9981], SOL[302.70411864], USD[73300.00] | | |
| 03159620 | | USD[0.41], USDT[0] | | |
| 03159625 | | ETH[0] | | |
| 03159626 | | USD[0.00] | | |
| 03159627 | | ETH-PERP[0], ETHW[.0009918], SOL-PERP[0], USD[0.00], USDT[952.75420176], XRP[0], XRP-PERP[0] | | |
| 03159628 | | EUR[0.95], FTT[.00004181], USD[109.12], USDT[0.00503348] | | |
| 03159631 | | USDT[1.03416258] | | |
| 03159642 | | BULL[1.12061492], USD[0.55] | | |
| 03159644 | | NFT (564558432031900581/Road to Abu Dhabi #266)[1] | Yes | |
| 03159648 | | ETH[.01001649], ETHW[.01001649], KIN[1], USD[0.00] | | |
| 03159653 | | ATLAS[2150], JOE[30], PERP[0.07830162], USD[104.67] | | |
| 03159654 | | AUD[0.01], USD[0.00] | | |
| 03159659 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[.00000001], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[37.06907386], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.24], USDT[0.00014790], USTC[1000], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03159661 | | 0 | | |
| 03159663 | | USD[0.00], USDT[0] | | |
| 03159666 | Contingent | INDI_IEO_TICKET[1], NFT (324189318121222771/FTX AU - we are here! #34484)[1], NFT (340257555132976513/FTX AU - we are here! #34268)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159667 | Contingent | INDI_IEO_TICKET[1], NFT (406276122380808961/FTX AU - we are here! #34494)[1], NFT (502729093823158960/FTX AU - we are here! #34782)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159670 | Contingent | INDI_IEO_TICKET[1], NFT (368160560670916737/FTX AU - we are here! #35095)[1], NFT (405248560055690322/FTX AU - we are here! #35018)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159673 | Contingent | INDI_IEO_TICKET[1], NFT (460098419008979346/FTX AU - we are here! #35104)[1], NFT (571021473396621910/FTX AU - we are here! #35025)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159675 | | BNB[0], BTC[0], MATIC[.00000001], REAL[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03159681 | | ETH[1.22049782], ETH-PERP[0], ETHW[0], TRX[7.02009949], USD[-0.16], USDT[402.24511143] | | |
| 03159682 | Contingent | NFT (371577129264958555/FTX AU - we are here! #36035)[1], NFT (434654873508668909/FTX AU - we are here! #35746)[1], SRM[1.07193765], SRM_LOCKED[7.92806235], USD[0.00] | | |
| 03159683 | Contingent | NFT (451092097604885514/FTX AU - we are here! #35479)[1], NFT (574849575391385333/FTX AU - we are here! #35599)[1], SRM[1.07193765], SRM_LOCKED[7.92806235] | | |
| 03159684 | Contingent | NFT (495401486084648849/FTX AU - we are here! #35585)[1], NFT (556260121289208411/FTX AU - we are here! #35472)[1], SRM[1.07193765], SRM_LOCKED[7.92806235] | | |
| 03159685 | Contingent | NFT (295410692569588517/FTX AU - we are here! #35469)[1], NFT (513639533984588977/FTX AU - we are here! #35573)[1], SRM[1.63495263], SRM_LOCKED[16.36504737] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03159691 | Contingent | INDI_IEO_TICKET[1], NFT (395797591415121589/FTX AU - we are here! #34254)[1], NFT (46332209657816131/FTX AU - we are here! #44457)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159693 | | AVAX[9.29665980], BNB[0], DAI[1.99163378], ETH[0], ETH-PERP[0], FTM[0], MATIC[0], SOL[.03616441], TRX[0], USD[359.85], USDT[7.00000001] | | |
| 03159694 | Contingent | INDI_IEO_TICKET[1], NFT (339337926514836893/FTX AU - we are here! #34257)[1], NFT (512885291786637307/FTX AU - we are here! #34466)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159696 | Contingent | INDI_IEO_TICKET[1], NFT (331657726484390491/FTX AU - we are here! #34480)[1], NFT (389412556560370376/FTX AU - we are here! #34263)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159702 | | TRX[.000001], USDT[0] | | |
| 03159703 | | FTT[.47773503], USD[0.00], USDT[0.00000034] | Yes | |
| 03159709 | Contingent | NFT (512147831758342544/FTX AU - we are here! #36057)[1], NFT (550204826867902956/FTX AU - we are here! #35755)[1], SRM[1.07193765], SRM_LOCKED[7.92806235] | | |
| 03159710 | Contingent | NFT (324468231596954085/FTX AU - we are here! #36043)[1], NFT (528271778489583567/FTX AU - we are here! #35767)[1], SRM[1.07193765], SRM_LOCKED[7.92806235] | | |
| 03159711 | | USD[0.00] | | |
| 03159716 | Contingent | APE-PERP[0], AUDIO-PERP[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], ETC-PERP[0], LUNA2[0.01623280], LUNA2_LOCKED[0.03787655], LUNC[3534.728274], NEAR-PERP[0], TRX[.000028], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03159718 | | BTC-PERP[0], ETH-PERP[0], USD[0.07], USDT[0] | | |
| 03159722 | Contingent | INDI_IEO_TICKET[1], NFT (309446150275549049/FTX AU - we are here! #35032)[1], NFT (424550521592959792/FTX AU - we are here! #35112)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159723 | Contingent | NFT (338115077311716324/FTX AU - we are here! #35119)[1], NFT (487326458361297295/FTX AU - we are here! #35036)[1], SRM[1.64960292], SRM_LOCKED[16.47039708] | | |
| 03159725 | Contingent | NFT (382953796340241526/FTX AU - we are here! #35122)[1], NFT (452950494257640589/FTX AU - we are here! #35047)[1], SRM[1.63495263], SRM_LOCKED[16.36504737] | | |
| 03159726 | Contingent | NFT (425385837053769307/FTX AU - we are here! #35445)[1], NFT (541905799506048028/FTX AU - we are here! #35541)[1], SRM[1.63495263], SRM_LOCKED[16.36504737] | | |
| 03159730 | Contingent | NFT (302249100511239460/FTX AU - we are here! #35563)[1], NFT (396314895244673638/FTX AU - we are here! #35457)[1], SRM[1.63495263], SRM_LOCKED[16.36504737], USD[0.00] | | |
| 03159731 | Contingent | ATOM[0.05624676], AVAX[0], BCH[0], BNB[0.00000002], GST[0], LTC[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000008], LUNC[0.00829457], MATIC[0], NEAR[0], NFT (292030506064893549/FTX EU - we are here! #31776)[1], NFT (413040004170754323/FTX EU - we are here! #31671)[1], NFT (566776518336189159/FTX AU - we are here! #25513)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03159733 | | ATLAS[20166.34932414], BAO[3], BTC[.08669308], KIN[2], UBXT[3], USD[0.00] | Yes | |
| 03159736 | | FTT[10.23031691], MATIC[0], SHIB[0], SLND[0], SOL[0], TLM[0], USD[0.00], USDT[0.00001113], XRP[2] | | |
| 03159737 | | BTC[.129465] | | |
| 03159744 | | TRX[.000001], USDT[0.00038634] | | |
| 03159751 | | MBS[1133.869916], SOL[.00000001], USD[0.27] | | |
| 03159752 | Contingent | NFT (545855314916019723/FTX AU - we are here! #36817)[1], NFT (568574920539364540/FTX AU - we are here! #36628)[1], SRM[1.07193765], SRM_LOCKED[7.92806235], USD[0.00] | | |
| 03159755 | Contingent | NFT (351606578493499535/FTX AU - we are here! #36595)[1], NFT (489444352382274529/FTX AU - we are here! #36809)[1], SRM[1.07193765], SRM_LOCKED[7.92806235] | | |
| 03159758 | | GARI[1.9996], SHIB[110599.07834101], TRX[0], USD[0.00] | Yes | |
| 03159773 | | CHZ[1], DENT[1], USD[0.00] | | |
| 03159774 | | USD[0.00], USDT[0] | | |
| 03159777 | Contingent | NFT (425779946782889370/FTX AU - we are here! #36018)[1], NFT (523018300035349620/FTX AU - we are here! #36085)[1], SRM[1.06773806], SRM_LOCKED[7.93226194] | | |
| 03159783 | | USD[0.33], USDT[.000472] | | |
| 03159784 | Contingent | NFT (306536668284401701/FTX AU - we are here! #36072)[1], NFT (478799538208095381/FTX AU - we are here! #35761)[1], SRM[1.07193765], SRM_LOCKED[7.92806235] | | |
| 03159785 | | USD[0.00], USDT[2.82414609] | | |
| 03159788 | | ETH[.04398695], ETH-PERP[0], FTT[25.07144472], HT[.09443733], TRX[.000012], USD[0.00], USDT[1.53953558] | | |
| 03159791 | Contingent | NFT (515247937425805803/FTX AU - we are here! #36568)[1], NFT (516694140799268102/FTX AU - we are here! #36740)[1], SRM[1.07193765], SRM_LOCKED[7.92806235] | | |
| 03159795 | Contingent | AVAX[0], BNB[0.00000001], ETH[0], FTM[0], FTT[0], LUNA2[0.00661743], LUNA2_LOCKED[0.01544068], MATIC[0], TRX[0.00002000], USD[0.00], USDT[0], USTC[.93673] | | |
| 03159803 | Contingent | NFT (344262251420422629/FTX AU - we are here! #36771)[1], NFT (478875599735625604/FTX AU - we are here! #36576)[1], SRM[1.07193765], SRM_LOCKED[7.92806235], USD[0.00] | | |
| 03159807 | | NFT (302384528195743387/FTX AU - we are here! #36924)[1], NFT (383293966119100113/FTX AU - we are here! #36860)[1] | | |
| 03159811 | Contingent | NFT (338393506431128201/FTX AU - we are here! #36579)[1], NFT (443645115488308291/FTX AU - we are here! #36784)[1], SRM[1.07193765], SRM_LOCKED[7.92806235] | | |
| 03159812 | | NFT (358947604062290081/FTX AU - we are here! #36871)[1], NFT (535617320862299425/FTX AU - we are here! #36930)[1] | | |
| 03159818 | | NFT (520059261719940097/FTX AU - we are here! #36934)[1], NFT (569319323486339903/FTX AU - we are here! #36876)[1] | | |
| 03159819 | | NFT (385925080711735557/FTX AU - we are here! #36888)[1], NFT (466741054005862999/FTX AU - we are here! #36916)[1] | | |
| 03159821 | Contingent | NFT (296563852102918041/FTX AU - we are here! #36885)[1], NFT (497508906328810080/FTX AU - we are here! #36639)[1], SRM[1.07193765], SRM_LOCKED[7.92806235] | | |
| 03159822 | Contingent | NFT (530554807771330079/FTX AU - we are here! #36841)[1], NFT (561207523878319612/FTX AU - we are here! #36649)[1], SRM[1.07193765], SRM_LOCKED[7.92806235], USD[0.00] | | |
| 03159823 | Contingent | NFT (420242082464322538/FTX AU - we are here! #36801)[1], NFT (446399758130448301/FTX AU - we are here! #36586)[1], SRM[1.07193765], SRM_LOCKED[7.92806235], USD[0.00] | | |
| 03159824 | | NFT (301952178556978591/FTX AU - we are here! #36884)[1], NFT (422079747171221031/FTX AU - we are here! #36939)[1] | | |
| 03159825 | Contingent | NFT (420708425765310786/FTX AU - we are here! #36831)[1], NFT (445171914283179032/FTX AU - we are here! #36618)[1], SRM[1.06773806], SRM_LOCKED[7.93226194], USD[0.00] | | |
| 03159828 | | NFT (319555133592149452/FTX AU - we are here! #37453)[1], NFT (331192379144329635/FTX AU - we are here! #37378)[1] | | |
| 03159834 | | TRYBBEAR[0.01399866], USD[0.47], XRP[.01036] | | |
| 03159844 | Contingent | BAO[3], DENT[1], KIN[3], MATH[1], NFT (337293709938134972/FTX EU - we are here! #112684)[1], NFT (509724531709796602/FTX EU - we are here! #112569)[1], NFT (547875238248632163/FTX EU - we are here! #112333)[1], TRX[.000777], UBXT[2], USD[0.00], USDT[0.00036919] | Yes | |
| 03159846 | | AVAX[0] | | |
| 03159852 | | ETH[0], ETHW[0.07682373], FTT[.0977], MATIC[.00000001], USD[0.00], USDT[0] | | |
| 03159862 | | KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00391453] | Yes | |
| 03159866 | | BNB[0], USD[0.22] | | |
| 03159870 | | TONCOIN[.086206], TRX[.858701], TULIP[.012], USD[0.01], USDT[0.00657470] | | |
| 03159872 | | ETH[0], USDT[0] | | |
| 03159883 | | TRYB[1.46653602] | | |
| 03159888 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03159893 | | USD[0.00] | | |
| 03159895 | | TRX[2.000001], USDT[.497313] | | |
| 03159897 | | NFT (291352291721888588/FTX AU - we are here! #37389)[1], NFT (316822220570953276/FTX AU - we are here! #37460)[1] | | |
| 03159898 | | NFT (335160382036573342/FTX AU - we are here! #37468)[1], NFT (464070661201121491/FTX AU - we are here! #37398)[1] | | |
| 03159900 | | NFT (337496576205144827/FTX AU - we are here! #37404)[1], NFT (503259867189576431/FTX AU - we are here! #37474)[1] | | |
| 03159902 | | BTC[0], TONCOIN[.06], USD[0.00] | | |
| 03159903 | | NFT (366548854801477873/FTX AU - we are here! #37503)[1], NFT (444899349712938094/FTX AU - we are here! #37412)[1] | | |
| 03159934 | | CEL-PERP[0], TRX[.000778], USD[0.94], USDT[0], XRP[.307909] | | |
| 03159935 | | NFT (341294173126794101/FTX AU - we are here! #38538)[1], NFT (467305327209750018/FTX AU - we are here! #38445)[1] | | |
| 03159936 | | NFT (351749935587045785/FTX AU - we are here! #38451)[1], NFT (370661483916406794/FTX AU - we are here! #38534)[1] | | |
| 03159939 | | NFT (299731435100800040/FTX AU - we are here! #38521)[1], NFT (363172484710080369/FTX AU - we are here! #38433)[1] | | |
| 03159940 | | NFT (423360529741792848/FTX AU - we are here! #38515)[1], NFT (491522687565874480/FTX AU - we are here! #38428)[1] | | |
| 03159941 | | NFT (291821761890611798/FTX AU - we are here! #38422)[1], NFT (400544084776340569/FTX AU - we are here! #38569)[1] | | |
| 03159953 | | MBS[3.9992], USD[1.60], USDT[0] | | |
| 03159959 | | NFT (407749193090289257/FTX AU - we are here! #24641)[1], NFT (461534649172367928/FTX AU - we are here! #18278)[1], NFT (476393852466938368/FTX EU - we are here! #85362)[1], NFT (513940882401478333/FTX EU - we are here! #85501)[1], NFT (546779821419861897/FTX EU - we are here! #85412)[1], USDT[.00820869] | Yes | |
| 03159963 | | 0 | | |
| 03159965 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], GMT-0930[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[2.86], USDT[0.00000001], XAUT-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 03159973 | | NFT (377462800770204718/FTX AU - we are here! #37593)[1], NFT (407229145295642427/FTX AU - we are here! #37683)[1] | | |
| 03159976 | | BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], IOTA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03159977 | | NFT (520139682273642172/FTX AU - we are here! #37692)[1], NFT (537080519348735298/FTX AU - we are here! #37600)[1] | | |
| 03159979 | | NFT (511613203802917873/FTX AU - we are here! #37703)[1], NFT (554077500547285479/FTX AU - we are here! #37610)[1] | | |
| 03159980 | | ETH[.00005117], USD[18981.46] | | |
| 03159986 | | BTC[0], USDT[0] | | |
| 03159994 | | NFT (355917477615453706/FTX AU - we are here! #37617)[1], NFT (573256303614700876/FTX AU - we are here! #37713)[1] | | |
| 03159996 | | NFT (532001076357887658/FTX AU - we are here! #37722)[1], NFT (543789609330658222/FTX AU - we are here! #37619)[1] | | |
| 03159999 | | ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], USD[431.37], USDT[.00061282], WAVES-PERP[0] | | |
| 03160001 | | NFT (317079439937538730/FTX AU - we are here! #38216)[1], NFT (419448422814725249/FTX AU - we are here! #38269)[1] | | |
| 03160003 | | APT[0], AVAX[0], BNB[0.00000001], ETH[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00000100], USDT[0] | | |
| 03160005 | | NFT (360710638391635263/FTX AU - we are here! #38277)[1], NFT (428586214231896982/FTX AU - we are here! #38220)[1] | | |
| 03160009 | | BTC[.04969623], TRX[1.000777], USDT[0.00028142] | Yes | |
| 03160010 | | NFT (545226357440222764/FTX EU - we are here! #77504)[1] | | |
| 03160012 | | NFT (317765270698590190/FTX AU - we are here! #38226)[1], NFT (372256434370721984/FTX AU - we are here! #38308)[1] | | |
| 03160013 | | NFT (409132001140362896/FTX AU - we are here! #38290)[1], NFT (453316286752478479/FTX AU - we are here! #38232)[1] | | |
| 03160014 | | NFT (333629684565669976/FTX EU - we are here! #278)[1], NFT (341645832409348639/FTX EU - we are here! #284)[1], NFT (407778878447039103/FTX EU - we are here! #274)[1] | | |
| 03160019 | | NFT (294435789864590981/FTX AU - we are here! #38302)[1], NFT (373395403625022726/FTX AU - we are here! #38235)[1] | | |
| 03160023 | | AVAX[1.10433774], ETH[0.00003001], ETHW[0.00003001], MATIC[.10711161], USDT[10.10981832] | | |
| 03160036 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.05918570], HBAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[24], USDT[11977.99], USDT[0] | | |
| 03160037 | | TONCOIN[.046], USD[0.00] | | |
| 03160040 | Contingent | APE[10.55422388], AUD[0.00], AVAX[1.20125109], BAO[3], C98[95.41442365], DFL[6506.77064697], DOGE[5005.2081906], FTM[800.83334954], FTT[21.02388704], GALA[400.41665002], GMT[49.05104601], GST[283.55442888], HNT[34.03544424], KIN[2], KNC[32.51383858], LRC[118.12295679], LUNA2[0.14493996], LUNC[0.89093340], MANA[64.06664291], MTA[51.21868395], PEOPLE[1500.9729259], RAY[394.79203772], SLP[3429.56862411], SOL[5.0178779], SPELL[40041.6654869], TLM[1652.00532565], TRX[1], USD[0.00], VGX[527.27381943], XRP[140.09084045] | Yes | |
| 03160041 | | USD[0.00] | | |
| 03160042 | | FTT[2.499525], IMX[49.19093244], KIN[7939211.196], MBS[633.503559], USD[0.32] | | |
| 03160048 | Contingent, Disputed | MATIC[0], STX-PERP[0], USD[-0.17], XRP[7.38498893] | | |
| 03160054 | | ETH[.00005256], ETHW[0.00005256], NFT (444729382492905291/FTX EU - we are here! #74913)[1], NFT (496608387067804306/FTX EU - we are here! #75015)[1], NFT (538079520651799911/FTX EU - we are here! #74581)[1], NFT (541093121154358298/FTX AU - we are here! #60529)[1], SOL[.00284194], TONCOIN[.02], TRX[.000001], USD[0.00], USDT[0] | | |
| 03160060 | | BCH[0.00000001], BTC[0], ETH[0], OKB[0], USD[0.00], USDT[0] | | |
| 03160073 | Contingent, Disputed | JOE[0], TRX[0], USDT[0] | | |
| 03160087 | Contingent | ATLAS[4.156], BTC[0], ETH[.00074595], FTT[9.89624], GALA[9.978], GOG[.4424], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], POLIS[.06746], USD[0.25] | | |
| 03160088 | | ATLAS[4060], GARI[182], GOG[916], MBS[3529.92704], PRISM[85010.280112], SOL[7.88800444], SPELL[33100], USD[0.30], USDT[0] | | |
| 03160089 | Contingent | SRM[.42487725], SRM_LOCKED[7.01250642], USDT[3.56615437] | | |
| 03160093 | | USDT[0.00375140] | | |
| 03160095 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], SUSHI-0325[0], USD[0.00], USDT[0] | | |
| 03160106 | Contingent | LUNA2[0], LUNA2_LOCKED[0.40597441], TONCOIN[.095], USD[0.00] | | |
| 03160118 | | USD[25.00] | | |
| 03160128 | | BAO[1], DENT[1], KIN[1], NFT (434173084327585918/The Hill by FTX #22211)[1], USD[0.00], USDT[0.00001370] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03160129 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00008351], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[0.097929], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.01001788], SOL-0325[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-1.96], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03160136 | | BNB[0], BTC[0], NFT (335061326299580677/FTX EU - we are here! #105851)[1], NFT (521993559477513570/FTX AU - we are here! #56767)[1], NFT (551153135473765431/FTX EU - we are here! #106273)[1], NFT (556966898399186465/FTX EU - we are here! #105535)[1], SUSHI[0], TRX[.000805], USDT[4.14164904] | | USDT[2.726583] |
| 03160137 | | EUR[0.86], TRX[.000778], USDT[0.00000001] | | |
| 03160146 | | SOL[.99] | | |
| 03160157 | | AKRO[1], BAO[4], FXS[0.00009302], KIN[4], MBS[0], SHIB[2.64114176], UBXT[1], USD[0.00] | Yes | |
| 03160166 | | TRYB-PERP[0], USD[0.04] | | |
| 03160169 | | AVAX[0] | | |
| 03160173 | | TRX[.44557531], USDT[0.00096899] | | |
| 03160178 | | 0 | | |
| 03160179 | | APE[127.3], BNB[0], ETH[4.059], ETHW[4.059], LRC[709.8651], MANA[455], MATIC[650], SAND[257.95098], TRX[.000001], USD[0.88], USDT[0.00000001] | | |
| 03160183 | | APE-PERP[0], BTC-MOVE-0108[0], BTC-MOVE-0505[0], BTC-MOVE-WK-0107[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XAUT[0.01939650], XAUT-PERP[0], XRP-PERP[0] | | |
| 03160185 | | USD[0.00] | | |
| 03160187 | Contingent, Disputed | USD[25.00] | | |
| 03160220 | | TRX[.000006], USDT[0.00149600] | | |
| 03160221 | | MBS[250.9892], SAND[15.9982], USD[23.35] | | |
| 03160227 | Contingent | GMT[10.67579005], GST[648.85826571], KIN[1], LUNA2[0.07622430], LUNA2_LOCKED[0.17785670], LUNC[17155.73274344], NFT (528436367971836153/Monaco Ticket Stub #412)[1], SOL[2.44590711], SOL-PERP[0], TRX[1.000843], USD[33.87], USDT[0.00329777] | Yes | |
| 03160230 | | USD[0.00] | | |
| 03160246 | | BTC[0], DOGE-PERP[0], FTT[1.95532693], SLP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 03160247 | Contingent | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.04656307], LUNA2_LOCKED[0.10864718], MID-PERP[0], SHIT-PERP[0], SOL[17.5266025], USD[19574.65] | | |
| 03160259 | | AKRO[2], ATLAS[42822.26811097], BAO[1], BTC[0], CRO[0], DENT[1], KIN[2], NFT (356033815630110310/FTX EU - we are here! #44536)[1], NFT (383174714314867968/FTX EU - we are here! #44572)[1], NFT (399168991729780329/FTX EU - we are here! #44465)[1], RSR[1], TRX[.000006], USD[0.00], USDT[0.00178499], XRP[0.00503545] | Yes | |
| 03160260 | | ATLAS[0], SOL[3.05466466], USD[0.00] | | |
| 03160262 | | FTT[2.29954], USD[10.10] | | |
| 03160268 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[0], FTT[0], GALA[0], GALA-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], RNDR-PERP[0], SHIB[0], THETA-PERP[0], USD[-3.39], USDT[6.18517218] | | |
| 03160272 | | 0 | | |
| 03160297 | Contingent | CRO[440], DENT[2700], ETH[0.05067822], ETHW[0.05042160], FTT[5], KIN[30000], KSHIB[340], MANA[34], REEF[210], SAND[10], SHIB-PERP[0], SOS[6600000], SRM[43.76587431], SRM_LOCKED[6.6527373], STMX[160], THETA-0325[0], TRX[66.83526254], USD[3.94] | | ETH[.049817], TRX[59] |
| 03160299 | | MBS[503.954], USD[824.14] | | |
| 03160300 | Contingent | BTC[0.00008913], BTC-PERP[0], ETH[0], FTT[0], GAL-PERP[0], LUNA2_LOCKED[0.00000001], NFT (393837753503480073/FTX AU - we are here! #50625)[1], TRX[3500.5399505], USD[442.23], USDT[0.00000001] | Yes | |
| 03160302 | Contingent | FTT[0.04190042], LUNA2[7.95137325], LUNA2_LOCKED[17.89570077], LUNC[1732282.32412062], SOL[.02497332], USD[4094.85], USDT[0.33716503] | Yes | |
| 03160309 | Contingent | ANC-PERP[0], ATOMBULL[300], BTC-PERP[0], DOGE[13.44684938], FTT[0], HNT-PERP[0], KIN-PERP[0], LUNA2[0.28347161], LUNA2_LOCKED[0.66143376], LUNC[0], LUNC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB[237019.45894636], SHIB-PERP[0], SRN-PERP[0], TONCOIN[8.13629931], TONCOIN-PERP[0], USD[0.09], USDT[0], XRPBULL[20995.8], YFII-PERP[0] | | USD[0.09] |
| 03160311 | | MBS[380], USD[0.96] | | |
| 03160322 | | BNB[0], BTC[0.00201812], USDT[0.00012278] | | |
| 03160334 | | ALEPH[151], USD[0.00] | | |
| 03160336 | | USDT[0] | | |
| 03160345 | Contingent | BAO[7], CHZ[1], FTT[63.89736155], GMT[73.73839618], KIN[7], LUNA2[0.16540404], LUNA2_LOCKED[0.38594278], LUNC[36017.08], NFT (299563095144651707/Montreal Ticket Stub #1531)[1], NFT (299677436613013720/FTX AU - we are here! #59558)[1], NFT (301594617107922990/The Hill by FTX #3041)[1], NFT (327074408417303299/France Ticket Stub #1904)[1], NFT (341932040890306646/Baku Ticket Stub #2253)[1], NFT (355756445077982036/FTX EU - we are here! #123654)[1], NFT (365911653522280616/FTX EU - we are here! #121618)[1], NFT (405371016771163921/Singapore Ticket Stub #1931)[1], NFT (406033563545448109/Belgium Ticket Stub #723)[1], NFT (413051792723894485/Monaco Ticket Stub #926)[1], NFT (428858728934039772/Netherlands Ticket Stub #948)[1], NFT (500302218192186549/FTX EU - we are here! #124370)[1], TONCOIN[19.48827988], TRX[263.08594741], USD[845.55], USDT[707.644796221] | Yes | |
| 03160349 | | USD[0.00] | | |
| 03160361 | | BTC[.00057993] | | |
| 03160365 | Contingent | 1INCH[.00105537], AKRO[1], ATLAS[280.67726175], BAO[13], BICO[16.9284621], DODO[70.42725312], DOT[.00022712], EUR[0.00], FTM[.00064264], FTT[1.10529294], KIN[15], LINK[.0001536], POLIS[4.69503277], SHIB[6.07329536], SOL[.00000151], SRM[8.0015578], TRX[1], UBXT[4], USD[0.03], USDT[0.00000015] | Yes | |
| 03160373 | | USD[0.37] | | |
| 03160378 | | USD[0.00] | | |
| 03160389 | | MBS[70.9858], USD[0.75], USD[6.17847411] | | |
| 03160390 | | AVAX[0.49166297], USD[0.00], USDT[6.17847411] | | |
| 03160393 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08089165], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], USD[0.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03160394 | Contingent | LUNA2[1.17130337], LUNA2_LOCKED[2.73304119], LUNC[255053.775], USDT[483.993] | | |
| 03160395 | | SGD[123.00] | | |
| 03160406 | | AVAX[.10707586], ENJ[22.49141552], ETH[.01285861], ETHW[.01269433], FTT[66.83087888], MATIC[.03091363], MSOL[3.65968952], SOL[.00082739], TONCOIN[15.42130625], USD[65.45] | Yes | |
| 03160407 | | ETH[0.02000000], ETHW[0.02000000], GBP[0.00], MATIC-PERP[0], USD[0.00] | | |
| 03160413 | | AKRO[1], ALPHA[1], ATLAS[.59804552], FTM[.05918601], RSR[1], TRX[1], USDT[0.11014772] | Yes | |
| 03160419 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03160420 | | USD[0.00], USDT[.03624392] | | |
| 03160428 | | ETH[0.00093012], ETH-PERP[0], ETHW[0.00093012], RON-PERP[0], USD[0.52], USDT[0.26931424], USTC-PERP[0] | | |
| 03160437 | | ETH[0], LUNC-PERP[0], MATIC[4.2], NFT (383573702979183046/FTX AU - we are here! #50670)[1], NFT (518714028925541019/The Hill by FTX #34508)[1], NFT (524888617394740782/FTX AU - we are here! #50676)[1], NFT (573281092150838519/FTX EU - we are here! #105489)[1], OP-PERP[0], TRX[.000789], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03160438 | | BTC[0.00001974], CRO[27004.6917], USD[0.77] | | |
| 03160443 | | BTC[0.09350897], ETH[0.59871069], ETHW[0.27067484], SOL[8.92197252] | | BTC[.00954], ETH[.116063] |
| 03160445 | | USD[0.00], USDT[0.00000001] | | |
| 03160448 | | BCH[.05117], BNB[.06958], BTC[.000987], ETH[.010539], ETHW[.010539], LINK[2.122], LTC[.26761], XRP[47.18] | | |
| 03160457 | | ETH[.68573754], ETHW[0.68573754] | | |
| 03160462 | | ATLAS[10], USD[0.47], USDT[0] | | |
| 03160470 | | BNB[0] | | |
| 03160474 | | ATOM[0.07345210], ETH[0], ETHW[.13855778], NFT (317837824338702430/FTX EU - we are here! #74931)[1], NFT (325376466310984479/FTX EU - we are here! #74679)[1], NFT (353777414221975253/FTX Crypto Cup 2022 Key #14219)[1], NFT (470397879672438358/FTX AU - we are here! #50756)[1], NFT (472224145460386940/FTX AU - we are here! #50737)[1], NFT (493266089543465423/The Hill by FTX #4675)[1], NFT (540825740897669818/FTX EU - we are here! #75172)[1], SAND[.9066], TRX[.000001], USD[7011.96], USDT[9.99800000] | | |
| 03160480 | | AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC[0.00400000], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETHW-PERP[0], EUR[0.00], FTT[0], GAL-PERP[0], KNC[39.16313952], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RVN-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.30], USDT[0.00000002] | | |
| 03160483 | | BTC[0.00003701], SOL[.00000001], USDT[0.00000139] | | |
| 03160487 | | JOE[3], USD[2.42] | | |
| 03160490 | | USD[0.00], USDT[0] | | |
| 03160491 | | 0 | | |
| 03160497 | | ETH[.00653779], ETHW[.00653779], USD[0.00] | | |
| 03160500 | | AVAX[0], USDT[0] | | |
| 03160505 | | CRO[80], CRO-PERP[180], EUR[1000.00], USD[-84.74] | | |
| 03160506 | | 0 | | |
| 03160517 | | ATLAS[4717.87670218], GBP[0.00], KIN[2.00000001], USD[0.00] | Yes | |
| 03160521 | | BTC[0], DAI[.00294356], EUR[0.00], USD[0.00], USDT[0.00000201] | | |
| 03160522 | | USD[2.89] | | |
| 03160526 | | ETH[0.00100000], ETHW[0.00100000] | | |
| 03160527 | | NFT (301767246732102820/FTX EU - we are here! #100041)[1], NFT (519896533094083155/FTX EU - we are here! #100233)[1], NFT (563812544396784879/FTX EU - we are here! #100412)[1] | | |
| 03160530 | | APT[.00009909], ETH[-0.00000036], ETHW[0], MATIC[0], SOL[0], TRX[.000012], USD[0.00], USDT[0.00000090] | | |
| 03160543 | | USDT[0.00000020] | | |
| 03160546 | | USD[0.00] | | |
| 03160548 | | USD[6.38], USDT[1.07378117] | | |
| 03160551 | Contingent | AKRO[3], APT[.00002741], ATOM[0], BAO[7], DENT[2], ETH[0], GHS[0.00], KIN[12], LUNA[0.13393868], LUNA2_LOCKED[0.31252359], LUNC[29351.13164746], MATIC[0], NFT (300225494347758179/The Hill by FTX #16054)[1], RSR[2], SOL[.00001525], TRX[11], USD[0.00], USDT[0.00093211] | Yes | |
| 03160554 | | DOGEBULL[50.6103822], EOSBULL[2959437.98], TRXBULL[3004.42905], USD[0.07], XRPBULL[262064.337] | | |
| 03160560 | | MBS[312.65974236], SOL[.06903495], USD[0.00], USDT[0.00000143] | | |
| 03160564 | | USD[25.00] | | |
| 03160573 | | USD[0.00] | | |
| 03160574 | | 1INCH-0325[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH[.00000982], ETH-20211231[0], ETHW[0.00000981], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00485121], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], TRU-PERP[0], TRX-0325[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0], VET-PERP[0], YFI-0325[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03160575 | | USD[0.00], USDT[0] | | |
| 03160577 | | USD[1.82], USDT[0] | | |
| 03160585 | | TRX[.933058], USDT[1.68928811] | | |
| 03160596 | Contingent | AAVE[323.29300259], ATOM[0.15115653], AVAX[1978.96336613], BCH[60.0011], BNB[-3.38825805], BTC[7.07220835], BTC-PERP[0], CELO-PERP[0], DAI[441.03042396], ETH[-143.54354610], ETH-PERP[0], ETHW[-2.32876050], FTT[1001.0062737], KLAY-PERP[0], LINK[762.29552143], LINK-PERP[0], MATIC[1056.11915916], NEAR-PERP[0], OP-PERP[0], PERP[607.88183766], PERP-PERP[20781.7], SNX[-26356.71545762], SNX-PERP[0], SOL[5.98936], SRM[5.29122984], SRM_LOCKED[144.82877016], USD[317144.02], USDT[170.95535365], WBTC[3.92669187] | | |
| 03160598 | | ETH[.89665599], EUR[0.00], USD[0.00] | | |
| 03160600 | | BNB[0], BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03160605 | | BTC[.00483794], EUR[0.00], SOL[.00000001], USD[0.00], XRP[0] | | |
| 03160610 | | BTC[.00001764], MBS[.582511], USD[0.00], USDT[0] | | |
| 03160615 | | GRT[.50330085], USD[0.01], USDT[0] | | |
| 03160617 | | BTC[0.01, ETH[.0003284], ETHW[0.00032839], SOL[0], USD[-0.44], USDT[0.18638909] | | |
| 03160620 | | ATLAS[9.584], USD[0.00], USDT[0] | | |
| 03160621 | | BTC[2.0319], BTC-PERP[0], ETH[5.168], ETHE[.0886735], GBTC[.00980885], USD[0.15] | | |
| 03160624 | | BTC[.31406906], ENJ[1402.0116], SOL[26.840928], USD[380.25], USDT[980.81410207] | | |
| 03160626 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03160627 | | NFT (451528672141654650/The Hill by FTX #10340)[1] | | |
| 03160631 | | TRX[.000888], USDT[3] | | |
| 03160653 | | ATOM[0.00589275], AVAX[0], ETH[0], NFT (308750699487839580/FTX EU - we are here! #61469)[1], NFT (346805294138624497/FTX EU - we are here! #60693)[1], NFT (480634277378777910/FTX EU - we are here! #2094)[1], SOL[.00485587], TRX[0], USD[0.00], USDT[0.00234390] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03160657 | | AKRO[1.13101929], AUD[0.03], AUDIO[1.01901777], BAO[1], CRO[.01130924], DENT[1], GALA[.06406131], KIN[4], MATIC[.00028459], RSR[1], SHIB[2251979.80896757], TRX[3], USD[0.01] | Yes | |
| 03160664 | | AKRO[5], ALPHA[1], APT[50.42624765], BAND[284.84070220], BAO[17], DENT[9], DOGE[0], FTM[0.00139720], GALA[.04911098], GBP[0.00], GST[0.07604713], HNT[0.00036266], KIN[15], LINK[0.00012536], LRC[0], MSOL[0], PERP[0], POLIS[.00344461], PRISM[.07922345], RSR[1], SECO[1.00249615], TRX[297.95460486], UBXT[4], USD[0.27], VGX[0] | | |
| 03160675 | | USD[25.00] | | |
| 03160677 | | AKRO[1], AUDIO[1], BAO[1], DENT[1], ETH[0.00001237], EUR[0.00], MATIC[0], USD[0.00], USDT[0.00000928] | Yes | |
| 03160687 | | ENS[.919816], GRT[.9898], SLP[1299.482], SOS[99040], TRX[.000001], USD[0.00], USDT[0] | | |
| 03160688 | | BTC[.000992], EUR[0.01], USDT[0] | | |
| 03160693 | | ADA-PERP[0], ATLAS[9.602], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[568.6], BTC-PERP[0], BULL[.00003416], CRV[.9976], ETH[.0008378], ETHBULL[.0019088], ETHW[.0008378], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], TRX[.000006], USD[0.20], USDT[0.08633776], ZIL-PERP[0] | | |
| 03160699 | | BTC[0], NFT (305270556005358579/FTX EU - we are here! #232852)[1], NFT (307207403243886284/FTX EU - we are here! #232830)[1], NFT (472698128089921150/FTX EU - we are here! #232857)[1], TRX[.00017811], USDT[0.00017185], XRP[.00092018] | Yes | |
| 03160707 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT[34921.02158547], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.26793334], LUNA2_LOCKED[0.62517780], LUNC[58343.05], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NFT (324355410612400480/The Hill by FTX #42563)[1], SOL-PERP[0], TRX[.000022], USD[69.12], USDT[0.00000002], XRP[0], XRP-PERP[0] | | |
| 03160714 | | FTT[0.00473973], USD[0.00] | | |
| 03160716 | | AVAX[0], FTT[0], USD[2.71], USDT[0.00605101] | | |
| 03160718 | | FTT[.07218905], RUNE[10.35160606], SOL[.00408292], USD[0.98], USDT[0] | Yes | |
| 03160721 | | APT[0], AVAX[0], BNB[0], ETH[0], HT[.00000001], MAGIC[0], MATIC[0], STG[0], TRX[118.10206356], USD[0.00], USDT[0], WAVES[0] | | |
| 03160724 | | NFT (554895768496729668/FTX EU - we are here! #279788)[1] | | |
| 03160734 | | USDT[1858.36018787] | | |
| 03160736 | | AKRO[2], BAO[2], DENT[1], FIDA[1], KIN[3], NFT (492488159806841400/The Hill by FTX #24155)[1], USD[0.00], USDT[0.00001319] | | |
| 03160739 | | USDT[962.885] | | |
| 03160744 | | BTC[0.00415921], CEL[.0996], EUR[0.00], USD[2.58], USDT[0.84848245] | | |
| 03160746 | | USD[4.18] | | |
| 03160751 | | MBS[1], USD[2.37], USDT[0.00549013] | | |
| 03160752 | | TONCOIN[.09], USD[0.00] | Yes | |
| 03160761 | | USDT[0] | | |
| 03160765 | | USD[105.00] | | |
| 03160766 | | BAO[1], SOL[.32297466], USD[0.00] | | |
| 03160768 | | GBP[0.00] | | |
| 03160770 | | ETH[.00368003], ETHW[.00368003], TRX[.930002], USD[0.58], USDT[0.00000416] | | |
| 03160777 | | USD[0.00] | | |
| 03160788 | | TONCOIN[30.62], USD[0.00], USDT[0.00007047] | | |
| 03160789 | | USD[0.00], USDT[0.00002272] | | |
| 03160790 | | MBS[20565.111009], USD[953.04], USDT[0.03611061] | | |
| 03160792 | Contingent, Disputed | ETH[.00002969] | Yes | |
| 03160795 | | USD[1.63] | | |
| 03160797 | | TRX[.001804], USDT[.043312] | | |
| 03160802 | | BTC[.00000134], DOGE[150.44805], TRX[.1936498], USD[0.00], USDT[8.95515374] | | |
| 03160805 | | MBS[121.97356], USD[2.00] | | |
| 03160806 | | AKRO[5], BAO[16], CAD[-20.02], CEL[.45151841], DENT[2], ETHW[.01044148], KIN[19], MATIC[50.15683918], RSR[1], TRX[4], UBXT[4], USD[0.00], USDT[2.48018078] | Yes | |
| 03160809 | | BTC[.02679464], ETH[.383], ETHW[.383], USDT[742.83077104] | | |
| 03160810 | | BTC[0], SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03160813 | | AUD[166.11], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 03160816 | | AVAX[1.99962], CRO[1089.7929], DOT[5.598936], FTM[49.9905], LINK[4.99905], MATIC[209.9601], RUNE[6.398784], SAND[49.9905], SOL[4.2031987], SUSHI[6.498765], USD[72.05], USDT[0.00000001], VGX[9.9981] | | |
| 03160824 | | MBS[1096], USD[0.89] | | |
| 03160827 | | NFT (341151693213480530/FTX EU - we are here! #93899)[1], NFT (409732671522120662/FTX EU - we are here! #93776)[1], NFT (463970617220864401/FTX EU - we are here! #93327)[1] | | |
| 03160841 | Contingent | ETH[.00000001], LUNA2[0.24492530], LUNA2_LOCKED[0.57149236], LUNC[53333], MBS[.006395], PRISM[8.4452], TRX[.1], USD[0.02], USDT[0.00000089] | | |
| 03160856 | | USD[2.00] | | |
| 03160860 | | BTC[.04169166], BTC-PERP[.1462], USD[-2320.30] | | |
| 03160872 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[30000.7], SRM[411.16597739], SRM_LOCKED[4988.83402261], USD[304224.50], USDT[49] | | |
| 03160877 | | USD[0.00], USDT[0] | | |
| 03160881 | | USD[0.00], USDT[0] | Yes | |
| 03160883 | | AKRO[1], BADGER[5.44931704], BAO[3], KIN[2], UBXT[1], USD[0.00] | | |
| 03160884 | | DOGEBEAR2021[1089.7124], JOE[0.68947191], LRC[.9992], REEF[4190], USD[0.02] | | |
| 03160887 | | USDT[21.60596193] | | USDT[21] |
| 03160892 | | USD[1.49] | | |
| 03160894 | | AVAX[0.09820000], ETH[.00005806], ETHW[.00005806], FTM[.56854968], LUNC[0], SOL[.13], USD[-0.18], USDT[0] | | |
| 03160896 | | TONCOIN[.0535], USD[0.00] | | |
| 03160904 | | CEL-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[25.09525], USD[0.32], USDT[0], YFII-PERP[0] | Yes | |
| 03160905 | | ETH[4.35599524], ETHW[0], EUR[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03160907 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000007], HNT-PERP[0], KLUNC-PERP[0], REEF-PERP[0], RVN-PERP[0], USD[0.00] | | |
| 03160913 | | MBS[20], USD[0.40] | | |
| 03160917 | | USDT[0] | | |
| 03160920 | | SGD[158.07] | | |
| 03160925 | | BNB[0], BTC[0.00055868], ETH[0.01944445], ETHW[0.01944445], USD[0.00], USDT[0] | | |
| 03160928 | | ETH[0], NFT (417032719146091545/FTX EU - we are here! #5071)[1], NFT (509129664561482964/FTX EU - we are here! #5496)[1], NFT (539687467800542935/FTX EU - we are here! #5289)[1], SOL[0], USDT[0.00000002] | | |
| 03160938 | | ATLAS[0], ETH[0] | | |
| 03160940 | | USD[7.98], USDT[0.22571107] | | |
| 03160941 | | TRX[0] | | |
| 03160946 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-74.55], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[14007.05843210], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03160948 | | MBS[776.7216], USD[1.22] | | |
| 03160956 | | USD[0.57] | | |
| 03160959 | | AXS[0], BTC[.00018217], ETH[0.00643460], ETHW[0.00643460], GALA[0], LOOKS[0], MTL[0], RNDR[0], SOL[0], USD[0.00] | | |
| 03160963 | | BTC[.09561712], LINK-PERP[0], USD[0.30], USDT[.36703], XRP[0] | | |
| 03160967 | | BTC[0.00209396], ETH[0.22240545], ETHW[0.22120172], EUR[0.00], RUNE[306.744177], RUNE-PERP[0], SHIB[3462644], USD[2.43] | | ETH[.21976] |
| 03160976 | | USD[0.01] | | |
| 03160978 | | TRX[0] | | |
| 03160982 | | AVAX-PERP[0], BAO[1], BTC-PERP[0], ETH-PERP[0], PERP-PERP[0], ROSE-PERP[0], SNX-PERP[0], USD[100.00], USDT[882.38116234] | | |
| 03160984 | Contingent, Disputed | USD[25.00] | | |
| 03160986 | | ATLAS[485.33681283], BAO[2], BNB[.00000967], KIN[3], MANA[.00023265], SAND[.00014098], SHIB[274.42508232], USD[0.02] | Yes | |
| 03160989 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00020634], ETH-PERP[0], ETHW[.00020634], LINK[.05739994], USD[-0.11], USDT[0] | | |
| 03160991 | | TRX[0], USDT[0] | | |
| 03160996 | | ALEPH[0], BNB[0], MANA[0], TONCOIN[0], USDT[0] | | |
| 03161002 | | USDT[0.06987316] | | |
| 03161004 | | USD[0.01] | | |
| 03161010 | | AKRO[1], CHF[0.00], IMX[380.427705], MBS[491.95668], USD[1.00], USDT[0] | | |
| 03161017 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001010], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03161022 | | BNB[.00000001], BTC[0], USD[0.00] | | |
| 03161034 | | OXY[545.11], USD[0.00], USDT[0] | | |
| 03161036 | | EUR[500.00], USD[0.00] | | |
| 03161039 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BNB[0], BOBA-PERP[0], BTC[0.00020000], CEL-PERP[0], COMP[0.00004858], CREAM-PERP[0], DAI[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00038664], ETHW[0.00038664], FTM[0], FTM-PERP[0], FTT[23.94000000], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00996498], LUNA2[0.08564523], LUNA2_LOCKED[0.19883888], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR[0], MOB[0], NEAR-PERP[0], OMG[0], PEOPLE-PERP[0], RAY[27.62023560], RAY-PERP[0], RON-PERP[0], ROOK[0], RUNE[0], SLP-PERP[0], SOL[10.19335012], SOL-PERP[0], SRM[184.11300757], SRM_LOCKED[2.43622978], STEP-PERP[0], SUSHI[0], SXP[0], TRX[0], TULIP-PERP[0], UNI[0], UNISWAP-032500[0], USD[6.65], USDT[0], WAVES[.49945580], XRP[0], XRP-032500[0], YFI[0] | | |
| 03161041 | Contingent, Disputed | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (505212366659395981/FTX EU - we are here! #182486)[1], NFT (521998746001367871/FTX EU - we are here! #182333)[1], NFT (542713415122274275/FTX EU - we are here! #182411)[1], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.003429], USD[0.18], USDT[0] | | |
| 03161049 | | DENT[304300], DOT[94.27486222], ENJ[444], ETH[3.01286905], ETH-PERP[0], ETHW[2.53590160], FTM[0], FTM-PERP[0], FTT[25.13971192], GODS[269.4], LINK[100.45267301], MATIC-PERP[0], SAND[119], SOL[21.27989412], SRM[83], STEP[3458.8], USD[653.75], USD[0.00000002], XRP-PERP[0] | | DOT[93.972366], ETH[2.546443], LINK[100.370914], SOL[21.044413] |
| 03161050 | | ETH[10.16706407], EUR[0.00], SAND[21.58515171] | Yes | |
| 03161053 | | AKRO[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000481] | | |
| 03161062 | | MBS[.99981], USD[0.00] | | |
| 03161065 | | EUR[0.00], GOG[4093.74433773], LOOKS[5.98636875], USD[0.00], USDT[0] | | |
| 03161071 | | MBS[93.8625], SOL[.00188842], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03161077 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], YFI-PERP[0] | | |
| 03161079 | Contingent | 1INCH[.99981], CHR[2.99943], CLV[.499905], FTM[.99981], GRT[.99981], ONE-PERP[0], PEOPLE[9.9981], REEF[29.9943], REEF-PERP[0], REN[.99981], RSR[19.9962], SKL[.99981], SRM1.01366404], SRM_LOCKED[.01222124], THETA-PERP[0], TLM[1.99962], TRU[.99981], USD[-1.77], USD[0], XRP[.99981] | | |
| 03161084 | | ETH[.193751], ETHW[.193751] | | |
| 03161086 | | ETH[.690612], ETHW[.700612], USD[3.17], USDT[0.06462061], XRP[214] | | |
| 03161088 | | SHIB[4500000], TRX[2727.4544], USD[3.17], USDT[0.06462061], XRP[214] | | |
| 03161095 | | BNB[.00000001], TRX[0.30335664] | | |
| 03161098 | | ADA-PERP[0], BTC[-0.00034525], ETH-PERP[0], LUNC-PERP[0], USD[9.31], USDT[0.65500202] | | |
| 03161107 | | USD[1.38] | | |
| 03161108 | | ATLAS[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03161109 | | AKRO[2], ALTBEAR[2000], BAO[3], ETHBEAR[200000], ETHW[.03240088], KIN[5], UBXT[1], USD[0.00], XRP[.9976] | | |
| 03161110 | | BNB[0], SOL[0] | | |
| 03161112 | Contingent | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[64718.51318775], ATOM-0624[0], ATOM-PERP[0.11000000], AVAX[65717.08544716], AVAX-PERP[0], BTC[0.00044856], BTC-0624[0], BTC-0930[0], BTC-PERP[-0.07159999], CVX[47399.7], DEFI-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX[400000], EOS-PERP[0], ETH[112.04756428], ETH-0930[0], ETH-PERP[0], ETHW[4296.98379463], FLOW-PERP[0], FTT[.9], FTT-PERP[0], FXS[.02308691], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.10068283], LUNA2_LOCKED[2685.66315], LUNC[21923.9], LUNC-PERP[0], MATIC[1554400.72654775], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[36083.23999000], SOL-PERP[0.28000000], SRM[49.01412203], SRM_LOCKED[6451.98587797], UNI[0], UNI-PERP[0], USD[6656439.11], USDT[341.98591], USDT-PERP[0] | | |
| 03161119 | | DOGE[0.00244709], USD[0.00] | | |
| 03161120 | | USD[0.00], USDT[0] | | |
| 03161129 | | NFT (321559602886446871/FTX AU - we are here! #44011)[1] | | |
| 03161132 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.0998], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0002793], BNB-PERP[0], BTC[0.13415613], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[-0.04799999], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ETH[2.27054665], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0.00100000], ETH-PERP[0.14999999], ETHW[0.19692682], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT[1052.150548], FTT-PERP[-.1051.2], FXS-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2.7], LTC-PERP[0], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0003494], SOL-0624[0], SOL-PERP[20], SPELL-PERP[0], SRM[37.60003813], SRM_LOCKED[6686.38996187], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16018593.11], USDT[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03161136 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], LRC-PERP[0], LUNC-PERP[0], USD[47.21], XRP-PERP[0] | | |
| 03161142 | Contingent | BTC[30.50793163], BTC-1230[-38], BTC-PERP[0], ETH[.0994068], LUNA2[1.55174591], LUNA2_LOCKED[3.62074047], LUNC[4.998777], USD[3722287.89] | | |
| 03161143 | | OXY[2977.70779], USDT[0] | | |
| 03161145 | | USDT[.00182648] | Yes | |
| 03161155 | | DOT[.00000001], ETH[0], FTT[0], TRX[0], USD[0.04], USDT[1.32852871] | | |
| 03161156 | | USD[490.00] | | |
| 03161158 | | NFT (349215661870868219/FTX EU - we are here! #104440)[1], NFT (358883388491753752/FTX AU - we are here! #3310)[1], NFT (503508772572891082/FTX EU - we are here! #104538)[1], NFT (515445256512070681/FTX AU - we are here! #3344)[1], NFT (547871507797118394/FTX EU - we are here! #104259)[1], USD[8327.24] | Yes | |
| 03161159 | | USD[0.03], USDT[0] | | |
| 03161161 | Contingent | SRM[7.04006217], SRM_LOCKED[53.31993783], USD[0.00] | | |
| 03161163 | | EUR[0.00] | | |
| 03161167 | | BNB[0], BTT[0], MANA[0], TRX[0.00017800], USD[0.00], USDT[0] | | |
| 03161170 | Contingent | AAVE[.0275286], AAVE-PERP[0.19000000], ADA-0325[0], ADA-PERP[21], ALGO[13.43738], APE[.075305], APE-1230[1646], APE-PERP[-1647.39999999], ATOM-PERP[0], AVAX[-18.90243445], AVAX-0325[0], AVAX-PERP[19.19999999], BNB[1.0065727], BNB-0624[0], BNB-0930[0], BNB-PERP[10.79999999], BTC[8.51040068], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0.48639999], BTC-PERP[1.78490000], DOGE[9.78329], DOT[.062944], DOT-PERP[53.79999999], ETC-PERP[-5.69999999], ETH[659.73662206], ETH-0331[1.70500000], ETH-0624[0], ETH-0930[0], ETH-1230[31.13699999], ETH-PERP[-32.13799999], ETHW[0.88164735], FIL-0325[0], FIL-PERP[78.69999999], FLOW-PERP[1.98000000], FTT[3078.7452875], FTT-PERP[-2155.49999999], FXS-PERP[0], LDO[.38028], LDO-PERP[-3], LOOKS[-0.36226360], LUNA2[0.48220452], LUNA2_LOCKED[1.12514388], LUNC[105001.05], LUNC-PERP[0], MATIC[1.33437982], MATIC-PERP[-144], MKR[-0.10040859], NEAR[61.5595353], NEAR-PERP[-28], OP-PERP[-23], SAND-PERP[16], SHIT-PERP[0.00500000], SOL[76.93194070], SOL-0930[0], SOL-PERP[858.61999999], SRM[47.38879745], SRM_LOCKED[6443.63120255], TRX-PERP[0], UNI[67.799624], UNI-PERP[-8.49999999], USD[22583652.31], USDT-0624[0], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[-41.17336501], XRP-0624[0], XRP-PERP[209703] | | |
| 03161179 | | AVAX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 03161189 | | USD[25.00] | | |
| 03161191 | | USD[4.50] | | |
| 03161195 | | ADA-PERP[0], AMPL[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[7.37] | | |
| 03161202 | | TRX[.000133], USDT[0] | | |
| 03161206 | | KIN[1], USD[0.00] | | |
| 03161215 | | NFT (334327145279790764/FTX EU - we are here! #233324)[1], NFT (385740377343492957/FTX AU - we are here! #21217)[1], NFT (439394194949029532/FTX EU - we are here! #233262)[1], NFT (519260872790537403/FTX EU - we are here! #233290)[1] | | |
| 03161216 | | AVAX[0], USDT[0] | | |
| 03161217 | | ATOM-PERP[0], AVAX-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], DENT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.04], XRP-PERP[0], ZIL-PERP[0] | | |
| 03161220 | | DENT[1], UBXT[1], USD[0.00] | | |
| 03161224 | | NFT (357229224846227311/FTX EU - we are here! #228054)[1], NFT (374466028103992080/FTX AU - we are here! #228041)[1], NFT (428412760242668887/FTX EU - we are here! #228022)[1] | Yes | |
| 03161229 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[.090576], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.0599557], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.00150705], WAVES-PERP[0], XRP[.01961191], YFI-PERP[0], ZIL-PERP[0] | | |
| 03161231 | Contingent | APT[3], LTC[0], LUNA2[5.28824372], LUNA2_LOCKED[12.33923535], RAY[85.05152735], USD[0.04], USDT[0] | | |
| 03161237 | Contingent, Disputed | ALCX-PERP[0], EUR[0.00], PRISM[9.8765], USD[0.27], YFI-PERP[0] | | |
| 03161239 | | USD[0.00], USDT[0.00000016] | | |
| 03161241 | | USD[25.00] | | |
| 03161247 | Contingent | ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FB[.25], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[3.34568471], LUNA2_LOCKED[7.80659766], LUNC[93828.44], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1056.67], USDT[0.00000002], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03161248 | | POLIS[0] | | |
| 03161253 | | USD[0.00] | | |
| 03161257 | | BIT-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 03161261 | | NFT (514280131174764314/The Hill by FTX #44359)[1] | | |
| 03161267 | | BTC[.0008], ETH[.009], ETHW[.009], USD[2.17] | | |
| 03161268 | | BAO[1], DENT[1], USD[0.00], USDT[0.00002608] | | |
| 03161271 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03161274 | | ATLAS[477.44529007], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03161288 | | USD[0.00], USDT[107.99807296] | | |
| 03161296 | | USD[0.00], USDT[0] | | |
| 03161297 | Contingent | AVAX[90.55197492], BNB[0.00221142], DAI[.025823], ENJ[2191.793], LUNA2[38.86006178], LUNA2_LOCKED[90.67347749], LUNC[8461860.2680045], REEF[172255.6], SOL[84.80692034], USD[1.62], USDT[0.03146234] | | |
| 03161308 | | USD[0.00], USDT[0] | | |
| 03161310 | | USD[0.00] | | |
| 03161311 | | AVAX[1.1], BNB[.15387045], BNB-PERP[0], BTC[0.43071778], BULL[0], ETH[2.96743608], ETHW[2.96743608], EUR[4715.56], MAPS[313.94034], MATIC[70], SAND[25], SOL[3.48], SOL-PERP[0], USD[782.37], USDT[0] | | |
| 03161315 | | AUD[0.00] | | |
| 03161316 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03161318 | | USD[0.00] | | |
| 03161321 | | NFT (369921950788254507/FTX EU - we are here! #130287)[1], NFT (528607360661004762/FTX EU - we are here! #151105)[1], NFT (556993758632232281/FTX EU - we are here! #151010)[1], TRX[.000028], USDT[.04571885] | Yes | |
| 03161322 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMD-0325[0], AMPL-PERP[0], AMZN-0325[0], AMZN-0930[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASDHALF[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0125[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHE-0325[0], ETH-PERP[0], ETHW-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-0325[0], GMT-PERP[0], GOOGL-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-0325[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFLX-0325[0], NIO-0325[0], NVDA-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03161328 | | 0 | | |
| 03161331 | | ETH[.000949], ETHW[.000949], USD[1.54] | | |
| 03161340 | | USD[25.00] | | |
| 03161341 | | ATLAS[329.934], USD[0.27], USDT[0] | | |
| 03161342 | | USDT[0.00000340] | | |
| 03161344 | | FTT[0.04765671], USD[1.27], USDT[0] | | |
| 03161348 | | USD[25.00] | | |
| 03161350 | | BNB[0], BTC[0], SOL[0] | | |
| 03161352 | | USD[2.51] | | |
| 03161357 | | USD[25.00] | | |
| 03161358 | | USDT[0] | | |
| 03161369 | Contingent | LUNA2[21.42902472], LUNA2_LOCKED[50.00105768], LUNC[4165136.601988], LUNC-PERP[0], TRX[.000001], USD[0.07], USDT[82.14272101], USTC[.7012] | | |
| 03161375 | Contingent | ADA-PERP[0], ALGO[.98], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], EGLD-PERP[0], ETH[0.00000678], ETH-PERP[0], ETHW[0.00000678], LUNA2[0.00335978], LUNA2_LOCKED[0.00783949], LUNC[731.6], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[3.86122077], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03161383 | Contingent | ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], GMT-PERP[0], LUNA2[0.04574683], LUNA2_LOCKED[0.10674261], LUNC[9961.47], MANA-PERP[0], MASK-PERP[0], OP-PERP[0], SAND-PERP[0], SCRT-PERP[0], USD[-1.96] | | |
| 03161386 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03161387 | | MATIC[0] | Yes | |
| 03161393 | | TRX[.406402], USDT[0] | | |
| 03161398 | | BTC-PERP[0], USD[-12.83], USDT[27.25152678] | | |
| 03161402 | Contingent | FXS[1000], GBP[15521.00], LUNA2[56.83058562], LUNA2_LOCKED[132.6046998], LUNC[12374979.67], USD[56.19], USDT[0] | | |
| 03161403 | | AVAX[0], BTC[0.00885810], DENT[0], USD[0.00] | | |
| 03161427 | | USD[7.00], USDT[0] | | |
| 03161430 | | USD[0.00] | | |
| 03161431 | | BTC[0.00563963], USD[4.49] | | |
| 03161433 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03161434 | | MER[1907.061325] | | |
| 03161435 | | ATOM[1.04720630], BTC[0.00430136], DOGE[0], EUR[0.00], FTT[0.00000274], NFT (453173274476933068/The Hill by FTX #37375)[1], USD[0.00], USDT[0] | Yes | |
| 03161436 | | USDT[1.42112127] | | |
| 03161440 | | BTC[0], ETH[1.86884098], ETHW[1.86884098], FTT[25], SAND[1], TRX[.000003], USD[0.01], USDT[0] | | |
| 03161447 | | BAO[1], BNB[0], BTC[0.02341138], KIN[1] | Yes | |
| 03161452 | | SOL-2021123I[0], USD[0.08] | | |
| 03161455 | Contingent | ATOM-PERP[0], BTC[0.00929800], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LUNA2[0.11483381], LUNA2_LOCKED[0.26794556], LUNC[.0097587], LUNC-PERP[0], SOL-PERP[1.01], USD[-65.74], USTC-PERP[0], XMR-PERP[0] | | |
| 03161462 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0] | | |
| 03161470 | | SHIB[46540.0348], USD[0.00] | | |
| 03161472 | | SOL[0], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03161475 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03161479 | | NFT (555728041093488264/FTX EU - we are here! #279109)[1], NFT (564130252239363614/FTX EU - we are here! #279094)[1] | | |
| 03161480 | | MBS[2], SOL[.01], USD[2.38] | | |
| 03161482 | | BTC-PERP[0], EGLD-PERP[0], FTT[0.00343944], LUNC-PERP[0], PERP-PERP[0], USD[0.00], USDT[0] | | |
| 03161490 | | ATLAS[572.61682158], ATLAS-PERP[0], EUR[0.00], USD[0.00] | | |
| 03161497 | | USD[1650.59], USDT[.3] | | |
| 03161498 | | AKRO[2], BAO[4], BTC[.00010319], CRO[0], DENT[2], EUR[0.00], KIN[6], TRX[1], USDT[0.00027621] | | |
| 03161503 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03161504 | | BNB[.00000001], BNB-PERP[0], ETH[0], LTC[.00305], MATIC[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0.03585723] | Yes | |
| 03161509 | Contingent, Disputed | FTM[0], FTT[0.04619727], USD[0.00], USDT[0] | | |
| 03161513 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00020362], BTC-PERP[0], EGLD-PERP[0], ETH[0.01246543], ETH-PERP[0], ETHW[.0113288], IOTA-PERP[0], LUNA2[0.00028306], LUNA2_LOCKED[0.00066049], LUNC[61.63871559], THETA-PERP[0], TRX[.904646], USDt-1.78], USDT[0], XMR-PERP[0], XRP[-0.00000152] | Yes | |
| 03161516 | Contingent | LUNA2[28.43069618], LUNA2_LOCKED[66.33829108], LUNC[6190843.95], USD[0.00] | | |
| 03161530 | | ETH[.004], ETHW[.004] | | |
| 03161533 | | ATLAS[11221.73674247], TRX[0], USDT[0] | | |
| 03161535 | | DOT[126.07408506], SOL[25.24810244], USD[53.02] | | |
| 03161536 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03161538 | Contingent | AVAX[.06], BTC[20.00005944], BTC-PERP[0], FTT[0.01239194], LUNA2_LOCKED[0.00000001], LUNC[.000945], SHIB[16701], USD[13.21] | | |
| 03161543 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03161565 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03161568 | | ETHW[.12397644], USD[196.04] | | |
| 03161572 | | BTC-MOVE-WK-20211224[0], USD[0.00] | | |
| 03161579 | | BTC[.0001], USD[4.89] | | |
| 03161581 | | TRX[.000005], USDT[.0004501] | Yes | |
| 03161585 | | BTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 03161588 | | USD[7.66] | Yes | |
| 03161594 | | USD[0.28] | | |
| 03161598 | | ETHW[.047], SOL[.00000001], USD[0.00], USDT[67.35271475] | | |
| 03161606 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03161613 | | TRX[.000777], USD[0.06], USDT[.00475] | | |
| 03161616 | | USD[0.00] | | |
| 03161622 | | ETH[.00000001], TONCOIN[2.53271061], USD[0.00], USDT[0.00000002] | | |
| 03161634 | | BTC[0] | | |
| 03161637 | | BTC[1], ETH[1], ETHW[5], USD[332.88], XRP[10] | | |
| 03161640 | | USD[0.00] | | |
| 03161641 | | KIN[1], USD[161.70], XRP[505.2999159] | Yes | |
| 03161642 | Contingent, Disputed | USD[0.00] | | |
| 03161644 | | BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-PERP[0], USD[-0.01], USDT[.93] | | |
| 03161647 | | TONCOIN[1130.65], USD[553.86], USDT[10.0448348] | | |
| 03161649 | | BTC[.00297554], BTC-PERP[0], USD[-5.69] | | |
| 03161657 | | GBP[0.00], HNT[0], USD[0.00] | | |
| 03161658 | | BTC-MOVE-0118[0], BTC-MOVE-0201[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0318[0], BTC-MOVE-0424[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.99943], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], STARSI[9.9962], USD[43.64], USDT[557.18661525], XTZ-PERP[0] | | |
| 03161666 | | ALT-PERP[0], BTC[.00377614], BTC-PERP[0], USD[44.40] | | |
| 03161668 | | TONCOIN[.02], USD[0.00] | | |
| 03161669 | | USD[0.25], USDT[.00221827], XRP[.192559] | | |
| 03161673 | | 0 | | |
| 03161674 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX[2.59952082], BTC[0.00240220], DOGE-PERP[0], EUR[391.00], FIL-PERP[0], FTT[3.02328214], FTT-PERP[0], GRT-PERP[2800], LUNA2[0.44744177], LUNA2_LOCKED[1.04403081], LUNC[97431.3894363], LUNC-PERP[0], MANA[93], MATIC[165.76591905], MATIC-PERP[0], REEF-PERP[0], SLP[894.02096911], SLP-PERP[0], SOS-PERP[0], USD[-199.88] | | BTC[.002373], USD[53.21] |
| 03161675 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GST-PERP[0], SOL-PERP[0], USD[-0.62], USDT[6.04343595] | | |
| 03161676 | | USD[0.28] | | |
| 03161679 | | NFT (306602802354054077/FTX EU - we are here! #92066)[1] | | |
| 03161704 | | BTC[0.00009124], BTC-PERP[0], USD[20.43] | | |
| 03161707 | | BAO[1], BTC[.00301982], ETH[.01278715], ETHW[.01262287], KIN[2], LTC[.35021161], SOL[.63780172], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03161709 | | BTC-PERP[.002], USD[0.61] | | |
| 03161710 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03161714 | | POLIS[39.445575], USD[1.32], USDT[0.66061079] | | |
| 03161715 | | APT-PERP[0], ETHW[.00006868], LUNC-PERP[0], MINA-PERP[0], MPLX[.713281], TRX[.77866], USD[23.20], USDT[.07544257], USTC-PERP[0] | Yes | |
| 03161720 | | USDT[0.84477901] | | |
| 03161721 | | USD[444.87], XRP[.149565] | | |
| 03161723 | | BTC[.00826658], MATIC[243.51198244], TRX[.000014], USDT[2293.66148800] | | |
| 03161729 | | USD[0.90], USDT[0] | | |
| 03161734 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 03161735 | | BTC[.01168592], ETH[.07065697], ETHW[.06978036], TRX[.000069], USDT[2481.76396127] | Yes | |
| 03161737 | | MBS[1], USD[0.30] | | |
| 03161744 | | AVAX[.02846], USDT[0] | | |
| 03161746 | | SOL[.14], USDT[.8976377] | | |
| 03161749 | | ETH[.00000001], USDT[4.49529878], XPLA[8.7536] | | |
| 03161757 | | USD[0.16] | | |
| 03161762 | | TRX[.59756] | | |
| 03161769 | Contingent | AXS[0], AXS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[0.01029638], USD[0.00], USDT[0] | | |
| 03161776 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03161778 | | TRYB-PERP[0], USD[-0.46], USDT[0.46963360] | | |
| 03161780 | | MBS[50.9852], USD[0.37], XRP[.58] | | |
| 03161782 | | MBS[23.36601303], USD[0.26], USDT[0.00000001] | | |
| 03161784 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0066598], BNB-PERP[0], BSV-PERP[0], BTC[4.69207547], BTC-PERP[1.2087], CEL[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[6.24800000], EUR[100.58], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[0.00709408], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-P5I4[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-21120.84], USDT[0.36521794], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03161785 | Contingent | BNB[.00000001], BTC[2.00005944], BTC-PERP[0], ETH[.11623471], ETH-PERP[0], ETHW[0.00023470], FTT[6.74453470], FTT-PERP[0], LUNA2[2.19915075], LUNA2_LOCKED[5.13135177], LUNC[478869.7079344], USD[60.17] | | |
| 03161793 | | USD[0.08], USDT[.008053] | | |
| 03161794 | | XRP[149334.66215046] | Yes | |
| 03161796 | | MBS[709.858], USD[0.47] | | |
| 03161798 | | DOT-PERP[0], ETH[0.00057300], ETH-PERP[0], GRT[49], MATIC[0], NFT (391815150987125474/FTX EU - we are here! #350)[1], NFT (443541573685946136/FTX EU - we are here! #397)[1], NFT (457545464814796899/FTX EU - we are here! #308)[1], SOL[0], USD[0.01], USDT[0.00000832] | | |
| 03161799 | | EUR[50.00] | | |
| 03161804 | | MSOL[.00045009] | Yes | |
| 03161814 | | USD[0.62], USDT[0] | | |
| 03161815 | | ATOM[.00000003], BTC[0.00000002], ETH[0.00000000], FTT[32.54377032], LTC[0.00000001], NFT (326852299132518128/The Hill by FTX #30230)[1], TRX[0.00005200], USD[0.00], USDTI[117.16229354], USTC[0] | | |
| 03161820 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03161826 | | MBS[.1976], USD[0.00], USDT[0] | | |
| 03161833 | | AKRO[1], BAO[5], DENT[1], NFT (382862349421727622/The Hill by FTX #11073)[1], USD[0.00], USDT[0] | | |
| 03161835 | | ETH[.00000146], ETHW[0.00000146] | Yes | |
| 03161848 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[20057.68000000], BTC[0.00000001], BTC-PERP[0], BULL[0.06019142], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.17015435], LUNA2_LOCKED[0.39702682], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[5.23468769], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00430663], SRM_LOCKED[.04264959], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.79], USDT[23.01107572], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 03161849 | | AUD[0.52] | | |
| 03161850 | | NFT (336731869524134318/FTX EU - we are here! #222687)[1], NFT (389211317755695720/FTX EU - we are here! #222735)[1], NFT (443312384991083629/FTX EU - we are here! #222710)[1], USD[0.00], USDT[1.48599072] | | |
| 03161851 | | MBS[486], USD[1.17], USDT[0] | | |
| 03161854 | | NFT (321559739541542514/FTX EU - we are here! #99173)[1], NFT (325999883244903248/FTX EU - we are here! #106385)[1], NFT (411655111581566497/FTX EU - we are here! #101034)[1] | | |
| 03161856 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03161861 | | BAO[1], DENT[1], KIN[6], RSR[1], SLP[0], TRX[1], USD[0.00], USDT[0.00000003] | Yes | |
| 03161865 | Contingent | LUNA2[1.21263590], LUNA2_LOCKED[2.82948376], LUNC[264054.020436], MBS[26.44576603], USD[0.01], USDT[0] | | |
| 03161871 | | NFT (319206215798655565/FTX EU - we are here! #195126)[1], NFT (366274978635993006/FTX EU - we are here! #194887)[1], NFT (397691562463243761/FTX EU - we are here! #194987)[1], NFT (437040096496580766/The Hill by FTX #17941)[1] | Yes | |
| 03161877 | | BNB[.38685315], EUR[0.00], FTT[4.06028986], USD[0.00] | | |
| 03161880 | | USD[0.00], XRP[115.02555026] | | |
| 03161882 | | AVAX[0], NFT (400353682141207299/The Hill by FTX #24818)[1], NFT (417572004914813763/FTX Crypto Cup 2022 Key #9604)[1], NFT (574624641711204176/FTX EU - we are here! #219979)[1], TRX[0], USD[0.00] | | |
| 03161883 | | ADABULL[11.45424086], ALGO[.001937], ALGO-PERP[0], ENS[0], ETHBULL[2.01150905], JOE[0], MATICBULL[0], SOL[0], TOMOBULL[.26002055], TRX[.000001], TRXBEAR[.37037035], USD[0.00], USDT[0.00048558], VETBULL[139160.60273463], WAVES-0930[0] | | |
| 03161892 | | BNB[0], BTC[0], ETH[.00000001], FTT[0], SUN[423.08175711], TRX[0.40002800], USD[0.00], USDT[59.50883024] | | |
| 03161894 | | EUR[0.00], USD[0.01], USDT[.0016228] | | |
| 03161895 | | BNB[0], BTC[0], ETH[0], GMT[0], GST[0], NFT (380860940818164283/The Hill by FTX #34683)[1], SOL[0], TRX[0.00000900], USD[0.00], USDT[0.00000027], USTC[0] | | |
| 03161901 | | BTC[0], EUR[11.68], FTM[.80297], USD[17.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03161903 | | BTC[0.52445403], ETH[0.00000001], EUR[0.00], USD[0.00] | | |
| 03161904 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03161913 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00000001] | | |
| 03161926 | Contingent | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-0112[0], BTC-MOVE-0331[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[24.58651244], LUNA2_LOCKED[10.70186238], LUNC[998722.7417261], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[.98157], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.57], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03161928 | | USD[3.78] | | |
| 03161943 | Contingent | LUNA2[0.04132685], LUNA2_LOCKED[0.09642933], LUNC[8999.01], MANA[1375.73856], USD[1.07] | | |
| 03161945 | | BAO[2], USDT[0.00000496] | | |
| 03161950 | | 0 | | |
| 03161952 | | USD[0.01], USDT[0] | | |
| 03161957 | | BTC[0], ETH[0], ETHW[0.04186592], USD[0.00] | | |
| 03161958 | Contingent | LUNA2[0.45835961], LUNA2_LOCKED[1.06950577], LUNC[99808.7714014], MBS[0], SOL[.00000001], USD[0.00] | | |
| 03161961 | | MBS[.9562], USD[0.53], XRP[942] | | |
| 03161963 | | ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], SAND-PERP[0], USD[0.15], USDT[.86491685] | | |
| 03161973 | | ETHBULL[.0347], USD[0.07], XRPBULL[92.06] | | |
| 03161976 | | BTC[0.00145925], ETH[0.12565097], ETHW[0], FTT[25.01097108], USD[0.00], USDT[0] | | |
| 03161977 | Contingent | LUNA2[0.00000583], LUNA2_LOCKED[0.00001361], LUNC[1.27050602], MBS[0], SOL[3.65700597], USD[0.00] | | |
| 03161978 | | USD[0.14], USDT[0.83174692] | | |
| 03161981 | | USDT[0] | Yes | |
| 03161982 | | BTC[.00190283] | | |
| 03161993 | Contingent | 1INCH-0325[0], 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[336], ALGO-PERP[0], ALT-PERP[0], APE-PERP[6.50000000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0.20000000], BNT-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[280], DOT-PERP[0], ETH-PERP[0], EUR[60.00], FIL-PERP[0], FTT-PERP[9.60000000], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.87653200], LUNA2_LOCKED[6.71190800], LUNC[4535.87053073], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[2.63000000], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[971.50], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[1325] | | |
| 03161995 | | SOL[.37996], USD[0.85], XRP[.648504] | | |
| 03161997 | | ATOM-PERP[0], USD[1.29], USDT[0.00000043] | | |
| 03161998 | | USD[0.40], USDT[0] | | |
| 03161999 | | BOBA[.0180058], USD[0.74] | | |
| 03162018 | | BNB[.00123661], USD[0.07], USDT[0.05428624] | | |
| 03162019 | | ATLAS[2909.522], USD[0.11], USDT[0] | | |
| 03162020 | | APT[.00000916], ETH[0], NFT (33922616966614422/FTX Crypto Cup 2022 Key #16267){1], SHIB[0.52643383], TRX[0.03347089], USD[0.00], USDT[0.00000379] | | |
| 03162028 | | USD[0.00] | | |
| 03162031 | Contingent | EUR[-101.54], LUNA2[1.04921922], LUNA2_LOCKED[2.44817820], LUNC[228469.696166], LUNC-PERP[0], TRYB[-1953.97094333], USD[827.89], USDT[8677.50394721] | | |
| 03162032 | | EUR[0.00] | | |
| 03162040 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[477.27], USDT[0] | | |
| 03162042 | | SOL[0.00226349] | | |
| 03162044 | | USD[0.17] | | |
| 03162045 | | USD[25.00] | | |
| 03162048 | | BNB[.00000446], TONCOIN[.16419509], USD[0.00] | | |
| 03162050 | Contingent | AVAX[18.298765], AVAX-PERP[0], ETH[.00056796], ETHW[.11756796], EUR[0.00], FTM[.85617], GALA[2130], GOG[251], IMX[280.00117548], LUNA2[0.00014470], LUNA2_LOCKED[0.00033764], LUNC[311.51], MBS[77.59033576], NEAR[175.378549], RUNE[57.7], SOL[11.7380107], SOL-PERP[0], USD[1095.41], USDT[0.06000000] | | |
| 03162052 | Contingent | ADABULL[99.6408656], CEL[545.58196], ETH[.242], ETHW[.242], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], SPELL[1253992.58], TRX[23.6178], USD[1364.95], USDT[26.46918436] | | |
| 03162057 | | TRX[1], USD[0.00] | | |
| 03162060 | | BTC[.000586] | | |
| 03162066 | Contingent | ANC-PERP[0], APT-PERP[0], BAND[.069486], BNB[.00020171], BNB-PERP[0], CEL[.006007], CEL-PERP[0], ETHW[.00011044], ETHW-PERP[0], EUR[0.66], FTT[0.00014582], FTT-PERP[0], GST-PERP[0], IMX[.023506], IP3[.423445], LOOKS-PERP[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], OP-PERP[0], TRX[.000805], USD[2.01], USDT[0.00066916], USTC[22], WAXL[.29164] | Yes | |
| 03162072 | | GBP[0.00], MBS[178.61746317], USD[0.24] | | |
| 03162075 | | BNB[0], USD[0.00] | | |
| 03162078 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00345222], USD[0.00], USDT[0] | | |
| 03162079 | | DOT[10.9978], USD[0.00] | | |
| 03162080 | | TONCOIN[.035], USD[0.01] | | |
| 03162083 | | TRX[0] | | |
| 03162086 | | BAO[1], DENT[1], TRY[0.00] | | |
| 03162090 | | ETH[.0000001], MOB[0] | | |
| 03162093 | | SHIB[5899980], USD[0.66], USDT[0.43803718] | | |
| 03162094 | | FTT[4.8], TRX[.00001], USD[3.39094186] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03162095 | | BAO[1], BTC[.00351309], ETH[.08139238], ETHW[.08038875], EUR[3.69], KIN[2], SOL[.87136321], TRX[1], USD[3.22] | Yes | |
| 03162096 | | BTC[.00000065] | | |
| 03162100 | | ATLAS-PERP[0], ETH[.287], ETHW[.287], FTT[0.06234217], FTT-PERP[0], SAND-PERP[0], SOL[15.5], USD[0.00], USDT[0] | | |
| 03162106 | | EUR[0.00], USDT[0.00000016] | | |
| 03162107 | | USD[0.00], USDT[0] | | |
| 03162111 | Contingent, Disputed | AKRO[0], ATLAS[0], CRO[0], FTT[0], GALA[0], GMT[0], GST[0], LUNA2[0], LUNC[0], NEAR[0], TONCOIN[0], USD[0.00], USDT[0], YFII[0] | Yes | |
| 03162118 | | BTC[.00000065] | | |
| 03162126 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 03162127 | | AKRO[1], ETHW[.00349867], NFT (317151070758571524/The Hill by FTX #15500)[1], TRX[0.25941900], USD[-0.09], USDT[0], XRP[.740258], XRP-PERP[0] | | |
| 03162131 | | KIN[1], USDT[0.00000561] | | |
| 03162133 | Contingent | GENE[4.898499], LUNA2[0.45005305], LUNA2_LOCKED[1.05012379], LUNC[98000], USD[2.07] | | |
| 03162134 | | BTC[0.00002577], IMX[4.32910434], LTC[.007776], USD[0.97], USDT[0] | | |
| 03162137 | Contingent | DOT[.00000001], FTT[25.00000433], LUNA2[0], LUNA2_LOCKED[2.45862408], USD[0.00] | | |
| 03162138 | | USD[0.61] | | |
| 03162143 | | SGD[0.00], USDT[0.00000001] | | |
| 03162147 | | ETH[0], NFT (304901728261117711/FTX EU - we are here! #1490)[1], NFT (448748005644628121/FTX EU - we are here! #1760)[1], NFT (491588288161206414/FTX EU - we are here! #1627)[1], USDT[0.00003233] | | |
| 03162152 | | MBS[82], USD[506.63], USDT[484.54111319] | | |
| 03162153 | | BTC[.00000065] | | |
| 03162154 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.0461], ATOM-PERP[0], AVAX-PERP[0], BNB[.009576], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC[10.9118], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.94], XRP-PERP[0] | | |
| 03162156 | | BTC-PERP[0], BULL[.00000718], ETH-PERP[0], USD[0.41] | | |
| 03162165 | | MATIC[1.30287625], NFT (331388894790828964/FTX Crypto Cup 2022 Key #2098)[1], NFT (338497332295190892/The Hill by FTX #7401)[1], NFT (575722826829071294/Belgium Ticket Stub #1176)[1], TRX[.000782], USD[0.00], USDT[.54295517] | | |
| 03162166 | | OXY[661.51] | | |
| 03162171 | | BAO[3], DET[0], DENT[1], ETH[0], JST[0], KIN[2], PRISM[0], SOL[0], USD[0.02], USDT[0.00099716], XRP[0] | Yes | |
| 03162172 | | GENE[1.99962], POLIS[4.099221], SHIB[1199772], USD[1.52] | | |
| 03162175 | | BOBA[14.19928], OMG[31.494015], USD[0.01], USDT[0] | | |
| 03162184 | | USDT[3.7164] | | |
| 03162187 | | TRX[0] | | |
| 03162189 | | USD[2.68], USDT[0.00001881] | | |
| 03162192 | | USD[0.00], USDT[0.96369436] | | |
| 03162204 | | TRX[0] | | |
| 03162209 | | 0 | | |
| 03162217 | | USD[0.88], USDT[0] | | |
| 03162219 | Contingent, Disputed | USD[25.00] | | |
| 03162221 | | USDT[.16082368] | | |
| 03162223 | | AVAX[44], DOT[.3], USDT[1.52644223] | | |
| 03162228 | | USD[13.63] | | |
| 03162234 | | TRX[0] | | |
| 03162237 | | AVAX[0], NFT (344839323163466058/FTX EU - we are here! #258617)[1], NFT (354386509391590307/FTX EU - we are here! #258614)[1], NFT (387213244492238499/FTX EU - we are here! #258606)[1], USD[0.00], USDT[0] | | |
| 03162239 | Contingent | ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00851427], BTC-PERP[0], ETH[0.10844290], ETHW[0.10844290], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.00122961], LUNA2_LOCKED[0.00286909], LUNC[1.33652753], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL[2.2875], SOL-PERP[0], USD[128.75], USDT[0.00000001] | | |
| 03162241 | | NFT (343639143290091913/FTX Crypto Cup 2022 Key #12144)[1], USD[3.37953134] | | |
| 03162245 | | MBS[274.215], USD[1.26] | | |
| 03162251 | | BRZ[10] | | |
| 03162253 | | ATLAS[160], USD[0.01] | | |
| 03162256 | | USDT[1.62461355] | | USDT[1.585342] |
| 03162258 | | MBS[197], USD[1.15] | | |
| 03162261 | | TRX[0] | | |
| 03162263 | Contingent | LUNA2[0.17478517], LUNA2_LOCKED[0.40783208], NFT (559368980150529542/FTX AU - we are here! #59524)[1], USD[0.27], USDT[0.03910624], XRP[0.41763200] | | |
| 03162268 | | NFT (415992337444308548/FTX Crypto Cup 2022 Key #8626)[1], USDT[0.00000888] | | |
| 03162270 | | AVAX[0], AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 03162281 | | ETH-PERP[0], REN-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00272788], XRP-PERP[0] | | |
| 03162286 | | USDT[0] | Yes | |
| 03162289 | Contingent | BTC[0.11030011], ETH[0], HNT[0.00792922], LUNA2[0.01148251], LUNA2_LOCKED[0.02679253], LUNC[0], USD[0.00], XRP[0] | | |
| 03162291 | | TRX[0] | | |
| 03162294 | | BTC-PERP[0], MBS[10], TRX[.000008], USD[0.00], USDT[0] | | |
| 03162302 | | USDT[648.79] | | |
| 03162304 | | ETH[0], USD[0.03], USDT[0.02641600] | | |
| 03162305 | | EUR[0.43], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03162310 | | USD[0.01], USDT[0] | | |
| 03162321 | | TRX[0] | | |
| 03162324 | | 0 | | |
| 03162325 | | EUR[0.00] | | |
| 03162328 | | USD[2024.89] | Yes | |
| 03162330 | Contingent | LUNA2[0.17651540], LUNA2_LOCKED[0.41186926], LUNC[38436.6], USD[0.00] | | |
| 03162337 | | 0 | | |
| 03162351 | | TRX[0] | | |
| 03162355 | | CRO[110], USD[1.20] | | |
| 03162356 | | TRX[1.001246], USDT[0] | | |
| 03162381 | | TONCOIN[7.20902], USD[0.00] | | |
| 03162386 | | BTC[0], FTT[.09335], USDT[0.55657687] | | |
| 03162389 | | BTC[.00000004], TRX[0] | | |
| 03162390 | | BNB[.00000182], BTC[0], ETH[.00026], PAXG[0], USD[0.01], USDT[0.07554689] | | |
| 03162395 | | USD[0.04], USDT[0] | | |
| 03162405 | | AKRO[1], AUD[0.48], AUDIO[3.09318825], BAO[12], BAT[1.00255109], BTC[0], CHZ[1], CRO[520.68068128], DENT[4], ETH[0], ETHW[2.40651769], KIN[9], RSR[3], TOMO[1], TRX[4], UBXT[6], USD[6185.29] | Yes | |
| 03162406 | | APT-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00240560], MATIC[0], SOL-PERP[0], SUSHI-PERP[0], USD[-18.68], USDT[27.31324421] | | |
| 03162408 | | USD[0.20] | Yes | |
| 03162415 | | ATLAS[32521.42003201], ATLAS-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 03162416 | | BTC[0], MBS[.532141], USD[0.00], USDT[0] | | |
| 03162417 | | USD[0.00] | | |
| 03162420 | | DENT[1], USD[0.19] | Yes | |
| 03162421 | | USD[0.67] | | |
| 03162422 | | 0 | | |
| 03162427 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03162435 | | NFT (394523918543190879/FTX EU - we are here! #71299)[1], NFT (406498444029662787/FTX EU - we are here! #71476)[1], NFT (491025476896807998/The Hill by FTX #37379)[1], NFT (513182518840019178/FTX EU - we are here! #71799)[1], TRX[.000806], USDT[0.19449069] | | |
| 03162436 | | KIN[.94416903], USD[0.00], USDT[0.11410864] | | |
| 03162448 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINK[7.79844], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI[0], THETA-PERP[0], USD[1.15], USDT[0], XRP-PERP[0] | | |
| 03162451 | | EUR[0.00], SOL[0] | | |
| 03162455 | | USD[25.00] | | |
| 03162457 | | MBS[.9852], USD[0.01] | | |
| 03162459 | | ATOM-PERP[0], BTC[0.13829679], BTC-PERP[0], ETH[1.58896433], ETH-PERP[0], EUR[1017.32], FTT[30.65185500], USD[4192.26], USDT[0.00000001] | Yes | |
| 03162460 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DMG[.2], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4].0029998], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], STEP-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000029], UNI-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03162462 | | USD[0.28] | | |
| 03162464 | | NFT (309731660090567042/FTX EU - we are here! #88948)[1], NFT (313929810375081412/FTX AU - we are here! #4168)[1], NFT (327158908938543406/Monaco Ticket Stub #1114)[1], NFT (348932229326061746/FTX AU - we are here! #89046)[1], NFT (396504005944833408/FTX AU - we are here! #25203)[1], NFT (495433795666527631/FTX AU - we are here! #4144)[1], NFT (497912838829006950/FTX EU - we are here! #88808)[1], NFT (500812043932557724/The Hill by FTX #7741)[1] | | |
| 03162466 | | MBS[.9922], USD[0.01], USDT[0] | | |
| 03162470 | | USD[0.00] | | |
| 03162473 | | USD[0.00], USDT[0] | | |
| 03162476 | | BTC[0.00007693], ETC-PERP[0], ETH-PERP[0], TRX[0], USD[-1.04], USDT[0], XRP[0], XRP-PERP[0] | | |
| 03162477 | | ETH[0.06361702], ETHW[0.06345702], TRX[.000001], USD[40.01], USDT[194.67887418] | | ETH[.03], USDT[192.092652] |
| 03162480 | | USD[0.00], USDT[0] | | |
| 03162483 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0217[0], BTC-MOVE-0221[0], BTC-MOVE-0610[0], BTC-MOVE-0915[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.177], ETH-PERP[0], ETHW[.0001541], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HT[1], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[270.80902961], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.88], USDT[5751.9.68035156], YET-PERP[0] | | |
| 03162484 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.44] | | |
| 03162487 | Contingent | DOGE[101], FTT[30], LUNA2[0.21657195], LUNA2_LOCKED[0.50533457], USD[0.05] | | |
| 03162489 | | BTC[.00026111], EUR[0.05], KIN[1] | Yes | |
| 03162494 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2858.23], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-093[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[49.56558598], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03162500 | | 0 | | |
| 03162503 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[-2437.13], USDT[4689.23046489] | | |
| 03162507 | | USDT[0.07060946] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03162508 | | USD[25.00] | | |
| 03162514 | | ETH[0], USD[1.82], USDT[0.00592000] | | |
| 03162517 | | USD[29.25] | | |
| 03162520 | | BNB[0], BOBA[5], USD[0.03] | | |
| 03162521 | | AUDIO[94.984997], BTC[0.08436749], BTC-PERP[1149], DOT[19.51928068], DOT-PERP[0], ETH[0.38817337], ETHW[0.28721475], EUR[300.87], FTT[29.59522874], LUNC-PERP[0], MANA[24.9955], MATIC[64.00021322], RNDR[88.484421], SHIB[2799511.12], SOL[6.84400385], SUSHI[24.42022769], USDL-1707.27], USDT[0.43121665], XRP-PERP[0] | | USD[18.38] |
| 03162528 | | TRX[1], USD[0.00] | Yes | |
| 03162533 | | AGLD-PERP[0], ATOM-PERP[0], BTC[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 03162537 | | AUD[25.56], BAO[1], BTC[.0002283], USD[0.01] | | |
| 03162540 | | ETHW[29.6890522], TONCOIN[.07], USD[0.00] | | |
| 03162541 | | ETH[.00000145], ETHW[.00000145], KIN[2], NFT (323852346859830536/FTX EU - we are here! #87840)[1], NFT (384179987353548125/FTX EU - we are here! #93275)[1], NFT (405360148596372063/FTX EU - we are here! #93161)[1], NFT (405425598720894796/FTX Crypto Cup 2022 Key #6356)[1], NFT (559650307723975282/The Hill by FTX #13546)[1], TRX[.000973], USDT[0.00000914] | Yes | |
| 03162544 | | BTC-PERP[0], ICP-PERP[0], SXP-PERP[0], USD[12.92], USDT[0], YFI-PERP[0] | | |
| 03162551 | | USDT[0] | | |
| 03162554 | | ETH[.00000001], MBS[65.9868], USD[1.18] | | |
| 03162559 | | NFT (298928365599732778/FTX EU - we are here! #107361)[1], NFT (334570149624551370/FTX EU - we are here! #106860)[1], NFT (525267161727742982/FTX EU - we are here! #106753)[1] | | |
| 03162561 | | USDT[30] | | |
| 03162568 | | AKRO[4], BAO[13], BAT[1], CITY[0.00444743], DAI[0], DENT[2], DOT[0], ETH[0], ETHW[0.05566780], GBP[0.00], KIN[8], MATIC[0], PAXG[0], REEF[0], RSR[1], STG[0], SXP[1], TRU[1], TRX[2], UBXT[2], USDT[0.00832477] | Yes | |
| 03162570 | | BNB[0.00000001], BTC[0], ETH[0], FTT[0], XRP[0] | | |
| 03162576 | | AVAX[0.00067129], LTC[.0098727], USD[0.01], USDT[0] | | |
| 03162577 | | MBS[.9358], USD[0.00] | | |
| 03162578 | | BTC[.01964614], ETH[.30778166], ETHW[.30778166], USD[0.01] | | |
| 03162582 | Contingent | BTC[.00876632], ETH[.0279958], ETHW[.0279958], LRC[53.69691058], LUNA2[1.42505951], LUNA2_LOCKED[3.32513887], LUNC[310309.71], USD[200.00], XRP[99.98] | | |
| 03162585 | | AVAX[0], USDT[0] | | |
| 03162586 | | ADABULL[.05281919], AXS[.46332543], BTC[.00128983], DOGE[349.84814828], DOT[1.92565164], ETH[.01609188], ETHW[.01609188], EUR[17.02], MANA[7.8888609], SAND[4.67019905], SHIB[2496607.75182723], SOL[.367735] | | |
| 03162589 | | 0 | | |
| 03162590 | | ATOM-PERP[0], BTC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03162595 | | BAO[5], DENT[1], DOGE[107.19494299], GALA[96.7983895], HT[1.04315397], IMX[6.82322077], KIN[5], NFT (440385181381078676/FTX EU - we are here! #86870)[1], TONCOIN[6.22961326], USD[2.49], USDT[7.09793147] | Yes | |
| 03162596 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00640612], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03162597 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00547017], ETH-PERP[0], ETHW[0.00547017], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 03162606 | | USDT[.76597679] | Yes | |
| 03162607 | | USD[0.00] | | |
| 03162609 | | USD[0.00], USDT[0] | | |
| 03162610 | | ADA-PERP[0], AVAX[0.00707907], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 03162616 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.000843], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03162617 | | AURY[88.43371856] | | |
| 03162626 | | USD[1.48], XRP[.987427] | | |
| 03162628 | Contingent | LUNA2[0.20180882], LUNA2_LOCKED[0.47088726], LUNC[43944.2968], TONCOIN-PERP[0], USD[0.01] | | |
| 03162629 | | LTC[0], MATIC[0] | | |
| 03162631 | | BTC[0], BTC-0325[0], BTC-PERP[0], DAWN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03162632 | | TRYBBEAR[.00106], USD[0.16], USDT[.008278] | | |
| 03162634 | | BTC[0], USD[1.35] | Yes | |
| 03162644 | | APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MBS[.9854], SOL-PERP[0], USD[0.95], USDT[0.15237550] | | |
| 03162651 | | BNB[0], BNB-0325[0], BNBBULL[.0000988], BTTPRE-PERP[0], TRX[1.09822755], USD[0.00], USDT[0.34630524] | | |
| 03162653 | | KIN[1], USD[0.00] | | |
| 03162654 | | NFT (433325432363102890/FTX EU - we are here! #104531)[1], NFT (487625356866961959/FTX EU - we are here! #104102)[1], NFT (502448652880080600/FTX EU - we are here! #104848)[1], NFT (570864652506484248/Montreal Ticket Stub #1288)[1], USD[0.01], USDT[0.03383994], USTC-PERP[0] | Yes | |
| 03162655 | | FTT[25], NFT (349318741760394683/FTX EU - we are here! #273973)[1], NFT (481167392411951644/FTX EU - we are here! #273978)[1], NFT (560919210938243111/FTX EU - we are here! #273942)[1], USD[0.00], USDT[0] | | |
| 03162660 | | GST[.02000298], TONCOIN[.061], USD[0.00] | | |
| 03162669 | | AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], STX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03162680 | | AKRO[1], BAO[4], DENT[2], KIN[6], MBS[569.10920017], RSR[2], UBXT[3], USD[0.00] | Yes | |
| 03162685 | | NFT (324774906367581271/MagicEden Vaults)[1], NFT (341795760586072260/Birthday Cake #0448)[1], NFT (383007658791269704/MagicEden Vaults)[1], NFT (430481206771366904/The 2974 Collection #2057)[1], NFT (458968222396671773/MagicEden Vaults)[1], NFT (484991761650518939/MagicEden Vaults)[1] | Yes | |
| 03162690 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03162691 | | BTC[0.00319848], USD[114.42] | | |
| 03162692 | Contingent | BTC[.005], ETH[.05468978], ETHW[.30468978], EUR[0.00], FTT[0.00000057], LUNA2[0.25239778], LUNA2_LOCKED[0.58892817], LUNC[54960.15], USD[199.02], USDT[441.37547391] | | |
| 03162693 | | BTC[0.00002316], LTC[.00093] | | |
| 03162696 | | BNB[0], ETH[0], LUNC-PERP[0], USD[0.00], USDT[0.00000030] | | |
| 03162698 | | TONCOIN[.03], TRX[0], USD[0.06] | | |
| 03162699 | | FTM[0], SOL[0], USD[0.00], USDT[0] | | |
| 03162722 | Contingent, Disputed | USD[0.00] | Yes | |
| 03162728 | | USD[0.00] | | |
| 03162729 | Contingent | BNB[-0.00244735], BNB-PERP[0], BTC[0.03718182], BTC-0624[0], BTC-PERP[0], CEL[-0.16252912], CEL-0624[0], CEL-0930[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.53702074], ICP-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM_0250[18], SRM_LOCKED[10.8390638], USD[6337.79], USDT[0], USTC[0], USTC-PERP[0] | | |
| 03162741 | | BTC[.0042], BTC-PERP[0], DOT[4.79746802], ETH[.278], ETH-PERP[0], ETHW[.278], EUR[0.00], FTT[1.2], LINK[6.18824582], MANA[13.29336665], MTA[14], RUNE[2.5], SOL[.74742962], SRM[7], SUSHI[2.5], USD[0.00], USDT[2.06627479] | | |
| 03162755 | | FTT[0], MBS[0], USD[0.63] | | |
| 03162757 | | JOE[.9786], LTC[.00183202], MBS[818], USD[0.00], USDT[0] | | |
| 03162766 | | GOG[392], USD[0.28] | | |
| 03162767 | | BTC[0.00201418], BTC-PERP[0], FTM[0], USD[0.01] | | |
| 03162774 | | NFT (363636465448104724/FTX EU - we are here! #195924)[1], NFT (385581237255369547/FTX Crypto Cup 2022 Key #3580)[1], NFT (463395352562854642/FTX EU - we are here! #195904)[1], NFT (549476382937068113/FTX AU - we are here! #67890)[1], NFT (551260911568693064/The Hill by FTX #38662)[1], NFT (552513919170001018/2/FTX EU - we are here! #195937)[1] | | |
| 03162784 | | NFT (357907970789263381/FTX AU - we are here! #67840)[1], USD[0.00], USDT[0] | | |
| 03162785 | Contingent | BAO[35], BLT[0.00023048], DENT[8], DOGE[21.3], ETHW[.1], FTT[10.00508269], HT[.09995451], KIN[42], LUNA2[3.99825582], LUNA2_LOCKED[11.27926545], LUNC-PERP[0], RSR[1], TONCOIN[0], TRX[.000777], UBXT[5], USD[38.54], USDT[2.00000001], XRP[0], YFII[.00000008] | Yes | |
| 03162786 | | ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 03162787 | | NFT (421347094666173859/FTX EU - we are here! #119118)[1], NFT (451901669289949349/FTX EU - we are here! #119055)[1], NFT (538413148479652776/FTX EU - we are here! #118906)[1] | | |
| 03162805 | | AVAX[0], GBP[0.00], USD[0.00112977] | | |
| 03162806 | | USD[1.01] | | |
| 03162808 | | ATLAS[9.894], USD[0.00] | | |
| 03162809 | | BNB[.00000001], ETH[0], USD[86.10] | | |
| 03162811 | | USD[0.07] | | |
| 03162812 | | ETH[5.15667535], ETHW[5.12889138], FTT[50.9950695], USD[214.51] | | ETH[5.071501], USD[210.01] |
| 03162817 | | USD[0.00], USDT[0] | | |
| 03162819 | | BTC[0.00002067], FTM[0.00043286], ETHW[0.00043052], USD[3.52], USDT[0] | | BTC[.00002046], ETH[.0042631] |
| 03162829 | | ATLAS[3776.45156268], CHZ[562.44025942], CRO[506.013625], EUR[0.00], FTM[60.03256215], GALA[827.13022624], MATIC[185.68967009], SAND[61.93085633], SHIB[347630.33996171] | Yes | |
| 03162830 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[970], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MTL-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[279.20], USDT[0] | | |
| 03162838 | | BNB[.00000001], USD[0.75] | | |
| 03162838 | | SOL[72.87], USD[3.56] | | |
| 03162840 | | BTC[.11313229], USDT[0.00097200] | Yes | |
| 03162842 | | ATLAS[280], GOG[37], MBS[40.9956], USD[0.57] | | |
| 03162844 | | USD[0.40], USDT[0.00000001] | | |
| 03162848 | | ATLAS[659.868], AUDIO[11.9976], GRT[53.9892], POLIS[9.69806], USD[0.25], USDT[.00634] | | |
| 03162853 | | USD[0.28] | | |
| 03162856 | Contingent | AKRO[5], BAO[26], BAT[1], CRO[0], DENT[1], KIN[27], LUNA2[0.00000889], LUNA2_LOCKED[0.00002075], LUNC[1.93705793], MANA[27.41955215], RSR[1], SAND[393.73616347], SHIB[141402.93309453], SOL[.60826083], SRM[1.84665106], TRU[1], TRX[5], UBXT[5], USD[0.00], XRP[5.72574167] | Yes | |
| 03162865 | | AAVE[0], BTC[0], TRX[0], USDT[0] | | |
| 03162871 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], TRX[.000018], USD[0.00], USDT[0.00000002], XAUT-PERP[0], XRP-PERP[0] | | |
| 03162874 | | BNB[.00000001], TRX[0] | | |
| 03162889 | | ATLAS[0], TRX[0] | | |
| 03162890 | | ATLAS[6000], BTC[0], RAY[0], SOL[0], USDT[0], XRP[0] | | |
| 03162893 | | BRZ[4.10292063], BTC[0.02220000], ETHW[.0032704], FTT[0], USD[0.01] | | |
| 03162895 | | AKRO[1], BAO[2], DENT[1], EUR[0.00], KIN[3], UBXT[1] | | |
| 03162898 | | BTC[17.11114826], ETH[31.99392], ETHW[31.99392], SOL[299.943], USD[8377.08], XRP[499924] | | |
| 03162906 | | 1INCH-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[12.49], XRP-PERP[0] | | |
| 03162908 | | BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03162913 | | ETH[.00000001], NFT (289115505957734231/FTX EU - we are here! #84641)[1], NFT (301720458842780583/FTX AU - we are here! #5516)[1], NFT (366799057548451447/FTX EU - we are here! #85431)[1], NFT (458142798693356695/FTX EU - we are here! #84265)[1], NFT (520305640512219780/FTX AU - we are here! #51787)[1], NFT (559289286756220206/FTX AU - we are here! #5574)[1], USDT[0] | Yes | |
| 03162914 | | ETH[.018], ETHW[.018] | | |
| 03162920 | | USDT[0.04401901] | | |
| 03162923 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03162924 | | AAVE-PERP[0], BAND-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX-PERP[0], USD[473.61], XRP-PERP[0], ZIL-PERP[0] | | |
| 03162931 | | SGD[0.04], USD[0.00] | | |
| 03162933 | | NFT (410272435824823704/FTX AU - we are here! #67701)[1], TRX[.900001], USD[0.14] | | |
| 03162937 | | AKRO[1], FTT[.84112634], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03162951 | | USD[25.00], USDT[0] | | |
| 03162952 | | TONCOIN[.42182339] | Yes | |
| 03162953 | | TRX[.010031], USDT[0] | Yes | |
| 03162959 | | 0 | | |
| 03162982 | | BTC[0.00374198], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[114.78], USDT[0] | | |
| 03162985 | | USD[0.50] | | |
| 03162988 | | BTC[.00000006], USD[0.00] | | |
| 03162993 | Contingent | BTC[0.00080000], EUR[0.35], LUNA2[0.03724338], LUNA2_LOCKED[0.08690123], USD[0.03], USDT[1.79053183], USTC[0] | | |
| 03162998 | | USD[1.91] | | |
| 03162999 | | BNB-PERP[0], ETH[0.00077807], ETHW[0.11177807], EUR[0.00], USD[0.00], USDT[0.00000260] | | |
| 03163010 | | BNB[.01], BTC[.00009378], DOGE[302.717], ETH[.0569544], ETHW[.0629878], SAND[9], USD[504.52] | | |
| 03163013 | | AKRO[4], EUR[0.00], HXRO[1], TRU[1], UBXT[1], USD[0.00] | | |
| 03163018 | | USD[0.42] | | |
| 03163031 | | ETH[0] | | |
| 03163037 | | BULL[0.53060916], ETHBULL[60.97323975], TRX[.000779], USDT[0.10227309] | | |
| 03163041 | | AVAX[.00390678] | | |
| 03163042 | | BTC[0], ETH[0.08273672], ETHW[0.08273672], USD[4.25] | | |
| 03163045 | Contingent | BNB-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00058438], FTT-PERP[0], GMT[.63258572], GST[.00007628], LUNA2[0.30996553], LUNA2_LOCKED[0.72325291], LUNC[67495.64817], TONCOIN[.03], TRX[.000001], USD[-0.25], USDT[893.91076580] | | |
| 03163052 | | USD[25.00] | | |
| 03163059 | | EUR[10.00] | | |
| 03163060 | | USD[0.00], USDT[0] | | |
| 03163061 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTT-PERP[0], DOGE[.59342], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00012058], ETH-PERP[0], ETHW[.00085238], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC[.047562], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000184], LUNA2_LOCKED[0.00000430], LUNC[.4013755], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MPLX[.84601], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.004566], SOL-PERP[0], SWEAT[60.16134], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03163065 | | TRYB-PERP[0], USD[0.09], USDT[0] | | |
| 03163070 | | ATLAS[0], SOL[0] | | |
| 03163087 | | USD[25.00] | | |
| 03163088 | | ALPHA-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CREAM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], PAXG-PERP[0], RNDR-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1888.92] | | USD[1505.72] |
| 03163089 | | GBP[0.00], MBS[.8774], USD[0.00] | | |
| 03163093 | | GBP[0.00], SOL[.00135754], USDT[0.00000138] | | |
| 03163094 | | USDT[0.27950162] | | |
| 03163100 | Contingent | ALT-PERP[0], BNB[.00000001], BTC[0.00324161], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2_LOCKED[152.4815763], LUNC[22625.74884459], TRX[.000778], USD[0.00], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 03163106 | | MBS[.99886], USD[0.04], USDT[0.07555504] | | |
| 03163109 | | KIN[1], USD[0.00], USDT[.02185887] | Yes | |
| 03163112 | | USD[0.00] | | |
| 03163114 | | BNB[0], BTC[0], ETH[0.03844052], FTT[0.00000881], USDT[0] | | |
| 03163115 | | BNB[0], BTC[0], LTC[0] | | |
| 03163118 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[.00000001], BRZ[.00230798], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[.00005412], ETH-PERP[0], ETHW[0.00005411], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNA-PERP[0], MKR-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.04], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03163120 | | AGLD-PERP[0], ALGO-PERP[0], COMP-PERP[0], ETC-PERP[0], GAL-PERP[0], HNT-PERP[0], PAXG-PERP[0], PERP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03163126 | | USDT[3.417835] | | |
| 03163128 | | ATLAS[103.47886635], USD[0.00] | | |
| 03163132 | | BTC[-0.01218426], SOL[0], USD[359.23], USDT[614.66028660] | | |
| 03163135 | | TONCOIN[56.67], USD[92.36] | | |
| 03163140 | | USD[2.47] | | |
| 03163149 | | LTC[0] | | |
| 03163153 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00669110], LUNA2_LOCKED[0.01561257], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUN[.00077935], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000013], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000004], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03163155 | Contingent | LUNA2[0.00321238], LUNA2_LOCKED[0.00749555], USTC[.454728] | | |
| 03163162 | | MBS[98.9802], USD[1.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03163163 | | AKRO[2], BAT[1.00112273], DOGE[1], ETH[1.95150227], ETHW[1.95150227], FRONT[1], GBP[0.00], KIN[2], SAND[1172.95748963], SOL[34.34034628], TRX[1] | | |
| 03163166 | | NFT (289161299301165015/FTX Crypto Cup 2022 Key #12343)[1], NFT (321779424547254415/FTX EU - we are here! #112352)[1], NFT (351177458212656290/The Hill by FTX #20091)[1], NFT (464312332246490871/FTX EU - we are here! #115154)[1], NFT (495632543092584291/FTX EU - we are here! #112122)[1] | | |
| 03163175 | | BNB[0] | | |
| 03163177 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03163179 | | BAO[1], CAKE-PERP[0], ETH[0.00002510], SOL[.0077276], TRX[.000297], USD[0.00], USDT[0.00000001] | Yes | |
| 03163180 | | FTT[.599886], NFT (327414041570386532/FTX EU - we are here! #219124)[1], NFT (362551595296346468/The Hill by FTX #15849)[1], NFT (423553396198487322/FTX EU - we are here! #219071)[1], NFT (501096638832280851/FTX Crypto Cup 2022 Key #12723)[1], NFT (545863166415052634/FTX EU - we are here! #219102)[1], TONCOIN[43], USD[0.10] | Yes | |
| 03163182 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EUR[0.00], ICX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03163185 | | USD[2.99] | | |
| 03163187 | | NFT (405093840273335315/FTX AU - we are here! #47731)[1], NFT (441633497852380398/FTX AU - we are here! #47717)[1], TRX[.000004], USD[0.00], USDT[157.74517294] | | |
| 03163195 | | USD[25.00] | | |
| 03163196 | | USD[1.17], USDT[0] | | |
| 03163198 | | USD[0.00] | | |
| 03163205 | | TRX[.704494], USD[3.53] | | |
| 03163206 | | MBS[28], REAL[7.8], USD[0.77], USDT[0.00000001] | | |
| 03163208 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.26766899] | | |
| 03163209 | | AKRO[1], APE[19.61867457], BAO[2], DENT[1], ETH[.00000008], ETHW[.00000008], KIN[2], NFT (322919571411486435/FTX AU - we are here! #3023)[1], NFT (543905927726733140/FTX AU - we are here! #3020)[1], RSR[1], SOL[.00000976], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03163210 | | USDT[10] | | |
| 03163211 | | AVAX[0.26298797], LTC[0] | | |
| 03163220 | | BTC[.442256] | | |
| 03163225 | | ATLAS[709.8651], AVAX[0], USD[0.41], USDT[.000745] | | |
| 03163232 | | AVAX[0], EUR[0.00] | | |
| 03163235 | | BTC[0], ETH[0], FTT[8.72736375], FTT-PERP[0], USD[232.50], USDT[0] | | USD[232.26] |
| 03163241 | | BTC[0.00003677], USDT[0.00000002] | Yes | |
| 03163250 | | AVAX[.084], BTC[4.17587606], ETH[.00048541], ETHW[.00003641], LTC[.003306], LUNC-PERP[0], SUSHI[.42], USD[24545.08] | | |
| 03163260 | | USD[0.00], USDT[0.00002815] | | |
| 03163267 | | AKRO[1], AVAX[.00016216], BAO[2], DENT[1], HXRO[1], JOE[.04911669], KIN[3], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 03163271 | | KIN[1], SAND[7.14831622], SGD[0.00], TRX[1], USDT[0] | | |
| 03163273 | | MBS[4262.19212], USD[0.96] | | |
| 03163274 | | USD[0.15] | | |
| 03163276 | | BULL[0.13018801], ETHBULL[.00005114], MATICBULL[161], USD[0.01], USDT[100.96410745] | | |
| 03163278 | | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.43384436], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[-0.48], ZIL-PERP[0] | | |
| 03163279 | | ATLAS[0], FTT[6.89218412], LTC[0], SOL[.03523555], TONCOIN[0.93484671], USD[0.00], XRP[0] | | |
| 03163280 | | USD[0.00], USDT[0] | | |
| 03163283 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03163288 | | APE[0], AXS[0], BADGER[0], BNB[0], BTC[0], HGET[0], HT[0], LTC[0], TONCOIN[0], USD[0.05], VGX[0] | Yes | |
| 03163291 | | DENT[1], DOGE[138.37359917], EUR[0.00], FIDA[0], KIN[1], SOL[0], USD[0.00] | | |
| 03163292 | | BTC[0], FTT[0.02265280], SOL[.00000001], TRX[3877.95053], USD[0.05], USDT[0] | | |
| 03163306 | Contingent | CRO[190], LUNA2[0], LUNA2_LOCKED[2.11648667], USD[0.00] | | |
| 03163310 | | BTC-PERP[0], ETH[0], SLP-PERP[0], SOL[.01], SOL-PERP[0], USD[0.64] | | |
| 03163313 | | LTC[.00000001], SOL[0], USD[0.00] | | |
| 03163320 | | TRYB-PERP[0], USD[0.01], USDT[0] | | |
| 03163323 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.13], VET-PERP[0], XRP-PERP[0] | | |
| 03163327 | | AVAX[0], USDT[0] | | |
| 03163328 | | GOG[.65], USD[0.00], USDT[0] | | |
| 03163335 | | BTC[.024585] | | |
| 03163344 | | ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-1230[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT[.00466443], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NFLX[0], PEOPLE-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[0], PYPL[0], PYPL-0325[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-1230[0], TONCOIN-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03163347 | | ATLAS-PERP[5430], USD[46.65] | | |
| 03163355 | | ETH[.095], ETHW[.095], MATIC[220], USD[3723.28] | | |
| 03163363 | | BNB[0], CEL[0], CRO[159.9696], DOGE[366.30189730], GMT[26.44862284], REEF[229.9563], TRX[0.00001300], USD[0.00], USDT[1.45555789], XRP[38.24284680] | | |
| 03163374 | | USD[1.31], USDT[0.27314248], XRP[.390563] | | |
| 03163381 | Contingent | ATOMHEDGE[.02], EOSBULL[600000], FTT[0.00008041], LUNA2[1.42671683], LUNA2_LOCKED[3.32900595], LUNA2-PERP[0], SUSHIBULL[70000], TRX[.000028], USD[0.26], USDT[0], XRPBULL[7860000] | | |
| 03163382 | | NFT (319358120251720061/FTX EU - we are here! #164276)[1], NFT (483474413704504716/FTX EU - we are here! #164412)[1], NFT (529051765279222731/FTX EU - we are here! #164632)[1] | | |
| 03163390 | | USD[3.07] | | |
| 03163393 | | BTC[0.22647181], ETH[0.88509036], ETHW[0.00094252], EUR[4705.76], FTT[25], JPY[98534.37], SOL[.82], TRYB[98.66220844], USD[7.91], XRP[2634.5571456] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03163401 | | AVAX[0], TRX[0], USD[0.00] | | |
| 03163403 | | BTC-PERP[0], USD[-0.09], USDT[0.14078697] | | |
| 03163414 | Contingent | BTC[0], ETH[0.00070499], FTT[0], GBP[0.00], LUNA2[0.59291986], LUNA2_LOCKED[1.38347969], USD[0.00], USDT[0.00000039] | | |
| 03163416 | | MBS[128.99563], USD[1.26] | | |
| 03163428 | | 1INCH-PERP[0], APT-PERP[0], ATLAS-PERP[237570], ATOM-1230[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[383.1], DOGE-PERP[0], DOT[5], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[9783], FTT-PERP[82], HNT-PERP[0], IMX[3055.1], IMX-PERP[13222], KSHIB-PERP[0], LINK[120], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[-999.99999999], MATIC[891.12559961], MATIC-PERP[-8], MBS[4434.9082], MINA-PERP[0], NEAR-PERP[0], REEF-PERP[10000], SECO-PERP[0], SOL[272.3259351], SOL-PERP[0], USD[-6098.76], USDT[5958.33090674], YGG[2016] | | |
| 03163431 | | ETH[.00060289], ETH-PERP[0], ETHW[0.00060288], USD[0.69] | | |
| 03163432 | | ETHW[.0007274], TRX[.000006], USD[0.00], USDT[0] | | |
| 03163433 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], LUNA2[0.59974081], LUNA2_LOCKED[1.39939524], LUNC-PERP[0], USD[1858.83], USDT[0] | | |
| 03163437 | | ETH-PERP[0], LOOKS-PERP[0.13], USDT[-0.00000001] | | |
| 03163440 | Contingent | ENJ[.70306], ENJ-PERP[0], GALA-PERP[0], GRT[.77203], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083637], TRX[6950.000063], USD[0.09], USDT[0.00115234] | | |
| 03163446 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03163452 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03163458 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03163460 | | BTC[.29219332], ETH[1.06942945], ETHW[1.06942945], TRX[.000029], USDT[16700.00041444] | | |
| 03163462 | | TRX[.000232], USD[0.05], USDT[0.00000001] | | |
| 03163464 | | SPELL[18630.49995494], USDT[3] | | |
| 03163467 | | APE[0], BTC[0], ETH[0.98663031], ETH-PERP[0], ETHW[0], EUR[0.00], USD[0.00], USDT[0.00000183] | | |
| 03163469 | | USD[0.00], USDT[0.00000001] | | |
| 03163476 | | EUR[0.00], USDT[0] | | |
| 03163479 | | APT[7.3011], AVAX[0], BNB[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03163480 | | XRP[95.545933] | | |
| 03163495 | | 0 | | |
| 03163502 | | USD[0.00] | | |
| 03163504 | Contingent | ATOM[0], AVAX[0], BNB[0], ETH[0], FTT[0.21958362], GENE[0], LUNA2[0.00459242], LUNA2_LOCKED[0.01071565], LUNC[.00954043], MATIC[0], NFT (448331032957046359/FTX EU - we are here! #7716)[1], NFT (506395056576450593/FTX EU - we are here! #6247)[1], NFT (529920891506392715/FTX EU - we are here! #7512)[1], SOL[0], TRX[.140116], USD[0.00], USDT[0.00874780] | | |
| 03163505 | | USD[0.00] | | |
| 03163509 | | FTT[.26834784], KIN[1], USDT[0.00000033] | Yes | |
| 03163516 | | FTT[2], TRX[.808813], USD[46.87], USDT[.00222] | | |
| 03163529 | | BTC[0], EUR[0.00], USD[0.28] | | |
| 03163535 | | USD[100.00] | | |
| 03163536 | | BTC[0], USD[0.91], XRP[.00000001] | | |
| 03163543 | | BAO[1], CRO[139.26477966], TRX[1], USDT[0] | Yes | |
| 03163550 | | CRO[.00297285], GBP[0.00], USD[0.00] | Yes | |
| 03163555 | | ETH[.00000001], USD[0.01], USDT[0] | | |
| 03163560 | | NFT (351718346145462784/FTX EU - we are here! #106615)[1], NFT (389465884870589189/FTX AU - we are here! #51084)[1], NFT (459834927455122570/FTX EU - we are here! #106803)[1], NFT (479860311045565380/FTX AU - we are here! #51006)[1], NFT (491102809025068038/FTX EU - we are here! #106913)[1] | Yes | |
| 03163561 | | BTC[.068536] | | |
| 03163562 | | AKRO[1], BAO[1], DENT[1], EUR[5.00], MATIC[124.3053671], MBS[562.98709528], RSR[1] | | |
| 03163567 | Contingent | ETH[7.819236], ETHW[7.819236], LUNA2[0.03767669], LUNA2_LOCKED[0.08791227], LUNC[8204.178836], SOL[32.775334], TRX[.000778], USDT[13.00002494] | | |
| 03163571 | | APE-PERP[0], BTC[-0.00000465], DOT[.00229021], ETH[-0.00145920], ETH-0930[0], ETHW[0.00045234], SOL[0.10382056], USD[1.15], USDT[0.00981299] | | |
| 03163581 | | FTT[8.37300658], USD[1863.59] | | |
| 03163583 | | BTC-PERP[0], LUNC-PERP[0], TRX[.627476], USD[0.31], XRP-PERP[0] | | |
| 03163584 | | ETH[0], USDT[0.00001978] | | |
| 03163590 | | BTC[.00537496], USD[21.90], USDT[.00128287] | | |
| 03163602 | | BTC[0], USD[0.00] | | |
| 03163610 | | DOGEBULL[1.24] | | |
| 03163614 | | BNB[.5009069], BTC[.00005782], FTT[25.01210404], GMT[.05364005], NFT (298551623647810447/Austin Ticket Stub #1149)[1], NFT (318423725162024502/FTX EU - we are here! #121006)[1], NFT (320808073833195158/Official Solana NFT)[1], NFT (431391059971365630/FTX EU - we are here! #123467)[1], NFT (453831678815830213/Austria Ticket Stub #774)[1], NFT (467221237603953675/Mexico Ticket Stub #1146)[1], NFT (469641137522670968/FTX EU - we are here! #123792)[1], NFT (488602528749217168/Belgium Ticket Stub #1856)[1], SOL[69.47935113], TRX[.16082765], USD[40.10.54973284] | Yes | |
| 03163617 | | AKRO[1], BAO[1], EUR[0.29], KIN[1], MBS[.00965333], NEXO[10.22038301], USD[0.00] | | |
| 03163622 | | BTC[.00092358], ETH[.00282643], ETHW[.00282643], EUR[0.00], XRP[59.02975716] | | |
| 03163625 | | BICO[.99582], USD[0.88] | | |
| 03163631 | | NFT (433318764712103727/FTX EU - we are here! #173194)[1], NFT (455795386484752710/FTX AU - we are here! #42411)[1], NFT (478272961097281395/FTX AU - we are here! #42176)[1], NFT (496585066647892706/FTX Crypto Cup 2022 Key #5971)[1], NFT (555497745490473576/FTX EU - we are here! #173340)[1], USD[118.77] | | |
| 03163633 | | USD[0.00] | | |
| 03163638 | | TRX[.000786], USDT[0.03730518] | | |
| 03163641 | | USD[0.00] | | |
| 03163643 | | AKRO[1], DENT[1], GBP[0.00], RSR[1] | | |
| 03163644 | | TONCOIN[.08], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03163646 | | TONCOIN[.07], USD[0.00] | | |
| 03163647 | | BTC[0.11878140], CRV[370.995926], ETH[0.90047004], EUR[0.00], FTT[0.41894153], USD[170.74], USDT[0] | | |
| 03163651 | | EUR[0.00], USD[0.01], USDT[.15195856] | | |
| 03163654 | | USD[52.58] | | |
| 03163656 | | USD[99.69] | | |
| 03163666 | Contingent | AVAX-PERP[0], ETH-PERP[0], FTT[0.00003312], LUNC-PERP[0], SRM[.00847032], SRM_LOCKED[.05262454], SRM-PERP[0], USD[0.99], USDT[0] | | |
| 03163668 | | BTC[0], EUR[0.04], SOL[.00000001], TRX[.001555], USDT[0] | | |
| 03163673 | Contingent | APE-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004852], LUNC-PERP[0], SOL-PERP[0], TRX[.001554], TSLA-0624[0], USD[0.02], USDT[0.00000006], USTC-PERP[0] | | |
| 03163674 | | ETH[-0.00061733], ETHW[-0.00061340], USD[2.75] | | |
| 03163676 | | USD[0.00] | | |
| 03163681 | Contingent, Disputed | EUR[0.00] | | |
| 03163690 | | USD[0.00] | | |
| 03163691 | | USDT[0] | | |
| 03163694 | | BTC[0.00109979], EUR[52.80], LUNC-PERP[0], SAND[.99981], USD[0.00] | | |
| 03163695 | | FTT[0.00000025], KSHIB[0], SOL[0], TLM[0], TONCOIN[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03163700 | | ATLAS[0], SOL[.16508974], USD[0.00] | | |
| 03163702 | | NFT (365121235845640494/FTX EU - we are here! #92705)[1] | | |
| 03163703 | | GALA[1889.622], USD[1.63] | | |
| 03163714 | | GOG[.9662], MBS[.9562], USD[0.00], USDT[0] | | |
| 03163719 | | EUR[0.00], USDT[.8038088] | | |
| 03163728 | | USD[0.88] | | |
| 03163729 | Contingent, Disputed | USDT[0.00001213] | | |
| 03163731 | | 0 | | |
| 03163734 | | TONCOIN[.05], USD[0.05] | | |
| 03163737 | | AKRO[2], BAO[8], BTC[.00000001], ENS[8.42540563], ETH[1.59866515], ETHW[1.59799366], HNT[13.11601674], HXRO[1], KIN[6], SOL[4.09719413], TRX[2], UBXT[5], USD[4.98], XRP[1081.11208139] | Yes | |
| 03163744 | | AKRO[1], BAO[5], BTC[.00250462], DOGE[582.37422863], ETH[.01647756], ETHW[.01627221], FTT[1.2261919], KIN[1], MANA[18.43235765], MATIC[23.80988144], RSR[1], SHIB[3256393.84218132], SLP[2956.52065924], SOL[.36823884], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 03163746 | | 0 | | |
| 03163751 | | IMX[9.9], USD[0.41] | | |
| 03163752 | | ETH[.00237761], ETHW[.00237761], USDT[0.00002524] | | |
| 03163755 | | BNB[.03], CRO[30], ETH[.011], ETHW[.011], FTT[.4], MANA[12.99753], MATIC[20], SAND[7], SHIB[300000], USD[101.94] | | |
| 03163757 | | USD[4.97] | | |
| 03163762 | | BTC[0] | | |
| 03163764 | | USD[25.00] | | |
| 03163768 | | USDT[0.15256756] | | |
| 03163771 | | USD[25.00] | | |
| 03163776 | | DENT[200000], FTT[10.01692006], GALA[1000], HBAR-PERP[0], TRX[.000033], USD[0.01] | | |
| 03163778 | | USD[2.94] | | |
| 03163780 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03163781 | | MBS[43], USD[1.34], XRP[.004774] | | |
| 03163785 | | FTT[0], USD[0.00], USDT[0] | | |
| 03163788 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[.01312456], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0726[0], BTC-MOVE-0810[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00026701], ETHE-0930[0], ETH-PERP[0], ETHW[.00026701], ETHW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07236739], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-0624[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00727716], MANA-PERP[0], MATIC[8.17302162], MATIC-PERP[0], MSTR-0624[0], NEAR-PERP[0], NFT (307203048493811001/France Ticket Stub #1496)[1], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00075819], USDT-PERP[0], USO-0930[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 03163797 | | USD[0.00] | | |
| 03163801 | | SPELL[10800], USD[1.62] | | |
| 03163806 | | SOL[0], USDT[0.04020308] | | |
| 03163810 | | BAO[1], DENT[1], FTM[3073.79676872], GBP[2.11], MATIC[133.19785963], SOL[40.98395683], UBXT[2], USDT[0] | Yes | |
| 03163812 | | ADA-PERP[0], BTC[.00405828], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SAND-PERP[0], USD[31.27], USDT[0.00000003] | | |
| 03163814 | | BAO[1], BNB[3.02256518], FTT[3.26421817], NFT (481705691199209669/Japan Ticket Stub #1623)[1], USD[76.55], XRP[108.85924104] | Yes | |
| 03163821 | | NFT (289065949680360054/FTX EU - we are here! #53787)[1], NFT (471902563830175839/FTX EU - we are here! #53895)[1], NFT (497119189035627730/FTX EU - we are here! #53549)[1] | | |
| 03163825 | | USD[0.69], USDT[0] | | |
| 03163828 | | ETH[.00056773], ETHW[0.00056773], USD[2.67] | | |
| 03163835 | | SOL[.00370226], USD[0.30] | | |
| 03163841 | | USD[0.01] | | |
| 03163862 | | FTT[0], USD[0.00], USDT[0.02510950] | Yes | |
| 03163865 | | 1INCH-20211231[0], DOT[0.08836109], ETH[0], ETH-PERP[0], GRT-20211231[0], RNDR-PERP[0], SOL-PERP[0], USD[0.00] | | DOT[.083038] |
| 03163867 | | BTC[0], FTT[0.00000003], SAND[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03163871 | | AVAX[0], FTT[1.599506], LTC[0.00204930], SAND[1], USD[0.00], USDT[0] | | |
| 03163876 | | SOL[.04], USD[0.10] | | |
| 03163877 | | FTT[0], MATIC[1.02205570], SOL[3.16076634], USD[0.00], XAUT[0] | | |
| 03163880 | Contingent | LUNA2[0.33251970], LUNA2_LOCKED[0.77587931], LUNC[72406.86573], USD[0.01], USDT[0.01739031] | | |
| 03163881 | | ETH[.00000247], ETHW[.00000247] | Yes | |
| 03163883 | | USD[25.00] | | |
| 03163886 | | MBS[19.9972], USD[1.35], USDT[0] | | |
| 03163889 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03163893 | | AKRO[1], MBS[52.94599988], USDT[0] | | |
| 03163894 | | NFT (301527293334683549/FTX EU - we are here! #254111)[1], NFT (530960986546335758/FTX EU - we are here! #254092)[1], NFT (538074624607983146/FTX EU - we are here! #254102)[1], USD[0.00], USDT[53] | | |
| 03163903 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5090.33], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03163908 | Contingent | APT[0], ETH[0], LUNA2[0.00929901], LUNA2_LOCKED[0.02169770], LUNC[2024.88], SOL[0], TRX[.000013], USD[0.00], USDT[0.00504347] | | |
| 03163913 | | ATLAS[949], BTC[1.03765935], ETH[0], GALA[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03163914 | | DENT[1], UBXT[1], USD[0.00] | | |
| 03163928 | Contingent | SECO[1], SRM[4.50676126], SRM_LOCKED[31.49323874], USDT[0.00009945] | | |
| 03163932 | | USD[0.56], USDT[0] | | |
| 03163933 | Contingent | BTC-PERP[0], ETH[.099981], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068368], MPLX[50], SOL[2.72962], SOL-PERP[0], USD[0.08] | | |
| 03163934 | Contingent | BTC[0], LUNA2[4.82112445], LUNA2_LOCKED[11.24929039], LUNC[1049810], USDT[375.28028369] | | |
| 03163936 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006056], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00058408], XRP-PERP[0], ZIL-PERP[0] | | |
| 03163940 | | ETH[.40130314], ETHW[.19730313], MATIC[22], USD[27.69] | | |
| 03163941 | Contingent | BTC[0.58437990], LUNA2[10.00294861], LUNA2_LOCKED[5.55623134], LUNC[514920.06030663], SECO[.00000913], TRX[2067], USD[4.90], USDT[10590.12850203], XRP[13604.72230408] | Yes | |
| 03163942 | Contingent | AUDIO[137], BTC[.01160897], EUR[0.00], FTM[.00000001], GMT[11], IMX[38.8], LINK[2.1], LUNA2[0], LUNA2_LOCKED[0.10864718], TRX[.000001], USD[0.00], USDT[0] | | |
| 03163944 | | BTC[0], IP3[1500], USD[0.00], USDT[0] | | |
| 03163953 | | MBS[.9434], SOL[.05] | | |
| 03163960 | | BNB[.0005], LUNC[0], MBS[0], USD[0.08], XRP[.75] | | |
| 03163963 | | APE[.001], BTC[.00000225], DOGE[.005], ETH[.00001851], ETHW[0.00001851], FTM[.000035], FTT[205.0716195], HT[.00105], ICP-PERP[0], LUNC-PERP[0], STG[.02805], UNI[.0012], USD[0.22], USDT[0.00000003] | | |
| 03163966 | | 0 | | |
| 03163968 | | USDT[0] | | |
| 03163970 | | USD[0.00] | | |
| 03163971 | | TRX[.000066], USD[25.00], USDT[39] | | |
| 03163972 | Contingent | ATOMBULL[.060000], AVAX[0], BNB[.00000001], BULL[5.95458181], DOGEBULL[479.90975], ETHBULL[51.1978188], EUR[0.00], LUNA2[0.79529728], LUNA2_LOCKED[1.85569366], MATICBULL[73000], USD[0.00], USDT[0.00000001] | | |
| 03163975 | | USD[1.69] | | |
| 03163981 | Contingent | ATLAS[.00471197], BTC[0.00000644], FTT[45.02417153], LUNA2_LOCKED[0.00000001], LUNC[0], USD[0.01], USDT[0], XPLA[1842.38681882] | Yes | |
| 03163984 | | BNB[1.12444109], DOGE[19490], DOGE-PERP[0], DOT[75.7], ETH[2.00524382], ETHW[2.00524382], SHIB[2400000], SHIB-PERP[0], USD[-15.40] | | |
| 03163985 | | CONV[808.63087674], USD[0.00] | | |
| 03163986 | | BNB[.8907905], UNI[8.02146285] | Yes | |
| 03163988 | | BOBA[.74986], USD[0.13] | | |
| 03163994 | Contingent, Disputed | ETH[0] | | |
| 03163999 | | SOL[0] | | |
| 03164000 | | MBS[.994], USD[0.00], USDT[0] | | |
| 03164002 | | ALICE[13.51257756], CRO[.0042978], ETH[5.22892725], ETHW[3.03467262], FTT[11.05964415], MANA[107.24267922], OMG[32.51038452], SOL[11.49200671], SRM[46.00723647], UNI[28.64118106], USDT[.0048348] | Yes | |
| 03164006 | | USDT[0] | | |
| 03164007 | | ETH-PERP[0], HBAR-PERP[0], MBS[2151.5696], USD[0.00], USDT[0] | | |
| 03164008 | | BTC[.09142259], USD[0.64], USDT[0.00613084] | | |
| 03164010 | | USD[0.00], USDT[0.00000001] | | |
| 03164018 | Contingent | AVAX[47.20875453], BTC[0], LUNA2_LOCKED[0.00000002], LUNC[.001927], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03164019 | | AAPL[.5], BILI[1.5], FTT[1.5], USD[1.18], USDT[.0044] | | |
| 03164024 | | DENT[1], USD[0.01] | | |
| 03164031 | | USD[0.00], USDT[0] | | |
| 03164037 | | USD[8.99], USDT[0] | | |
| 03164047 | | MBS[19.61664256], USD[0.00], USDT[0.00000089] | | |
| 03164054 | Contingent | ATLAS[15027.89527108], AVAX[0], BTC[0], COMP[0], DYDX[0], ETH[0], ETHW[0.10066282], EUR[0.00], FTM[0], FTT[0], IMX[0], LINK[0], LUNA2[0.00015813], LUNA2_LOCKED[0.00036897], LUNC[34.43368481], MATIC[0], NEAR[0], POLIS[0], REEF[5001.68977548], RSR[0], SPELL[15005.06932642], SWEAT[2500.84488774], USD[0.00], USDT[0] | Yes | |
| 03164058 | | USD[1.74], USDT[0] | | |
| 03164061 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.19], WAVES-PERP[0] | | |
| 03164064 | | TONCOIN[39.031] | | |
| 03164066 | | USDT[0.00000198] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03164068 | | MBS[.9698], USD[0.00] | | |
| 03164074 | | AAVE-PERP[0], ETCBEAR[51000000], ETCHALF[0.00000843], ETH[.0009715], ETHW[.0009715], FTM[.94585], GODS[.094468], MANA-PERP[0], MBS[.81874], SOS[200000], USD[0.00], USDT[0] | | |
| 03164075 | | AKRO[1], AVAX[0], BAO[5], BNB[0], BTC[0], ETH[0.00000001], HOLY[.00000918], KIN[2], MATIC[0], SGD[0.00], TRX[1], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 03164081 | | AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 03164083 | | SOL[0] | | |
| 03164087 | | USD[7.89] | | |
| 03164088 | | USD[0.00], USDT[0] | | |
| 03164094 | | LOOKS[.71960751], USD[6.21], USDT[.009002] | | |
| 03164095 | | BTC[.00219745], USD[5.85] | Yes | |
| 03164097 | | USD[0.99] | | |
| 03164099 | Contingent | APE[0.00070654], BTC[0.00299940], ETH[0], LUNA2[0.05286298], LUNA2_LOCKED[0.12334697], LUNA2-PERP[0], TRX[0.96900000], USD[0.00], USDT[1.62995473], USDT-PERP[0] | | |
| 03164103 | | ATLAS[133963.81151598], ETH[0.91007201], ETHW[0.91007201], FTM[0], FTT[25], FTT-PERP[0], GMT[0], MATIC-PERP[0], NFT (315855351456783603/FTX AU - we are here! #67404)[1], NFT (471611862429621243/FTX EU - we are here! #277875)[1], NFT (565794840622522266/FTX EU - we are here! #277829)[1], NFT (571762650305527241/FTX EU - we are here! #277846)[1], SOL[128.42088998], SOL-PERP[0], USD[52.17], USDT[0], USTC[0] | | |
| 03164104 | | FTT[.00034847] | Yes | |
| 03164105 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 03164136 | | ETH[.0009972], ETHW[.0009972], USDT[53.086] | | |
| 03164140 | | USD[25.00] | | |
| 03164144 | | SOL[.00520703], USD[18559.95] | | |
| 03164147 | | BTC-PERP[0], COMP-PERP[0], ETH[-0.25132151], ETHW[-0.24972099], EUR[315.00], LINK[54.3], MANA[147], SHIB[14900000], USD[186.80] | | |
| 03164149 | | NFT (349729668892734541/FTX EU - we are here! #151577)[1], NFT (370025790257830961/FTX EU - we are here! #151925)[1], NFT (443640545966471211/FTX EU - we are here! #151728)[1] | | |
| 03164152 | Contingent | LUNA2[0.93944800], LUNA2_LOCKED[2.19204533], LUNC[204566.78], MATIC[0], USDT[0.00000099] | | |
| 03164160 | | AVAX[0], EUR[0.00] | | |
| 03164161 | | USD[0.00], USDT[0] | | |
| 03164163 | | BTC[0] | | |
| 03164167 | | ATLAS[0], BTC[0], USD[0.00] | Yes | |
| 03164191 | | SOL[-0.00027079], USD[0.03] | | |
| 03164194 | | ADABULL[202.10937515], ATLAS[12336.63775010], BTC[0], BULL[0.76670000], DOGEBULL[2010.65652338], ETHBULL[19.16074127], EUR[0.00], FTT[25], MATICBULL[472615.42486921], POLIS[12.24699653], SOL[1.20122536], USD[0.00] | | |
| 03164201 | | TONCOIN[.02092326], USD[0.00] | | |
| 03164202 | | MBS[74.25696719] | | |
| 03164203 | | BAO[1], ETH[.00976705], ETHW[.00964384], USD[0.00] | Yes | |
| 03164207 | | USDT[1.4883302] | Yes | |
| 03164211 | | BAO[1], DENT[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03164214 | Contingent | APT[20.04154457], ATLAS[2197.17545732], BAO[1], EUR[5.42], KIN[3], LUNA2[0.00042742], LUNA2_LOCKED[0.00099732], LUNC[93.07255138], TRX[1], UBXT[1], USD[2.40] | Yes | |
| 03164216 | | AVAX[0], SOL[0], USD[25.50] | | |
| 03164221 | | ATLAS-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03164227 | | BTC[0.00580000], BTC-PERP[0], ETH-PERP[0], FTT[0], KSHIB-PERP[0], SOL-PERP[0], TRX[.000253], TSLA-0624[0], USD[67.04], USDT[0.00000001] | | |
| 03164231 | | LTC[0.00003322], USD[0.00] | | |
| 03164234 | | CRO[.5744], DOT[0.02608606], USD[0.00], USDT[0.05065689] | | |
| 03164236 | | GOG[2820.46401], MBS[5065.03746], USD[3.72], USDT[0.00000001] | | |
| 03164240 | | BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], USD[-0.02], USDT[2.06979060] | | |
| 03164241 | | USD[.46], USDT[0] | | |
| 03164245 | | ADA-PERP[176], AVAX-PERP[0], BTC-PERP[0], DOGE[2401], FTM[679], FTT-PERP[17.4], HNT[13.3], MANA[129], MANA-PERP[0], MATIC[510], ONE-PERP[1040], SHIB[5700000], SHIB-PERP[0], USD[6.72], XRP[403] | | |
| 03164247 | Contingent | ATOM[0.0626645], ETH-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], NFT (345754974874070982/FTX EU - we are here! #74459)[1], NFT (396249757925297660/FTX AU - we are here! #4780)[1], NFT (503634157533606399/FTX AU - we are here! #26758)[1], NFT (510497044761324645/FTX AU - we are here! #4769)[1], NFT (512828566119541846/FTX AU - we are here! #74663)[1], NFT (562860216263091629/FTX EU - we are here! #74846)[1], RON-PERP[0], USD[0.09], USDT[0.08997611], USTC[3] | | |
| 03164249 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[1.71560373], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.0009075], ETH-PERP[0], ETHW[.0009075], FIDA[.26774], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC[.06241?], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[103.95], USDT[7447.22026207], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 03164252 | | NFT (331582332059965556/The Hill by FTX #25848)[1], NFT (346711577002291225/FTX EU - we are here! #125833)[1], NFT (403691680001085605/FTX EU - we are here! #125299)[1], NFT (464907199917714532/FTX EU - we are here! #125528)[1] | | |
| 03164264 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], KAVA-PERP[0], RVN-PERP[0], SHIB[4479.03661939], TRX[.000023], TRX-PERP[0], USD[0.13], USDT[0.00000001] | | |
| 03164275 | | USDT[0.00003486] | | |
| 03164277 | | USD[0.00] | | |
| 03164283 | | NFT (316397357104964041/FTX AU - we are here! #40066)[1], NFT (327479892888777839/FTX EU - we are here! #239004)[1], NFT (343479978434597157/9The Hill by FTX #5507)[1], NFT (373162034547789101/FTX EU - we are here! #239010)[1], NFT (500086665379437722/FTX EU - we are here! #238990)[1], NFT (541532909596996807/FTX EU - we are here! #40351)[1] | Yes | |
| 03164284 | | BTC[0.00047891], USD[0.00] | | |
| 03164298 | | 0 | | |
| 03164300 | | BAO[1], ETH[0], TRY[0.00] | | |
| 03164303 | | SHIB[2717152578.81601061] | Yes | |
| 03164320 | | BNB[0.13968922], CRO-PERP[0], USD[1.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03164326 | | USD[0.00], USDT[0] | | |
| 03164327 | Contingent | BNB[.00417442], BTC[0], LUNA2[0.00229319], LUNA2_LOCKED[0.00535078], LUNC[499.3481376], USD[0.00], USDT[0.09479425], XRP[.284701] | | |
| 03164338 | | 0 | | |
| 03164341 | | NFT (396609001167511395/FTX AU - we are here! #60361)[1] | | |
| 03164342 | | BAO[1], ENJ[28.25909978], GALA[274.1290562], GBP[0.00], RSR[1], USD[0.00], USDT[111.28504187] | Yes | |
| 03164347 | | AKRO[1], BAO[1], FTT[12.49591016], KIN[1], MTA[.00000216], SOL[.00000456], USD[0.00] | Yes | |
| 03164348 | | USD[0.51] | | |
| 03164351 | | ALPHA[1], BAO[1], CHZ[1], ETH[.00000837], KIN[1], MANA[362.33778033], UBXT[1], USD[0.00], USDT[0.39742073] | Yes | |
| 03164357 | | LTC[0], TONCOIN[0], USDT[0.00000002] | | |
| 03164358 | | BTC[0], ETH[.0000467], ETHW[0.00004670], GODS[0.02100000], NFT (537753049802831483/The Hill by FTX #28310)[1], USD[0.00], USDT[0] | | |
| 03164363 | Contingent | AAVE-PERP[0], ADABULL[.16283], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0.02902840], ATOMBULL[11438.06], ATOM-PERP[0], BTC[0.00004285], BTC-PERP[0], BULL[.00139565], CEL-PERP[0], CHZ-PERP[0], COMP[.008254], COMPBULL[1827698 7.672], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[.0127], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0.34252820], ETH-PERP[0], EUR[9.57], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[3999.28], GRTBULL[2705372.2], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNCBULL[35.056], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[2006.95636], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[586.36], LUNA2[0.00008394], LUNA2_LOCKED[0.00019586], LUNC[18.27863202], LUNC-PERP[0], MATICBULL[597.764], MATIC-PERP[0], NEXO[.97408], OKB-PERP[0], PERP[.052858], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[2450], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.00127161], THETABULL[174.062], THETA-PERP[0], USD[550.82], USDT[0.00000001], USTC-PERP[0], VET[BULL[907.84], VET-PERP[0], WAVES[.48902], WAVES-PERP[0], XRPBULL[9267.4], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03164367 | | FTT[0.01044773], TRX[.000777], USD[0.38], USDT[0] | | |
| 03164369 | | ETH[.00090348], ETHW[.00090348], GOG[.51303], MBS[3.76576], USD[0.71], USDT[0.00093443] | | |
| 03164374 | | BTC[.00002186], USD[0.00] | | |
| 03164382 | | BF_POINT[200] | | |
| 03164386 | Contingent | APE[.7], AURY[2], AVAX[.2], BAL[.89], BTC[.0002], ETH[.0063], ETHW[.0063], GALA[80], GENE[.7], GOG[47], IMX[8.1], LTC[.11], LUNA2[0.00000082], LUNA2_LOCKED[0.00000192], LUNC[.18], MANA[8], MATIC[10], MBS[26], NEAR[.9], RUNE[21], SHIB[400000], SPELL[1500], USD[205.22], YGG[10] | | |
| 03164405 | | ETH[.000962], ETH-PERP[0], ETHW[.207], MCB[.0089037], USD[3.33], USDT[0] | | |
| 03164406 | Contingent | ADA-0325[0], ATLAS[24310], ATLAS-PERP[0], AVAX[3.5], AXS[19.39701434], BAT[443.35749058], BNB[.64], CRV[120], DENT[198000], DENT-PERP[305300], DOGE[784.8553245], DOGE-1230[3538], EUR[2816.89], FTM[9], FTM-PERP[0], FTT[7.85447761], FTT-PERP[8.1], GALA[1770], HNT[13], LUNA2[2.04880575], LUNA2_LOCKED[399.78054675], LUNC[6.6], MANA[106], SOL[1.76], USD[-659.15] | | |
| 03164407 | | ETH[.00224734], ETHW[.00221996] | Yes | |
| 03164415 | | SOL[0], USDT[0.00000004] | | |
| 03164422 | | 0 | Yes | |
| 03164427 | | BTC[0.01748811], SOL[.0066301], USD[0.00] | | |
| 03164430 | | MBS[130.8858], USD[0.14], YFI[.006] | | |
| 03164431 | | AVAX[1], BNB[.05615499], CRO[0.43934638], ETH[1.50084341], ETHW[1.50084341], FTT[150.03224737], HT[124.7], NFT (337650382892971405/FTX EU - we are here! #270651)[1], NFT (346446333615230065/FTX AU - we are here! #48707)[1], NFT (411366571940718383/FTX EU - we are here! #270646)[1], NFT (439211243274459820/FTX AU - we are here! #48566)[1], NFT (447592463665124944/FTX EU - we are here! #270640)[1], SOL[1.92957369], TRX[12479.00078], TSLA[6.00003], USDT[11210.35], USDT[0.57344717] | Yes | |
| 03164432 | | ETH[.058969], ETHW[.031007] | | |
| 03164436 | | USD[0.00] | | |
| 03164439 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], EUR[0.00], FTT[0.00054010], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[0.00223300], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], XLM-PERP[0], XMR-PERP[0] | | |
| 03164441 | | BNB[0], EUR[0.00] | | |
| 03164448 | | NFT (428164187961877460/FTX AU - we are here! #14030)[1], NFT (439753471191349504/FTX AU - we are here! #13844)[1] | | |
| 03164450 | | USD[0.97], USDT[24.56638026] | | |
| 03164451 | | ADA-PERP[0], BNB-PERP[0], BTC[0.02059629], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], EUR[0.23], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[623.52], XRP[396.22] | | |
| 03164454 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0] | | |
| 03164467 | | USD[0.00], USDT[0] | | |
| 03164468 | | BAO[63000.39961954], DENT[1], TONCOIN[32.08029151], USD[4.38] | Yes | |
| 03164475 | | DFL[0], SOL[.00000001] | | |
| 03164477 | | ETH[.008964], USD[0.00], USDT[0] | | |
| 03164482 | Contingent, Disputed | MATIC[1.02925433], SOL[0.13184923], TRX[0] | | |
| 03164484 | | USD[0.01], USDT[0.00000001] | Yes | |
| 03164485 | | NFT (468743947520425850/FTX EU - we are here! #39269)[1], NFT (477553932745397910/FTX EU - we are here! #39370)[1], NFT (565246767347355764/FTX EU - we are here! #38843)[1], TRX[10] | | |
| 03164486 | Contingent | BTC[.00009754], BTC-PERP[0], ETH[.00053236], ETH-PERP[0], ETHW[0.65553235], LUNA2[3.25921523], LUNA2_LOCKED[7.60483555], USD[10911.32] | | |
| 03164493 | Contingent | ADA-PERP[0], APE-PERP[6.5], BAO[933.69], LUNA2[0.30610033], LUNA2_LOCKED[0.71423412], LUNC[66653.9933346], MANA[.99354], SHIB[1600000], USD[9.81] | | |
| 03164496 | | MBS[69.9864], USD[2.35] | | |
| 03164497 | Contingent | AKRO[44], BAO[22], BTC[.01607358], CRO[175.6426788], CRV[7.30000068], DENT[3], ETH[.19646984], ETHW[.06213654], EUR[0.00], KIN[23], LINK[9.9747204], LUNA2[0.01950154], LUNA2_LOCKED[0.04550360], LUNC[1.64762481], RSR[1], SOL[1.95603687], SPELL[0.00867331], TRX[1], UBXT[2], USD[0.00], USDT[0], USTC[2.7594667] | Yes | |
| 03164498 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], DENT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00873755] | | |
| 03164499 | | USDT[0] | | |
| 03164503 | | USD[0.18], USDT[0.00324800] | | |
| 03164504 | | USD[1.82], USDT[1.81335918] | | |
| 03164507 | | BNB[0], BTC[0.00007480], ETH[0.00002402], ETHW[0.00002402], RAY[1.1402867], SOL[0.00031462], USD[0.00], USDT[0.01821717] | | |
| 03164509 | | USD[0.01], USDT[0], XRP-20211231[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03164516 | | TRX[.000788], USD[2787.06], USDT[0.00772300] | | |
| 03164519 | Contingent | ADA-PERP[0], ALICE[.299946], ATLAS[29.9946], BRZ[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[.16516405], FTT[.2], LUNA2[0.60386695], LUNA2_LOCKED[1.40902290], LUNC[119328.441856], LUNC-PERP[0], SOL-PERP[0], USD[0.00000001] | | |
| 03164521 | | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], LUNA2-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], STG-PERP[0], USD[0.05] | | |
| 03164525 | | BNB[0] | | |
| 03164526 | Contingent, Disputed | BNB[0.00000001], BTC[0], USD[0.00], USDT[0] | | |
| 03164528 | | MATIC[.28], USD[3.15], USDT[0] | | |
| 03164535 | | BNB[.00001], CTX[0] | | |
| 03164545 | | CHR[.952], DOGE[3768.08937288], USD[0.00], USDT[433.88251770] | | |
| 03164547 | | MBS[66], USD[1.50] | | |
| 03164556 | | USD[0.27], USDT[.0041] | | |
| 03164566 | | USD[0.00], USDT[0] | | |
| 03164567 | | NFT (427516311193734678/FTX EU - we are here! #115779)[1] | | |
| 03164568 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[2.25523875] | | |
| 03164570 | | TONCOIN[.03], USD[0.01], USDT[0] | | |
| 03164572 | | MBS[1139.8878], USD[1.06] | | |
| 03164583 | | MBS[654], USD[0.66] | | |
| 03164592 | | GOG[351], USD[0.33], USDT[0] | | |
| 03164594 | | NFT (292140192652691955/FTX EU - we are here! #266686)[1], NFT (356157762764347670/FTX EU - we are here! #266685)[1], NFT (521908275148100736/FTX EU - we are here! #266679)[1] | Yes | |
| 03164598 | | BAO[1], DFL[.00000001], KIN[1], POLIS[458.27355154], USD[0.00] | | |
| 03164605 | | BNB-PERP[0], ETH-PERP[0], EUR[0.00], USD[-5.78], USDT[15.90620078], VET-PERP[0] | | |
| 03164608 | | BAO[1], DENT[1], GBP[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03164621 | | ATLAS[0], BTC[0.24387389], USD[0.00] | Yes | |
| 03164622 | Contingent | BTC[0.00726015], FTT[4.39753228], LUNA2[0.00216495], LUNA2_LOCKED[0.00505156], TRX[.001554], USD[0.01], USDT[0.00014636] | | |
| 03164626 | | USD[25.00] | | |
| 03164627 | | BTC-PERP[0], USD[0.07] | | |
| 03164630 | | SOL[.0093], USDT[0] | | |
| 03164638 | | NFT (433152716661211536/FTX AU - we are here! #21303)[1] | | |
| 03164646 | Contingent | EUR[0.00], IMX[689.4], LUNA2[2.07095462], LUNA2_LOCKED[4.83222746], LUNC[450954.73], USD[0.00], USDT[0] | | |
| 03164655 | | ADABULL[7194.03147809], BEAR[592.114], BULL[0.00008995], USD[0.08], USDT[0] | | |
| 03164659 | Contingent | ETH[0], LUNA2[0.09963128], LUNA2_LOCKED[0.23247300], USD[0.00], USDT[0.00000001], USTC[14.10663949] | Yes | |
| 03164667 | | USD[0.76], USDT[0] | | |
| 03164668 | | ETH[.00034888], ETHW[.00034888], TRX[.001703], USD[0.00], USDT[1.29668669] | Yes | |
| 03164671 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.025], ETH-PERP[0], ETHW[.025], FTT[4.1], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[.082018], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[121.51], USDT[1.17861301], USTC-PERP[0] | | |
| 03164672 | | ALCX[.0000734], FTM[111], USD[1.25] | | |
| 03164673 | | HKD[0.01], USD[0] | | |
| 03164675 | | BTC[.00879709], ETH[0.00900000], ETHW[0.00900000], FTT[4.70435790], ONE-PERP[260], USD[34.98], VET-PERP[443], XRP[112.86586932] | | |
| 03164677 | Contingent | AKRO[1], BAO[3], BNB[.00000936], BTC[.15436516], DENT[1], FTT[235.76782267], KIN[4], LUNA2[0.26184631], LUNA2_LOCKED[0.60921315], LUNC[58971.10137998], MATIC[1.02115192], NFT (401484806049584839/Singapore Ticket Stub #999)[1], NFT (572852740179824942/Japan Ticket Stub #1253)[1], NFT (572942750893986378/The Hill by FTX #20022)[1], RSR[2], TRX[1], UBXT[3], USD[0.00], USDT[0.00061984] | Yes | |
| 03164682 | | USD[25.00] | | |
| 03164683 | | USD[0.75], USDT[0.00761821] | | |
| 03164684 | | TRX[.000001], USDT[.247957] | | |
| 03164686 | Contingent | AVAX[-0.00000001], BNB[0], BTC[0.00076959], ETH[0.00000005], ETHW[0], FTT[0], LUNA2[0.00000390], LUNA2_LOCKED[0.00000910], LUNC[.85], MATIC[0.00000005], SOL[0], TRX[.000785], USD[5.53], USDT[0.00000002] | | |
| 03164687 | | USD[0.46] | | |
| 03164688 | | AVAX[.35660071], BNB[.07772281], ETH[.00001797], FTT[0.43406347], MATIC[.00193222], POLIS[13.16706395], RAY[7.16430964], SHIB[8477264.54177776], SOL[.28822476], USD[0.01], USDT[0] | Yes | |
| 03164690 | | BTC[.00009189], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], LUNC-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 03164700 | Contingent | LUNA2[0.05051615], LUNA2_LOCKED[0.11787103], LUNC[11000.00000001], USDT[0] | | |
| 03164710 | | EUR[5000.00], TRX[.000779], USD[0.00], USDT[0] | | |
| 03164716 | | ETH[.14477292], ETHW[.14477292], USD[0.00] | | |
| 03164718 | | AVAX[0.00007634], BNB[0.00158177], ETH[.025], ETHW[.025], FTM[6.9986], LUNC-PERP[0], MATIC[19.998], SAND[0], SOL[0.80802660], USD[201.21] | | |
| 03164721 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BTC[.00008049], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTT[25.094982], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], MATIC[20], MATICBULL[43.891659], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], PROM-PERP[0], RAY[3.21377960], ROSE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[5.92312393], TRX-PERP[0], USD[-1.17], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 03164725 | | ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], USD[1.59] | | |
| 03164726 | | TRX[.000147], USDT[0.00480000] | | |
| 03164731 | Contingent | AAPL[0], ATOM[0], BNB[0], BTC[0.00000485], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FB[0], FTT[0.06210931], FTT-PERP[0], GOOGL[0], MATIC[0.95249916], NFT (292008748968320495/Mexico Ticket Stub #1848)[1], NVDA[0], SPY[0], SQ[0], SRM[10.13278318], SRM_LOCKED[9.30888811], TRX[719.10970515], TSLA[0], USD[0.55], USDT[0], XRP[0] | Yes | |
| 03164732 | | ATLAS[870], EUR[2173.60], GBP[1010.57], USD[1000.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03164739 | | FTT[.04867959], USD[0.00], USDT[384.26332045] | | |
| 03164744 | | USD[25.00] | | |
| 03164746 | | MATIC-PERP[0], USD[-0.09], USDT[0.11553940] | | |
| 03164753 | | 0 | | |
| 03164756 | | USD[0.00], USDT[0] | | |
| 03164760 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], USD[0.27], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03164764 | | MBS[24.99981], SOL[.009], USD[1.07] | | |
| 03164771 | | TRX[.399933], USDT[760.84023060] | | |
| 03164772 | | APE[7.3], AXS[.5], BTC-PERP[0], ETH-PERP[0], EUR[0.85], FTT[2], GOG[39.9924], MANA[60], SPELL[4100], SRM[40], USD[0.24] | | |
| 03164774 | | USDT[.658438] | | |
| 03164775 | | BNB[.00133844], SHIB[9900000], USD[0.32], USDT[0.00096806] | | |
| 03164777 | | USDT[0] | | |
| 03164781 | | EUR[0.00], JOE[56.40608693], TRX[1] | Yes | |
| 03164783 | | USD[2.65] | | |
| 03164786 | | USD[0.29] | | |
| 03164788 | | BNB[0], BTC[0], NFT (40794267286285540/The Hill by FTX #42490)[1], SOL[0.00000001], USD[1.67], USDT[0.00000001] | | |
| 03164790 | | SOL[.00000001], USD[0.00] | | |
| 03164792 | | 0 | | |
| 03164795 | | USD[0.00], USDT[0] | | |
| 03164802 | | AKRO[1], ATLAS[0], BAO[1], KIN[1] | | |
| 03164812 | | BTC[.05536311], ETH[.96715559], ETHW[.87223088], EUR[0.00], MATIC[27.21761142], XRP[273.07796349] | Yes | |
| 03164818 | | GST[.02348266], USD[0.08], USDT[.00426231] | | |
| 03164819 | | 0 | | |
| 03164823 | Contingent | AXS-PERP[0], GLMR-PERP[0], LUNA2[0.24113300], LUNA2_LOCKED[0.56264367], TRX[.00078], USD[33060.08], USDT[.006673], USDT-PERP[0] | | |
| 03164824 | | USDT[0] | | |
| 03164831 | | GALA[9.998], GARI[.0072], USD[0.23] | | |
| 03164840 | | AAVE[.24606573], AKRO[7], ALPHA[1], ATOM[.60504648], BAO[14], BTC[.01404372], CHZ[1], COMP[.15854852], CRV[9.22415761], DENT[8], DOGE[1], DOT[2.49476112], ETH[.00751741], FTT[15.0496587], GALA[338.40787228], GARI[106.49866062], HXRO[1], KIN[16], LINK[.86006491], MATIC[19.9325589], RNDR[3.39058948], RSR[2], SOL[.93448569], TRX[3], UNI[2.1541013], USD[303.98] | | |
| 03164842 | | MBS[.9918], SOL[.0012] | | |
| 03164843 | | TONCOIN[.05] | | |
| 03164844 | | APE-PERP[0], BAND-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.16], XRP-PERP[0] | | |
| 03164845 | | USD[0.01] | Yes | |
| 03164862 | | ATLAS[110], TRX[.857], USD[0.48] | | |
| 03164865 | | AVAX[0.22417969], BAO[1], BNB[.00000274], BTC[.00157608] | Yes | |
| 03164866 | | USD[73.07] | | |
| 03164867 | | MBS[58], USD[1.44], USDT[.004] | | |
| 03164871 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], GST-0930[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03164873 | | NFT (329222678944063994/FTX EU - we are here! #150848)[1], NFT (352144427162420169/FTX EU - we are here! #151016)[1], NFT (369918761585702956/FTX EU - we are here! #151205)[1], USD[0.02] | | |
| 03164875 | | ETH[2.035077], ETHW[2.035077], TONCOIN[2493.2980677], USDT[0.00000002] | | |
| 03164876 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2.16001760], LUNA2_LOCKED[0.37337440], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03164881 | | NFT (299949238547676430/My Cat 1.1)[1], USD[1.00] | | |
| 03164884 | | NFT (437852235342630499/FTX EU - we are here! #206228)[1], NFT (502030112400662135/FTX EU - we are here! #206265)[1], NFT (562480176693811766/FTX EU - we are here! #206184)[1], USD[0.00], USDT[0.00000027] | | |
| 03164887 | | USD[6.37] | | |
| 03164898 | | USD[0.87] | | |
| 03164901 | | APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], FTM[0], FTM-PERP[0], LOOKS[0], LUNC[0], RAY[0], RUNE[0], RUNE-PERP[0], SAND[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0.00000006], XRP[0] | | |
| 03164902 | | BAO[2], DOGE[205.05031412], ETH[.00000001], GBP[0.00], KIN[3], RSR[1], USDT[0.00058042] | Yes | |
| 03164907 | | CRO[0], DOGE[0], TRX[0], USD[0.00] | | |
| 03164911 | | BTC[.02929839], BTC-PERP[0], ETHW[.4799802], EUR[0.88], USD[0.00] | | |
| 03164915 | | TONCOIN[.0493], USD[0.00] | | |
| 03164916 | Contingent | AKRO[5], BAO[14], BTC[.0030569], DENT[2], DOT[16.80613125], GRT[502.61943586], KIN[17], LINK[19.12393919], LUNA2[0], LUNA2_LOCKED[1.69874790], RSR[1], SOL[2.42941666], UBXT[5], USD[0.00], USDT[0.00142776], XRP[.00036367] | Yes | |
| 03164924 | Contingent | BLT[.17703872], LUNA2[0.00222224], LUNA2_LOCKED[0.00518523], USD[0.00], USDT[2.60721080], USTC[0.31456920] | | |
| 03164934 | | BAO[7], ETH[.00000031], ETHW[.00000031], KIN[4], RSR[1], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 03164939 | | MBS[335.384862] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03164942 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 03164943 | Contingent | ETH[0.00123512], FTT[0.13056577], LINK[.00839199], LUNA2[0.00468769], LUNA2_LOCKED[0.01093795], LUNC[46.63405503], TRX[.000196], USD[0.00], USDT[-0.90928070], USTC[0.63325036] | | |
| 03164944 | | USDT[0] | | |
| 03164949 | | ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00441961], GALA-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], MTA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-USD[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], USD[1.10], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03164950 | | AR-PERP[0], BTC-PERP[0], DODO-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-1.31], USDT[1.41394898] | | |
| 03164965 | | AKRO[1], BAO[13], GBP[0.00], IMX[6.57224505], JOE[27.80828677], KIN[14], LRC[.00023207], MATIC[11.08654213], MBS[2503.21574308], MNGO[13.79043798], RNDR[28.21594263], RSR[1], RUNE[.00006233], SAND[3.8477339], SOL[.52997384], SPELL[214.00613845], STG[9.79133679], SUN[70.97822979], SUSHI[1.76515051], TRX[105.66005003], UBXT[11], UNI[3.70472491], USD[0.00], USDT[0], XRP[33.1353606] | Yes | |
| 03164967 | | ETH[.0329934], ETHW[.0329934], USD[1.00] | | |
| 03164979 | | ETH.18796428], USD[0.00], USDT[267.96133249] | | |
| 03164982 | | 0 | | |
| 03164985 | | USD[25.00] | | |
| 03164986 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03164987 | | NFT (452277389311563234/FTX EU - we are here! #110919)[1], NFT (479104102920960797/FTX EU - we are here! #111312)[1], NFT (489807279577808843/FTX AU - we are here! #44898)[1], NFT (505995343045035153/FTX AU - we are here! #44880)[1] | | |
| 03164990 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 03165005 | | AVAX[.000107], USDT[23.28704219], XRP[9.7] | | |
| 03165006 | | ETH[0], ETH-PERP[0], USD[0.94] | | |
| 03165007 | | BNB[.0076519], MBS[228], SOL[.005], USD[1.08], USDT[0.00789622] | | |
| 03165008 | | USD[25.00], USDT[0.00151264] | | |
| 03165013 | | USDT[0] | | |
| 03165017 | | ETH[0], TRX[.000777], USDT[.674453] | | |
| 03165021 | | BTC[0.00619882], FTT[0], LUNC[0], MATIC[1.31791301], SOL[19.03085286], USD[0.00], USDT[0] | | |
| 03165022 | | EUR[0.00], USDT[3.53194909] | | |
| 03165027 | | USD[0.00], USDT[140] | | |
| 03165032 | | BNB[0], MATIC[0], NFT (336571601869872596/FTX EU - we are here! #53661)[1], NFT (423734329806660627/FTX EU - we are here! #53764)[1], NFT (519866051606988072/FTX EU - we are here! #53289)[1], TRX[0.00000700], USDT[0.00000362] | Yes | |
| 03165037 | | DOGE[1084.9553523], USD[0.27] | | |
| 03165042 | Contingent | ATLAS[19.9924], BTC[0], CAKE-PERP[0], LUNA2[0.42729545], LUNA2_LOCKED[0.99702272], LUNC[93044.4842356], MATH[484], REEF[13650], USD[249.93], USDT[2.09351372], XRP[161] | | |
| 03165046 | | BNB[.00000001], USD[0.08] | | |
| 03165050 | | EUR[0.00], LUNC-PERP[0], MBS[600.06591553], SPELL-PERP[0], USD[-1.03], USDT[1.07902877] | | |
| 03165054 | | USD[25.00] | | |
| 03165057 | | KIN[3], USDT[0.00001728] | | |
| 03165063 | | ALGO-PERP[0], BNTX[.19], BTC[.01679799], BTC-PERP[.0274], ETH[.052], ETH-PERP[0], ETHW[.052], FTM[99.981], FTT[1.01410373], GOOGL[.399924], USD[881.18], USDT[0.00000001], XAUT-PERP[0], XRP[112] | | |
| 03165070 | | 1INCH[0], AAVE[0], BAL[0], BNB[0], BTC[0.00004779], DAI[0], DOGE[0.07118373], ETH[0], ETHW[0], EURT[0], FTT[0], LINK[0], LTC[0], MATIC[0], RAY[0], SHIB[0], SOL[0.01480972], SRM[0], SWEAT[0], TRX[0], UNI[0], USD[0.00], USDT[0.00013066] | | |
| 03165073 | | BTC[.00274025], EUR[0.00] | | |
| 03165076 | | FTT[34.89328], USD[0.04], USDT[2.18036633] | Yes | |
| 03165089 | | SOL[0], USD[0.00] | | |
| 03165091 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03165092 | Contingent, Disputed | USD[25.00] | | |
| 03165093 | | BTC[.0001], SOL[.01], USD[0.00000001] | | |
| 03165095 | | AVAX[0], TRX[0], USD[0.00] | | |
| 03165099 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[3.52155584], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.75], USDT[0] | | |
| 03165102 | | BTC[0.00000305], ETH[0], ETHW[0.00001789], USD[0.00], USDT[0.00020597] | | |
| 03165113 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], NEO-PERP[0], USD[9.23], USDT[0.00000001] | | |
| 03165117 | | USDT[256] | | |
| 03165118 | | KIN[1], MBS[168.17292696], SHIB[4247183.44554121], USD[0.01] | Yes | |
| 03165121 | | USDT[0.00004008] | | |
| 03165122 | | NFT (422281674156017150/FTX AU - we are here! #16854)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03165123 | | USD[2.45], USDT[0] | | |
| 03165130 | | AURY[11.56304086], USD[8.75], XRP[-8.57923269] | | |
| 03165134 | | BNB[.0095], BTC[0.01230804], BTC-PERP[0], DOGE[.94129], ETH[0.00099902], ETH-PERP[0], ETHW[0.00099902], FTT[25.095231], SAND[1.99962], TRX[12.72032], USD[9.22], USDT[0] | | |
| 03165137 | | BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.01186090], XRP-PERP[0] | | |
| 03165143 | | USDT[0.04451046] | | |
| 03165146 | | ATLAS[2840], USD[0.91] | | |
| 03165148 | | LINK[34.59178989] | Yes | |
| 03165152 | Contingent, Disputed | AVAX[0], USD[0] | | |
| 03165156 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859], TRX[.022115] | | |
| 03165162 | | LOOKS[.7978], SPELL[67.14], USD[138.80] | | |
| 03165167 | | CRO-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03165170 | | TRX[.000141], USD[0.00], USDT[0] | | |
| 03165178 | | SOL[.45668] | | |
| 03165180 | | GOG[.9066], USD[0.31], USDT[0.46750554] | | |
| 03165182 | Contingent | EUR[0.38], GRT[1000], LUNA2[1.73023092], LUNA2_LOCKED[4.0372055], LUNC-PERP[0], NFT (569313108376371370/The Hill by FTX #19531)[1], SOL[.88982201], USD[0.09] | | |
| 03165189 | | POLIS[5.89938], USD[0.39], USDT[0.00000001] | | |
| 03165193 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03165202 | | BTC[0], ETHW[.21011362], USD[775.93], USDT[0.00000599] | | |
| 03165204 | | USD[0.00] | | |
| 03165209 | | ATLAS[0], USD[0.00] | | |
| 03165210 | | TRX[1], USD[0.00] | | |
| 03165211 | | HNT[.7], MBS[5], REAL[1], USD[1.19], USDT[0.00243100] | | |
| 03165225 | | MBS[165.9934], USD[0.82] | | |
| 03165227 | | USD[0.01], USDT[0] | | |
| 03165229 | | AAVE[.374825], AURY[10.9591295], AVAX[.9528151], AXS[1.498701], BAL[2.3406875], BRZ[0], BTC[.014146], COMP[.2127805], DOT[1.629867], DYDX[5.453058], ETH[.175328], ETHW[.175328], FTM[85.44046252], HNT[2.733023], LINK[5.586874], MATIC[40.0141905], MKR[.0175825], SAND[33.4989405], SNX[8.0054975], SOL[3.7965405], SPELL[2039.935194], SUSHI[13.42959], UNI[8.161447], YFI[.0023165] | | |
| 03165233 | Contingent, Disputed | BTC-PERP[0], FTM-PERP[0], LTC[.00000001], USD[-0.49], USDT[0.52888933], XRP[0.00932562] | | |
| 03165235 | | ADA-PERP[0], CRO-PERP[0], MBS[24], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[52.89459537] | | |
| 03165236 | | USD[9.97] | | |
| 03165243 | | MBS[.606], TRX[.00003], USD[0.00], USDT[0] | | |
| 03165246 | | SAND[0], TRX[.000001], USD[0.00] | | |
| 03165263 | | GBP[0.00], USD[0.22], USDT[0] | | |
| 03165264 | | TONCOIN[.05] | | |
| 03165273 | | EUR[0.00], MBS[90.9425897], TRX[1] | Yes | |
| 03165278 | Contingent, Disputed | AVAX[0] | | |
| 03165280 | | USD[25.00] | | |
| 03165288 | | USD[0.00] | | |
| 03165294 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.01010983], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.02464341], ETH-0930[0], ETH-PERP[0], ETHW[0.02464341], EUR[2000.38], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.59934235], LUNA2_LOCKED[6.06513215], LUNC[566012.27], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[14.23551781], TRX-PERP[0], USD[105.62], WAVES-PERP[0], XRP-PERP[0] | | |
| 03165298 | | NFT (414097117799541790/FTX EU - we are here! #238702)[1], NFT (454931282091471301/FTX EU - we are here! #238719)[1], NFT (471198325994521921/FTX EU - we are here! #238776)[1] | | |
| 03165301 | Contingent | DOGE-PERP[3], ETH-PERP[-0.062], ETHW[.434], KLUNC-PERP[-4], LUNA2[0.92297004], LUNA2_LOCKED[2.15359676], LUNC[200944.72369366], USD[100.00], USDT[500.00000361] | | |
| 03165302 | | BTC[0.00019902], ETH[0.00508925], ETHW[0.00506478], EUR[0.59], FTT[0.09394538], FTT-PERP[0], USD[36855.63], USDT[8.95300451] | | BTC[0.00199], ETH[.005088], ETHW[.005064], USD[0.43], USDT[8.949728] |
| 03165312 | | MBS[411.99031], SOL[1.00579073], USD[0.57] | | |
| 03165316 | | USDT[0.00025688] | | |
| 03165323 | | USDT[1.073918] | Yes | |
| 03165331 | | AKRO[2], BAO[4], DENT[1], DOGE[56.29642374], IMX[311.38074014], KIN[8], RSR[1], SECO[1.06359285], SHIB[3753488.332216], SOL[6.766872], TRX[1.0193892], UBXT[2], USD[0.01] | Yes | |
| 03165341 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03165346 | | TRX[1], USD[0.00] | | |
| 03165353 | | 0 | | |
| 03165354 | | ATLAS[329.9373], USD[0.55], USDT[.006433] | | |
| 03165356 | | EUR[0.00], USDT[0] | | |
| 03165361 | | ETH[.007], ETHW[.007], USDT[26.03614894] | | |
| 03165363 | | TONCOIN[93.59858262], USD[0.00] | | |
| 03165368 | | NFT (311786957960201240/FTX EU - we are here! #282331)[1], NFT (495014703190043984/FTX EU - we are here! #282341)[1] | | |
| 03165369 | | BNB[0], USD[5.34] | | |
| 03165371 | | MBS[.612325], USD[0.44] | | |
| 03165379 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03165385 | Contingent | AVAX[0], BICO[0], BNB[0.00000001], BTC[0], ETH[0], FTM[0], LUNA2[0.00050103], LUNA2_LOCKED[0.00116908], LUNC[109.10142843], USD[16103.69], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03165400 | | ADA-PERP[0], ATOM[0], BAO[3], BTC[0.00482633], ETH[.00000842], ETHW[3.89368958], EUR[0.01], FTM[0], FTT[5.50266273], GALA[1771.0672451], KIN[1], USD[0.59] | Yes | |
| 03165408 | | USD[0.00] | | |
| 03165409 | | USD[0.00], USDT[0] | | |
| 03165418 | | ETH[243.03], ETHW[243.03], GBP[34828.99], USDT[0.00000002] | | |
| 03165419 | | AVAX[0.00097232], BNB[0], TRX[0.00000100], USD[0.05] | | |
| 03165424 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-0325[0], FIDA-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[11.14116412], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9.30], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03165425 | | RAY[1.18833272], USD[0.58] | | |
| 03165426 | | BAO[2], EUR[0.00], MATIC[64.96495153], RSR[1], USDT[0.00000001] | | |
| 03165427 | | USDT[3.2354701] | | |
| 03165428 | | 0 | | |
| 03165441 | Contingent, Disputed | AVAX[0] | | |
| 03165443 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[6.89], USDT[133.08000000] | | |
| 03165451 | | TRYB-PERP[0], USD[0.02], USDT[0] | | |
| 03165457 | | ETH[.0061], ETHW[.0061], MATIC[8], USD[2.59] | | |
| 03165459 | | BTC[0], CRO[0], FTM[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03165463 | Contingent | ADA-PERP[0], APE[.0987702], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[.02132676], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.17688161], ETH-PERP[0], ETHW[.17663665], FLOW-PERP[0], FTM[.99683], FTM-PERP[0], FTT[17.9961106], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], INDE[.93254], LEO-PERP[0], LINK-PERP[0], LUNA2[0.02709507], LUNA2_LOCKED[0.06322184], LUNC[5900.00967264], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN9.89802], USD[5066.72], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 03165466 | | USD[0.50] | | |
| 03165476 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.4050248], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.43199343], LUNA2_LOCKED[5.67465134], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.44], USDT[0.51281926], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03165477 | | 0 | | |
| 03165485 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03165492 | Contingent, Disputed | TONCOIN[.05], USD[0.00] | | |
| 03165495 | | BNB[0], TRX[.00002], USD[0.00], USDT[3.73786257] | | |
| 03165497 | | USD[4.53] | | |
| 03165499 | | AKRO[1], BAO[2], BF_POINT[100], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03165501 | | EUR[0.00], USD[0.02], USDT[.00000001] | | |
| 03165505 | Contingent, Disputed | AVAX[0] | | |
| 03165510 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], KSHIB-PERP[0], LUNC-PERP[0], ORBS-PERP[0], SLP-PERP[0], TRU-PERP[0], TRX-0325[0], USD[0.00], USDT[0] | | |
| 03165512 | | APT[0], ETH[0], MATIC[0], NFT (405859948945778699/FTX AU – we are here! #35283)[1], NFT (470211423850575945/FTX AU – we are here! #34934)[1], NFT (510640167433627672/FTX EU – we are here! #62077)[1], NFT (566477701050839570/FTX EU – we are here! #55180)[1], SOL[0.00806902], TRX[0], USD[0.01], USDT[0] | | |
| 03165516 | Contingent | BTC[0.23985681], EUR[0.01], LUNA2_LOCKED[0.94045775], LUNC[87765.71], USD[1.22] | | |
| 03165518 | | BAO[1], DENT[1], DOGE[.00557497], USD[0.06], USDT[0] | Yes | |
| 03165524 | | SOL[.00000716], USD[0.00] | | |
| 03165527 | | CHZ[1037.38018311], CRV[172.36993061], GRT[326.79854578], LINK[6.922], SOL[5.091] | | |
| 03165528 | | MBS[44], USD[1.05], USDT[0.00000033] | | |
| 03165532 | | FTT[25.09753], NFT (363848596205487724/FTX EU – we are here! #103639)[1], NFT (364465347911118226/FTX AU – we are here! #20362)[1], NFT (398703009069657044/FTX AU – we are here! #24754)[1], NFT (477439375118349036/FTX EU – we are here! #103490)[1], NFT (520651899844481881/FTX EU – we are here! #103727)[1], SAND[1], TRX[.000777], USD[0.76], USDT[1672.50082907] | | |
| 03165539 | | USD[0.00] | | |
| 03165541 | | AKRO[1], BAO[7], DENT[1], KIN[6], LTC[0], TRX[.00004], USD[0.00], USDT[0] | | |
| 03165543 | | MANA[33.99354], USD[15.99] | | |
| 03165546 | | BTC[0], ETH[.00001979], ETHW[0.00001979], USD[0.00], USDT[0] | | |
| 03165550 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03165555 | | ALCX[.05218047], BAO[39762.00005333], KIN[2], MATIC[.00004095], SOL[.06669787], USD[0.00] | Yes | |
| 03165567 | | CRO[89.982], MBS[68.982], USD[0.01], USDT[0] | | |
| 03165579 | | TONCOIN[.059], USD[0.00] | | |
| 03165581 | | BTC[0.00046278], USD[0.00], USDT[0] | | |
| 03165594 | | REEF[3259.093] | | |
| 03165595 | | AVAX[0] | | |
| 03165596 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.0047], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[10.07], USDT-PERP[0], XRP-PERP[0] | | |
| 03165597 | | BTC[0], DAI[2.28339960], ETH[.0899829], ETHW[.0899829], FTT[3.06450237], LOOKS[96.0156856], MATIC[150], SPELL[4334.78990609], USD[1.79] | | |
| 03165612 | Contingent, Disputed | ETH[0], LUNA2[0], LUNA2_LOCKED[0], SOL[0], USD[0.00] | Yes | |
| 03165618 | | NFT (443772363736375439/The Hill by FTX #35558)[1], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03165620 | | USD[0.00], USDT[0.00000001] | | |
| 03165626 | | EUR[0.00], FTT[1.799658], USD[0.00], USDT[3.78743657] | | |
| 03165627 | Contingent, Disputed | AVAX[0] | | |
| 03165628 | | ALPHA-PERP[0], BNB[0], BTC[0.00002262], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[160.0754281], GMT[.000505], GMT-PERP[0], LUNC-PERP[0], MATIC[1.02366369], SOL[.0802334], SOL-PERP[0], TRX[.000171], USD[0.00], USDT[0.56667753] | | |
| 03165632 | | AKRO[1], BAO[6], KIN[4], TRX[1.000777], USD[0.00], USDT[0] | Yes | |
| 03165640 | Contingent | BNB[.44417], BTC[.15179613], DOGE[2512.3238875], ETH[1.08271563], ETHW[3.24110272], FTT[2.026668], LUNA2[0.00230134], LUNA2_LOCKED[0.00536979], LUNC[0], SHIB[7303570.16024397], USD[0.00] | | |
| 03165643 | | TRX[.001554] | Yes | |
| 03165654 | | FTM-PERP[0], USD[0.00], USDT[0] | | |
| 03165661 | | USD[0.00], USDT[0.00000001] | | |
| 03165663 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 03165669 | | AAPL[0.24299233], AKRO[1], AMZN[.34612216], AMZNPRE[0], BAO[9], BAT[64.00247921], BNB[0.11736031], BTC[0.01117772], COIN[0.92572748], CRV[7.13823570], ENJ[7.69320405], ETH[0.02532010], ETHW[0.02500523], FBJ.1059333?], FTT[1.11969957], GOOGL[.0976018], GOOGLPRE[0], IMX[4.02166589], JOE[13.57345537], KIN[6], LINK[3.37888364], MANA[9.12931030], MATIC[39.14399716], MNGO[0], TRX[.002334], TSLA[.14240423], TSLAPRE[0], TWTR[0], UNI[0], USD[30.40], USDT[0] | Yes | |
| 03165670 | | TRYB-PERP[0], USD[1.00], USDT[.009969] | | |
| 03165674 | | APE-PERP[0], CAKE-PERP[0], USD[0.78], USDT[0.00000001], XPLA[30.95199917] | | |
| 03165674 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MBS[.98884], SAND-PERP[0], SOS-PERP[0], USD[0.03], USDT[.003747] | | |
| 03165677 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03165679 | | FTT[10.53262886], USD[0.00] | | |
| 03165695 | | BAO[2], DENT[1], EUR[5.43], KIN[3], TRX[3.000086], USD[0.00], USDT[0] | | |
| 03165696 | | XRP[22] | | |
| 03165697 | | ATLAS[9.9964], SOL[0], USD[0.02], USDT[0.00532467] | | |
| 03165704 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[0.00422611], APE-PERP[0], APT[10.38691800], AVAX-PERP[0], AXS-PERP[0], BNB[0.40387197], BTC[0.00021512], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], DOGE[207], DOGE-PERP[0], DOT[5.00004037], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00917975], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[79.52383147], FTM-PERP[0], FTT[150.06420997], FTT-PERP[0], GAL[7], GAL-PERP[0], GMT[51.74637780], GMT-PERP[0], IOST-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO[.000125], LINK[1], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00174945], LUNA2_LOCKED[0.00408206], LUNC[0], LUNC-PERP[0], MATIC[2.81653966], MATIC-PERP[0], NEAR-PERP[0], NFT (488810664954037780/The Hill by FTX #36428)[1], OP-PERP[0], RAY[67.56557767], SKL-PERP[0], SLP-PERP[0], SOL[2.05653643], SOL-PERP[0], SRM[40.30764522], SRM_LOCKED[.26935852], SWEAT[33.015], TRX[683.37923464], TRX-PERP[0], USD[0.10], USDT[798.59958918], XRP[0.04358030], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BTC[.00021507], DOT[4.939537], FTM[79.13898], GMT[50.9485] |
| 03165705 | | BTC[0], USD[1.63] | | |
| 03165707 | | GBP[0.00], USD[0.00], USDT[1665.16095552] | | |
| 03165710 | | KIN[1], SOL[.27897265], USD[0.01] | | |
| 03165716 | | 1INCH-PERP[0], ALPHA-PERP[0], APT-PERP[0], BTC[.24272488], BTC-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], OP-0930[0], OP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 03165722 | Contingent | LUNA2[0.63146702], LUNA2_LOCKED[1.47342306], LUNC[137503.2749546], USD[0.02] | | |
| 03165726 | Contingent, Disputed | AVAX[0] | | |
| 03165730 | | BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 03165733 | | BNB-PERP[0], BTC[.00746318], LTC-PERP[0], USD[0.00] | | |
| 03165734 | | AKRO[1], AUDIO[1], BAO[2], DENT[2], ETH[2.13418217], ETHW[2.13418217], EUR[0.00], FRONT[1], FTM[506.30159613], KIN[2], LINK[9.04351899], SOL[72.0094822], USD[0.00] | | |
| 03165738 | | MBS[6226.7544], SOL[2.04959], USD[0.96] | | |
| 03165745 | | BNB[0], DOGE[0.02076355], LTC[.0000003], TRX[0], USDT[0] | | |
| 03165746 | | USD[7.64] | | |
| 03165748 | | USD[0.00] | | |
| 03165749 | | USD[0.00] | | |
| 03165756 | | USDT[0] | | |
| 03165757 | | ATOM[15.9968], AVAX[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.08], LINK[25.99484], NFT (311638084508054183/FTX EU - we are here! #76)[1], NFT (490903604389077372/FTX EU - we are here! #75)[1], NFT (552514296486112263/FTX EU - we are here! #78)[1], USD[0.12], USDT[0.00000001], USTC-PERP[0] | | |
| 03165761 | | FTT[.0996], SHIB[299960], USD[60.81] | | |
| 03165764 | | MBS[249], USD[2.57] | | |
| 03165766 | | AKRO[2], BAO[7], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 03165768 | | BCH[0], BNB[0], BTC[0], NFT (302641347151729245/FTX Crypto Cup 2022 Key #9617)[1], SOL[0], TRX[.000778], USD[0.01], USDT[0], XRP[.135754] | | |
| 03165772 | | ETHW[.00026588], TONCOIN[.07], USD[0.00] | | |
| 03165774 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03165785 | Contingent, Disputed | AVAX[0] | | |
| 03165788 | Contingent | ANC[.61618107], APE[0], BAO[0], DOGE[0], GALA[0], GBP[0.00], GODS[0], KIN[0], LOOKS[0], LUNA2[0.0005673], LUNA2_LOCKED[16.82196178], MOB[0], PTU[0], REEF[0], SLP[0], USD[0.00] | Yes | |
| 03165794 | | TRX[.636402] | | |
| 03165797 | | ALPHA[1], USD[25.05] | | |
| 03165803 | Contingent | APE[55], GALA[200], LINK[200], LUNA2[0.02128130], LUNA2_LOCKED[0.04965638], LUNC[4634.05], SHIB[100000], USD[1.60], USDT[0.00000001] | | |
| 03165807 | | EUR[0.00], FTM-PERP[0], LOOKS-PERP[0], USD[0.01] | | |
| 03165808 | | SOL-PERP[0], USD[151.08] | | |
| 03165813 | | BTC[0.00349918], ETH[.04399962], ETHW[.04399962], FTT[.3], RAY[18.40687119], SOL[1.18278178], USD[50.88], XRP[14.99392] | | |
| 03165816 | | AKRO[1], ATLAS[.40472172], DOGE[.50008948], GBP[0.00], UBXT[2], USD[0.00] | Yes | |
| 03165819 | | EUR[0.00] | | |
| 03165821 | | BTC[0], MATIC[0], USD[0.00], USDT[12.98869793] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03165826 | | USD[100.00] | | |
| 03165827 | | FTT[.00000001], FTT-PERP[0], USD[0.00] | | |
| 03165830 | | EUR[3.00] | | |
| 03165833 | | FTT[0.06489219], TRX[.000777], USD[0.21], USDT[0] | | |
| 03165837 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03165847 | | USD[50.01] | | |
| 03165855 | | USD[10.58], USDT[0] | | |
| 03165857 | | OXY[877.65] | | |
| 03165858 | Contingent, Disputed | USD[25.00] | | |
| 03165865 | | USD[25.00] | | |
| 03165873 | | USD[0.00], USDT[0] | | |
| 03165874 | Contingent | AKRO[3], ATLAS[0], BAO[6], BNB[0], DENT[1], EUR[0.00], GOG[0], IMX[0], KIN[13], LUNA2[0.00001662], LUNA2_LOCKED[0.00003878], LUNC[3.61996211], MBS[0], RSR[1], TRX[5], UBXT[6], USD[0.00], USDT[0], WAVES[0] | | |
| 03165878 | | BAO[1], DENT[1], SOL[.00000001], TRU[1], USD[0.00] | | |
| 03165880 | Contingent | BTC[.10957947], LUNA2[32.67157984], LUNA2_LOCKED[73.53205528], LUNC[101.62888872] | Yes | |
| 03165882 | | USD[0.00] | | |
| 03165885 | | USD[0.00], USDT[0] | | |
| 03165888 | | BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], KNC[0], LTC[0], MKR[0], TRX[0.00233260], USD[0.00], USDT[0.00000083] | | |
| 03165891 | | BAO[8], KIN[4], MBS[.00106299], REN[.00031293], TRX[1.0050509], UBXT[2], USD[0.00] | Yes | |
| 03165895 | | USD[0.00] | | |
| 03165896 | | TONCOIN[.11208996] | Yes | |
| 03165899 | | USD[0.00] | | |
| 03165909 | | USD[0.00] | | |
| 03165913 | | USD[0.00], USDT[0] | | |
| 03165917 | | TONCOIN[.007], USD[0.27] | | |
| 03165921 | Contingent | AAVE[4.26298664], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[2.51250458], AVAX-PERP[0], BNB[2.90014303], BNB-PERP[0], BTC[0.04282333], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[784.82930439], CRO-PERP[0], DOGE[1055.58455755], EGLD-PERP[0], ETH[0.70329028], ETH-PERP[0], FTT[5.73612822], GMT-PERP[0], GRT[1352.13011224], ICP-PERP[0], LINK[75.64762314], LINK-PERP[0], LUNA2[0.00000440], LUNA2_LOCKED[0.00001028], LUNC[.96], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDC-2749.25], USDT[184.52672383], WBTC[.01] | | USDT[1.882441] |
| 03165925 | | EUR[60.00], TRX[.000028], USD[246.23], USDT[0] | | |
| 03165926 | | BNB[-0.00478358], USD[4.40] | | |
| 03165933 | | USD[0.00], USDT[0] | | |
| 03165938 | | BABA[.98], USD[0.12], USDT[0] | | |
| 03165939 | | BNB[0], DOGE[0], MBS[0], TRX[0.00000023], USD[0.00], USDT[0], YFI[0] | | |
| 03165941 | | MBS[172.9962], USD[0.00] | | |
| 03165956 | | FTT[4.26496161] | | |
| 03165956 | | USD[0.00], USDT[0.00000156] | | |
| 03165960 | | MBS[.9736], USD[0.00], USDT[0] | | |
| 03165962 | | MBS[10], USD[0.00] | | |
| 03165963 | | BRZ[0], USD[-0.19], USDT[4.24787440] | | |
| 03165968 | Contingent, Disputed | AVAX[0] | | |
| 03165969 | Contingent | AVAX[0.06685353], LUNA2[0.22415374], LUNA2_LOCKED[0.52302539], LUNC[48809.94893372], NEAR-PERP[0], NFT (32608311728772935434/FTX EU - we are here! #194137)[1], ROSE-PERP[0], RUNE[0], TONCOIN[.015], USD[0.11], USDT[0.00000001] | | AVAX[.064174] |
| 03165974 | Contingent, Disputed | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KSHIB-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03165989 | | ATLAS[0], SOL[0] | | |
| 03165991 | | AVAX[0.00058340], ETH[0.01099964], HOT-PERP[0], SOL[.39998974], USD[0.00], USDT[352.59407602] | | |
| 03165994 | Contingent | EUR[0.00], LUNA2[0.84168063], LUNA2_LOCKED[1.96392147], USD[0.00], USDT[.06360407] | | |
| 03165999 | | AVAX-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000043] | | |
| 03166000 | | USD[0.00] | | |
| 03166002 | | USD[0.00] | | |
| 03166006 | | MBS[.27553045], USD[0.00], USDT[0] | | |
| 03166011 | | USD[0.01], USDT[0] | | |
| 03166013 | | GBP[0.00], USD[0.80], USDT[0] | | |
| 03166015 | | BAO[4], KIN[3], TRX[.000032], USD[1.00], USDT[0.20000492] | | |
| 03166016 | | USD[25.00] | | |
| 03166023 | | BAO[1], KIN[1], USD[0.00] | | |
| 03166024 | | USD[1.00] | | |
| 03166033 | | AVAX[0], BTC[0], ETH[0], FTT[0], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 03166045 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03166054 | | USD[0.01] | | |
| 03166057 | | BTC[0.03188228], FTT[31.77250622], USD[1345.68], USDT[12.81250169] | Yes | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03166061 | | BNB[.00030124], ETH[0], SOL[0.01256317] | | |
| 03166062 | | BNB[.0057895], USD[0.00] | | |
| 03166063 | | ETHW[.0097777], EUR[0.10], SOL[.009], USD[0.53] | | |
| 03166074 | | USD[0.00], USDT[0] | | |
| 03166077 | | USD[2.62] | | |
| 03166078 | | AXS[0.38540470], DFL[0], FTM[12.87714782], GENE[0], SOL[0], USD[316.36] | | AXS[.345333], FTM[12.801011], USD[313.67] |
| 03166084 | | SOL[.00758267], USDT[0.00000002] | | |
| 03166088 | Contingent, Disputed | AVAX[0] | | |
| 03166090 | | BTC[.06308353], ETH[.07120048], ETHW[.07120048], FTT[18.79736854], SOL[2.933433], USD[100.00] | | |
| 03166103 | | USD[0.00] | | |
| 03166106 | | MBS[679.27258408] | | |
| 03166110 | Contingent, Disputed | USD[25.00] | | |
| 03166120 | | NFT (288640301109568823/The Hill by FTX #17484)[1] | | |
| 03166121 | Contingent | BNB[0.00980549], ETH[0.00000001], ETHW[0.00091343], FTT[150], NFT (56332038566521477/The Hill by FTX #9570)[1], SRM[.75413887], SRM_LOCKED[11.72586113], TRX[.00002], USD[-0.23], USDT[0] | | |
| 03166123 | | ARS[57.67], BAO[1], TRX[.000005], USD[0.00], USDT[0] | Yes | |
| 03166126 | | NFT (465945998300601400/FTX Crypto Cup 2022 Key #9650)[1] | | |
| 03166127 | | EUR[65.28], USD[0.09] | | |
| 03166128 | | EGLD-PERP[0], NFT (290401112050686529/FTX EU - we are here! #114897)[1], NFT (352099731819222095/FTX EU - we are here! #116040)[1], NFT (450714151567271498/FTX EU - we are here! #115783)[1], SRM-PERP[0], TRYB-PERP[0], USD[1.02], USDT[0] | | |
| 03166131 | | EUR[0.00] | | |
| 03166133 | | USDT[848.439965] | | |
| 03166138 | | BOBA[.0217], USD[0.37] | | |
| 03166145 | | ATOM-PERP[0], COMP-PERP[0], FTT[0], RSR-PERP[0], SECO-PERP[0], TOMO-PERP[0], TRX[.012443], USD[953.86], USDT[0] | Yes | |
| 03166155 | | USD[-0.07], USDT[.07596671] | | |
| 03166161 | | USD[0.00], USDT[0] | | |
| 03166162 | | BTC[.0019996], IMX[20.3], USD[1.14] | | USD[0.30] |
| 03166164 | | USD[0.00] | | |
| 03166168 | | EUR[100.00] | | |
| 03166172 | | ETHW[.00008626], USD[0.00] | Yes | |
| 03166174 | | BRZ[0], USD[0.00], USDT[0] | | |
| 03166175 | | BAO[2], ETH[0.00836982], ETHW[0.00836982], SOL[.75], USDT[0.00003815] | | |
| 03166176 | | USD[0.01] | | |
| 03166187 | | USDT[2.88457885] | | |
| 03166193 | | MBS[198.9602], USD[2.00] | | |
| 03166195 | | BNB-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.71], USDT[1] | | |
| 03166200 | | ETH[.00000001], USD[0.00] | | |
| 03166204 | | USD[0.00], USDT[.00000493] | | |
| 03166209 | | FTT[0.06928179], USD[0.00] | | |
| 03166216 | | NFT (437035914510768740/FTX EU - we are here! #231388)[1], NFT (446151972272487195/FTX EU - we are here! #231411)[1], NFT (447352793372704616/FTX EU - we are here! #231424)[1], TRX[.4638659], USD[2.95] | | |
| 03166219 | | MBS[1354.45220632], USD[0.00], USDT[0] | | |
| 03166221 | | USDT[0.00037853] | | |
| 03166229 | | FTT[9.79842], MOB[2], USD[3.25] | | |
| 03166230 | | BTC[.00320237], SGD[0.00] | | |
| 03166231 | | AAVE[.009932], ATOM[.09956], AVAX[.69794], BCH[.0016562], BNB[.019762], BRZ[.9844], BTC[.00009768], BULL[.0009576], DOGE[1.4228], DOT[.09888], FTT[.09948], KNC[.09742], LINK[.19056], LTC[.019326], SUSHI[.9941], USD[3.08], USDT[107.67520663], XRP[.0352] | | |
| 03166235 | | TONCOIN[.03288], USD[0.42] | | |
| 03166245 | | MATIC[21.59023253], UBXT[1], USDT[0.00626521] | Yes | |
| 03166249 | | USD[25.00] | | |
| 03166257 | | ETHW[0.00048964], USD[0.00], USDT[0] | | |
| 03166263 | | BNB[0], CRO[0], USDT[0] | | |
| 03166264 | | TONCOIN[.0284], USD[0.08] | | |
| 03166266 | | USDT[0] | | |
| 03166267 | | LTC[.00000228], TRX[1.202331] | Yes | |
| 03166270 | Contingent, Disputed | AVAX[0] | | |
| 03166271 | | ETH[.00090177], ETHW[.00090177], USD[0.00] | | |
| 03166272 | | ATLAS[9899.758], USD[0.78] | | |
| 03166276 | | TRX[0] | | |
| 03166291 | Contingent | AAVE[0], ACB[0], ANC[0], AVAX[0], AXS[0], BNB[0], BRZ[0], BTC[0], CEL[0], DAI[0], DOGE[0], DOT[0], ETH[0.00000001], ETHW[48.44852030], EUR[0.00], EURT[0], FTM[0], FTT[0], GALA[0], HNT[0], IMX[0], JOE[0], KIN[0], LINK[17.50866898], LOOKS[0], LUNA2[.0283], LUNA2_LOCKED[.0661], LUNC[0], MANA[0], MATIC[0], NEAR[0.00106729], PRISM[0], RAY[0], RUNE[0.04805540], SAND[0], SOL[0.00000001], SOS[0], SRM[0.00053829], SRM_LOCKED[.06541223], SUN[0], SUSHI[0], TRX[0], TSLA[.00000002], TSLAPRE[0], UNI[0], USD[0.00], USDT[0.00000001], WAVES[0], XRP[0], ZRX[0] | | ETHW[48.437186], LINK[17.494174] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03166293 | | USD[0.10], USDT[0] | | |
| 03166306 | | TONCOIN[3553.1112], TONCOIN-PERP[0], TRX[.000039], USD[0.04], USDT[.006012] | | |
| 03166307 | | BTC[0.01464580], EUR[1.12], MATIC[1], USD[0.51], USDT[1.31455317] | Yes | |
| 03166309 | | SOL[1.985], USD[275.50], USDT[.00438677] | | |
| 03166310 | | SPELL[2374.60216] | | |
| 03166311 | | SOL[.009944] | | |
| 03166312 | | BCH[1.06121909], BTC[.00016457], ETH[.06200824], ETHW[.06123914], FTT[18.32790513], USD[1000.18], USDT[94.65332013] | Yes | |
| 03166314 | Contingent, Disputed | AVAX[0] | | |
| 03166315 | | ATLAS[300], DOT[.5], FTT[.4], RAY[2], SOL[.18], SRM[3], USD[4.52], USDT[0.00022700] | | |
| 03166318 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0121[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3.93], USDT[0], WAVES-PERP[0] | | |
| 03166325 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX[.008993], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MBS[.00001], OP-PERP[0], SOL-PERP[0], USD[1.94], USDT[0.00045600] | | |
| 03166327 | | IMX[26.89194033], USD[0.00], USDT[0.00000001] | | |
| 03166330 | | BNB[0], BTC[0.00024586], MANA[0], SOL[0], USD[0.03] | | |
| 03166331 | | SOL[.00694543], USD[1.73] | | |
| 03166338 | | KIN[2], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 03166342 | | CHR[0], FTM[14.49818536], JOE[0], KNC[0], SUSHI[.00003314], UNI[0], USD[0.00] | | |
| 03166346 | Contingent | AKRO[8], AVAX[11.34377596], BAO[29], BF_POINT[200], BNB[.10080348], BTC[.03124956], CHZ[262.49273009], CRO[2617.84296075], CVX[10.65325428], DENT[6], ETH[.24523094], ETHW[.17667108], EUR[0.01], FTT[15.49851146], GODS[111.47816462], KIN[28], LUNA2[0.00004122], LUNA2_LOCKED[0.00009620], LUNC[8.9777303], MANA[110.57992055], PAXG[.2050573], RSR[2], RUNE[7.22938056], SAND[85.54810606], SOL[6.93010407], STG[58.76710351], SXP[1.01493227], TRX[6], UBXT[5], USDT[791.46459781] | Yes | |
| 03166349 | | SOL[.12] | | |
| 03166352 | | MBS[.61105469], USD[0.00], USDT[0] | | |
| 03166353 | | BRZ[1], USD[-0.01], USDT[0] | | |
| 03166365 | | USD[0.00], USDT[1.19170804] | | |
| 03166372 | | USDT[0.00244449] | | |
| 03166376 | | DOGE[9.8504112], USD[0.00], XRP[117.16642408] | | |
| 03166377 | | 0 | | |
| 03166378 | | BAO[7], EUR[0.00], KIN[11], POLIS[0], TRX[1], USD[0.00], USDT[0.00043080] | Yes | |
| 03166381 | | BNB[0], MBS[.991], USD[-0.01], USDT[0] | | |
| 03166385 | | MBS[.90469952], USD[-0.01], USDT[0] | | |
| 03166388 | | 0 | | |
| 03166400 | | USD[0.00], USDT[0.92646692] | | |
| 03166418 | | ATLAS[300], ATLAS-PERP[0], POLIS[26.298955], POLIS-PERP[0], USD[1.47], USDT[0], USDT-PERP[0] | | |
| 03166425 | Contingent, Disputed | AVAX[0] | | |
| 03166427 | | DENT[1], KIN[1], USD[0.00], USDT[0.00002219] | | |
| 03166447 | | MBS[243], USD[0.84], USDT[.008645] | | |
| 03166455 | | USD[0.00], USDT[0] | | |
| 03166465 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[.07911188], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.14598890], ETH-PERP[0], ETHW[0.14598889], FTM-PERP[0], FTT[7.37421595], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00013293], LUNA2_LOCKED[0.00031017], LUNC[28.94639044], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000778], USD[0.00], USDT[0.00332596], XRP-PERP[0] | | |
| 03166466 | | BTC[.00037717], ETH[.00309326], ETHW[.00309326], MANA[2.01368426], MATIC[4.32792472], SHIB[249878.41099048], SPELL[137.13696417], USD[0.01] | | |
| 03166468 | | ATOM[6.23955213], AVAX[2.25135471], BAO[13], BTC[.07615586], DENT[2], ETH[.0000007], ETHW[0.0000007], EUR[142.87], FTM[69.07515837], KIN[12], MATIC[60.40147684], RSR[2], STETH[0.59657058], TRX[3], UBXT[6], USDT[9.04341927] | Yes | |
| 03166472 | | GOG[22.46989838], USDT[0.00000001] | | |
| 03166479 | | EUR[0.00], TRX[1] | Yes | |
| 03166481 | | USD[0.00], USDT[0] | | |
| 03166482 | | BTC[0.05097817], ETH[.0305114], ETHW[.0305114], EUR[4.27], LINK[.08394], SOL[.008362] | | |
| 03166485 | | USD[0.01], USDT[0] | | |
| 03166489 | | USD[0.58], USDT[0] | | |
| 03166499 | | 0 | | |
| 03166500 | | AUDIO[1], DENT[2], ETH[0], EUR[0.00], KIN[2], MATIC[.07886163], NFT (36517950641783791 4/FTX EU - we are here! #137383)[1], STG[0], TRX[1], USDT[0] | Yes | |
| 03166503 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03166504 | | BTC[.00024164], DOT[4.92796346], ETH[1.17935897], ETHW[1.17886355], GBP[0.30], KIN[1], TRX[4.14004388], USD[0.00], USDT[6722.77151215] | Yes | |
| 03166511 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03166514 | | MBS[.77124], USD[0.82], USDT[.00331065] | | |
| 03166520 | | AKRO[1], FTT[11.84], MBS[214.26891931], RSR[1], USD[0.00] | | |
| 03166522 | | ADA-PERP[0], BTC[0.00279313], BTC-PERP[0], ETH-PERP[-0.02], USD[258.28], USDT[0.00014345] | | |
| 03166529 | | USD[0.57] | | |
| 03166530 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS[.9966], LOOKS-PERP[0], SAND-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 03166532 | | ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], EUR[0.00], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SXP[0], USD[0.00], USDT[0], XAUT-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03166537 | | BTC[.00045984], CRO[20.21022874], DOGE[30.19561265], ETH[.00606419], ETHW[.006], FTT[.39996], MANA[6.89741469], USD[1.46], USDT[41.84274954] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03166543 | | BRZ[.89412259], USD[0.00], USDT[0] | | |
| 03166548 | | USDT[0.00002450] | | |
| 03166552 | | USD[0.00], USDT[0] | | |
| 03166555 | | USD[0.00], USDT[0] | | |
| 03166556 | | TRX[1], USDT[0.00001660] | | |
| 03166566 | | AVAX[0.01292115], USD[0.01], USDT[0] | | |
| 03166570 | | GBP[0.00] | | |
| 03166580 | | BTC[0], LTC[.008641] | | |
| 03166583 | Contingent | EUR[0.01], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.28385553], LUNC[26490.06], SOL[0], USD[0.00], USDT[0.00844561] | | |
| 03166593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.74], USDT[5.39230662], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03166604 | | BTC[.00006696], USD[0.67] | | |
| 03166614 | | USD[25.00] | | |
| 03166621 | | KIN[1], USD[0.00] | | |
| 03166627 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], GALA-PERP[0], GRT-PERP[0], MANA-PERP[0], MNGO-PERP[0], TRX[.000001], USD[1.42], USDT[0] | | |
| 03166637 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03166639 | | EUR[211.03] | Yes | |
| 03166641 | | 0 | | |
| 03166646 | | 0 | | |
| 03166658 | | SOL[.00000001], USD[0.28] | | |
| 03166659 | | USD[0.00] | | |
| 03166671 | | ATOM-PERP[.19], GALA-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[11.07], USDT[0], VET-PERP[0] | | |
| 03166673 | | BTC[.0000898], FTT[6.00232366], USDT[3.16123496] | Yes | |
| 03166683 | | USD[0.00] | | |
| 03166685 | Contingent | AKRO[2], ATLAS[13210.27111652], BAO[25], DENT[4], ETH[.00063528], ETHW[.00063528], EUR[0.00], GALA[1662.98227185], IMX[101.35763495], KIN[300371.12165339], LUNA2[1.09405884], LUNA2_LOCKED[2.55280395], LUNC[238233.6157404], MBS[791.60825309], MTA[419.62711711], POLIS[14.61354784], RSR[2], TRX[1], UBXT[14], USD[0.05], XRP[277.95675728], YGG[149.61948552] | | |
| 03166688 | Contingent, Disputed | AVAX[0] | | |
| 03166689 | | BAO[2], KIN[3], SOL[0], UBXT[1], USD[0.00] | | |
| 03166692 | | TONCOIN[.069809], USD[0.00] | | |
| 03166697 | Contingent, Disputed | AVAX[0], BTC[0], USDT[0] | | |
| 03166703 | | BAO[1], KIN[1], MATH[1], USD[0.00], USDT[0] | Yes | |
| 03166706 | | 0 | | |
| 03166716 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.06], USDT[0.00540114], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03166718 | | HMT[121.9756], MTA[100.9798], SOS[30193960], USD[0.13], USDT[.002] | | |
| 03166719 | | ATLAS[11440], USD[0.30] | | |
| 03166725 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ENJ-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.00009], USD[10264.87], USDT[1.00000001] | | |
| 03166729 | Contingent | APT[0], AVAX[0], BNB[0], CHR[0], ETH[0], GENE[0], GST[0.00854447], LUNA2[0.00010018], LUNA2_LOCKED[0.00023376], LUNC[21.815636], MATH[.00404242], MATIC[0], NFT (346284132555660603/FTX EU - we are here! #1234)[1], NFT (361277131202478964/FTX EU - we are here! #782)[1], NFT (564190447755412956/FTX Crypto Cup 2022 Key #12096)[1], NFT (575584264951165697/FTX EU - we are here! #1080)[1], SAND[0], SOL[0], TRX[0.00002600], USD[0.00], USDT[9.05908888], XLMBULL[0], XRP[0] | | |
| 03166732 | | USDT[0] | | |
| 03166735 | Contingent, Disputed | NFT (422169323058467866/FTX EU - we are here! #80375)[1], NFT (450377915710347976/FTX EU - we are here! #80219)[1], NFT (528123937473994889/FTX EU - we are here! #80525)[1] | | |
| 03166738 | | BNB[.00000001], MBS[.99544], USD[1.30] | | |
| 03166740 | | USD[120.01] | | |
| 03166741 | | EUR[0.00], LRC[15.86806537] | Yes | |
| 03166746 | | CRO[0] | | |
| 03166756 | | DOGE-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[0.07], USDT[0] | | |
| 03166764 | | USD[0.00] | | |
| 03166765 | | AKRO[1], GALA[23.02801971], KIN[1], MBS[9.62267228], RNDR[1.03636474], SRM[1.23439995], STARS[1.4422525], TLM[48.11208885], USD[0.00] | | |
| 03166766 | | AMPL[2.59595266], ATLAS[191.42749552], EUR[0.00], MATIC[2.27241986], USD[0.00] | Yes | |
| 03166782 | Contingent, Disputed | BTC[0], DOT[0], ETH[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 03166784 | | TRX[.247308], USD[2.58] | | |
| 03166800 | | ATLAS[140], USD[0.55], USDT[0] | | |
| 03166805 | | BTC[0.14899499], ETH[1.65456189], ETHW[2.66033567] | | |
| 03166813 | | BTC[0.29874322], JET[1469.72317], USD[2.10] | | |
| 03166814 | Contingent | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOT-PERP[0], GALA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00127498], LUNA2_LOCKED[0.00297495], LUNC[277.63], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03166815 | | MBS[39], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03166819 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.096], FTT-PERP[0], GST-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], YFII-PERP[0] | | |
| 03166825 | | EUR[0.18], USDT[0.00000001] | | |
| 03166832 | | USD[0.00], USDT[2.18056153] | | |
| 03166835 | | USD[0.00], USDT[0] | | |
| 03166838 | | MBS[144.99730801], RSR[2], USD[0.03] | Yes | |
| 03166843 | | USD[25.00] | | |
| 03166848 | | USD[0.76] | | |
| 03166860 | | MBS[.9844], USD[25.00], USDT[0] | | |
| 03166861 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[3.53826572], ETH-PERP[0], ETHW[3.53826572], EXCH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[-2119.33], USDT[0.00000053], VET-PERP[0], XRP[149], XRP-PERP[0], XTZ-PERP[0] | | |
| 03166867 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNBBULL[.0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.97673531], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[70.56194179], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.39999999], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.32], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03166871 | | USD[0.00], USDT[0.00000001] | | |
| 03166872 | | BAO[2], BF_POINT[200], KIN[3], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 03166874 | | FTT[.25018371], KIN[1], USDT[0.00000013] | | |
| 03166875 | | USDT[.33] | | |
| 03166883 | | TONCOIN[140.7], TONCOIN-PERP[0], USD[0.14] | | |
| 03166889 | | BTC[.0000993], SOL[3.69], USD[138.45] | | |
| 03166890 | | BRZ[0], USD[0.00], USDT[.00483195], USTC-PERP[0] | | |
| 03166894 | | AVAX[0], BTC[0], CEL[0], DOT[.00000001], FTM[0], FTT[0], LINK[.00000001], USD[0.00] | | |
| 03166908 | | TONCOIN[.06], USD[0.01] | | |
| 03166911 | | AKRO[1], BAO[2], KIN[4], USD[0.07], USDT[0] | Yes | |
| 03166926 | | ATLAS[539.892], USD[0.22], USDT[0.56720614] | | |
| 03166932 | | TRX[.001078], USDT[.0010759] | | |
| 03166934 | | TONCOIN[.06], USD[0.00] | | |
| 03166940 | | USD[0.66] | | |
| 03166951 | | DENT[1], USD[0.00] | | |
| 03166954 | | MBS[626.93882], USD[0.71] | | |
| 03166955 | | EUR[0.79] | | |
| 03166966 | | FTT[.00002718], USD[42.40], USDT[0.00000001] | Yes | |
| 03166967 | | NFT (298530723930280628/FTX EU - we are here! #239460)[1], NFT (300142533114435712/FTX EU - we are here! #239477)[1], NFT (319324334839998446/FTX EU - we are here! #239443)[1], SOL[0], TRX[0.00543900], USD[0.00], USDT[0] | | |
| 03166969 | | USD[0.00] | | |
| 03166971 | | MBS[600.99468], USD[0.82] | | |
| 03166975 | | POLIS[5.29894], TRX[.731996], USD[0.16] | | |
| 03166986 | | BTC[0], ETHW[.0589943], EUR[0.58], USD[0.28] | | |
| 03166990 | | BTC[.09994], DOT[21.457525], TRX[2069.562427] | | |
| 03166994 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[3.1], BRZ[76.72932161], BTC[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-36.05], USDT[0], WAVES-PERP[7.1], XRP-PERP[0] | | |
| 03166995 | Contingent | ADA-PERP[0], APE-PERP[0], GLMR-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.57404726], LUNA2_LOCKED[1.33944361], NEAR-PERP[0], SOL-PERP[0], USD[0.06], USDT[80.184762] | | |
| 03167002 | | MBS[506], USD[0.10] | | |
| 03167004 | Contingent | LUNA2[0], LUNA2_LOCKED[2.67086619], LUNC[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03167006 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.01089895], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.399924], LINK-PERP[0], LUNA2[0.19542033], LUNA2_LOCKED[0.45596078], LUNC[42553.19], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[192.12] | | |
| 03167010 | | BAO[2], BTC[0], ETH[0], KIN[2], MATIC[0.01008653], RSR[1], USD[0.05] | Yes | |
| 03167012 | | USD[0.21], XRP-PERP[0] | | |
| 03167014 | | USDT[0] | | |
| 03167021 | | ETH[.0000644], ETHW[.0000644], FRONT[1], RSR[1], TRX[1], USD[0.02] | Yes | |
| 03167025 | | BTC-PERP[0], USD[198.76] | | |
| 03167025 | | MBS[157.8632] | | |
| 03167029 | | TONCOIN[16], USD[0.00], USDT[0] | | |
| 03167030 | | AKRO[1], BAO[8], DENT[2], GENE[70.34715469], KIN[10], TRX[2.000006], UBXT[1], USD[0.00], USDT[0.00000007] | Yes | |
| 03167036 | | USDT[0.00000310] | | |
| 03167042 | | BTC[0.01059798], ETH[.11597796], ETHW[.11597796], USDT[0.83640728], XRP[157] | | |
| 03167047 | | USD[25.00] | | |
| 03167050 | | LTC[.0094], USDT[3.0935201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03167052 | | CHZ[92774.202], LINK[4060.05589057], MANA[7010], MATIC[21699.35192136], RUNE[3799.06257575], USD[253.12], XRP[244459.54140572] | | LINK[4002.432829], MATIC[20213.166304], USD[247.43], XRP[238033.725765] |
| 03167054 | | USD[0.44] | | |
| 03167056 | | SPELL[6798.64], USD[1.54] | | |
| 03167062 | | SOL[.00816], USD[0.62] | | |
| 03167075 | | USD[0.00] | | |
| 03167079 | | EUR[0.95], USD[0.00] | | |
| 03167085 | | USD[0.00] | | |
| 03167086 | | MBS[140484.22821], USD[2461.41] | | |
| 03167096 | Contingent | ETH[0], FTT[0], LUNA2[16.28617527], LUNA2_LOCKED[38.00107562], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03167106 | | NFT (28970545871604346/FTX EU - we are here! #240962)[1], NFT (443274457075659044/FTX EU - we are here! #240983)[1], NFT (537990163002766473/FTX EU - we are here! #240977)[1] | | |
| 03167110 | | TONCOIN[1.1], TRX[0], USD[0.00], USDT[0] | | |
| 03167115 | | ATLAS[.934], LTC[.0081674], USD[3.20], USDT[0.00834619] | | |
| 03167123 | | USD[0.30] | | |
| 03167124 | Contingent | ALTBULL[19.396504], ATLAS[999.81], ATOMBULL[8898.309], COMPBULL[749.8955], DOGEBEAR2021[.9981], DOGEBULL[123.5448117], DOT[.008746], ETHW[2.499525], FTT[1.299753], HNT[1.499715], JOE[26.99487], LUNA2[0.00010616], LUNA2_LOCKED[0.00024771], LUNC[23.1175319], MATICBULL[3477.33918], SOL[.4299183], USD[7.56], USDT[0.00000001] | | |
| 03167130 | | EUR[0.00] | | |
| 03167135 | | BRZ[0], USD[0.00] | | |
| 03167137 | | BTC[.0012351], BTC-PERP[0], USD[0.00] | | |
| 03167142 | | BAQ[1], KIN[1], USD[0.00] | Yes | |
| 03167153 | | SOL[.25989136], USD[0.11], USDT[.4] | | |
| 03167154 | | USD[50.00] | | |
| 03167159 | Contingent | BTC[.0492], ETH[0.22497493], ETHW[0], EUR[0.00], FTT[10.08748100], LUNA2[2.50513066], LUNA2_LOCKED[5.84530489], LUNC-PERP[0], USD[0.89] | | |
| 03167161 | | 0 | | |
| 03167162 | | 0 | | |
| 03167164 | | FTM[24], USD[2.06] | | |
| 03167167 | | MBS[237] | | |
| 03167170 | | USDT[0.31258968] | | |
| 03167174 | | 1INCH[.9846], MBS[.9664], USD[2.24], USDT[0] | | |
| 03167177 | | AVAX[0], BTC[0], ETH[0], GRT[0], MATIC[0], SOL[.00000000], SUSHI[0], TRX[0], USDT[0], XRP[0] | | |
| 03167178 | Contingent, Disputed | USD[25.00] | | |
| 03167185 | | ATLAS[2], USD[0.04] | | |
| 03167188 | | BTC[-0.00000054], ETH[1], ETHW[1], EUR[76.07], USD[0.00], USDT[0.01982847] | | |
| 03167191 | | POLIS[345.63086], USD[0.42], USDT[0] | | |
| 03167193 | | BAO[1], USDT[0.00002047] | | |
| 03167204 | | BAO[1], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], SHIB[326360.57854019], USD[242.95], USDT[0] | | |
| 03167206 | | FTT[1.08328414], KIN[459912.6], USD[0.56] | | |
| 03167208 | | SPELL[2216.6713953], UBXT[1], USD[0.00] | Yes | |
| 03167210 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], USD[0.09], YFI-PERP[0] | | |
| 03167218 | | USD[0.00] | | |
| 03167219 | | DOGE[23.36136561], TONCOIN[.043], USD[0.04] | | |
| 03167231 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000201] | | |
| 03167235 | Contingent | AXS[455.251154], BNB[.0028067], BTC[0.89436690], CRO[18911.70686825], EUR[999.81], FTT[3956.348151], KNC[2480.628591], LUNA2[9.87335667], LUNA2_LOCKED[23.03783224], SOS[780937259.25222230], SPELL[683307.43781116], SUSHI[3739.168605], TRX[0], USD[65181.60], USDT[0] | | |
| 03167238 | | MBS[38], USD[0.34] | | |
| 03167242 | | USD[25.00] | | |
| 03167249 | | CRO-PERP[100], EUR[20.60], SOL-PERP[.37], USD[-23.86], VET-PERP[626], XLM-PERP[20] | | |
| 03167256 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[0.70], VET-PERP[0], XRP-PERP[0] | | |
| 03167257 | Contingent | APT[1275.848], BTC[0], CRV[305.12422173], DAI[.01390811], ENS[.00412012], ETH[2.0001], ETHW[.0001], HNT[999.909981], LUNA2[0.00639054], LUNA2_LOCKED[0.01491127], LUNC[1391.5548243], MATIC[2868], SNX[290.06404319], SOL[331.882], SOS[89007.5272], UNI[100.3404], USD[95984.34], USDT[9.84653196], WBTC[.00001342] | | |
| 03167258 | | EUR[0.01] | | |
| 03167259 | | USD[25.00] | | |
| 03167264 | | ETH[.00000001], USD[0.00], USDT[18.65756864] | | |
| 03167265 | | EUR[0.72], USD[0.00] | | |
| 03167267 | | GMT[0], UNI[0], USD[0.00] | | |
| 03167268 | | USD[0.00] | | |
| 03167278 | | BAT[0], BNB[0], SOL[0], USD[0.00] | | |
| 03167285 | | AKRO[2], EUR[0.00], KIN[2] | | |
| 03167288 | Contingent, Disputed | USD[25.00] | | |
| 03167290 | | CRO[100], ETH[0], USD[854.02], USDT[0.00000001] | | USD[500.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03167293 | | USD[0.00], USDT[0.00000369] | | |
| 03167295 | | ETH[18.417], EUR[1.58], USDT[1.43658967] | | |
| 03167296 | | NFT (308342733777721526/FTX EU - we are here! #199649)[1], NFT (385168434005138749/FTX EU - we are here! #199530)[1], NFT (493415079849451849/FTX EU - we are here! #199598)[1] | | |
| 03167306 | Contingent | AVAX[11], EGLD-PERP[4.67], FTM[607.05354033], FTM-PERP[0], FTT[25.54423719], HNT[33.68634141], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], NEAR[55.64695815], NEAR-PERP[0], SOL[.98833675], SOL-PERP[.98], USDI-313.26] | | |
| 03167308 | | BTC-0325[0], USD[0.00], USDT[0] | | |
| 03167310 | | AKRO[1], TRX[1], USD[400.01] | | |
| 03167315 | | USD[0.20] | Yes | |
| 03167319 | | BAO[1], TRX[.00045], USD[0.00], USDT[754.71744] | | |
| 03167320 | | ATOM[.1], BTC[0.00008935], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA[90], GALA-PERP[0], HNT[.17362562], KNC[1.83508791], LINK-PERP[0], MANA-PERP[0], OKB-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[8.64999999], SOL-PERP[0], USD[1471.85], USDT[0.28642500] | | |
| 03167326 | | ANC-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00300000], ETH-PERP[0], ETHW[0.00300000], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.11], USDT[0.00896205], USTC-PERP[0], YFI-PERP[0] | | |
| 03167328 | | USD[25.00] | | |
| 03167332 | Contingent, Disputed | BTC[0.01360938], ETH[3.26582815], ETHW[3.26582815], USD[3.31], USDT[1.33677821] | | |
| 03167358 | | BTC[0.00487262], ETH[.0629874], ETHW[.0629874], USDT[.3665] | | |
| 03167361 | | TONCOIN[.097302], USD[0.01] | | |
| 03167362 | Contingent | AVAX[0], BTG[.0113], CRV[82.9982], ETH[.218], ETHW[.218], EUR[15.60], LUNA2[0.04603767], LUNA2_LOCKED[0.10742123], LUNC[10024.8], USD[1.43] | | |
| 03167363 | | SPELL[13733.65164865], USDT[0] | | |
| 03167364 | | AVAX[0.26298797], USD[2.56] | | |
| 03167371 | Contingent | BAO[1], DENT[1], EUR[0.00], KIN[2], LUNA2[0.09856272], LUNA2_LOCKED[.2299797], LUNC[13448773.68253391] | Yes | |
| 03167375 | | ETH[0], USDT[0.00001532] | Yes | |
| 03167383 | | USDT[.02806607] | | |
| 03167396 | | AKRO[4], BAO[7], DENT[4], ETH[0], KIN[4], NFT (313201656607348186/FTX EU - we are here! #56631)[1], NFT (486213676035521335/FTX EU - we are here! #56510)[1], NFT (496775392196829926/The Hill by FTX #21116)[1], NFT (507899522934909065/FTX EU - we are here! #56733)[1], RSRI2], UBXT[3], USD[0.00], USDT[0.20633916] | | |
| 03167398 | | BAO[2], CAD[525.55], DENT[1], ETHW[.13026807], KIN[1] | | |
| 03167399 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.41], FTM-PERP[0], GMT-PERP[0], KBTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-0930[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], USDI-0.03], VETBULL[.13325], XRP-PERP[0], YFII-PERP[0] | | |
| 03167401 | | USD[25.00] | | |
| 03167404 | | BTC[0], BTC-PERP[0], USD[127.02] | | |
| 03167414 | | SOL[0] | | |
| 03167418 | | BF_POINT[200], DOT[.00000001], EUR[0.00], USDT[0.00000005] | Yes | |
| 03167420 | | AMZN[.00075854], AMZN-1230[0], GOOGL[.00089444], TSLA[.0087616], USD[0.00] | | |
| 03167421 | | BNB[0], TONCOIN[0] | | |
| 03167422 | | AUD[100.00], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[103.68] | | |
| 03167423 | Contingent | AAVE[.03], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.599784], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.02], BNB-PERP[0], BTC[0.01830607], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.2], ENS-PERP[0], ETH[.06399172], ETH-PERP[0], ETHW[.06399172], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK[.3], LINK-PERP[0], LUNA2[0.21783991], LUNA2_LOCKED[0.50829314], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.04], SOL-PERP[0], STORJ-PERP[0], TRX[.00077], TRX-PERP[0], UNI[.4], USD[1.58], USDT[0.00000176], WAVES-PERP[0] | | |
| 03167424 | | BTC[0], USD[0.00], USDT[0] | | |
| 03167444 | | FTT[5.41234191], NFT (292105151916765194/The Hill by FTX #44941)[1], USD[0.00] | Yes | |
| 03167447 | | USD[0.00], USDT[.62040287] | | |
| 03167450 | | USD[0.00] | | |
| 03167457 | | BNB[.002], MATIC[0], NFT (361146095821123692/The Hill by FTX #19764)[1], TRX[.00025], USD[0.00], USDT[11.22400600] | | |
| 03167458 | | AURY[10.99154193], BRZ[0.64636088], BTC[.0018996], ETH[.06334334], ETHW[.04415], FTM[.09191842], MATIC[21.17629023], SAND[10.79081215], USD[-22.97] | | |
| 03167459 | | USDT[0.00033561] | | |
| 03167462 | | EUR[0.00], FTM[26.98644732], KIN[1], TRX[1], TRYB[833.44853614], UBXT[1] | Yes | |
| 03167463 | | AAVE[0], ATOM[8.97551207], BNB[0], BTC[0], BTC-PERP[0], DOT[171.80271165], ETH[0.00000004], EUR[0.00], FTT[39.70965302], LTC[0], LUNC[0], MATIC[0], ROSE-PERP[0], SOL[0], STETH[0.00000001], USD[0.00], USDT[0] | Yes | |
| 03167476 | | AKRO[2], AVAX[1.05225375], AXS[.52870742], BAO[8], ETH[.01309274], ETHW[.01292846], FTM[17.94930232], FTT[1.29535983], KIN[7], MATIC[14.91613732], SAND[2.97831461], SLP[693.20838554], SOL[.54424432], USD[0.00] | Yes | |
| 03167483 | | USDT[.32958031] | Yes | |
| 03167484 | | USD[0.46], XRP[.064044] | | |
| 03167485 | | USD[0.00] | | |
| 03167487 | | ATLAS[.03634228], BAO[2], DENT[2], EUR[0.00], UBXT[1], USDT[0] | Yes | |
| 03167488 | | AVAX[3], BTC[0], CRO[340], FTT[0.01205503], FTT-PERP[0], JOE[81], USD[0.16], USDT[66.09210448] | | |
| 03167489 | | USD[25.00] | | |
| 03167491 | | FTT[0], USD[0.02], USDT[0] | | |
| 03167492 | | EUR[0.00] | | |
| 03167493 | | FTT[0.17937836], USD[0.55] | | |
| 03167495 | | USDT[0.01694013] | | |
| 03167497 | | USD[0.00] | | |
| 03167499 | | AVAX-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03167503 | | MBS[.9988], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03167504 | | LOOKS[.05586702], NFT (31952683493936108][/FTX EU - we are here! #129958)[1], NFT (330533585979634517/The Hill by FTX #3219)[1], NFT (356331495132342681/FTX EU - we are here! #13116][1], NFT (430918279283446152//FTX EU - we are here! #130743)[1], NFT (459305470443976651//France Ticket Stub #968)[1], USD[0.86] | | |
| 03167508 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], TRYB-PERP[0], USD[5.26], YFII-PERP[0] | | |
| 03167516 | | USD[1.46] | | |
| 03167520 | Contingent, Disputed | BTC[0.00004509] | | |
| 03167532 | | SPELL[3799.24], USD[1.48] | | |
| 03167540 | | USD[0.00] | | |
| 03167541 | | ATOM[10.35261608], ETH[.05928699], EUR[0.00], SOL[2.64700414], USD[0.00], USDT[0] | Yes | |
| 03167542 | | ATLAS-PERP[0], BNB[.41294204], NEAR-PERP[0], POLIS-PERP[0], TLM-PERP[0], USD[0.01] | Yes | |
| 03167546 | | BNB[0.00000001], BTC[0], GALA[0] | | |
| 03167551 | | BNB[.20440792], BTC[0.00000980], BTC-PERP[-0.0103], EUR[0.00], FTM-PERP[0], FTT[0.00021444], MATIC-PERP[0], SPY[.00228956], USD[324.08], USDT[0] | Yes | |
| 03167554 | Contingent | BNB[.009962], BTC[0.01564758], CRO[349.9981], DOGE[.31866], DOT[1.697701], ETH[.00099753], ETHW[.00099753], FTT[.099867], LUNA2[0.28234507], LUNA2_LOCKED[0.65880517], LUNC[.9895003], SOL[.2696143], UNI[6.73024], USD[16.79], USDT[6.58466412], XRP[.924] | | |
| 03167556 | | USD[0.03] | | |
| 03167564 | | ADA-PERP[0], BRZ[0.41959688], BTC[0], DOT[0.26960496], ETH[0.54970104], ETH-PERP[0], LINK-PERP[0], MATIC[339.93880000], SOL-PERP[0], USD[1.58], USDT[0], WBTC[0] | | |
| 03167571 | | ENJ[.00023298], ETH[.00000008], ETHW[.00000008], GBP[23.47], MATIC[.00024529], USD[0.00] | Yes | |
| 03167575 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LUNA2[3.12949314], LUNA2_LOCKED[7.30215066], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000805], TRX-PERP[0], USD[-103.92], USDT[124.85700175], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03167576 | | USDT[250] | | |
| 03167578 | | BNB[.00171496], MBS[.9974] | | |
| 03167581 | | TRX[.000777], USD[0.00] | | |
| 03167585 | | GARI[28], MBS[5], ROOK[5.44415678], SPELL[3699.297], STG[10], USD[2.40], USDT[0.10849063] | | |
| 03167593 | | SOL[.00000001], SOL-PERP[0], USD[0.12] | | |
| 03167599 | | TONCOIN[.06], USD[0.00] | | |
| 03167609 | | AVAX[1.27298797] | | |
| 03167610 | | USD[0.00], USDT[.94999746] | | |
| 03167612 | Contingent, Disputed | BTC[0], ICX-PERP[0], USD[0.20], USDT[0.00000001], XRP-PERP[0] | | |
| 03167618 | | ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[2.75], USDT[0], USTC-PERP[0], VET-PERP[0], YFII-PERP[0] | | |
| 03167620 | | AVAX[0], BNB[0], NEXO[0], USD[0.00] | | |
| 03167630 | Contingent, Disputed | USD[25.00] | | |
| 03167632 | | BTC-PERP[0], ETH-PERP[0], TRX[.000006], USD[24.34], USDT[0] | | |
| 03167635 | | AAVE[.377152], AURY[10.7132555], AVAX[1.18296], AXS[1.4635035], BAL[1.81536], BTC[.015148], COMP[.178258], DOT[1.369502], DYDX[4.577758], ETH[.184105], ETHW[.184105], FTM[68.347328], HNT[2.818788], LINK[5.384664], MATIC[48.417128], MKR[.014268], SAND[27.74341875], SNX[6.48148], SOL[4.128977], SPELL[1736.577888], SUSHI[12.275556], UNI[8.98239125], YFI[.001976] | | |
| 03167651 | | BTC[0.00000001], EUR[0.00], TRX[48.00382500] | | |
| 03167653 | | USD[0.00] | | |
| 03167654 | Contingent | APT[41.6302644], ATOM[.033841], ETH[2.96327543], ETH-PERP[0], ETHW[2.96308601], FTT[155.99506], GST[.00000016], LUNA2[0.00680190], LUNA2_LOCKED[0.01587112], LUNC[1481.13], NFT (406453428890180697//FTX AU - we are here! #1465)[1], NFT (430963168752959147//FTX AU - we are here! #1463)[1], NFT (500673832629509390//FTX AU - we are here! #24268)[1], SOL[.0030949], TRX[.000798], USD[0.35], USDT[328.63500000] | Yes | APT[40] |
| 03167655 | | ATLAS[0], BTC[0.32395924], USD[37.45], XRP[.769419] | | |
| 03167662 | | USD[0.56], USDT[0] | | |
| 03167664 | | BTC[0], BTC-PERP[0], ETH[.00000557], EUR[0.00], FTT[10.84472479], LUNC[0], NFT (378440758409209638/The Hill by FTX #18424)[1], USD[19.76] | Yes | |
| 03167667 | | ATLAS[34.94080617], ATLAS-PERP[0], SPELL[1600], TRX[.000001], USD[0.06], USDT[0.00050270] | | |
| 03167668 | | MBS[545.22130571] | | |
| 03167669 | | JOE[542.9448], USD[0.76] | | |
| 03167676 | | BRZ[.00043457], USD[0.00] | | |
| 03167686 | | BNB[.00000001], USD[3.58], USDT[0.00000001] | | |
| 03167688 | | APE-PERP[0], BTC-PERP[0], ETH[.00000001], SOL-PERP[0], USD[0.00] | | |
| 03167693 | | BNB-PERP[0], BTC[0], BTC-PERP[-0.00109999], FTT[.5], USD[34.05], USDT[0], XAUT-PERP[0] | | |
| 03167696 | | TRYB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03167700 | | EUR[0.00], USD[0.02] | Yes | |
| 03167702 | | USDT[449.92601842] | | |
| 03167708 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[3.19], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-129.36], USDT[88.60450793], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03167710 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000097], UNI-PERP[0], USD[24.62], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03167713 | | 0 | | |
| 03167718 | | MBS[.1092201], USD[0.03] | | |
| 03167719 | | BNB[.00002987], BTC[.03314965], DAI[611.6678643], EUR[938.70], SECO[1.0000913], UBXT[1], USD[0.00] | Yes | |
| 03167721 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[294.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03167729 | | ATLAS[0], SOL[0], USD[0.09], USDT[0] | | |
| 03167731 | | USD[0.00], USDT[0] | | |
| 03167737 | | SOL[.00137046], USD[0.01] | | |
| 03167748 | | USD[0.00], USDT[0] | | |
| 03167753 | | AKRO[1], AUD[0.01], BAO[1], BTC[.11732187], RSR[1], USD[176.60], XRP[2527.67940704] | Yes | |
| 03167757 | | BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USDT1.12], USDT[0], VET-PERP[0] | | |
| 03167771 | Contingent | BTC[2], BTC-PERP[0], ETH[.00000166], EUR[0.00], LTC[0], LUNA2[0], LUNA2_LOCKED[11.6988532], SWEAT[4.96714968], TRX[.000787], USD[0.00], USDT[0] | Yes | |
| 03167776 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000377], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0] WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03167777 | Contingent | AXS[1.89972355], CHR[330.8969763], CRV[29.9933652], FTM[115.8448194], FTT[3.01943377], LUNA2[4.76661586], LUNA2_LOCKED[11.12210368], LUNC[1037940.64], SAND[.9987099], SUSHI[35.49032425], SXP[97.88262051], USD[830.66] | | |
| 03167781 | | TONCOIN[.01], USD[0.00] | | |
| 03167782 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[1.59981000], AVAX-PERP[0], AXS-PERP[0], BAND[25.99506], BAT-PERP[0], BTC.00038078], BTC-MOVE-0517[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[-0.00000232], ETH-PERP[0], ETHW[-0.00000231], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[5], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[5.62], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03167788 | | MNGO[1019.796], SOL[1.9996], USD[60.00] | | |
| 03167797 | | USD[0.00], USDT[0] | | |
| 03167803 | | BAO[1], KIN[1], MATIC[213.1435672], UBXT[1], USD[0.00 | | |
| 03167806 | | FTM[0], RUNE[0], USD[980.41] | | |
| 03167813 | | BTC[.00000844], EUR[123.54], KIN[1], USDT[0] | Yes | |
| 03167814 | | BNB[0], ETH[0], GENE[0.08404292], MATIC[9], NFT (300643089535495429/FTX EU – we are here! #15351)[1], NFT (304889346166927171/FTX EU – we are here! #15149)[1], NFT (497236322618676513/FTX EU – we are here! #14397)[1], SOL[1.17], TRX[1.517487], USD[0.02], USDT[438.62643635] | | |
| 03167831 | | ETH[.0089982], ETHW[.0089982], USD[0.25] | | |
| 03167839 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03167851 | | AVAX[0.02000000], ONE-PERP[0], USD[0.00] | | |
| 03167852 | | BRZ[1.61881925], BTC[0], USD[0.00], USDT[0] | | |
| 03167861 | | USD[0.01], USDT[0] | | |
| 03167870 | | NFT (357976664384050878/FTX Crypto Cup 2022 Key #13946)[1], NFT (371033469218804509/FTX EU – we are here! #80316)[1], NFT (482914203554079310/FTX EU – we are here! #80171)[1], USDT[0] | Yes | |
| 03167871 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BTC-PERP[-0.0028], BTTPRE-PERP[0], CHF[150.00], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20211231[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-0325[0], USD[81.16], XMR-PERP[0] | | |
| 03167878 | | MATIC[6], USD[0.00], USDT[0.01395795] | | |
| 03167880 | | USD[0.00], USDT[0] | | |
| 03167889 | | BTC[.2], DOT[107.98416], HNT[29.9946], LTC[17.9982], MATIC[239.9568], RUNE[49.991], SOL[17.99676], USD[49.05], XRP[3199.424] | | |
| 03167891 | | BEAR[488000], DYDX-PERP[0], FTT[0], ONE-PERP[0], SAND[.00000001], USD[0.04], USDT[0] | | |
| 03167901 | | USD[25.00] | | |
| 03167909 | | AXS[9.18658529], MANA[559.25728908], MATIC[1537.06289989], SAND[281.946575], SHIB[5804641.12250404], SOL[10.91383417], USD[24.35], USDT[0], XRP[1076.12437079] | | |
| 03167910 | | LUA[9.2], USD[25.00], USDT[0] | | |
| 03167911 | | BNB[.2], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.13], USDT[1.87450041], XRP[.20861], XRP-PERP[0] | | |
| 03167915 | | AUD[0.00], AVAX[0.00000001], BAO[1], BNB[0], CAD[0.00], CHF[0.00], DOGE[0], EUR[0.00], GBP[0.00], HKD[0.00], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03167916 | | DOGE[48.29603774] | | |
| 03167922 | | XRP[.5] | | |
| 03167927 | | USD[25.00] | | |
| 03167935 | | USD[0.00] | | |
| 03167937 | | EUR[0.00], USDT[5.58782716] | | |
| 03167947 | | AKRO[1], ATLAS[.00245388], AUD[0.00], BAO[8], CEL[3.76914096], DENT[2], GALA[380.54894374], GOG[.00016475], KIN[7], MBS[.0005173], RUNE[1.54862007], TRX[2], USD[0.00], USDT[0.00018787] | Yes | |
| 03167948 | | BRZ[0], USD[0.00], USDT[0] | | |
| 03167953 | | ADA-PERP[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000003], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], TOMO-PERP[0], USDI4420.72], USDT[0.00000001] | | |
| 03167962 | | MBS[41.9916], USD[1.46], USDT[0] | | |
| 03167963 | | AKRO[2], BAO[1], BTC[.00000029], ETH[.00000312], ETHW[.00000312], EUR[0.01], KIN[2], REAL[.61170381], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03167964 | | MBS[659], USD[0.09], USDT[0.00000001] | | |
| 03167965 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000779], UNI-PERP[0], USD[0.01], USDT[5.03970544], WAVES-PERP[0], YFI-PERP[0] | | |
| 03167969 | | USD[0.17], USDT[0.00000001] | | |
| 03167973 | Contingent | ETH[.00004086], LUNA2[1.42312071], LUNA2_LOCKED[3.32061499], LUNC[.001336], USD[46.62] | | |

Consolidated Schedule 1.43 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03167975 | | MBS[.9596], USD[0.00] | | |
| 03167977 | | FTT[3.39992628], USD[0.28] | | |
| 03167979 | | TONCOIN[1978.89306], TRX[1], USD[1225.36] | | |
| 03167980 | | USD[0.04] | | |
| 03167984 | | BTC[0.00489906], USDT[30.72] | | |
| 03167985 | | MBS[.96428], USD[0.01] | | |
| 03167986 | | SOL[0], USDT[0] | | |
| 03167995 | | AKRO[3], TRU[2], TRX[1], USD[0.00], USDT[.01224751] | Yes | |
| 03167997 | | USD[0.00], USDT[3.83257492] | | |
| 03168007 | | ATOM-PERP[0], FTT[.03052902], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03168010 | | MBS[.00000066], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03168012 | | USD[0.00] | | |
| 03168016 | | USD[0.00] | | |
| 03168019 | Contingent | ALCX[.69], EUR[0.00], SRM[55.00781046], SRM_LOCKED[.85743904], USD[0.03], USDT[0.00000001] | | |
| 03168020 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE[58.10107799], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00004500], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00069392], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03168025 | | AAVE[1.62730142], AVAX[12.17851689], BTC-PERP[0], ETH[.00246934], ETH-PERP[0], ETHW[.00246934], FTM[628.31195953], FTM-PERP[0], FTT-PERP[0], GALA[1361.00147473], IMX[.04666], MANA[48.10516178], MANA-PERP[0], SNX-PERP[0], SOL[5.72062486], SOL-PERP[0], USD[1.78] | Yes | |
| 03168028 | | USD[50.01] | | |
| 03168032 | | FTX_EQUITY[0], USD[1170005.91] | | |
| 03168037 | | EUR[0.00] | | |
| 03168038 | | USD[25.00] | | |
| 03168042 | Contingent | EUR[0.00], FTT[4.42178996], LUNA2_LOCKED[0.00000001], LUNC[.001486], USD[0.41], USDT[0.00000017], XRP[5154.79395193] | | |
| 03168046 | | USD[0.00], USDT[0] | | |
| 03168057 | Contingent | BTC[0.10801330], DOGE[100544.30173301], ETH[0.21331994], ETHW[0], FTT[290.25699602], FTT-PERP[0], GRT[0], LUNA2[0.61523875], LUNA2_LOCKED[1.43555708], RAY[500], SAND[.9996], SHIB[1000000], SRM_LOCKED[11.87478518], TRX[0], USD[1869.75], USTC[0] | | |
| 03168063 | | TRX[.000066], USD[0.00], USDT[0.00000022] | | |
| 03168064 | | USDT[0] | | |
| 03168071 | | CHF[222.00] | | |
| 03168075 | | MBS[2011], USD[0.13] | | |
| 03168077 | | ATLAS[4651.47157226], BAO[3], KIN[1], POLIS[95.38193676], USDT[0] | Yes | |
| 03168082 | Contingent | 1INCH[19.82964052], AKRO[1], ALCX[.14394194], BTC[0.00046383], CHZ[96.31520848], DENT[1], ETH[0.00997348], ETHW[3.46224190], FTT[33.63508], HOLY[1.01315094], KIN[2], LUNA2[1.93551414], LUNA2_LOCKED[4.43020589], LUNC[421462.30184463], RSR[1], SNX[6.87965806], SUSHI[9.46144895], USD[0.00], USDT[0.00015085], YFII.00744232] | Yes | |
| 03168085 | | ADA-PERP[0], BTC-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 03168106 | | TRYB-PERP[0], USD[0.32], USDT[0] | | |
| 03168125 | | AVAX[0], BTC[0], USD[0.00], USDT[0] | | |
| 03168135 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.95014934], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03168137 | | USD[510.01] | | |
| 03168138 | | MBS[542], USD[1.54], USDT[0] | | |
| 03168144 | | MBS[.9654], USD[0.00] | | |
| 03168149 | | USD[25.00], USDT[9.138762] | | |
| 03168152 | | FTT[0.00034326], USD[0.00] | | |
| 03168153 | | ADA-PERP[0], BTC[.01426648], BTC-PERP[0], ETH[.09448757], ETH-PERP[0], ETHW[.09448757], FTM-PERP[0], MATIC-PERP[0], SOL[2.09761769], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03168154 | | GBP[0.00], USDT[0] | | |
| 03168155 | | USD[0.01], USDT[.15] | | |
| 03168157 | | BNB[0], BRZ[0], SPELL[0], USD[0.00] | | |
| 03168158 | | BTC[.00009886], USD[0.00], USDT[2.50008603] | | |
| 03168161 | | AKRO[2], BAO[10], DENT[2], KIN[13], TRX[6.000856], UBXT[1], USDT[0.04436439] | | |
| 03168180 | | USD[0.00], USDT[0] | | |
| 03168184 | | USD[5.00] | | |
| 03168191 | | USD[0.00], USDT[0] | | |
| 03168193 | Contingent, Disputed | BNB[.00000001], NIO-0325[0], SOL-PERP[0], USD[0.00] | | |
| 03168205 | | USD[0.00] | | |
| 03168208 | | SOL[3.67777817] | | |
| 03168217 | | USD[-0.53], USDT[176.89358593], VET-PERP[0] | | |
| 03168224 | | EUR[0.00], FTT[0], GALA-PERP[0], RON-PERP[0], SOL[0], TRX[.00159], USD[0.00], USDT[0] | | |
| 03168231 | | CHZ[6.62132891], TRX[.000001], USD[18.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03168233 | | AKRO[4], BAO[11], BAT[1], BNB[.00000831], BTC[.06166158], CHZ[1], CRO[.0382515], DENT[10], DOGE[.00187893], FTT[21.31600145], HXRO[2], KIN[9], NFT (295063399320436155/FTX AU - we are here! #25866)[1], NFT (339262633120883825/Montreal Ticket Stub #1558)[1], NFT (345434539007299786/FTX EU - we are here! #101700)[1], NFT (349352233646788629/FTX AU - we are here! #2660)[1], NFT (380276901108698983/FTX Crypto Cup 2022 Key #21398)[1], NFT (385199219751069246/France Ticket Stub #1457)[1], NFT (393845656057380431/Austin Ticket Stub #571)[1], NFT (428327523919855920/FTX AU - we are here! #2654)[1], NFT (439862282997671877/FTX EU - we are here! #101528)[1], NFT (463080620861518150/Baku Ticket Stub #1688)[1], NFT (469306162945516353/FTX EU - we are here! #100773)[1], NFT (508951620197963051/Netherlands Ticket Stub #864)[1], NFT (512104021766945223/Belgium Ticket Stub #1410)[1], NFT (517111495801081536/Singapore Ticket Stub #328)[1], NFT (541490305636499376/Hungary Ticket Stub #1871)[1], NFT (544462853704801961/The Hill by FTX #6731)[1], RSR[1], SECO[1.00441151], SHIB[7.34188503], SXP[1.00833592], TOMO[1], TRX[11.000846], UBXT[10], USD[0.02], USDT[10.05659189] | Yes | |
| 03168241 | Contingent | AKRO[5], ALCX[.01773884], BAO[8], BAT[596.36307061], BTC[.05057505], CONV[521.14270614], DENT[1481.67546077], ENJ[132.86428541], ETH[.45297579], ETHW[.45278535], FTT[36.74428539], GBP[3.10], GRT[9.4129155], HNT[8.51687834], JOE[2.62028157], KIN[11], LUNA2[0.33930035], LUNA2_LOCKED[0.78871289], LUNC[76217.89476984], MANA[145.50131367], MATIC[807.04647243], RSR[1], SAND[2.34697148], SHIB[743294.58530677], SOL[8.69284524], SRM[2.49695956], SUSHI[177.7669863], SXP[36.35104219], TOMO[1], TRX[1], UBXT[5], USTC[0.08057552] | Yes | |
| 03168242 | | GOG[185], USD[0.15] | | |
| 03168254 | | ETH[.00000886], ETHW[.00000886], SECO[1.06832373], UBXT[2], USD[0.00] | Yes | |
| 03168261 | | AR-PERP[0], BTC-PERP[0], CEL[0.05692347], CEL-0930[0], CEL-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[29.71448], FTT-PERP[0], GBP[7000.59], SOL-PERP[0], TRX[20649], USD[-8.06], USDT[.000683], WAVES-0624[0], WAVES-PERP[0] | | |
| 03168264 | | CRO[1587.63812338], USD[50.01] | | |
| 03168270 | | AKRO[1], USD[0.38] | Yes | |
| 03168274 | | BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03168277 | Contingent | ALICE[21.7], AVAX[3], AXS[1], BTC[.0022], DOGE[359], ETH[.076], ETHW[.076], FTT[1], KSHIB[850], LUNA2[0.47437719], LUNA2_LOCKED[1.10688011], LUNC[35701.91], SAND[35], SHIB[500000], SOL[2.8897354], SPELL[10000], USD[77.00], USDT[0.77361742], XRP[377] | | |
| 03168280 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 03168285 | | BAO[1], USD[0.00] | | |
| 03168286 | | ATLAS[1039.9012], USD[0.20] | | |
| 03168288 | | FTT[30.15578593], SOL[20.83340398], USD[0.00] | | |
| 03168291 | | ADA-PERP[0], BTC[0.45948615], BTC-PERP[0], ETH[.296], ETHW[.296], MATIC[430], RUNE[104], SAND[204], SOL[6.74], USD[0.86] | | |
| 03168293 | | BTC[.00199962], ETH[.108], ETHW[.108], USD[1.18] | | |
| 03168296 | | GOG[44.9752], USD[0.69], USDT[0.00000001] | | |
| 03168297 | | CAD[0.00], TRX[1], UBXT[1] | | |
| 03168303 | | MBS[216], TRX[.274116], USD[0.45] | | |
| 03168308 | | USD[0.59] | | |
| 03168313 | | USDT[0] | | |
| 03168320 | | USD[0.00] | | |
| 03168322 | | USDT[0.00033561] | | |
| 03168327 | | BNB[0], USD[0.00], USDT[0.00000418] | | |
| 03168334 | | BTC[0.00004555], USDT[131.30539895] | | |
| 03168338 | | USD[0.00] | | |
| 03168340 | Contingent | DOT[5.3], ETH[.249], ETHW[.249], EUR[0.81], JST[2000], LINK[5], LUNA2[0.02264001], LUNA2_LOCKED[0.05282669], LUNC[4929.91], MANA[85], SOL[7], UNI[15], USD[0.00], XRP[175] | | |
| 03168344 | | GODS[.06307], NFT (353991468354269300/FTX EU - we are here! #5750)[1], NFT (409573557010966170/FTX EU - we are here! #57612)[1], NFT (573730560272362929/FTX EU - we are here! #57743)[1], UMEE[3], USD[1.00], USDT[0] | | |
| 03168349 | | ATLAS[3280], USD[0.73] | | |
| 03168350 | | USD[0.00], USDT[0] | | |
| 03168356 | | KIN[1], USDT[0] | | |
| 03168361 | | ETH[.00000064], ETHW[.00000064] | Yes | |
| 03168364 | | KIN[1], USD[0.01], USDT[498.25174424] | | |
| 03168366 | | MBS[.9446], USD[0.00] | | |
| 03168379 | | AKRO[1025.28243968], AVAX[1.07128904], DOGE[279.60526223], FTM[15.1725099], MANA[15.96809202], MATH[59.98974055], MATIC[21.39306404], SHIB[672268.90756302], SOL[1.00915152], TRX[356.63460188], USD[456.01], XRP[63.76241207] | | |
| 03168380 | | ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[1.63097275], USD[0.00], ZIL-PERP[0] | | |
| 03168381 | | BTC[.00000858], SHIB[914264517.90660225], USD[0.37] | | |
| 03168386 | | USD[25.00] | | |
| 03168393 | | DENT[1], TRX[.000777], USD[0.04] | Yes | |
| 03168399 | | USD[25.00] | | |
| 03168400 | | MBS[1], USD[0.00], USDT[0] | | |
| 03168408 | | AURY[0], SOL[0] | | |
| 03168430 | Contingent | ADA-0325[0], APE-PERP[0], BTC[.0000186], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], KIN-PERP[0], LUNA2[0.17392318], LUNA2_LOCKED[0.40582076], LUNC[36771.14], SOL-PERP[0], USD[1.00], XRP-PERP[0] | | |
| 03168439 | | USD[0.00], USDT[0.00000147] | | |
| 03168451 | | ATLAS[230], ATLAS-PERP[0], BTC-PERP[0], DOGE[16], GALA[49.9905], MANA[6], MATIC[10], REEF[1410], USD[0.17] | | |
| 03168452 | | BTC[.00549099], USD[0.00], XRP[232.96550299] | Yes | |
| 03168459 | | ETH[.00024843], ETHW[.00024843], MBS[128], USD[3.26] | | |
| 03168462 | | BNB[.00000001], BRZ[0], GOG[.96884], LOOKS[.99221], MBS[.94661], SOL[2.73088917], USD[0.00], USDT[0] | | |
| 03168468 | | USD[0.00] | | |
| 03168470 | | USD[0.00] | | |
| 03168473 | | BTC-PERP[0], USD[1.15] | | |
| 03168475 | | ATLAS[1164.33026610] | | |
| 03168477 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03168483 | | TRX[.000001], USD[1.38], USDT[0.00001537] | | |
| 03168497 | | AKRO[1], BAO[1], TRX[1], USDT[0] | | |
| 03168499 | | TRX[1], USD[0.00], USDT[.00363971] | Yes | |
| 03168503 | | DOT[.09317485], USD[3.47] | | |
| 03168504 | | GOG[113.28785313], USD[0.00000002] | | |
| 03168507 | | USD[2.95] | | |
| 03168517 | | USD[0.00], USDT[0] | | |
| 03168524 | | MBS[.969], USD[1.11] | | |
| 03168528 | | AKRO[2], ETH[.18992973], ETHW[.18992973], GBP[0.00], SOL[1.62918562], TRX[1], USD[3.61] | | |
| 03168540 | Contingent | BNB[.00000001], BTC[0.00002461], FTT[1], LTC[0.00672889], LUNA2[0], LUNA2_LOCKED[16.46711699], NFT (409063672622407573/FTX Crypto Cup 2022 Key #7615)[1], NFT (457754544035821852/The Hill by FTX #11344)[1], TRX[0.01017310], USD[0.00], USDT[0.00000008], USTC[0], XRP[0] | | LTC[.006585], TRX[.000001] |
| 03168544 | | USD[0.00] | | |
| 03168550 | | USD[0.00], USDT[0.00000300] | | |
| 03168554 | | BTC[.02239552], SOL[15.43281479], USDT[7.34790821] | | |
| 03168559 | | ETH[0], GBP[0.00], USD[0.00] | | |
| 03168567 | | FTT[.00053516], MBS[2.91339855], SOL[5.94027619], USD[0.00] | | |
| 03168572 | | HNT[0], USD[0.01], USDT[0] | | |
| 03168579 | | AKRO[1], AUDIO[1], DENT[1], KIN[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 03168584 | | BTC[.5204], DOT[603.6], ETH[6.794], ETHW[6.794], EUR[1975.40], LTC[106.06], REN[30794], SOL[102.11], USD[4129.55] | | |
| 03168586 | | USD[0.00], USDT[0] | | |
| 03168590 | | GOG[220], USD[0.75] | | |
| 03168591 | | MBS[71], USD[0.98] | | |
| 03168595 | | BTC-PERP[0], FTT[0.09416400], USD[0.00], USDT[0.63170385] | | |
| 03168605 | | BNB[.00000001], USD[0.00] | | |
| 03168609 | | AKRO[1], AVAX[.01794696], BAO[3], BTC[.05086956], CHZ[1], DENT[2], ETH[.88008865], ETHW[.87971896], FTM[24.29351304], FTT[.87012599], KIN[7], RSR[1], SHIB[1842697.95661546], SOL[5.25085994], TRX[3], USD[0.00] | Yes | |
| 03168612 | | MBS[26.272186], USD[0.00], XRP[1] | | |
| 03168613 | | ATLAS[45.34755408], USD[0.00] | | |
| 03168614 | | USD[21.72], USDT[-19.31641573] | | |
| 03168619 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.76], USDT[0], YFI-PERP[0] | | |
| 03168625 | | KIN[1], TRX[.000778], USD[0.89] | Yes | |
| 03168631 | | CHR-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03168636 | | BTC-PERP[0], C98-PERP[0], CEL-PERP[0], FIDA-PERP[0], GMT-PERP[0], HOT-PERP[0], IOST-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[2.15], XRP[2.447713], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03168638 | | BNB[.0045], LTC[.005], MBS[6800.9306], SOL[1], USD[255.89] | | |
| 03168644 | | BTC[.00008344], ETH[.00074348], ETHW[0.00074348], FTT[0.02390544], FTT-PERP[0], TSLA-0325[0], TSLA-20211231[0], USD[16.30] | | |
| 03168650 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.098195], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.84], USDT[0.39868676], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03168654 | | FTT[3.45921908], SOL[.01724852], USD[0.00] | | |
| 03168655 | | USDT[10153.12141262] | Yes | |
| 03168663 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[.00075], ETH-PERP[0], ETHW[.00075], EUR[0.82], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR[17869.42103461], RSR-PERP[0], SC-PERP[0], SOL[.00675268], SOL-PERP[0], USD[367.05], USDT[.000402], XRP-PERP[0] | | |
| 03168664 | | DOT[18.41755239], USD[0.00], USDT[0.00000019] | | |
| 03168665 | | EUR[0.00] | | |
| 03168667 | | USD[25.00] | | |
| 03168670 | Contingent | AKRO[1], ETH[.00000001], LUNA2[0.00115518], LUNA2_LOCKED[0.00269543], LUNC[251.54388796], NFT (324061575442080726/FTX EU - we are here! #115964)[1], NFT (367400298330656277/FTX AU - we are here! #6292)[1], NFT (409276889637616672/FTX AU - we are here! #6283)[1], NFT (433717314628354111/FTX EU - we are here! #116303)[1], NFT (475102490537326902/FTX AU - we are here! #23638)[1], NFT (545414315483954546/FTX EU - we are here! #115725)[1], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03168671 | | BTC[0], ETH[0] | | |
| 03168672 | | PRISM[10028.0943], USD[0.31], USDT[0] | | |
| 03168675 | | ATLAS[9.73], BNB[.00092599], REEF[599.01], USD[0.10], USDT[0.00374756] | | |
| 03168676 | | MBS[23], USD[0.95] | | |
| 03168680 | | NFT (420882403832256984/The Hill by FTX #41044)[1] | | |
| 03168684 | | USD[0.86] | | |
| 03168688 | | AKRO[1], BAO[2], DENT[3], ETH[.22574306], ETHW[.22553706], SOL[8.03688548], USD[1058.95] | Yes | |
| 03168695 | | NFT (420918843826056143/FTX AU - we are here! #17417)[1] | | |
| 03168696 | | USD[0.00] | | |
| 03168699 | | BNB[.032], SOL[0], USD[0.00] | | |
| 03168701 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.62], USDT[0.08349404], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03168703 | | ETH[.1458], ETHW[.1458] | | |
| 03168704 | | THETABULL[1789.58351393], USDT[7.81210706] | | |
| 03168705 | | USD[0.00] | | |
| 03168709 | | USD[25.00] | | |
| 03168716 | | ETH[0] | | |
| 03168724 | | NFT (348596492186174573/FTX EU - we are here! #227212)[1], NFT (507610316580130693/FTX EU - we are here! #227205)[1], NFT (527416845428253268/FTX EU - we are here! #227220)[1] | | |
| 03168728 | | AURY[29], DFL[20000], JET[999.8], KIN[8000], LOOKS[36], MAPS-PERP[0], SOL-PERP[0], USD[0.02], XPLA[20] | | |
| 03168736 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.001], BNB-PERP[0], BRZ[157.13034831], BSV-PERP[0], BTC[0.00000057], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.06899838], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[.01], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000851], TRX-PERP[0], UNI[.09], UNISWAP-PERP[0], USD[1.22], USDT[2.367069911, WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03168745 | | USD[85.55] | | |
| 03168748 | | 0 | | |
| 03168750 | | ETH[0], FTT[0], NFT (401391163146160321/FTX Crypto Cup 2022 Key #13120)[1], USD[0.00], USDT[0.00000328] | | |
| 03168755 | | USD[2.64], USDT[0] | | |
| 03168756 | | BNB[-0.0001114], USD[0.01] | | |
| 03168775 | | AAVE[7.04231685], GBP[0.00], USDT[0.00000148] | | |
| 03168777 | | TONCOIN[.08], USD[0.00] | | |
| 03168779 | | USDT[0] | | |
| 03168781 | | BRZ[.80339474], USD[0.00], USDT[0] | | |
| 03168782 | | APT[0], BAO[8], BCH[0], BNB[0], BTC[0.00051103], CAD[0.00], DENT[1], DOGE[0.97668349], ETH[0], EUR[0.00], FTT[0], GBP[0.00], KIN[8], LTC[0], MATIC[0], SOL[0], UBXT[1], USD[0.00], USDT[0.00000036] | Yes | |
| 03168785 | Contingent | BTC[.00003271], LUNA[0.00300117], LUNA2_LOCKED[0.00700275], LUNC[.007398], RUNE[.0998], SOL[.009948], TRX[.000231], USD[0.01], USDT[1.21222573] | | |
| 03168796 | | 1INCH[.00185335], AKRO[5], ATLAS[.07498513], BAO[23], DENT[1], GALA[190.22527273], GBP[0.00], GRT[.00653379], IMX[26.3580461], KIN[18], MBS[182.34139175], RSR[2], RUNE[.0000189], SAND[.00175981], STARS[.00023469], TLM[.10653993], TRX[3], UBXT[2], USD[0.00], USDT[0.06411989] | Yes | |
| 03168805 | | GOG[200], USD[0.49], USDT[0.02245200] | | |
| 03168808 | | FTT[0.03461059], USD[1.18], USDT[0] | | |
| 03168814 | | USD[3.91] | | |
| 03168817 | | BTC[.0000993], STG[.87013181], USD[0.95], USDT[0.00096928] | | |
| 03168819 | | TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03168821 | | USDT[0] | | |
| 03168824 | | BTC[0.04277283], ETH[0.27471342], USD[0.85] | | |
| 03168826 | | KIN[4383.84622527] | | |
| 03168830 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 03168832 | | AVAX[0], ETH[0], KIN[2], TRY[0.00], USD[0.00] | | |
| 03168833 | | BNB-PERP[0], BTC[0.00379969], BTC-PERP[0], ETH[.14899676], ETH-PERP[0], ETHW[.14899676], EUR[153.00], FTT[.099838], TRX-PERP[0], USD[0.70], USDT[0.01081642] | | |
| 03168834 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[1.17], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03168835 | | USD[0.00] | | |
| 03168836 | | BAO[1], DENT[1], GBP[19.28], ROOK[1.07925673], TRX[1], USD[0.00] | Yes | |
| 03168848 | | USDT[0] | | |
| 03168850 | | AKRO[1], ETH[.00004448], ETHW[0.00004447], TRX[1], USD[0.03] | Yes | |
| 03168858 | | BABA[.004517], BILI[.04948], FTT[0.00065767], HKD[0.00], USD[0.00], USDT[0.00000001] | | |
| 03168864 | | USDT[.37] | | |
| 03168866 | | AKRO[1], BAO[1], USDT[0.00027869] | | |
| 03168872 | | ETH[0] | | |
| 03168873 | | BOBA[174.3735] | | |
| 03168881 | | USD[0.00] | | |
| 03168889 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.02287437], SRM_LOCKED[.16050548], USD[183.89], USDT[0.00000001], XRP-PERP[0] | | |
| 03168895 | | 0 | | |
| 03168897 | | SOL[.009944], USD[0.00], USDT[0] | | |
| 03168900 | Contingent | BRZ[1.38753097], BTC[0], CUSDT[8.63315885], DAI[2.07564377], DOT[0], ETH[0], GRT[0], LINK[0], LUNA2[3.42450381], LUNA2_LOCKED[7.99050890], MATIC[0], SOL[0], USD[90.55], USDT[0.92705047], USTC[484.75506699] | | USDT[.910717] |
| 03168902 | | USDT[0.00000141] | | |
| 03168904 | | BTC[0.01239771], EUR[2.00], FTT[22.09978981] | | |
| 03168906 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03168911 | | USD[0.07] | | |
| 03168913 | | BRZ[0.38376158], MBS[0], USDT[0] | | |
| 03168914 | | USD[0.00] | | |
| 03168915 | | USD[0.00] | | |
| 03168921 | | ATLAS[9959.022], UMEE[1949.77], USD[0.32] | | |
| 03168923 | | SPELL-PERP[-100], USD[2.87], USDT[0] | | |
| 03168927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0415[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.06660912], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03168928 | Contingent | AVAX[87.67458], BTC[0.20309912], DOT[63.87522], ETH[-0.00008590], ETHW[-0.16311136], LINK[.07458], LUNA2[0.00011478], LUNA2_LOCKED[0.00026783], LUNC[24.995], MATIC[9.836], SOL[.008472], USDt-1114.77], USDT[-5.59579258] | | |
| 03168931 | | BAO[2], DENT[1], ETH[0], USD[0.00], USDT[0] | Yes | |
| 03168932 | | FTT[0.00333175], TONCOIN[.064], USD[0.00] | | |
| 03168969 | | USD[0.00] | | |
| 03168974 | | MBS[232.99677], USD[0.00], USDT[0] | | |
| 03168983 | | ATLAS[9.47590328], ATLAS-PERP[0], USD[4.49], USDT[0.00680000] | | |
| 03168986 | | ETH[0], TRX[0] | | |
| 03168989 | | USD[0.01] | Yes | |
| 03168995 | | USD[0.00], USDT[0] | | |
| 03169004 | | SOL[17.08995909] | | |
| 03169011 | | FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 03169021 | | AKRO[1], BTC[.01323461], CHZ[1], RSR[2], USD[0.00] | | |
| 03169026 | | USD[0.00] | | |
| 03169027 | | BTC[0.04309305], CEL[.0401] | | |
| 03169029 | Contingent | AKRO[1], AVAX[0.52632974], BTC[0], DENT[1], GBP[0.88], KIN[1], LUNA2[0.00002889], LUNA2_LOCKED[0.00006743], LUNC[6.29280488], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 03169030 | | ATLAS[129.98610489], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 03169040 | | BRZ[0], ETH[.00000834], ETHW[0.00000833], USD[0.00], USDT[0] | | |
| 03169041 | | BTC[0], EUR[0.00] | | |
| 03169046 | | USD[0.00] | | |
| 03169048 | | APE-PERP[0], ATOM-PERP[0], BTC[.0003], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.22], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[-0.07], USDT[0.00955893], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03169058 | | USD[0.00] | Yes | |
| 03169072 | | USD[2.65], USDT[-0.00424685] | | |
| 03169076 | | SOL[.1] | | |
| 03169083 | | USD[25.00] | | |
| 03169086 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMD-0325[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00004245], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0.29075425], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.38211097], LUNA2_LOCKED[0.89159228], LUNC[83205.47], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NIO-0325[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00717118], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TSLA[.00721125], TSLA-0325[0], UNI-PERP[0], USD[19.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03169087 | | TRX[.000032], USD[0.51], USDT-PERP[0] | | |
| 03169093 | | 1INCH[1.03191299], BAO[1], IMX[0.00323018], KIN[1], MATH[1], MBS[1248.89074785], UBXT[2] | Yes | |
| 03169095 | | BTC[0], FTT[0.0041555], LTC[.00472925], SOL[0], USD[0.32], USDT[0] | | |
| 03169100 | | SOL[0.28958181] | | |
| 03169103 | | ATLAS[640.57928942], EUR[0.43], KIN[1], RSR[1], TRX[267.23071635] | Yes | |
| 03169108 | | SOL[0], USD[0.00] | | |
| 03169110 | | ETH[.00151137], ETHW[.00149768], GBP[0.01] | Yes | |
| 03169112 | | BTC[0], ETH[0], GALA[0], USD[0.00], USDT[0.00000020] | | |
| 03169115 | | BNB[.00028931], USD[0.00], USDT[0.01155224] | | |
| 03169116 | | MBS[100], USD[1.66], USDT[0] | | |
| 03169118 | | FTT[0.10834117], USD[0.53], USDT[0] | | |
| 03169123 | | BTC[0.07577351], BTC-PERP[0], FTT-PERP[0], USD[2.47], USDT[1.24655809], XAUT[0.00008443] | | |
| 03169130 | | 0 | | |
| 03169132 | | GHS[8.72], USDT[0] | Yes | |
| 03169133 | | MSOL[0.00000001], SAND[0], SOL[0.00017104], UBXT[0] | Yes | |
| 03169137 | | ATLAS[850], USD[1.34] | | |
| 03169139 | | BAO[1], UBXT[1], USDT[0.00001892] | | |
| 03169144 | | POLIS[0], USD[0.00] | | |
| 03169146 | | FTT[.00000096], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03169157 | | ETH[.02], ETHW[.02], USD[2.73] | | |
| 03169158 | | NFT (435031125731345094/The Hill by FTX #21317)[1] | | |
| 03169161 | | AKRO[1], ETH[.00000001], KIN[1], USD[0.02] | Yes | |
| 03169169 | Contingent, Disputed | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[2.03], XRP-PERP[0] | | |
| 03169178 | | APT[29.45041293], USD[0.00] | | |
| 03169180 | | FLOW-PERP[0], NFT (321235060565650238/FTX AU - we are here! #34234)[1], NFT (350231556898561327/FTX AU - we are here! #34218)[1], USD[0.44], USDT[0.00000001] | | |
| 03169187 | | USD[0.00] | | |
| 03169194 | | USDT[5.57857739] | | |
| 03169197 | | MBS[139.8848], USD[0.35] | | |
| 03169199 | | DOGE[262], SOL[5.79899011], USD[0.06] | | |
| 03169200 | | CEL-PERP[0], LRC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03169207 | | AKRO[2], DENT[1], ETHW[2.02074606], KIN[3], RSR[1], USD[50.57], USDT[0] | Yes | |
| 03169208 | | USDT[0] | | |
| 03169209 | Contingent | BABA[.0036959], DOT[12.489308], ETH[0.00093910], ETHW[0.00093909], FTT[53.59035266], LUNA2[0.96422580], LUNA2_LOCKED[2.24986022], LUNC[209962.2], TOMO[0.05818636], TRX[-0.12049372], TWTR-0624[0], USD[966.93], USDT[-228.33184621] | Yes | |
| 03169214 | | TRX[.002998], USDT[75.94271816] | | |
| 03169216 | | USD[536.92] | Yes | |
| 03169217 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03169219 | | BNB[.00017736], GBP[0.03], KIN[52.70307047], TRX[1], USD[0.00] | Yes | |
| 03169220 | | ETH[.00000001], UNI[.09966], USD[0.00], USDT[0] | | |
| 03169222 | | CUSDT[.44341], PAXG[0.00003120], USD[0.07], USDT[0.20046604] | | |
| 03169223 | | EUR[0.00] | | |
| 03169224 | | BTC[.0205] | | |
| 03169229 | | USD[0.62] | | |
| 03169230 | | MBS[.9092], USD[0.00], USDT[0] | | |
| 03169239 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[937.98], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03169241 | | BRZ[2.94644545], BTC[0] | | |
| 03169247 | | BNB[0], IMX[45.52489153], USDT[0.00000001] | | |
| 03169254 | | ETH[.22], ETHW[.22] | | |
| 03169258 | | USD[1.65] | | |
| 03169259 | | MBS[1303.01717381], PRISM[4401.5988457], SOL[3.30434844] | Yes | |
| 03169263 | | USD[0.32], USDT[0] | | |
| 03169270 | | ETH[0], SAND[0], SOL[0], USD[0.00], XRP[1602.52778] | | |
| 03169272 | | MBS[390.6942], USD[202.43], USDT[0] | | |
| 03169280 | | BNB[.00613173], MBS[6.99886], USD[0.00] | | |
| 03169293 | | EUR[8.00] | | |
| 03169297 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[138.21], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[-0.16], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[1.8], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[155.03], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[-0.05], XRP-PERP[0], YFI-PERP[.004], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03169298 | | AUDIO[.00014608], BAO[4], ENJ[0.00082455], ETH[0], EUR[0.00], KIN[3], MATIC[0], SOL[0.00003927], USD[0.00] | Yes | |
| 03169299 | | BTC[.00004862], USD[0.00], USDT[0.00010213] | | |
| 03169306 | | AUD[0.00], ETHW[.01382356], SOL[11.46801438], USD[0.00] | | |
| 03169308 | | BULL[0.01323738], USD[0.00], USDT[.00763994] | | |
| 03169312 | | XRP[4.94265728] | | |
| 03169315 | | BTC[0.02819464], BTC-PERP[0], SOL[9.6790823], USD[0.67], USDT[1.26502120] | | |
| 03169316 | | BNB[.00215083], SPELL[799.84], USD[0.53] | | |
| 03169319 | | ETH[1.31411423], ETHW[1.31356223], TRX[.000001], USDT[.04486955] | Yes | |
| 03169345 | | ATLAS[965821.18624018], BTC[4.00007017], TRX[.001777], USD[25331.77], USDT[0], XRP[46926.64616483] | Yes | |
| 03169349 | | NFT (347603383673231589/FTX EU - we are here! #147040)[1], NFT (378079506032783954/FTX EU - we are here! #152557)[1], NFT (381455084924075166/Austria Ticket Stub #1472)[1], NFT (433973181217618162/FTX EU - we are here! #151560)[1] | | |
| 03169353 | | 0 | | |
| 03169362 | | USD[4.00] | | |
| 03169365 | | ALCX-PERP[0], ATOM-PERP[0], BOBA-PERP[0], CREAM-PERP[0], DOGE[.05153662], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.9834], NEAR-PERP[0], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 03169366 | | NEXO[.00000001], USDT[0] | | |
| 03169370 | | BTC[.01784986], SOL[.53656213], USD[3.22], USDT[197.65995022] | Yes | |
| 03169375 | | USDT[0.00000095] | | |
| 03169378 | Contingent | ETH[.0005], FTT[.031112], SRM[.89978092], SRM_LOCKED[147.72740908], STMX-PERP[0], USD[1.23], USDT[0.00366118] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03169413 | | 0 | | |
| 03169420 | | USD[496.83], USDT[0] | | |
| 03169426 | | BTC[0.00282377], USD[0.00] | | |
| 03169432 | | CHZ[9502.4646], MBS[.75999], USD[1.16], USDT[0] | | |
| 03169433 | | LOOKS[.9], USD[18.80] | | |
| 03169439 | | USD[1.58] | | |
| 03169443 | | EUR[0.00], USD[0.00] | | |
| 03169446 | | NFT (406438666858035111/The Hill by FTX #20399)[1] | | |
| 03169449 | | BTC[0.00035912], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00537135], KIN2[], USD[-2.08], USDT[0.00006338] | Yes | |
| 03169453 | | ATLAS[4260], USD[0.96] | | |
| 03169455 | | USD[0.00] | | |
| 03169456 | | TRX[.001555], USD[0.01], USDT[0] | | |
| 03169465 | | AUDIO[1], ETH[0] | | |
| 03169468 | | USDT[22.60349343] | | |
| 03169470 | | ETH[.00000001], USD[0.00] | | |
| 03169473 | | APT[0], ETH[.00000001], SOL[0] | | |
| 03169475 | | USD[25.00] | | |
| 03169478 | | ETH[0], USD[0.00], USDT[63.67390793] | | |
| 03169480 | | AVAX[0], BAO[1], BTC[0.00002407], ETH[0.09603960], ETHW[.09500346], SOL[2.10864103], TSM[1.00886169], USD[0.38], USDT[194.92740340] | Yes | BTC[.000023] |
| 03169483 | | USDT[0] | | |
| 03169494 | | AUD[0.00], USD[0.00] | | |
| 03169500 | | ATLAS[0], BTC[0], NEXO[0], SOL[10.81414684] | | |
| 03169505 | | AKRO[1], BAO[2], GBP[0.00], KIN[5], RSR[2] | | |
| 03169514 | Contingent | AAVE[.00869322], AGLD-PERP[0], ALICE-PERP[0], ATOM[0.02265452], AUD[0.31], AVAX[0.02863943], BAND[0.02792730], BAND-PERP[0], BNB[0.00070554], BTC[0.00008444], CAKE-PERP[0], CEL-PERP[0], CRV[.8849968], DOT[0.01561777], ETH[0.00009004], ETH-PERP[0], ETHW[0.00009004], FIL-PERP[0], FTM[0.14419423], FTM-PERP[0], LINK[0.02712808], LUNA2[0.01308657], LUNA2_LOCKED[0.03053535], LUNC[521.16154689], MATIC[0], RAMP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI[.42590745], TRX-PERP[0], USD[0.00], USDT[.56534411], USTC[5964.52], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03169519 | | BTC[0.00000679], ETH[0.00002473], ETHW[0.00002473], GBP[0.00], USD[0.00] | Yes | |
| 03169523 | | ETH[0], MBS[.00006], SPELL[.004], USD[0.04], USDT[0.00000314] | | |
| 03169528 | | USD[26.46] | Yes | |
| 03169533 | | ETH[.201], ETHW[.201], USD[0.96], USDT[0.17400100] | | |
| 03169538 | | MBS[ 9218], USD[0.01], USDT[0] | | |
| 03169541 | | 1INCH[0], AGLD[0], AMD[0], AUD[0.00], BIT[0], BTC[0], CREAM[0], ETH[0], FTM[.00066203], MATIC[0], RSR[0], SAND[0], SOL[0], USD[0.00], XRP[0] | Yes | |
| 03169543 | | TONCOIN[105.10181404], USDT[0.00000002] | | |
| 03169549 | | MBS[364.9386], USD[0.34] | | |
| 03169550 | | TRYB-PERP[0], USD[76.85], USDT[0] | | |
| 03169557 | | USD[0.00] | | |
| 03169559 | | AUD[0.00], LINK[22.4282789], UBXT[1] | | |
| 03169560 | | MATIC[173], RUNE[.097802], USD[0.00], USDT[0] | | |
| 03169566 | Contingent | LUNA2[7.26427933], LUNA2_LOCKED[16.94998511], USD[0.00], USDT[0] | | |
| 03169567 | | MBS[400], USD[0.00] | | |
| 03169584 | | USD[0.00], USDT[0] | | |
| 03169585 | | 1INCH-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[6.06] | | |
| 03169593 | Contingent | LUNA2[0.00408463], LUNA2_LOCKED[0.00953081], TRX[.000014], USTC[.5782] | | |
| 03169600 | | BTC[0] | | |
| 03169601 | | MBS[1263.9666], USD[3.15] | | |
| 03169603 | | TONCOIN[56.83], USD[0.00] | | |
| 03169607 | | SOL[0], TRX[1] | | |
| 03169608 | | ETH[.14137557], ETHW[.14137557] | | |
| 03169610 | | NFT (421824269249276703/FTX EU - we are here! #228874)[1] | | |
| 03169612 | | ATLAS[1959.608], USD[0.24] | | |
| 03169613 | | DOGE[.4855031], SOL[2.9994], USD[117.77] | | |
| 03169614 | | CEL-PERP[0], LINK[.23056651], TRX[0], USD[-0.13], USDT[0] | | |
| 03169615 | | AMPL-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], IOTA-PERP[0], MANA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], SAND-PERP[0], TRX[.2563], USD[-0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 03169617 | | BRZ[0.00336499], USD[0.00], USDT[0] | | |
| 03169630 | | XRP[3] | | |
| 03169632 | | ADA-PERP[0], EUR[0.98], USD[16.97], USDT[0] | | |
| 03169634 | | BNB[.139972], SLP[1019.796], SOL[.39992], TRX[438.1594], USD[0.66], USDT[0] | | |
| 03169641 | | SPELL[1699.66], USD[3.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03169655 | | TRX[.000778], USDT[0.00025501] | | |
| 03169656 | | ALGO[0], ETH[0], TRX[.000056], USD[0.00], USDT[0.00000866] | | |
| 03169659 | | AUD[0.15], BAO[1], DENT[1], FTT[.00206263], USD[0.01] | Yes | |
| 03169666 | | NFT (541974602779146683/FTX EU - we are here! #1882)[1], NFT (340930418861779266/FTX EU - we are here! #163121)[1], NFT (453033714252974351/FTX EU - we are here! #162794)[1], SOL[0] | | |
| 03169668 | | USDT[0] | | |
| 03169672 | | NFT (323209657987575290/FTX EU - we are here! #162555)[1], NFT (340930418861779266/FTX EU - we are here! #163121)[1], NFT (453033714252974351/FTX EU - we are here! #162794)[1], SOL[0] | | |
| 03169673 | | AKRO[1], BAO[2], CAD[0.00], CHZ[1], CRV[0], DENT[3], ETH[.0000003], ETHW[.0000003], KIN[4], LOOKS[0.00019507], UBXT[1], USDT[1753.16275253], XRP[0] | Yes | |
| 03169674 | | USD[2.39] | | |
| 03169687 | | NFT (290964187316915249/FTX EU - we are here! #138752)[1], NFT (427873821020763474/FTX EU - we are here! #138318)[1], NFT (481148155961389651/FTX AU - we are here! #57588)[1], NFT (534427026003903693/FTX EU - we are here! #138925)[1] | | |
| 03169692 | | BTC[.6], ETH[10.01193744], ETH-PERP[0], ETHW[.00093744], FTT[25.09498], SOL[253.43897106], TRX[.000225], USD[0.50], USDT[7.77801063] | | |
| 03169693 | | BTC[.264075], ETH[2.6185], ETHW[2.6185] | | |
| 03169696 | | USD[500.01] | | |
| 03169697 | | USD[25.00] | | |
| 03169698 | | ATLAS[0], USD[0.00] | | |
| 03169699 | | BNB[0], ETH[0], LTC[0] | | |
| 03169703 | | NFT (391018365173337994/FTX AU - we are here! #49)[1] | | |
| 03169709 | Contingent | LUNA2.74016750], LUNA2_LOCKED[6.39372417], NFT (397049446534900731/FTX EU - we are here! #138496)[1], NFT (428734925100550236/FTX AU - we are here! #50804)[1], NFT (464731077609329800/FTX AU - we are here! #50840)[1], NFT (525204654656185823/FTX EU - we are here! #136483)[1], NFT (550421047618346404/FTX EU - we are here! #138563)[1], USD[60.57], USDT[137.0195384] | | |
| 03169716 | | USD[0.00] | | |
| 03169730 | | BTC[0] | | |
| 03169731 | Contingent | BTC-PERP[0], ETHW[8.85684369], FTT[.00069306], LUNA2_LOCKED[256.0791306], LUNC[318.55454408], SOL-PERP[0], TRX[1.000778], UBXT[1], USD[4.35], USDT[0] | Yes | |
| 03169739 | | USDT[0.00002049] | | |
| 03169741 | Contingent | BTC[.0000919], BTC-PERP[0], ETH[.00000001], FTT[0], GOG[.60746793], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002948], USD[686.28] | | |
| 03169742 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000260], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 03169744 | | SHIB[.20844728], SOL-PERP[0], USD[0.12], USDT[0.00000044] | | |
| 03169748 | | 0 | | |
| 03169764 | | BAT[851.93320822], DOGE[21055.13053360], DOGEBULL[35.65197587], DOGE-PERP[0], USD[0.79] | | |
| 03169768 | | GBP[0.00], KIN[2], USD[0.00], USDT[0] | | |
| 03169773 | | USD[0.96], USDT[0] | | |
| 03169783 | | BTC[0], TRX[15.73388500] | | |
| 03169788 | | AKRO[1], BAO[4], DENT[1], GOG[.00050107], KIN[4], RSR[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 03169796 | | NFT (325942040616656208/FTX EU - we are here! #225095)[1], NFT (341334462762155533/FTX EU - we are here! #225082)[1], NFT (529724211004040920/FTX EU - we are here! #225091)[1], USD[0.00], USDT[38.23961912] | | |
| 03169798 | | NFT (323023006586502112/FTX EU - we are here! #48974)[1], NFT (414109442414261798/FTX EU - we are here! #48640)[1], NFT (458812641271659723/FTX EU - we are here! #48866)[1] | | |
| 03169803 | Contingent | LUNA2[0.95803013], LUNA2_LOCKED[2.23540365], USDT[0.00678471] | | |
| 03169811 | | USD[0.00] | | |
| 03169813 | | ICP-PERP[0], USD[0.00] | | |
| 03169814 | | USD[0.01] | | |
| 03169822 | | BNB[0], BTC[0.00122548], DOGE[0], ETH[.00000001], FTT[0.00001043], USDT[0.00013840] | | |
| 03169824 | | CAD[0.00], SAND[.05699275], SOS[64047.73445856], SOS-PERP[0], USD[-0.47], USDT[0.52012344] | | |
| 03169835 | | USD[20.62] | | |
| 03169840 | | MBS[557], USD[0.06], USDT[0] | | |
| 03169843 | | 0 | | |
| 03169845 | | APT[0], USD[0.00], USDT[0] | | |
| 03169853 | Contingent | LUNA2[0.45923785], LUNA2_LOCKED[1.07155498], USD[0.00], USDT[0] | | |
| 03169857 | | BNB[0], MBS[0], USD[0.00] | | |
| 03169865 | | BNB[0], ETH[.00000001], GOG[0], USD[0.10] | | |
| 03169867 | | GOG[43.9972], USD[0.95], USDT[0] | | |
| 03169871 | | USD[0.81], USDT[.0025] | | |
| 03169872 | | IMX[5.7723765], USD[0.00], USDT[0] | | |
| 03169885 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM_PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[6.50902583], LUNA2_LOCKED[15.18772695], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], YFII-PERP[0] | | |
| 03169886 | | BTC[0.06275899], ETH[0.19741788], ETHW[0.60236268], FTT[.06258007], USDT[0] | | |
| 03169890 | | USD[0.01] | | |
| 03169893 | | AKRO[1], ETH[.0000004], ETHW[.0000004], KIN[1], USD[0.00] | Yes | |
| 03169894 | | USD[0.00] | | |
| 03169898 | | MBS[555.9362], USD[0.95] | | |

Combined Schedule 30 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03169899 | | USD[0.00], USDT[0] | | |
| 03169900 | | USD[0.00], USDT[0] | | |
| 03169901 | | 1INCH-PERP[8009], BNB[.01515021], BNB-PERP[0], DAWN-PERP[0], DENT-PERP[0], FTT[25.095733], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], SLP-PERP[0], STORJ-PERP[0], USD[107.05], USDT[0.00000001] | | |
| 03169905 | | 0 | | |
| 03169912 | | GOG[177], USD[0.68] | | |
| 03169914 | | GOG[.04845919], NFT (522263601918555149/FTX EU - we are here! #132700)[1], USD[0.39] | Yes | |
| 03169915 | | NFT (413655366211587770/FTX AU - we are here! #31488)[1], NFT (444209874741779520/FTX AU - we are here! #31458)[1] | Yes | |
| 03169916 | | MBS[.2116], TRX[.000001], USD[0.00] | | |
| 03169918 | | USD[0.00] | | |
| 03169925 | | GOG[.51001] | | |
| 03169926 | | USD[0.00], USDT[0] | | |
| 03169930 | | GOG[211.20970752] | | |
| 03169934 | | BAO[2], USD[1.29], USDT[0], XRP[.5394] | Yes | |
| 03169937 | | USD[0.31] | | |
| 03169940 | | BNB[2.59558469], BTC[.091913], ETH[1.62704083], ETHW[1.62704083], FTT[10.02859347], LTC[3.349255], SOL[5.83089289], USD[0.00] | | |
| 03169942 | | MBS[1406.6482], SOL[.009394], USD[1.52] | | |
| 03169944 | Contingent | APE-PERP[0], AVAX-PERP[0], BCH[5.90548104], BTC[0.05162935], BTC-PERP[0], CEL-PERP[0], ETH[0.11514950], ETH-PERP[0], ETHW[.00017108], FTT[.08683011], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00929704], LUNC-PERP[0], MANA-PERP[0], NFT (358421744518403744/Monaco Ticket Stub #846)[1], NFT (403945311987487320/The Hill by FTX #10645)[1], NFT (435651276120181721/FTX AU - we are here! #5758)[1], NFT (467645813704063780/FTX EU - we are here! #134188)[1], NFT (478781371324331612/FTX AU - we are here! #25504)[1], NFT (481280250695673659/FTX AU - we are here! #5784)[1], NFT (505314356103809323/FTX EU - we are here! #135073)[1], NFT (538140442151513901/Monza Ticket Stub #618)[1], NFT (539051544382095973/FTX Crypto Cup 2022 Key #21624)[1], NFT (548742454930294925/Montreal Ticket Stub #202)[1], NFT (565723689625641765/FTX EU - we are here! #135157)[1], TRX[.000777], TRX-PERP[0], USD[5771.20], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 03169946 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.0009775], ETH-PERP[0], ETHW[.0009775], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03169949 | | USD[0.00], USDT[36.71382773] | | |
| 03169957 | | USD[0.00], USDT[0] | | |
| 03169961 | | MATIC[0], SGD[0.00], USD[0.00] | | |
| 03169963 | | USDT[0.00000001] | | |
| 03169964 | | 0 | | |
| 03169972 | | 1INCH[1], AKRO[1], CVX[.01325385], ETH[0], HNT[.01720434], HXRO[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03169973 | | SPELL[1546.09525681] | | |
| 03169976 | | DENT[1], USD[0.08], XRP[32.26775903] | Yes | |
| 03169978 | | APE-PERP[0], USD[0.11] | | |
| 03169979 | | 0 | | |
| 03169981 | | BNB[0.00000002], BTC[0.00005961], FTT[0.00000005], USDT[0] | | |
| 03169985 | | ETH[.00000001], GOG[0], USD[0.00], USDT[0] | | |
| 03169987 | | AKRO[2], AVAX[15.68905461], BAT[1], DENT[1], ETHW[1.05838256], FTM[274.42249544], KIN[1], MANA[167.46378374], SOL[10.73784121], UBXT[1], USD[0.00], XRP[1594.5746267] | Yes | |
| 03169995 | | BTC[.00194952], HNT[0.02201572] | | BTC[.00194897] |
| 03170003 | | USD[0.91], USDT[0] | | |
| 03170008 | | BTC[.0958], GOG[.3794], USD[1.41], USDT[0] | | |
| 03170009 | Contingent | ETH[.02966969], ETHW[.02930006], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00651872], NFT (324433190664050578/France Ticket Stub #354)[1], NFT (339396616851654576/Mexico Ticket Stub #1412)[1], NFT (393813346723735483/Monza Ticket Stub #1650)[1], NFT (408513188361559878/Singapore Ticket Stub #1400)[1], NFT (433385011178439222/Belgium Ticket Stub #162)[1], NFT (448159256245260825/Montreal Ticket Stub #1399)[1], NFT (471099623232476694/Japan Ticket Stub #168)[1], NFT (490642182681766255/Hungary Ticket Stub #744)[1], NFT (558410028290832846/FTX Crypto Cup 2022 Key #595)[1], NFT (561916567179605195/The Hill by FTX #3163)[1], USD[10.32], USDT[12.549074641 | Yes | |
| 03170011 | | AKRO[1], ALPHA[1], APE[0], AUDIO[.00000921], BAO[2], BTC[0], DENT[2], DOGE[1], FTT[.70168322], GMT[.00625932], GRT[1], RSR[3], SECO[.00001841], TRX[1.000041], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03170013 | Contingent, Disputed | BNB[.00000001], SGD[0.00], TRX[0], USD[0.00], USDT[0] | | |
| 03170018 | | SLP[0] | | |
| 03170025 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03170026 | | GOG[.23769], USD[0.00] | | |
| 03170027 | | FTT[0], GOG[147.9936], SOL[.0095], USD[0.10], USDT[0] | | |
| 03170028 | | BTC[.00100168], TRX[.000012] | | |
| 03170031 | | BTC[0], DOGE[0], FTT[0], TRX[0.00003014], USD[0.00], USDT[0] | | TRX[.000002] |
| 03170032 | Contingent | AAVE-PERP[0], APE[.00000001], APE-PERP[0], BTC[0.41941182], BTC-1230[1.7302], BTC-PERP[4.847], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[570.10852000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.00705055], LUNA2_LOCKED[2.34978463], LUNC-PERP[0], MASK[309], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.74553733], SRM_LOCKED[14.34347871], UNI-PERP[0], USD[-102136.37], USDT[1.28611564] | | |
| 03170034 | | GOG[253], USD[21.67] | | |
| 03170036 | | USDT[0] | | |
| 03170040 | | USD[0.00] | | |
| 03170043 | | MBS[715], USD[0.62], USDT[0] | | |
| 03170044 | | USD[0.04] | | |
| 03170052 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00147478], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG[1], DOT-PERP[0], ETH[0], FLM-PERP[0], FTM[101], FTM-PERP[0], FTT[0.00000559], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003042], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[26], TRX-PERP[0], USD[-40.22], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03170053 | | USD[5.00] | | |
| 03170054 | Contingent | BTC[0.00572107], DOGE[8179.87263432], DOT[.00000001], FTM[450], FTT[0.11290922], GALA[2910], GBP[0.00], LUNA2[9.11097708], LUNA2_LOCKED[21.25894654], LUNC[29.35], MANA[189], MATIC[880], NEAR[71], SOL[50.80127618], USD[1147.74], USDT[49.24056765] | | |
| 03170055 | | GOG[496.90557], USD[1.17], USDT[0] | | |
| 03170056 | | GOG[41448.418], USD[0.00], USDT[0] | | |
| 03170062 | | ETH[2.54501161], ETH-PERP[0], ETHW[2.39846105], FTT[25], TONCOIN[.05], TONCOIN-PERP[0], USD[83.16] | | |
| 03170064 | Contingent | BCH[.000342], GOG[6], LTC[.009], LUNA2[0.19228452], LUNA2_LOCKED[.44866389], LUNC[41870.36], USD[0.06] | | |
| 03170072 | Contingent | ADA-PERP[0], APE-PERP[5], FTM[.97], FTM-PERP[50], GALA[99.98], GALA-PERP[0], LUNA2[3.55671763], LUNA2_LOCKED[8.29900780], LUNC[774482.752464], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RAYI40.68242362], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[16.84], XRP-PERP[0] | | |
| 03170083 | | ENJ[41.29992931], MATIC[72.14003322], USDT[300.25708935] | | |
| 03170095 | | USD[0.00], USDT[0] | | |
| 03170097 | | USDT[.78777079] | | |
| 03170098 | | NFT (520272803203443507/FTX EU - we are here! #273987)[1], NFT (531109378986042655/FTX EU - we are here! #273993)[1], NFT (560780509566644628/FTX EU - we are here! #273985)[1], USD[0.00] | | |
| 03170103 | | XRP[218.651992] | | |
| 03170105 | | USDT[1.236378] | | |
| 03170109 | | ETH[.59115632], ETHW[.59115632] | | |
| 03170112 | | SHIB[809061.48867313], USD[0.00] | | |
| 03170119 | | ETH[.09661137], ETHW[0.09661136], TRX[.000001], USD[0.70] | | |
| 03170120 | | AURY[6.99867], MATIC[40], SPELL[99.05000002], USD[0.01], USDT[7.42840220] | | |
| 03170121 | Contingent | AKRO[2741.19120397], ANC[115.07306677], AVAX[.0000089], BAO[38], BIT[5.73979535], BTC[.00000001], BTT[11797118.44968412], CRV[2.09118499], DOGE[.00603693], DOT[4.05296633], ENS[0], ETH[.00000012], ETHW[.00003731], GALA[.01202009], HNT[0], IMX[0], KIN[47], LINK[.00001856], LUNA2[0.59741200], LUNA2_LOCKED[1.34773252], LUNC[83208.81061665], MTA[61.77227753], NEAR[0], PERP[15.26651531], POLIS[3.96695405], RAY[0.00004635], SHIB[901280.59548992], SLND[12.05842936], SLRS[552.55531955], SOS[39323594.80763426], SPELL[9016.33134726], STEP[30.86726685], STG[0], STMX[1300.88641119], SUSHI[0], TLM[425.64723711], TRU[164.807646], TRX[3], UBXT[4], UNI[.00001559], USD[0.00], USDT[0], VGX[20.44525856], YFI[.00239678], YGG[21.62859894] | Yes | |
| 03170122 | | BTC[.07118752], ETH[1.15463228], ETHW[1.15414744], NFT (305731246354065279/FTX AU - we are here! #24271)[1], NFT (324012012381025476/FTX AU - we are here! #161780)[1], NFT (334414682946898213/FTX AU - we are here! #240757)[1], NFT (366540394605446868/FTX AU - we are here! #162009)[1], NFT (387751836342374170/Netherlands Ticket Stub #1675)[1], NFT (423878457558236976/Monza Ticket Stub #1636)[1] | Yes | |
| 03170123 | | 0 | | |
| 03170126 | Contingent | FTT[0.03041313], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004114], USD[0.02], USDT[0] | | |
| 03170128 | | GOG[0.47221876], USD[0.00] | | |
| 03170130 | | BTC[0], BTC-PERP[0], TRX[.000002], USD[-0.73], USDT[1.05618455] | | |
| 03170137 | | GOG[0], USD[0.00] | | |
| 03170141 | | BNB[.00410384], GOG[310.9504], USD[1.63] | | |
| 03170142 | | USD[0.36] | | |
| 03170143 | | DOGEBULL[9.528094], USD[0.07], XRP[.157775] | | |
| 03170151 | | TRX[2] | | |
| 03170154 | | USD[0.01] | | |
| 03170155 | | BTC[0.02443976] | | BTC[.024195] |
| 03170164 | | BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], SOL-PERP[1.6], USD[0.44], USDT[0.00000001] | | |
| 03170166 | | MBS[17.8228], USD[0.00] | | |
| 03170176 | | ENS[25.222322], USD[0.13], USDT[0] | | |
| 03170179 | | 0 | | |
| 03170188 | | GOG[1502.051], TRX[.00001], USD[0.32], USDT[0] | | |
| 03170191 | Contingent | ATOMBULL[.8470000], BAT[.9262], BSVBULL[3000000], BULL[4.9832012], COMPBULL[10797840], DOGEBULL[4645.1036], DRGNBULL[2.7394], ETH[.0000834], ETHBULL[.008938], ETH-PERP[0], ETHW[8.6470834], FTT[0.05302127], GRT[999.81], GRTBULL[15431890], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[800], MATIC[7973.81884934], MATICBULL[6.7], MIDBULL[295.69112], NEAR[198.06038], OP-PERP[0], RNDR[.04902], SOL[.00937703], SOL-PERP[0], SRM[.33177305], SUSHI[0.19565672], SUSHI-PERP[0], UNISWAPBULL[1828], USD[29255.42], USTC[0] | | |
| 03170195 | | USD[0.01] | | |
| 03170198 | | BTC[0.00008884], BTC-PERP[0], NEAR-PERP[0], SOL[.18995175], USD[-0.42], USDT[0] | | |
| 03170200 | | DOGE[31.09660273], MATIC[243.7246325], SLND[3.75614604], SOL[2.08813198], USD[0.00] | Yes | |
| 03170204 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-.0624[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (536994361877284557/The Hill by FTX #21288)[1], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1180.22299535], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | USDT[1173.998489] |
| 03170206 | | EXCHBEAR[152878.6], GODS[.043379], NFT (388448313481068712/The Hill by FTX #18570)[1], TRX[.00001], USD[72.95], USDT[0.00000001] | | |
| 03170208 | | USD[0.00] | | |
| 03170209 | | USD[0.00], USDT[0.00000001] | | |
| 03170210 | | MBS[324.935], SXP[.03678], USD[0.01], USDT[0] | | |
| 03170213 | | MBS[132.9734], USD[2.72], USDT[.001794] | | |
| 03170216 | | BTC-PERP[0], USD[-0.01], USDT[.009508] | | |
| 03170222 | | USD[0.00], USDT[0] | | |
| 03170224 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009925], USDT[0] | | |
| 03170225 | | NFT (321990366257596033/FTX AU - we are here! #21090)[1] | | |
| 03170226 | | USD[2605.62], USDT[1083.48424636] | | |
| 03170239 | | BNB[0] | | |
| 03170243 | | USDT[2.0378] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03170247 | | USD[0.00], USDT[0] | | |
| 03170248 | | BAO[1], CRO[.00382075], KIN[3], USD[629.92] | Yes | |
| 03170259 | | SOL[.00382535], TRX[.815539], USD[0.32], USDT[2.32092010], XRP[1292.561331] | | |
| 03170261 | | USDT[29] | | |
| 03170264 | | DOT[0], MATIC[0], USD[0.00] | | |
| 03170269 | | USD[25.00] | | |
| 03170272 | | BNB[.00000001], HT[0.00000001], MATIC[0.00000001], OKB[0], SOL[0], TRX[0.00000600], USDT[0.00000001] | | |
| 03170273 | | POLIS[0], SOL[0] | | |
| 03170274 | | USDT[0] | | |
| 03170276 | | DOGE[195] | | |
| 03170277 | | BAO[1], DENT[1], DOGE[902.72579818], USD[0.00], USDT[0.00014892] | Yes | |
| 03170281 | | GOG[40], POLIS[10.9], USD[0.11], USDT[0] | | |
| 03170283 | | ALGO-PERP[0], BTC[.00007558], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SKL-PERP[0], SUSHI-PERP[0], USD[0.84], USDT[0.00872801], XRP[.007], XRP-PERP[0], ZIL-PERP[0] | | |
| 03170288 | | BTC-PERP[0], USD[1.59] | | |
| 03170289 | | USD[0.03] | | |
| 03170292 | | ALICE[.092039], ETH[.00051306], ETHW[0.00051306], USD[-0.01], USDT[0] | | |
| 03170296 | | USD[1.86], USDT[0] | | |
| 03170304 | | GOG[.6746], USD[0.40], USDT[0] | | |
| 03170309 | | USD[0.13] | | |
| 03170310 | | DENT[1], FIDA[1], NFT (573225103907920573/Baku Ticket Stub #1566)[1], USD[2254.23], USDT[0.02020936] | Yes | |
| 03170311 | | TRX[0] | | |
| 03170318 | | TRX[.00017], USDT[7.75000907] | | |
| 03170337 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 03170350 | | SGD[0.00], USD[0.64] | | |
| 03170358 | | USD[25.00] | | |
| 03170369 | | XRP[.00090288] | Yes | |
| 03170371 | Contingent | ETHW[2.0109647], LUNA2[9.65697706], LUNA2_LOCKED[22.53294648], LUNC[2102827.086927], TRX[.011941], USD[1.22] | | |
| 03170374 | | ETH[0], USD[0.00], USDT[0.00002733] | | |
| 03170377 | | BTC[0], XRP[652.10707687] | | |
| 03170380 | | NFT (483568470200158429/The Hill by FTX #25658)[1] | | |
| 03170383 | | GALA[39.9981], MANA[5.99886], USD[2.85], USDT[0] | | |
| 03170388 | | USD[500.00] | | |
| 03170389 | | BTC[.00000061], FTT[1.38618266], ETHW[1.3865489], LUNC[0], USD[698.95], USDT[.00196612] | Yes | |
| 03170396 | | ETHW[.00071006], FTT[.08498], GST[.0196], LINK[.0943], ROSE-PERP[0], SOL[.00845855], TRX[.864957], USD[0.00], USDT[0] | | |
| 03170399 | | EUR[0.00], SOL[3.939212], USD[0.00], USDT[0.12338062] | | |
| 03170400 | | BAO[2], KIN[2], USD[0.00] | | |
| 03170401 | | USD[-0.01], USDT[0.00700767] | | |
| 03170404 | Contingent, Disputed | USD[0.00] | | |
| 03170405 | | MBS[.9058], USD[0.00] | | |
| 03170406 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LOOKS[252], REAL[1.79968], TRX[311], USD[0.00], USDT[0.18855045] | | |
| 03170416 | | USD[0.00], USDT[0] | | |
| 03170421 | | ATLAS[7678.52707602] | | |
| 03170422 | | GOG[.36025364], SLP-PERP[0], USD[1.37], USDT[0] | | |
| 03170423 | | AKRO[1], BAO[2], BTC[0.00000001], DENT[1], EUR[0.00], KIN[1], SOL[.000158] | Yes | |
| 03170428 | | NFT (513197561195368209/FTX EU - we are here! #91934)[1], USDT[1.56952327] | | |
| 03170435 | | ETH[.00000006], ETHW[.00652285], KIN[2], USD[0.00], USDT[79.72261834] | Yes | |
| 03170446 | | TRX[.000777], USDT[0.22721641] | | |
| 03170449 | | TRX[.070001], USD[2.71] | | |
| 03170450 | | GST-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL[.00422804], SOL-PERP[0], TRX-PERP[0], USD[3.03], USDT[.0056224] | | |
| 03170455 | | NFT (484996132855749237/FTX EU - we are here! #279152)[1], NFT (541024904667385977/FTX EU - we are here! #279132)[1], USDT[1.73443883] | | |
| 03170459 | | MBS[226], USD[0.87] | | |
| 03170461 | | USD[1.40], USDT[.003299] | | |
| 03170462 | | ETH[.9998], ETH-PERP[1], ETHW[.9998], USD[-428.00] | | |
| 03170469 | | ETH[.0009548], ETHW[.0009548], USD[281.99] | | |
| 03170470 | | NFT (314484567429839739/FTX EU - we are here! #116270)[1] | | |
| 03170471 | | USD[0.01], USDT[3.32805312] | | |
| 03170478 | | USD[0.11] | | |
| 03170479 | | USDT[1.45684903] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03170490 | | ALICE-PERP[-11.09999999], LINK[.09956], SAND-PERP[0], USD[80.67], USDT[40.26081551] | | |
| 03170496 | | LINK[2963.436935], USD[13.75], USDT[0] | | |
| 03170498 | | USD[2.00], USDT[0] | | |
| 03170502 | | BTC[.01855589], DOGE[3104.87090622] | Yes | |
| 03170505 | | 0 | | |
| 03170506 | | GOG[341.01081972], USD[0.00], USDT[0] | | |
| 03170510 | | MBS[201], TRX[.306741], USD[0.06], XRP[.26893] | | |
| 03170512 | | BNB[0], ETH[0], MATIC[0], NFT (323647934901564782/The Hill by FTX #36442)[1], SGD[0.31], USD[18.54], USDT[0] | | |
| 03170524 | Contingent | IMX[.062562], LUNA2[0.08934113], LUNA2_LOCKED[0.20846264], LUNC[19454.21958569], USD[0.01], USDT[0.00000007] | | |
| 03170531 | | BTC[0], ETH[0], USD[0.00], XRP[0] | | |
| 03170533 | | AAVE[.00006498], AUD[0.18], AVAX[.000069], BAO[3], BNB[.00000708], DENT[1], HNT[.00009499], KIN[1], MATIC[.00168041], SOL[.00022232], TRX[1], USD[0.00] | Yes | |
| 03170536 | | 0 | | |
| 03170543 | | BNB[1], BNT[208.75824], BTC[.01389722], SPELL[22000], USD[3.63] | | |
| 03170546 | | GOG[78.99772], USD[0.62], USDT[0] | | |
| 03170548 | | ETH[0] | | |
| 03170551 | | APE-PERP[0], ETH[.0188062], ETHW[.0188062], NEAR-PERP[0], SOL[.009966], SOL-PERP[0], TULIP-PERP[0], USD[0.83], USDT[.007186], WAVES[.4951], WAVES-PERP[0] | | |
| 03170556 | | BAO[2], KIN[3], RSR[2], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03170557 | | USDT[0.00001800] | | |
| 03170559 | | ETH[0.01503313], ETHW[0.01503313] | | |
| 03170560 | | AURY[13.04030155], USDT[0.00000011] | | |
| 03170563 | | FTT[0.05706504], USD[0.87], USDT[0] | | |
| 03170569 | | BTC[.067867], XRP[203.03] | | |
| 03170573 | | BTC[-0.00000607], ETH[.00000009], ETHW[.00000009], SGD[0.43], USDT[-0.04141813] | | |
| 03170578 | | KIN[1], TRX[1], USD[0.00] | | |
| 03170581 | | DOGEBULL[10.07], USD[0.04], USDT[0] | | |
| 03170586 | | 0 | | |
| 03170591 | | NFT (407246812293720245/FTX EU - we are here! #148054)[1], NFT (512446354596201816/FTX EU - we are here! #147725)[1], USD[0.00] | Yes | |
| 03170594 | | USD[0.00] | | |
| 03170602 | Contingent | BTC[0.00010000], ETH[.001], ETHW[.00499975], LUNA2[0.05377928], LUNA2_LOCKED[0.12548499], LUNC[4951.08], SGD[0.77], SOL[.1], USD[319.92], XRP[1] | | |
| 03170603 | | ETH[0.00494263], ETHW[0.00494263], USD[5.00] | | |
| 03170608 | | USDT[0.00000076], XRP[0] | | |
| 03170609 | Contingent | LUNA2[0.00452482], LUNA2_LOCKED[0.01055792], SOL[6.33756338], USD[0.01], USDT[0.24764571], USTC[.64051062] | Yes | |
| 03170610 | | ATLAS[0] | | |
| 03170611 | | BAO[1], KIN[1], USD[0.00], USDT[.11811012] | Yes | |
| 03170613 | | USD[0.00], USDT[0], XPLA[.081156] | | |
| 03170616 | | GOG[.9858], USD[0.05], USDT[0.06025616] | | |
| 03170627 | | APE-PERP[0], AVAX-PERP[0], FTT[197.94363272], GMT-PERP[0], GOG[5850.88812], USD[0.85], USDT[1033.50147515] | | USDT[1014.029532] |
| 03170641 | | GOG[2112.6208], SOL[.00756815], USD[2.39] | | |
| 03170649 | Contingent | BNB[.0095], BTC[.0052], LUNA2[0.00046150], LUNA2_LOCKED[0.00107684], LUNC[100.4940853], USD[1.96] | | |
| 03170650 | | ETH[0], SOL[0], USD[0.00], XRP[0.00377069] | | |
| 03170653 | | AUD[253.34], ROOK-PERP[0], USD[78.89] | | |
| 03170670 | | USD[0.09] | | |
| 03170673 | | USD[0.20], USDT[0] | | |
| 03170675 | | BNB[.00000001] | | |
| 03170680 | | BNB[.00397169], MBS[200.9598], USD[2.49] | | |
| 03170687 | | BTC-PERP[0], FTM[30], FTM-PERP[0], FTT[.01741101], LINK[10], LINK-0325[0], USD[179.79], USDT[1.25940475] | | |
| 03170689 | | GOG[691], USD[0.20], USDT[0.00000001] | | |
| 03170710 | | USD[0.95] | | |
| 03170722 | | AAPL[3.85161057], AMD[2.56303537], AMZN[3.57290995], AMZNPRE[0], ARKK[2.51919328], FB[1.27882651], FTT[25.37312366], GOOGL[4.26708761], GOOGLPRE[0], NFLX[0.31270823], NVDA[3.12967654], RAY[216.45039763], SOL[0.72817561], SPY[1.15069147], TSLA[2.12728309], TSLAPRE[0], USD[368.20], USDT[0] | | ARKK[.522488], SPY[1.150681], TSLA[.891265], USD[6.26] |
| 03170730 | | GOG[4578.1024], SPELL[28494.3], TRX[628], USD[-3999.36], USDT[4758.732403] | | |
| 03170738 | | USDT[.00027108] | Yes | |
| 03170741 | | USD[0.00] | | |
| 03170744 | | ETHW[11.393], USD[30.01] | | |
| 03170745 | | USD[0.04], USDT[0.00000001] | | |
| 03170748 | | BTC-PERP[0], FTT[.081551], GOG[.54229], RON-PERP[0], USD[0.00], USDT[0] | | |
| 03170750 | | GOG[.9948], USD[0.04], USDT[.0076045] | | |
| 03170754 | | USD[107.95], USDT[0.00000001] | | |
| 03170755 | Contingent | BTC-PERP[0], ETH[4.89204365], ETH-PERP[0], ETHW[4.87201556], FTT[25], LUNA2[1.44452908], LUNA2_LOCKED[3.37056787], SOL[-0.00877447], TRX[.000028], USD[5817.54], USDT[0.00139500] | | ETH[4.868289] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03170760 | | EUR[0.00] | | |
| 03170763 | | USD[0.00] | | |
| 03170765 | | USD[0.13] | | |
| 03170768 | | TRX[0] | | |
| 03170779 | | BTC[.00002041], TRX[.000001] | | |
| 03170785 | | USD[0.74] | | |
| 03170786 | | AVAX[0], USD[0.00] | | |
| 03170788 | | BOBA[.05339187], USD[0.00] | | |
| 03170791 | | UBXT[1] | | |
| 03170795 | Contingent | 1INCH[0.00000001], ALPHA[0], AMPL[0], AVAX[0], AXS[0], BNB[0.00000003], BTC[0.00000001], DAI[0], DOGE[0], DOT[0.00000001], ETH[0.00000003], ETHW[0.00000001], LINK[0], LUNA2[0.00000115], LUNA2_LOCKED[0.00000270], LUNC[0], MATIC[0], NFT (555902981418145010/FTX Crypto Cup 2022 Key #2805)[1], SNX[0], SOL[0.00000002], SUSHI[0.00000001], TRX[0.00094500], UNI[0], USD[472.52], USDT[0.00000003], WBTC[0] | Yes | |
| 03170801 | | GOG[4370.80886378], USD[0.00] | | |
| 03170803 | | NFT (316320553152018431/FTX EU - we are here! #243174)[1], NFT (397525028115136071/FTX EU - we are here! #243236)[1], NFT (524059470778142407/FTX EU - we are here! #243252)[1], TRX[.000001], USDT[0] | | |
| 03170805 | | ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BABA[.000682], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FTT[25], FTT-PERP[100.09999999], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-309.67], USDT[374.82881012] | | |
| 03170806 | | BTC[.03009496], BTC-0930[0], USD[-12.48] | | |
| 03170807 | Contingent | BNB[6.03320473], DOT[0], FTM[0], FTT[249.91338666], LUNA2[2.92621231], LUNA2_LOCKED[6.58615265], LUNC[0], NFT (482328216895593289/Netherlands Ticket Stub #1004)[1], NFT (548870551237993108/FTX Crypto Cup 2022 Key #21285)[1], RAY[658.26924287], TRX[.000001], USD[2650.93] | Yes | USD[2502.78] |
| 03170809 | | ATLAS[7759.796], STEP[998.8002], USD[0.28] | | |
| 03170814 | | SGD[0.00], SOL-PERP[0], TRX[.000777], USD[0.01], USDT[0.00000002] | | |
| 03170823 | | CREAM[0], FTT[0.08785321], GALA[0], MBS[0]0939003.97671418], USD[0.00] | | |
| 03170827 | | BTC-PERP[0], FTT[25.09498], USD[6082.00] | | |
| 03170831 | | USD[0.00] | | |
| 03170845 | | MBS[72], USD[0.19] | | |
| 03170850 | | BAO[1], KIN[1], TRX[1], USD[0.00], USDT[.00091595] | Yes | |
| 03170855 | | EUR[0.00] | | |
| 03170858 | Contingent | ETH[.0000414], ETHW[.0000414], GOG[69], LUNA2[0.00353223], LUNA2_LOCKED[0.00824187], LUNC[.007158], STG[39.992], USD[0.00], USDT[79.97092288], USTC[.5] | | |
| 03170860 | | TONCOIN[.08] | | |
| 03170865 | | MBS[9], USD[0.20] | | |
| 03170866 | | TONCOIN[.03], USD[0.00] | | |
| 03170868 | | TONCOIN[.077], USD[0.00] | | |
| 03170872 | | BNB[28.47405028], BTC[.30957299] | | |
| 03170876 | | ATLAS[930], POLIS[12.9], USD[0.31] | | |
| 03170879 | | SOL[.00000001], TRX[0.00000099], USD[0.00], USDT[0.00000040] | | |
| 03170880 | Contingent | AAVE-PERP[0], AXS-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-MOVE-0121[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00649053], LUNA2_LOCKED[0.01515577], LUNC[.0089881], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.08], TRX[.204102], TRYB[0], TRYB-PERP[0], USD[11.80], USDT[0.00000001], USTC[.91944], XRP[-1.26766813], XRP-PERP[0] | | |
| 03170889 | | DFL[2326.77590907], USDT[0] | | |
| 03170890 | | MBS[7], USD[12.80], USDT[0.00881047] | | |
| 03170891 | | USD[0.00], USDT[0.00001649] | | |
| 03170892 | | EUR[0.00] | | |
| 03170894 | | 0 | | |
| 03170897 | | SOL[0], USDT[0] | | |
| 03170912 | | EUR[0.00] | | |
| 03170915 | | NFT (485627597561124475/FTX EU - we are here! #139311)[1], NFT (489821277897347410/FTX EU - we are here! #137389)[1], NFT (546974267040947252/FTX EU - we are here! #138754)[1], SOL[0], USD[0.01] | | |
| 03170926 | | AVAX[1.07718401], USD[0.00], USDT[273.80444968] | Yes | |
| 03170933 | | ETH[0], SOL[0] | | |
| 03170934 | | JOE[48.898799], USD[1.99] | | |
| 03170936 | | BTC-PERP[0], MATIC-PERP[0], USD[0.06], USDT[10.82244050] | | |
| 03170939 | | USDT[4.840896] | | |
| 03170944 | | ATOM[0], USD[0.00], USDT[0.00000302] | | |
| 03170947 | | SOL[0], USD[0.00] | | |
| 03170952 | | FTT[3.93256887], USDT[1.97230209] | | |
| 03170953 | | EUR[0.00] | | |
| 03170955 | | GOG[.7388], USD[0.55] | | |
| 03170956 | | USD[0.04], USDT[0] | | |
| 03170961 | | GOG[205], USD[0.11], USDT[.009835] | | |
| 03170962 | | SOL[0] | | |
| 03170963 | | MBS[83.40579907], USD[0.63] | | |
| 03170967 | | ATLAS-PERP[0], AUD[1.67], BTC[.01779644], ETH[.2689462], USD[0.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03170968 | | GOG[32497.7852], USD[0.00], USDT[0] | | |
| 03170986 | | TRX[.000001], USDT[0.00000008] | | |
| 03170989 | | GOG[.80661593], USD[0.00], USDT[0.00000001] | | |
| 03170996 | | BTC[0.00000093], ETH[0.00014869], ETHW[0.00014869], FTT[.00000038], JASMY-PERP[0], LTC[0], SOL[0.00304565], USD[0.36], XRP[0.03057803] | | XRP[.030365] |
| 03170999 | | APE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SGD[0.15], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03171000 | | GOG[.5342], HNT[.09614], TRX[.000778], USD[0.00], USDT[0] | | |
| 03171002 | | NFT (356014848483046446/FTX EU - we are here! #192719)[1], NFT (452575318031500261/FTX EU - we are here! #192823)[1], NFT (548440043276050336/FTX EU - we are here! #192865)[1] | | |
| 03171010 | | ETH[0], SAND[.51409131], USD[0.00], USDT[0.04851521] | | |
| 03171011 | | USD[0.00], USDT[189.59523080] | | |
| 03171013 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[65.26842782], LUNA2_LOCKED[154.6263316], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2375.18], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03171016 | Contingent | GALA[0], GMT[0], GOG[0], LOOKS[0], LUNA2[4.90868576], LUNA2_LOCKED[11.45360012], LUNC[0], SAND[0], STG[0], USD[0.00], USDT[0.00001600] | | |
| 03171024 | | USD[0.56] | | |
| 03171026 | | EUR[0.00] | | |
| 03171027 | | ETHW[.15082665], USD[0.00] | | |
| 03171028 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00000360], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC[.00000001], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.9882919], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], USD[0.10], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03171044 | | EUR[0.00] | | |
| 03171057 | | AVAX[0.26298797], USD[0.00] | | |
| 03171058 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.01104438], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP[0.00008270], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (383796753478480426/FTX EU - we are here! #281306)[1], NFT (526852174334605900/FTX EU - we are here! #281296)[1], PEOPLE-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03171065 | | SPELL[278.34287711] | | |
| 03171072 | | USD[0.00] | | |
| 03171074 | | BAO[1], BTC[0], ETH[.00000001], KIN[1], TRX[1], USDT[0.00966100] | | |
| 03171078 | | EUR[0.00] | | |
| 03171087 | | USD[0.00], USDT[0] | | |
| 03171093 | | USD[0.01], USDT[6.150069] | | |
| 03171094 | Contingent | FTT[2.00012228], GOG[1], LUNA2[20.04092073], LUNA2_LOCKED[46.76214836], LUNC[4363952.68217516], USD[25.98], USDT[0] | | USD[25.80] |
| 03171106 | | BTC[.1995], ENS[115.1053028], ETH[.0003], ETHW[.0003], GALA[11000], GOG[16999], SOS[60180], USD[15646.09] | | |
| 03171112 | | USD[0.00] | | |
| 03171116 | | NEXO[0], USD[0.00], USDT[0.00000001] | | |
| 03171126 | | AKRO[1], BAO[2], DENT[2], KIN[3], MBS[43.65093601], TRX[1], USD[0.00], USDT[0.00000085] | | |
| 03171127 | | USD[0.09], USDT[0.82831929], XRP-PERP[0] | | |
| 03171129 | | NFT (366361957547296436/Baku Ticket Stub #1105)[1] | Yes | |
| 03171138 | | USDT[0] | | |
| 03171142 | | USD[0.01] | | |
| 03171144 | | EUR[0.00] | | |
| 03171148 | | NFT (394629928127553530/FTX EU - we are here! #108252)[1], NFT (434629995904578802/FTX Crypto Cup 2022 Key #1023)[1], NFT (474971307776605759/FTX EU - we are here! #108428)[1], NFT (573498412889075639/FTX EU - we are here! #108356)[1], TOMO[1], USD[9045.98] | Yes | |
| 03171149 | | BTC[.05868234], CRV[.02916403], ETH[1.99922858], ETHW[1.99839366], NFT (393032263666552684/FTX AU - we are here! #32578)[1], NFT (426541353407258922/FTX EU - we are here! #202138)[1], NFT (429577726767670111/FTX AU - we are here! #4340)[1], NFT (444127508689813097/FTX EU - we are here! #202167)[1], NFT (484702502483939677/FTX AU - we are here! #4342)[1], NFT (485759310356670840/FTX EU - we are here! #202050)[1], USD[6141.22] | Yes | |
| 03171152 | | ATLAS[0], NFT (320765650286143527/FTX EU - we are here! #19904)[1], NFT (387903478896977724/FTX EU - we are here! #20221)[1], NFT (463993357869933287/FTX EU - we are here! #20135)[1], USD[0.00] | | |
| 03171158 | Contingent | ADA-PERP[0], LUNA2[0.12304712], LUNA2_LOCKED[0.28710995], LUNC[26793.77], USD[0.99] | | |
| 03171161 | | BNB-PERP[0], MATIC-PERP[0], TRX[.00001], USD[1.70], USDT[0] | | |
| 03171170 | | BTC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03171171 | | EUR[0.00] | | |
| 03171181 | | CRV[.00931739], ETH[.00008955], ETHW[.00008955], SOL[.00000186], USD[0.00], USDT[0.00002182] | | |
| 03171189 | | GOG[1070], NFT (380374842793821140/Road to Abu Dhabi #188)[1], USD[0.44], USDT[0.41780802] | | |
| 03171189 | | USD[0.00] | | |
| 03171190 | | MBS[.9902], SPELL[2499.92], USD[0.23] | | |
| 03171193 | | EUR[0.00] | | |
| 03171195 | | ETH[.00000793], ETHW[0.00000793], LUNC[0], LOOKS-PERP[0], USD[0.20], USDT[3.76085150] | | |
| 03171199 | | CELO-PERP[0], TRX[.000001], USD[0.03], USDT[0.06672528] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03171209 | | BNB[0], BTC[0] | | |
| 03171214 | | EUR[0.00] | | |
| 03171215 | | ADA-PERP[0], BRZ[.5528371], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], STG-PERP[0], USD[0.10, USDT[0.36205284], VET-PERP[0] | | |
| 03171218 | Contingent | ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008234], MBS[.3318], USD[1.98], USDT[0] | | |
| 03171221 | | BTC[0] | | |
| 03171226 | | AKRO[1], BAO[4], DENT[1], GOG[.00036853], KIN[1], RSR[2], TRX[3], USD[0.00] | Yes | |
| 03171232 | | AKRO[1], BAO[1], USD[0.00], USDT[0] | | |
| 03171238 | | GOG[95], MBS[50.9905], USD[0.17] | | |
| 03171240 | | EUR[0.00] | | |
| 03171242 | | GOG[.8282], USD[88.53], USDT[0] | | |
| 03171254 | | BNB[.0051955], USD[2.38] | | |
| 03171257 | | USD[0.00], USDT[0] | | |
| 03171265 | | ATLAS[0], BTC[0], SOL[0], USD[0.00], XRP[0] | Yes | |
| 03171267 | | CEL-PERP[0], USD[0.00], USDT[0] | | |
| 03171268 | | SOL[.001], USD[0.41] | | |
| 03171272 | | GODS[.00000008] | | |
| 03171274 | | SOL[13.689833], USD[44743.46] | | |
| 03171275 | | USD[25.00] | | |
| 03171277 | | LINK[0] | | |
| 03171280 | | GOG[86], IMX[20.1], USD[0.01], USDT[0] | | |
| 03171282 | Contingent, Disputed | APE-PERP[0], BTC[0], ETH[0], LUNA2[0.00750387], LUNA2_LOCKED[0.01750904], LUNC[1633.98477969], LUNC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[1.66303065], SOL-PERP[0], TRX[.000069], USD[0.00], USDT[0.00000043] | | |
| 03171285 | | MBS[2641], USD[1.20] | | |
| 03171289 | | FLOW-PERP[0], HOOD[0], RAY[0], TRX[0.58220209], USD[127.49], USDT[0], USO[0.00104564] | | |
| 03171291 | | FTT[1.05550671], USDT[37.55141473] | | USDT[36.736566] |
| 03171301 | | GODS[.09177959], USD[0.01] | | |
| 03171304 | | BAO[4], IMX[.0000982], TRX[1], UBXT[2], USD[138.44] | Yes | |
| 03171312 | | USDT[2] | | |
| 03171319 | | ETH[2.704], ETH-PERP[0], TRX[.00008], USD[0.04], USDT[.28703134] | | |
| 03171323 | | AUD[0.00], BTC[0], BTC-20211231[0], COMP[0.00004507], DOGE[0], JOE[0], SHIB[0.00001371], USD[0.10], YFI[0.00033374] | | |
| 03171328 | | ETH[.00000001], SOL[0] | Yes | |
| 03171334 | | USD[0.52] | | |
| 03171341 | | TRX[38.622874], USDT[0.00000001] | | |
| 03171352 | | EUR[0.00] | | |
| 03171357 | | ATLAS[71581.1632], SOL[.0095456], USD[0.00], USDT[1.00178292] | | |
| 03171358 | | DOGE[.49989], SAND[.9998], USD[0.01], USDT[0] | | |
| 03171361 | | USD[25.00] | | |
| 03171362 | | USD[0.00], USDT[0] | | |
| 03171365 | Contingent, Disputed | ATLAS[577.92249844], TRX[1], USD[0.00] | | |
| 03171371 | | APE[.08454], APE-PERP[16.29999999], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MINA-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-39.14], XRP-PERP[0], ZEC-PERP[0] | | |
| 03171374 | | NFT (330099511633732212/FTX EU - we are here! #249455)[1], NFT (438218167653024140/Austin Ticket Stub #1280)[1], NFT (520131883631132733/FTX EU - we are here! #249440)[1], NFT (530117591132356296/FTX EU - we are here! #249463)[1] | | |
| 03171380 | | GOG[.04061115], TRX[.000217], USD[0.65], USDT[0.05349001] | | |
| 03171386 | | ATLAS[8.61092655], POLIS[5.5], USD[0.03] | | |
| 03171387 | | BAO[1], KIN[1], USD[0.00], USDT[1.88010711] | | |
| 03171391 | | EUR[0.00] | | |
| 03171393 | | USD[2.75], USDT[0.13377100] | | |
| 03171398 | | MATIC[.01], TONCOIN[.06], USD[0.00] | | |
| 03171399 | | ATLAS[3453.94463782], AUD[0.00], POLIS[67.69460233], TRX[2] | Yes | |
| 03171403 | | XRP[27.05593147] | Yes | |
| 03171413 | | GOG[.0076], USD[0.00] | | |
| 03171424 | | EUR[0.00] | | |
| 03171429 | | BAO[13], DENT[2], ETH[0.00000011], KIN[10], RSR[1], TRX[.000015], UBXT[5], USD[0.00], USDT[0] | | |
| 03171433 | | LTC[.000992], USD[0.09] | | |
| 03171438 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03171441 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DMG[.0631], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.8], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[12.81129721], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.63], USDT[0.00323460], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03171449 | | LTC[0], SOL[0], STMX[0], USD[0.00] | | |
| 03171461 | | EUR[0.00] | | |
| 03171470 | | USD[0.21], USDT[0.00000001] | | |
| 03171472 | | RAY-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03171476 | | 0 | | |
| 03171477 | | NFT (317256984340328034/Austin Ticket Stub #1568)[1], NFT (348795317458538959/FTX AU - we are here! #925)[1], NFT (377054910098501445/FTX Crypto Cup 2022 Key #1260)[1], NFT (385108329571776176/FTX AU - we are here! #67957)[1], NFT (415915919204201522/FTX EU - we are here! #238594)[1], NFT (418290810355416138/Montreal Ticket Stub #1807)[1], NFT (545959197533760639/The Hill by FTX #9734)[1], NFT (548781518593903417/FTX AU - we are here! #926)[1], NFT (549848342195567128/FTX EU - we are here! #238613)[1], SOL[14.78297389], SXP[1.02000637], TRX[1], USDT[0] | Yes | |
| 03171482 | | 0 | | |
| 03171483 | | EUR[0.00] | | |
| 03171485 | | FTT[326.40970398], USD[0.00], USDT[0] | | |
| 03171486 | | NFT (326725590645730954/FTX EU - we are here! #275196)[1], NFT (396026083070882201/FTX EU - we are here! #275206)[1], NFT (558940173482622436/FTX EU - we are here! #275203)[1], TRX[.000785], USDT[.10885839] | | |
| 03171490 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], INJ-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.52], ZIL-PERP[0] | | |
| 03171491 | | CRO-PERP[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 03171493 | | TONCOIN[.02], USD[0.00] | | |
| 03171500 | | USD[0.05], USDT[0] | | |
| 03171506 | | MANA[0] | | |
| 03171508 | Contingent, Disputed | USD[0.01] | | |
| 03171509 | | GOG[.43429347], TONCOIN[.00000001], USD[0.77] | | |
| 03171514 | | EUR[0.00] | | |
| 03171519 | | ATLAS[103.04961952], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], FTM[0], HNT[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ORBS[100], SAND-PERP[0], SHIB[266666.66666666], SOL-PERP[0], SPELL[1000], USD[0.01], USDT[0] | | |
| 03171521 | | FTT[2.178011], KIN[1], USDT[18.19886009] | Yes | |
| 03171522 | | APE[2.1265805], BAO[9], BNB[.05621438], CITY[2.47322854], CRO[122.07435126], DENT[4], KIN[8], LINK[.00001114], RNDR[5.9473678], SOL[.45743673], TRX[2], UBXT[1], USD[353.90] | Yes | |
| 03171524 | | EUR[0.00], USD[0.00], USDT[0.00034468] | | |
| 03171526 | | ETHW[.13261733], TRX[.598212], USD[15.66] | | |
| 03171528 | | BAO[1], USD[0.00] | | |
| 03171535 | | EUR[0.00] | | |
| 03171538 | | BAO[3.64593571], BIT[.00034681], FTT[.00029755], KIN[2], UBXT[1], USD[0.00], WRX[.0125713] | Yes | |
| 03171540 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], RSR-PERP[0], USD[0.13], USDT[0.00000001] | | |
| 03171546 | | ETH[.004], ETHW[.004], LUNC-PERP[0], USD[-1.72] | | |
| 03171549 | | AUD[0.00], BAO[2], DENT[1], KIN[1], SOL[3.33392503] | Yes | |
| 03171552 | | HKD[0.01], USDT[0] | | |
| 03171557 | | EUR[0.00] | | |
| 03171558 | | USD[3.55], XRP[.75] | | |
| 03171563 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.72910767], BTC-PERP[0], ETH[0.76235243], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.24], USDT[0.00000001] | | |
| 03171566 | | BNB[.019996], BTC[.0039516], DOGE[63], DOT[.39992], ETH[0.40891820], ETHW[0.40891820], EUR[19.15], LRC[5], MANA[5], MATIC[10], SOL[.18055773], USD[1.24], XRP[12] | | |
| 03171570 | | FTT[0], USD[0.00] | | |
| 03171571 | | NFT (447951736564256630/Monaco Ticket Stub #697)[1] | | |
| 03171572 | | USD[0.00], USDT[64.63] | | |
| 03171574 | | APE-PERP[0], AR-PERP[5.2], AVAX[1.02846274], BAL[6.87170439], BTC-PERP[0], EUR[100.00], FTT[2.77188436], SOL-PERP[0], USD[-72.92], USDT[0.00000247], XLM-PERP[180] | | |
| 03171577 | | EUR[0.00] | | |
| 03171580 | Contingent | AVAX[0.00000001], ETH[0.00000003], ETHW[0.00000003], LUNA2[0], LUNA2_LOCKED[2.54329441], MATIC-PERP[0], USD[0.29], USDT[0.03437624] | | |
| 03171581 | | AVAX[.00000001], BAO[1], BNB[0.00000001], KIN[1], NFT (309165590226555844/FTX EU - we are here! #201385)[1], NFT (312293620938995450/FTX EU - we are here! #201353)[1], NFT (352115947061345037/FTX EU - we are here! #201320)[1], SOL[0], TRX[0], USDT[0] | | |
| 03171587 | | KIN[1], SPELL[832.18168707], USD[0.00] | Yes | |
| 03171588 | | BTC[.14979167], ETH[.24169629], ETHW[.24150181], TRX[.000001], USDT[4.18822305] | Yes | |
| 03171592 | Contingent, Disputed | AVAX[0] | | |
| 03171598 | | BNB[0], ETH[0.00000001], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 03171604 | | GOG[163], USD[0.28] | | |
| 03171607 | | EUR[0.00] | | |
| 03171608 | | SAND[.61349], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03171613 | | TONCOIN[.58108443], USD[0.00], USDT[0.00000002] | | |
| 03171618 | | USDT[76.60325799] | | |
| 03171624 | | AAVE[3.3], ALPHA[340], ATLAS[5180], ATOM[33], ATOM-PERP[0], AVAX[3], AVAX-PERP[0], AXS[3.5], BNB[.51], CHZ[2660], CREAM[3], CREAM-PERP[0], CRO[550], ENJ[175], EUR[1299.13], FIDA[94], FTM[273], FTM-PERP[0], FTT-PERP[0], GALA[1130], HNT[10], KNC[35], LUNC-PERP[0], MANA[117], MAPS[200], MATIC[220], PEOPLE[2690], REN[295], SAND[120], SHIB-PERP[0], SNX[103], SNX-PERP[0], SRM[70], SUSHI-PERP[0], USD[0.00], WFLOW[8], XMR-PERP[0] | | |
| 03171626 | | 0 | | |
| 03171637 | | USD[0.23], USDT[.002222] | | |
| 03171644 | Contingent | ETH[0], ETHW[3.86999393], EUR[0.70], FTT[364], LUNA2[13.91629727], LUNA2_LOCKED[32.4713603], LUNC[3030303.03], TRX[.000803], USD[0.18], USDT[0] | | |
| 03171646 | | TRX[.000124], USD[0.01], USDT[0.00000001] | | |
| 03171649 | | BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.00229052], TRX[0], USD[0.02], USDT[0.00000001] | | |
| 03171650 | | USDT[0.00000169] | | |
| 03171651 | | USD[0.18] | | |
| 03171657 | | TRX[0.05786830], USD[0.07], USDT[0.00814872] | | |
| 03171659 | | TONCOIN[.03], USD[0.00] | | |
| 03171662 | | ATOMBULL[350], ATOM-PERP[0], AVAX-PERP[0], BTC[.00008195], EUR[281.05], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB[100000], USD[348.38], USDT[0] | | |
| 03171673 | | GOG[137], USD[2.71] | | |
| 03171679 | | BTC[0.00006032], BTC-PERP[0], CHZ[2660], EUR[0.81], FTT-PERP[0], LUNC-PERP[0], TRX[990.77021172], USD[-13.23], XRP[.4324] | | TRX[922] |
| 03171681 | | BTC[.3093], USDT[.84162667] | | |
| 03171684 | | TONCOIN[.035], USD[45.38] | | |
| 03171686 | | EUR[0.00] | | |
| 03171688 | Contingent | LTC[.003], LUNA2[0.00038332], LUNA2_LOCKED[0.00089442], LUNC[83.47], USDT[0.00000688] | | |
| 03171700 | | ETH[0], SOL[11.23676732] | | |
| 03171713 | | ADA-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[1.67] | | |
| 03171714 | | BTC[0], STG[0] | | |
| 03171717 | | MBS[58.9692], USD[0.87] | | |
| 03171719 | | GOG[.43429347], USD[0.00], USDT[0] | | |
| 03171721 | | EUR[0.00] | | |
| 03171722 | | BNB[.00374699], GOG[.8604], USD[0.00], USDT[0] | | |
| 03171723 | | TONCOIN[.06], USD[0.73], USDT[.5672] | | |
| 03171727 | | ATLAS[0], BTC[0], BTC-PERP[0], SOL[0], USD[0.00], XRP[0] | | |
| 03171729 | | NFT (412340056917890061/FTX AU - we are here! #16813)[1], NFT (481797396299143793/FTX AU - we are here! #24737)[1] | Yes | |
| 03171731 | Contingent, Disputed | USDT[0] | | |
| 03171733 | | USDT[0.00000001] | | |
| 03171747 | | TRX[.987845], USDT[0.20845433] | | |
| 03171751 | | ETH[0], GOG[0], TRX[0], USD[0.00], USDT[0] | | |
| 03171753 | | EUR[0.00] | | |
| 03171758 | | USDT[2.64300712] | | |
| 03171762 | | AAVE[0], BTC[0], DOGE[0], FTT[.0110096], MANA[0], MATIC[0], SOL[0], UNI[0], USD[0.00] | Yes | |
| 03171771 | | DENT[1], GMT[0.09848886], RSR[1], SOL[15.8141091], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03171773 | | GOG[426.9146], USD[1.21] | | |
| 03171775 | | AGLD-PERP[0], ALGO-PERP[0], AMD-20211231[0], AMPL-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BYND-0325[0], C98-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-0325[0], ETHBULL[2], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00, 0.00037490], XRP[0], XRP-PERP[0] | | |
| 03171794 | Contingent | LUNA2[0.00705878], LUNA2_LOCKED[0.01647049], LUNC[.007603], LUNC-PERP[0], USD[0.00], USDT[0], USTC[.9992] | | |
| 03171795 | Contingent, Disputed | LINK[.00116759], LTC[.00003561], SOL[.00004454], TRX[.00870952], XRP[.04549358] | Yes | |
| 03171799 | | TRX[.001555], USD[0.01] | | |
| 03171803 | | TRX[0] | | |
| 03171806 | | BTC[.00242399], EUR[0.04], FTM[262.40756625], FTT[.00107238], SOL[.00828315] | | |
| 03171813 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 03171814 | | BTC[.0000254] | | |
| 03171819 | | BNB[.00872], MBS[30.9938], USD[1.28] | | |
| 03171822 | | ETH[0], ETH-PERP[0], FTT[0], NFT (337812565619209913/FTX EU - we are here! #255250)[1], NFT (451189184167431774/FTX EU - we are here! #255243)[1], NFT (455596360767129060/FTX EU - we are here! #255223)[1], NFT (537094575984637429/The Hill by FTX #35510)[1], NFT (555635019403951008/FTX Crypto Cup 2022 Key #6395)[1], SAND[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000012] | | |
| 03171829 | | USDT[0.00003465] | | |
| 03171831 | | MBS[.986], USD[0.00], USDT[0.08740913] | | |
| 03171833 | | USD[0.00], USDT[0.00004580] | Yes | |
| 03171837 | | MBS[66], USD[1.56] | | |
| 03171848 | | ETHW[.26548586], USD[1316.21] | | |
| 03171851 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03171853 | | USD[0.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03171859 | | BTC[.00001714], GOG[314.946], USD[1.08], USDT[.0076877] | | |
| 03171866 | | MBS[.99506], USD[0.00] | | |
| 03171867 | | MBS[537], USD[0.61], USDT[0.00004000] | | |
| 03171871 | | BTC[.11867626], ETH[1.7506498], ETHW[1.7506498], SOL[6.638672], USD[2.43] | | |
| 03171872 | | AKRO[1], BAO[3], ETH[0.01143913], KIN[5], RSR[1], USD[0.90], USDT[0.00009860] | | |
| 03171881 | | TRX[0] | | |
| 03171889 | | AUD[802.00], BTC[.01402684], USD[61.59] | | |
| 03171890 | | ATOM[.02806504], USD[0.67] | | |
| 03171908 | | USD[25.00] | | |
| 03171910 | | AVAX[0.00414897], ETH[0], NFT (394747235971295369/FTX EU - we are here! #11115)[1], NFT (524645683983352504/FTX EU - we are here! #11214)[1], NFT (570716011608966794/FTX EU - we are here! #11005)[1], TRX[.000018], USD[0.00], USDT[0] | | |
| 03171911 | Contingent | AKRO[2], ALGO[.00845501], BAO[13], DENT[1], FIDA[1], FRONT[1], GBP[9.79], KIN[4], LUNA2[0.08640976], LUNA2_LOCKED[0.20162278], LUNC[19513.58847117], RSR[1], TRX[2], UBXT[4], USD[0.00], USDT[0.00007073] | Yes | |
| 03171915 | | SGD[120.92] | | |
| 03171918 | | EUR[0.00] | | |
| 03171921 | Contingent | BTC[.0002], ETH[0.00649678], ETHW[0.00641464], LUNA2[0.02503916], LUNA2_LOCKED[0.05842470], LUNC[.08072377], SOL[0.08404766], USDT[0.00000129] | Yes | |
| 03171924 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009804], USDT[0] | | |
| 03171927 | | GOG[211], USD[1.37] | | |
| 03171931 | Contingent, Disputed | USD[27448.13] | | |
| 03171933 | | USDT[.005015] | | |
| 03171935 | | USD[0.00], USDT[0] | | |
| 03171937 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.47893592], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT[30.2], DOT-PERP[0], EOS-PERP[0], ETH[2.75], ETH-PERP[0], FTM-PERP[0], FTT[.0993016], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[7.40585678], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.12], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03171941 | Contingent, Disputed | AVAX[0] | | |
| 03171946 | | USDT[0.00004968] | | |
| 03171947 | | EUR[0.00] | | |
| 03171948 | | NFT (434382020793605178/FTX EU - we are here! #216691)[1], NFT (549354282907008343/FTX EU - we are here! #216731)[1], NFT (567384853406088698/FTX EU - we are here! #216709)[1] | | |
| 03171950 | | NFT (302511997267490844/FTX EU - we are here! #135438)[1], NFT (396665789863814041/FTX EU - we are here! #135547)[1], NFT (546163508893123926/FTX EU - we are here! #135654)[1], USD[0.28], USDT[0] | | |
| 03171961 | | CHF[4949.00], MATIC[3.2302006], SOL[2], SOL-PERP[0], STARS[24.85256656], USD[11.75] | | |
| 03171973 | | NFT (417700268865722908/The Hill by FTX #19339)[1] | | |
| 03171976 | | USD[0.00], USDT[0.00000024] | | |
| 03171981 | | USDT[0.00022405] | | |
| 03171983 | | AVAX[0.26433336], GOG[43], USD[0.80] | | |
| 03171985 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03171996 | | GOG[.00375766], USD[0.00], USDT[0] | | |
| 03172001 | | CEL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03172002 | | FTT[0.16173803], USDT[0.00001254] | | |
| 03172007 | | ATLAS[0], BTC[0.10273413], ETH[1.00151668], ETHW[1.00151668], SOL[0], TRX[.00001], USD[0.00], USTC[0] | | |
| 03172009 | | NFT (329287095787290572/FTX EU - we are here! #252220)[1], NFT (395496197854786227/FTX EU - we are here! #252235)[1], NFT (517710329666185296/FTX EU - we are here! #252121)[1] | | |
| 03172026 | | DOGE[37.49031902], USD[0.00] | Yes | |
| 03172027 | | BAO[1], KIN[2], MATH[1], TRX[.000028], USDT[0.00001422] | | |
| 03172029 | | TRX[.546702], USD[0.98] | | |
| 03172033 | | USDT[0.00005861] | | |
| 03172034 | | EUR[0.00] | | |
| 03172036 | | GOG[103.9202], RON-PERP[0], USD[0.20], USDT[0] | | |
| 03172038 | | NFT (378791490839975564/The Hill by FTX #32861)[1], NFT (421889083830502781/FTX Crypto Cup 2022 Key #20393)[1] | | |
| 03172042 | | ATOM[7.46134619], AUD[0.00], BTC[.03309233], DOT[10.07935808], ETH[.46414138], ETHW[.46414138], SOL[2.03396829] | | |
| 03172050 | | FTT[24.09518], GOG[591.928], STARS[953.8558], TRX[.000043], USD[0.25], USDT[0.00000001] | | |
| 03172057 | | BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03172060 | | DENT[1], GODS[221.24503306], USD[0.00] | | |
| 03172064 | | NFT (349744855068634130/FTX EU - we are here! #140951)[1], NFT (573145094819548731/FTX EU - we are here! #141110)[1], USD[25.00] | | |
| 03172068 | | USD[0.00] | | |
| 03172071 | Contingent | ATOM-PERP[0], ETH[.004], ETHW[.00005473], FTT[25.09498], LUNA2[0.06322638], LUNA2_LOCKED[0.14752822], MATIC[3], NFT (550485831587539933/FTX EU - we are here! #105940)[1], USD[0.38], USDT[0], USTC[8.95] | | |
| 03172073 | | EUR[0.00] | | |
| 03172078 | | FTT[0.08257810], FTT-PERP[0], GOG[106], USD[0.08], USDT[0], XRP[.889319] | | |
| 03172084 | | CRO[0], USD[0.00], XRP[0] | | |
| 03172085 | | ETH[.00022995], ETHW[0.00022995] | | |
| 03172087 | | USDT[0.49834583] | | |
| 03172089 | Contingent, Disputed | AVAX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03172092 | | BNB[0], BTC[0.00003771], FTT[27.295801], LINK[0], LTC[0], SOL-PERP[0], USD[0.91], XRP[0] | | BTC[.000037] |
| 03172094 | | BTC[.00492957], USDT[0.00014856] | | |
| 03172097 | | USD[0.00] | | |
| 03172100 | | GOG[.6018], USD[0.17], USDT[0] | | |
| 03172113 | | TRX[.726249], USDT[0.44527690] | | |
| 03172114 | | BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], SOL[0], USD[0.00], USDT[0.00491043] | | |
| 03172117 | | EUR[0.00] | | |
| 03172122 | | BAO[1], KIN[1], RNDR[.00005658], USDT[0.00030879] | Yes | |
| 03172128 | | NFT (326113050103501521/FTX EU - we are here! #199731)[1], NFT (448453530223573881/FTX EU - we are here! #199779)[1], NFT (499231567486659589/FTX EU - we are here! #199850)[1], USDT[.24757034] | | |
| 03172132 | | 0 | | |
| 03172134 | Contingent | ETH[.94255749], LUNA2[0.51280482], LUNA2_LOCKED[1.19654458], LUNC[111664.33], USD[0.00] | | |
| 03172135 | | USD[0.00], USDT[0] | | |
| 03172136 | | DOGE[26.00147226], ETH[0.00418421], ETHW[0.50000000], LTC[0], SOL[0.00000001], USD[0.00], USDT[0.00016741] | | |
| 03172155 | | EUR[0.00] | | |
| 03172159 | Contingent, Disputed | AVAX[0] | | |
| 03172160 | | FTM[.8998], IMX[.9998], SHIB[99980], SOL[0], USD[0.00] | | |
| 03172165 | | MBS[25.515075], SPELL[9099.98], USD[0.29] | | |
| 03172173 | | AKRO[7], BAO[743259.935479], BTC[.14167674], DENT[8], ETH[.66411547], ETHW[.66383671], FTT[16.41397094], GRT[283.82470238], KIN[5], MATH[1], MATIC[298.63949968], RSR[1], SOL[4.20368092], TRX[2], UBXT[4], USD[55.54], XRP[1967.21082248] | Yes | |
| 03172176 | Contingent | ADA-0624[0], APE[.074448], AVAX-0325[0], AVAX-0624[0], BNB[0.03201039], BTC-0624[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CHZ-0325[0], DOT-0325[0], DOT-0624[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], FIL-0624[0], LINK-0325[0], LTC-0624[0], LTC-0930[0], LUNA2[5.71486094], LUNA2_LOCKED[13.33467553], SOL-0624[0], SOL-0930[0], TRX-0624[0], UNI-0325[0], USD[-6.76], WAVES-0624[0] | | |
| 03172178 | | NFT (315854512555332291/FTX EU - we are here! #202771)[1], NFT (355544872067275200/FTX EU - we are here! #202749)[1], NFT (523324773102931924/FTX EU - we are here! #202731)[1], USDT[.00903201] | Yes | |
| 03172179 | | TRX[.782901], USDT[1.46291736] | | |
| 03172188 | | BTC[0], ETH[0] | | |
| 03172193 | | USDT[0] | | |
| 03172199 | | BNB[.00046645], USD[0.00], USDT[0.00000001] | | |
| 03172200 | | USD[0.35] | | |
| 03172210 | | ROSE-PERP[0], USD[1.35], USDT[3.99484365] | | |
| 03172213 | | AKRO[1], ETH[.0002], ETHW[.0002], USD[0.17] | | |
| 03172222 | | 0 | Yes | |
| 03172223 | | BTC[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000118] | | |
| 03172224 | | ETH[0], TRX[0], USDT[0.09401188] | | |
| 03172227 | | GOG[2623.77865], USD[0.30] | | |
| 03172229 | | MBS[381.93], USD[1.28] | | |
| 03172236 | | BAO[2], BTC[.04319259], DOGE[1104.46054763], DOT[12.28426126], ETH[.75906194], ETHW[.75874316], GRT[56.43087626], SOL[1.13179853], USD[0.73] | Yes | |
| 03172240 | | NFT (299291023465787587/FTX EU - we are here! #118972)[1], NFT (390257408650568542/FTX EU - we are here! #118611)[1] | | |
| 03172247 | | ETH-PERP[0], USD[0.00] | | |
| 03172253 | | BAO[1], USD[0.00] | | |
| 03172267 | | USD[0.96], USDT[0] | | |
| 03172275 | | USD[0.00] | | |
| 03172280 | | BNB[0], SOL[0], TRX[6.995379], USDT[0.00000056] | | |
| 03172298 | | 0 | | |
| 03172299 | | CRO[58.90516052], DENT[1], USD[0.01] | Yes | |
| 03172306 | | USD[25.00] | | |
| 03172307 | | TRX[0] | | |
| 03172308 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03172309 | | GOG[0], SOL[0], USD[1.37] | | |
| 03172313 | | USD[0.00], USDT[0] | | |
| 03172315 | | APE-PERP[0], TRX[.201794], USD[0.01], USDT[0.00320326] | | |
| 03172317 | | MBS[4], USD[2.50] | | |
| 03172322 | | USD[0.00] | | |
| 03172325 | | MBS[89.90071047], USD[0.86] | | |
| 03172328 | | ETHW[59.43265717], USD[0.20], USDT[.002642] | | |
| 03172330 | | AUD[3.34], BAT[9174.37181787], BNB[.00925951], BTC[0], ETH[5.11167562], ETHW[5.1100164], FTM[5704.05747298], FTT[258.40546976], RAY[352.07682836], SHIB[686428005.78742813], USD[2.36], XRP[.459834] | Yes | |
| 03172339 | | AVAX[0], BTC[0], FTT[25.00002500], POLIS[0], SOL[0], USD[158.90], USDT[0.00939611], XRP[.24779] | | |
| 03172340 | | AKRO[1], BAO[9], KIN[6], TRX[1], USD[0.00], USDT[0] | | |
| 03172343 | | GOG[363.9272], USD[1.70], USDT[0] | | |
| 03172352 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03172355 | | TRX[.558247], USD[1.88] | | |
| 03172357 | | ETH[.0003], ETHW[.0003], USDT[.14061885] | Yes | |
| 03172364 | | ATLAS[0.00000001], BTC[0.00000200], SOL[0], USDT[0.00000001], XRP[0] | Yes | |
| 03172367 | | TONCOIN[.03], USD[0.00] | | |
| 03172368 | | AMD[.75225816], BAO[10], BAT[1], CRO[52.9820105], DENT[3], ETH[2.14261785], ETHW[2.14173674], FTT[28.56274612], JST[226.56239589], KIN[12], NVDA[.38531961], RSR[1], SAND[2.60326123], SHIB[1601142.57768329], SOS[10674283.94927451], SPELL[919.77867393], STARS[2.27101274], SUSHI[2001.4361997], TRU[1], TRX[5.01162], UBXT[1], USD[0.02], USDT[1059.61502551] | Yes | |
| 03172373 | | AVAX[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03172381 | | USD[0.00], USDT[760.4935789] | | |
| 03172392 | | NFT (310417216271462775/FTX EU - we are here! #194373)[1], NFT (482587042963761697/FTX EU - we are here! #194444)[1], NFT (536244295974509946/FTX EU - we are here! #194478)[1] | | |
| 03172395 | Contingent | GOG[.9392], LUNA2[1.2572132], LUNA2_LOCKED[2.93349746], LUNC[.007524], USD[0.00], USTC-PERP[0] | | |
| 03172396 | | BNB[.00059624], MBS[43.99164], USD[0.95] | | |
| 03172404 | | NFT (343642605260745000/FTX AU - we are here! #49150)[1], NFT (361180846442375884/FTX AU - we are here! #49126)[1], NFT (382091553839985113/FTX EU - we are here! #101024)[1], NFT (408476205380707475/FTX EU - we are here! #140832)[1], NFT (492081736162944104/FTX EU - we are here! #141065)[1], TRX[.000002], XRP[.47920937] | Yes | |
| 03172407 | | BNB[.159968], BTC[0.00050600] | | |
| 03172411 | | NFT (320467316281490499/FTX EU - we are here! #240211)[1], NFT (551470387532489751/FTX EU - we are here! #240167)[1], TRX[.001555], USD[0.00] | | |
| 03172412 | | USDT[0] | | |
| 03172416 | | USD[0.00] | | |
| 03172417 | | USD[0.00], USDT[0] | | |
| 03172423 | | ETH[1.29229033], ETHW[.0000005], MATIC[2050.89439681], NFT (361813546033164289/FTX EU - we are here! #194794)[1], NFT (391745884081180555/FTX EU - we are here! #195128)[1], NFT (553842203787568786/FTX EU - we are here! #195045)[1], SOL[11.55], USD[0.00], USDT[0.00303300] | | |
| 03172426 | | ATLAS[16941.26114189], SOL[0], USD[0.00], XRP[403.37139802] | Yes | |
| 03172432 | | MBS[34], SUSHIBULL[170000], USD[0.00] | | |
| 03172439 | | USD[7.85] | | |
| 03172443 | | USDT[0] | | |
| 03172447 | | ALGO[.25215], AVAX[0], NFT (288255638912913238/The Hill by FTX #24652)[1], NFT (312007075558546901/FTX EU - we are here! #21068)[1], NFT (517788863002331695/FTX EU - we are here! #36129)[1], NFT (554772222444876819/FTX EU - we are here! #21175)[1], USD[0.00], USDT[0] | | |
| 03172448 | | TRX[0] | | |
| 03172451 | | 0 | | |
| 03172452 | | APT[33.1552675], DAI[.00624751], DOT[9.64463466], ETH[.01606111], EUR[0.00], MATIC[56.20134644], STETH[0], UBXT[1], USD[0.00], USDT[94.84468696] | Yes | |
| 03172457 | | BTC[.00142366] | | |
| 03172472 | | BTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03172496 | | MBS[288.9602], USD[0.07] | | |
| 03172498 | | ATLAS[.14546406], DOT[46.97732], EUR[0.27], FTT[.01291107], SAND[.848], SOL[.00492], USD[0.60], USDT[0.20215961] | | |
| 03172499 | Contingent | FTT[.0001395], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002588], USD[0.00] | | |
| 03172507 | | MBS[633.8732], USD[0.45] | | |
| 03172509 | | USD[0.00], USDT[0] | | |
| 03172525 | | SOL[0.00784605], USD[0.00], USDT[.00379752] | | |
| 03172526 | | ATLAS[8.90226936], BTC[0], SOL[.00682488], USD[4.39] | | |
| 03172530 | | BAO[3], ETH[.07964874], ETHW[.07866309], EUR[0.00], SAND[20.39758487], SOL[0.91561896], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03172533 | | USD[0.00] | | |
| 03172538 | | AVAX[6.298803], FTT[19.7], GMT[233], LUNC-PERP[0], SOL[2.34], USD[0.05] | | |
| 03172543 | Contingent | FTT[0.00739844], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[0.07] | | |
| 03172551 | | AVAX-PERP[-2226.4], BNB-PERP[0], BTC[.00000935], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.03794218], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[32564.23], USDT[0.00000004], XRP[.00000001], XRP-PERP[0] | | |
| 03172552 | | KBTT[1000], TRX[0.78415913], USD[-1.90], USDT[2.72514000] | | |
| 03172558 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03172565 | | ICP-PERP[0], USD[0.02] | | |
| 03172568 | Contingent | 1INCH[0], BTC[0], CRO[0], DOGE[0], DOT[0], ETH[0.00000001], ETHW[0], EUR[0.00], RAY[0], SHIB[0], SOL[2.62473722], SRM[.0004239], SRM_LOCKED[.01633283], TRX[0], USD[0.00], USDT[0], XAUT[0] | | |
| 03172569 | | NFT (371747960122751437/FTX EU - we are here! #117514)[1], NFT (423876327832002563/FTX EU - we are here! #117327)[1], NFT (511105138975096830/FTX EU - we are here! #116640)[1] | | |
| 03172575 | | USD[0.00] | | |
| 03172580 | Contingent, Disputed | USD[0.01] | | |
| 03172581 | | PRISM[3430], USD[0.19] | | |
| 03172586 | | SOL[0], USD[0.00] | | |
| 03172591 | | AURY[21.9956], USD[2.69], USDT[0] | | |
| 03172593 | | BAO[1], RSR[2], USDT[0.00000032] | | |
| 03172610 | | TRX[0] | | |
| 03172619 | | 0 | | |
| 03172620 | Contingent, Disputed | AVAX[0], BNB[0], JOE[0], USD[0.00], USDT[0] | | |
| 03172621 | | BAO[1], ETH[0], ETHW[0.00000984], USD[5.56] | Yes | |
| 03172629 | | TULIP[72.1], USD[1.14] | | |
| 03172630 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03172642 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-0325[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.98], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03172643 | | TRX[.000001], USD[0.00], USDT[0.38820582] | | |
| 03172650 | | TONCOIN[.02], USD[0.00], USDT[0] | | |
| 03172666 | | USD[0.01] | | |
| 03172677 | | AUD[0.00], BAO[3], DENT[1], ETHW[.00002468], FTM[.00210655], SHIB[.00000004], USDT[0] | Yes | |
| 03172682 | | TRX[0] | | |
| 03172685 | | USD[0.00] | | |
| 03172688 | | 0 | | |
| 03172703 | | ETH[.00000001], GBP[0.01] | | |
| 03172709 | | AKRO[1], DENT[1], KIN[2], MATIC[0.38415211], TRX[1], USDT[0.00000270] | | |
| 03172715 | | USD[0.00], USDT[0] | | |
| 03172718 | | SOL[0] | | |
| 03172723 | | TONCOIN[.04], USD[1.64] | | |
| 03172725 | | BAO[1], CAD[0.00], ETH[0], ETHW[0], EUR[0.00], FTT[0], SWEAT[1917.70677293], USD[0.00], USDT[0] | Yes | |
| 03172728 | | USD[0.00], USDT[0] | | |
| 03172733 | | 0 | | |
| 03172734 | | USD[25.00], USDT[0.04043679] | | |
| 03172735 | | GOG[40], USD[3.32], USDT[0] | | |
| 03172738 | | ATLAS[1530], SAND[14], USD[1.57] | | |
| 03172745 | | USDT[0] | | |
| 03172746 | | BTC[.00000544] | | |
| 03172753 | | AXS[0.01085672], BNBBULL[.23604754], BTC[0.01052622], BTC-0624[0], DOGEBULL[22.05376935], DOT[5.64958640], ETHBULL[.14457839], FTT[0.10955859], LINK[11.03469667], LTC[1.02102915], MATIC[1.57066591], SOL[0.92368146], SUSHI[0.16484788], USD[0.00], USDT[0.00000026], XRP[176.26549928] | | AXS[.01065], BTC[.010462], DOT[5.64321], LINK[10.993264], LTC[1.012633], MATIC[1.531619], SOL[.903344], SUSHI[.162376], XRP[174.161544] |
| 03172755 | | NFT (321572792494128716/FTX EU - we are here! #117937)[1], NFT (376388703281806121/FTX EU - we are here! #116641)[1], NFT (407235090887369336/FTX EU - we are here! #117174)[1] | | |
| 03172757 | | BTC[.00028707], USD[0.01] | | |
| 03172768 | Contingent | AVAX[.84588472], BAO[4], BTC[.00025925], CRO[11.95570524], ETH[.02706822], ETHW[.02673004], KIN[3], LUNA2[0.00000690], LUNA2_LOCKED[0.00001611], SOL[.00001037], USD[16.38], USTC[.00097734] | Yes | |
| 03172775 | | MBS[.00003], USD[0.00], USDT[0] | | |
| 03172785 | | USD[158.92] | | |
| 03172788 | | BTC[0.00008859], ETH[1.12646551], ETHW[1.12646551], FTT[0.06844422], MANA[457.08380934], SAND[209.19333672], SOL[7.45739899], USD[-1088.57], USDT[0.00000003] | | |
| 03172789 | | TRX[0] | | |
| 03172794 | | ETH[.113], ETHW[.113], USD[2.47], USDT[0] | | |
| 03172800 | | ALGO-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], RSR-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03172801 | | BAO[1], BTC[0.00000027], KIN[2], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 03172802 | | GMT[.96751], RUNE[0], SHIB[0], USD[0.00] | | |
| 03172808 | | USD[0.00] | | |
| 03172817 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0220[0], BTC-MOVE-0303[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03172821 | | USDT[0] | | |
| 03172824 | | EUR[0.00] | | |
| 03172831 | | APT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[.177], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDt[-142.36], USDT[0] | | |
| 03172835 | | USD[0.00] | | |
| 03172836 | | BTC[.00006158], ETH[.00005], ETHW[.00005], USD[1.59] | | |
| 03172839 | | TRX[0] | | |
| 03172842 | | USDT[0] | | |
| 03172845 | | BTC[.00001], TRX[36.600005], USDT[0] | | |
| 03172847 | | FTT[.09196057], USD[0.00], XRP[.657858] | | |
| 03172848 | | BAO-PERP[0], MBS[10.998], PRISM[3.92433272], USD[0.07] | | |
| 03172849 | | SOL[.13902354], USD[1.02] | | |
| 03172862 | | MBS[.1028353], SOL[.42688472], USD[0.00], USDT[0.82251413] | | |
| 03172872 | | USD[0.00], USDT[0] | | |
| 03172876 | | USD[0.00] | | |
| 03172878 | | USD[1.88] | | |
| 03172889 | | TRX[0] | | |
| 03172893 | | FTT[.5], GST-PERP[0], USD[59.82] | | |
| 03172894 | | EUR[53.29] | Yes | |
| 03172905 | | ATLAS[265740.628], BTC[.28658562], ETHW[.00078799], GALA[21000], SOL[3.629274], USD[0.17], USDT[.0091579] | | |
| 03172908 | | ETH[0], USD[0.06], XRP[97.137782] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03172920 | | GOG[1368.73989], USD[0.90] | | |
| 03172921 | | AKRO[1], BTC[.00334596], USD[0.00] | | |
| 03172922 | | TRX[.650725], USD[1.91] | | |
| 03172923 | | USD[0.00], USDT[0] | | |
| 03172926 | | GOG[.43429347], USD[0.01] | | |
| 03172934 | | NFT (434765432661039508/FTX EU - we are here! #13491)[1], NFT (496906996144542353/FTX EU - we are here! #13252)[1], NFT (576369450107577931/FTX EU - we are here! #13364)[1], TRX[.745121], USDT[0.15207902] | | |
| 03172938 | | MBS[.298743], USD[0.00], USDT[0] | | |
| 03172939 | | TRX[0] | | |
| 03172948 | | USD[0.00] | | |
| 03172956 | | ATLAS[0], BTC[0], SOL[0], USDT[0.00000481], XAUT[.0002231] | | |
| 03172958 | | USD[0.00] | | |
| 03172963 | | BAO[3], DENT[2], KIN[5], NFT (382583472597268175/FTX EU - we are here! #174339)[1], NFT (499803249274119454/FTX EU - we are here! #174302)[1], NFT (549948407128466440/FTX EU - we are here! #174377)[1], TRX[1.000236], UBXT[2], USD[0.00], USDT[0.00001226] | | |
| 03172972 | | USD[0.41], USDT[0] | | |
| 03172976 | | KIN[663627.72416] | | |
| 03172987 | | GOG[51.99012], USD[0.02], USDT[0] | | |
| 03172993 | | SOL-PERP[0], USD[4.60] | | |
| 03173014 | | GOG[.997], USD[0.00], USDT[0.02000838] | | |
| 03173016 | | USD[0.52], USDT[0] | | |
| 03173019 | | USD[25.00] | | |
| 03173026 | | USD[0.24], USDT[0.00998900] | | |
| 03173029 | | GOG[51.98062], MBS[51], USD[0.03] | | |
| 03173031 | | AKRO[1], BAO[1], FTT[.00000001], KIN[1], NFT (304302011264626626/FTX EU - we are here! #241310)[1], NFT (356810260740935230/FTX EU - we are here! #241300)[1], NFT (568912946710685700/FTX EU - we are here! #241265)[1], USD[45.11], USDT[0.00000009] | Yes | |
| 03173033 | | ATLAS[0], BTC[0] | | |
| 03173038 | | USD[0.00], USDT[0.00000299] | | |
| 03173040 | | BNB[3.75144214], USD[0.01] | | |
| 03173046 | | GOG[78], USD[0.00], USDT[0] | | |
| 03173047 | | NFT (425639704827846346/FTX AU - we are here! #32308)[1] | | |
| 03173049 | | RAY[5.0821916], USD[0.00] | | |
| 03173050 | | NFT (334200320822464521/FTX AU - we are here! #152045)[1], NFT (441586480526192804/FTX EU - we are here! #151939)[1], NFT (563675116430549300/FTX AU - we are here! #27082)[1], NFT (565507733978515035/FTX AU - we are here! #14218)[1], NFT (568982316083000819/FTX AU - we are here! #15028)[1] | | |
| 03173055 | | USD[6.43] | | |
| 03173059 | | BTC-PERP[0], ETH-PERP[0], FTT[25.0950575], USD[4.99], USDT[0] | | |
| 03173060 | | BTC[.00001371], FTT[1.39976], USD[1.95] | | |
| 03173078 | | 0 | | |
| 03173083 | | BTC[.0031], BTC-PERP[0], ETH-PERP[0], USD[-7.97] | | |
| 03173086 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 03173090 | | BNB[.03], NFT (483841692874840973/FTX AU - we are here! #35863)[1], USD[4.54] | | |
| 03173091 | Contingent | AAVE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00000504], ETH-PERP[0.05099999], ETHW[0.00000503], FTM-PERP[0], FTT[0.00019856], LUNA2[0.00090405], LUNA2_LOCKED[0.00210945], LUNC[196.85913691], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-3.81], XRP-PERP[0] | | |
| 03173095 | Contingent | ALCX[0], AMPL[25.66104701], AXS[.09933652], BADGER[0], BULL[0], ENS[0.00964556], FTM[7.00494172], FTT[317.23874103], GALA[20], IMX[.42144368], LUNA2[2.70612108], LUNA2_LOCKED[6.31428253], MBS[1207.1856066], MEDIA[0], MKR[0], RAY[10.22668038], RUNE[.9966826], USD[1345.47] | | FTM[6.99894915] |
| 03173104 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03173105 | | TONCOIN[15.6], USD[0.00] | | |
| 03173106 | | ENS[.009676], FTM[.9974], FTT[.15238858], USD[0.06] | | |
| 03173109 | | USDT[0.00020621] | | |
| 03173114 | Contingent | ETH[.00000001], FTT[0.00246873], LUNA2[0.00703755], LUNA2_LOCKED[0.01642096], MATIC-PERP[0], NEAR[0], SOL[3.2543768], USD[0.00], USDT[0.20686544], USTC[.9962] | | |
| 03173116 | | GOG[31.85285358], KIN[1], UBXT[1], USD[0.00000001] | | |
| 03173121 | Contingent | BTC-PERP[0], DENT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNA2[0.10370191], LUNA2_LOCKED[0.24197113], LUNC[.00000001], SHIB-PERP[0], USD[0.00], USDT[0.08525577] | | |
| 03173124 | | TRX[3842.164809], USD[0.00], USDT[.298] | | |
| 03173127 | | USD[0.00] | | |
| 03173128 | Contingent | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00021146], LUNA2[0.06913779], LUNA2_LOCKED[0.16132151], LUNC[15054.9], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[0.00059490], SOL-PERP[0], USD[230.59], USDT[0] | | |
| 03173129 | Contingent | BTC-PERP[0], ETH[9.564], ETH-PERP[0], ETHW[9.564], FTT[508.38364994], SHIB[13000000], SRM[11.29362858], SRM_LOCKED[123.34637142], USD[15.29], USDT[0.00000020] | | |
| 03173132 | | DENT[1], NFT (391862104393784545/FTX AU - we are here! #35818)[1], NFT (461638050437914808/FTX AU - we are here! #35885)[1], UBXT[1], USD[0.02], USDT[0.00000001] | Yes | |
| 03173136 | | BTC[0.00009990], BTC-PERP[0], GRT-PERP[0], RUNE-PERP[0], USD[20.74] | | |
| 03173147 | | NFT (298076897454121847/FTX EU - we are here! #134569)[1], NFT (437478790756226546/FTX EU - we are here! #131865)[1], NFT (544489015441119835/FTX EU - we are here! #134332)[1] | | |
| 03173149 | | AVAX[0], BNB[0], DOGE[0], ETH[0], LTC[0], MATIC[0], NFT (293218843164061789/FTX AU - we are here! #2620)[1], NFT (393847627624461278/FTX AU - we are here! #2488)[1], NFT (481826486316003663/FTX EU - we are here! #2163)[1], SOL[0.00000001], TRX[0.00002100], USDT[0.000001881 | | |
| 03173151 | | GOG[55], USD[0.90], USDT[0] | | |
| 03173164 | | NFT (315593734831116144/FTX EU - we are here! #122261)[1], NFT (464650723789970256/FTX Crypto Cup 2022 Key #8748)[1], NFT (555817600194612103/FTX EU - we are here! #122382)[1], NFT (566200046346442880/FTX EU - we are here! #123049)[1], NFT (576164205471906510/The Hill by FTX #12064)[1], TRX[.000001], USD[0.01], USDT[1.16824976] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03173165 | | AAVE[0], AVAX[0.00025714], BAT[485.7959818], BTC[0], CRO[1419.737021], CRV[14.9811463], DOGE[0], ENJ[299.8793044], ETH[0], LTC[0], MANA[9.9324436], SAND[146.9629177], SHIB[895347.85], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03173168 | | BTC[.09158174], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[1.412741], ETH-PERP[0], ETHW[1.412741], FIDA-PERP[0], FTT[25], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], REN[0], SAND-PERP[0], SKL-PERP[0], SOL[5.76841756], SOL-PERP[0], TRU-PERP[0], TRX[.004172], USD[113.07], USDT[0.00000002], XRP[96], XTZ-PERP[0] | | |
| 03173170 | | ATLAS[1020], BNB[.00946585], USD[0.27], USDT[0.00010029] | | |
| 03173173 | Contingent | AMC[.0678842], APE[0], APE-PERP[0], AVAX[0], BAND[0.12814960], BNB[0], BTC[0.00517591], FTT[.00132462], LINK[0.04971169], NIO[.003315], RSR[8.09712788], SOL[0.00484276], SRM[.00004558], SRM_LOCKED[.01128183], UNII-0.01553645], USD[1.42], USDT[0.00000001], XRP[0.64412006] | | |
| 03173177 | | AVAX[0], EUR[0.00] | | |
| 03173188 | | USD[0.00] | | |
| 03173191 | | BTC[0], BTC-MOVE-0109[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0506[0], BTC-PERP[0], EUR[0.18], SOL-PERP[0], USD[0.00], USDT[0.38047535] | | |
| 03173206 | | TONCOIN[.02], USD[0.00] | | |
| 03173213 | | AVAX[0], BNBBULL[0], BTC[0], FTT[0], USDT[0] | | |
| 03173217 | | STEP[13.4], TRX[.000001], USD[0.02] | | |
| 03173221 | | MBS[.92664], SOL[.0085078], TRX[.834273], USD[0], USDT[0] | | |
| 03173222 | | FTT[0.07406793], USD[0.00], USDT[0] | | |
| 03173223 | | BTC[.0000795], ETH[.0009313], ETHW[.0009313], GMT[.718812], GOG[434], GST[.01377033], LINK[9.1], SOL[.0095], USD[0.23], USDT[0.06048944] | | |
| 03173231 | | MBS[.9776], USD[0], USDT[0] | | |
| 03173247 | | BNB[0], BTC[0], USDT[0.00000034] | | |
| 03173251 | | AVAX[.7852], BTC[.00410986], ETH[.0009908], ETHW[.0009908], LUNC[.00000003], SOL[.00237777], USD[0.96], USDT[.005862] | | |
| 03173252 | | TRX[.004603], USDT[0] | | |
| 03173258 | | BNB[.00000001], ETH[0], ETHW[0.00148755], USD[0.69] | | |
| 03173259 | | USD[0.01] | | |
| 03173263 | | IMX[20.4959], LRC[.98], USD[0.10] | | |
| 03173264 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02670409], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00461156], LUNA2_LOCKED[0.01073697], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[17], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-8.58], USDT[0.00364327], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03173267 | | USD[25.00] | | |
| 03173276 | | STMX[2489.502], USD[0.21] | | |
| 03173278 | | MBS[.109586], USD[0.00], USDT[0] | | |
| 03173279 | | AKRO[2], ETH[.16393771], ETHW[.07456564], GBP[0.00], KIN[2], MATIC[138.62019064], USD[0.00] | Yes | |
| 03173282 | | USD[350.02] | Yes | |
| 03173285 | | BTC[0.20226425], DOGE[733], ETH[1.9996454], ETHW[1.9996454], FTT[4.399208], SAND[37.99316], SRM[79.9856], USD[1.73] | | |
| 03173286 | | DOGE[0], USD[0], USDT[0.00000002] | | |
| 03173289 | | TRX[.006156], USDT[0] | | |
| 03173290 | | GOG[1218.9784], TRX[.00028], USD[0.04], USDT[.006629] | | |
| 03173293 | | USD[0.00] | | |
| 03173294 | | BTC[.00651316], EUR[0.00], LUNC-PERP[0], SHIB[26199.135], USD[0.00] | | |
| 03173297 | Contingent | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.04282929], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00930546], LUNA2_LOCKED[0.02171275], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-2021123[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USDT[.004606], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03173298 | | BTC-PERP[0], CELO-PERP[0], ETH[.004], ETHW[.004], USD[0.00], USDT[24.71439750] | | |
| 03173301 | | NFT (396178633484174511/The Hill by FTX #20153)[1], USD[0.33070579] | | |
| 03173305 | | BTC[.0], EUR[0.00], SOL[0], USD[0.61], USDT[0] | | |
| 03173307 | | TONCOIN[.07], USD[0.01], USDT[1.63] | | |
| 03173312 | | ATLAS[0.396], USD[0.01] | | |
| 03173315 | | USD[0.00] | | |
| 03173317 | | MATIC[0000005], SOL[0], TRX[.15463], USDT[0.04689740] | | |
| 03173319 | | BTC[0.01189775], CRO[159.9924], ETH[.16099297], ETHW[.03699297], EUR[0.81], USD[1.04] | | |
| 03173325 | | USD[0.00], USDT[0] | | |
| 03173334 | | ATLAS-PERP[0], CEL[0], USD[0.08], USDT[0] | | |
| 03173347 | Contingent, Disputed | CEL[.0293], GBP[0.00], USD[0.00] | | |
| 03173349 | | JOE[219], USD[0.56] | | |
| 03173358 | | USDT[0.00027914] | | |
| 03173360 | | HT[34.00310662], USD[0.00], USDT[0] | | |
| 03173362 | | AVAX[0], EUR[0.00] | | |
| 03173364 | | FTM[53.79866179], MATIC[0], USD[0.66] | | FTM[50.639751] |
| 03173367 | | AUD[0.94], PAXG[.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03173370 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[12.846475], USD[0.00], USDT[0] | | |
| 03173378 | | ETH[.0009742], ETHW[.0009742], GOG[363], USD[0.26], USDT[3.73507368] | | |
| 03173380 | | NFT (357225168995655317/FTX Crypto Cup 2022 Key #10901)[1], NFT (379099947935723206/FTX EU - we are here! #41495)[1], NFT (402134985404818128/FTX EU - we are here! #138067)[1], NFT (491248765410318266/FTX EU - we are here! #137935)[1], NFT (570649189353815088/The Hill by FTX #17597)[1] | Yes | |
| 03173386 | | TRX[16.000001] | | |
| 03173394 | | BTC-PERP[0], FTT-PERP[0], TRX[.000777], USD[3.89], USDT[0] | | |
| 03173395 | | BNB[.00483094], GMT[0], GST[.09000009], USD[0.00] | | |
| 03173397 | | USD[0.00] | | |
| 03173403 | | MBS[76], USD[1.73] | | |
| 03173407 | | AURY[.00009413], BAO[4], KIN[3], MBS[.0027214], TRX[.00002], UBXT[1], USDT[0] | Yes | |
| 03173409 | | LTC[.00022952] | Yes | |
| 03173416 | | BTC-PERP[0], EUR[0.01], FTT[.00000001], USD[0.09] | | |
| 03173422 | | MBS[.44472], USD[0.00], USDT[0] | | |
| 03173426 | | ATLAS[0], BNB[0], BTC[0], CRO[0], SOL[0], USD[0.00], USDT[0.00037608] | | |
| 03173427 | | GOG[.44653], USD[0.00], USDT[0] | | |
| 03173428 | | USD[25.00] | | |
| 03173429 | | ETHBULL[8.6873864], FTT[0.03574620], USD[1.86] | | |
| 03173433 | | USDT[0] | | |
| 03173441 | | EUR[2.93], USD[0.00] | | |
| 03173443 | | AVAX[0], EUR[0.00] | | |
| 03173445 | Contingent | LUNA2[0.00434319], LUNA2_LOCKED[0.01013411], NFT (313453115932165817/FTX AU - we are here! #10956)[1], NFT (355947131669550068/FTX AU - we are here! #10942)[1], NFT (499126076386400567/FTX AU - we are here! #251346)[1], NFT (531874689208458549/FTX EU - we are here! #251300)[1], NFT (548117059400613387/FTX EU - we are here! #251271)[1], USDT[0], USTC[.6148] | Yes | |
| 03173447 | | BTC[0], ETH[0], FTT[0], LINK[.098836], USD[0.52], USDT[0.61740633], XRP[0] | | |
| 03173450 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[1942.51251526], USD[3.73] | | FTM[1929.067052], USD[3.67] |
| 03173454 | | APT[0], USD[0.00] | | |
| 03173455 | | KIN[1], MBS[0] | | |
| 03173461 | Contingent | AUD[0.00], BAO[3], ETH[0], KIN[4], LUNA2[0.00707422], LUNA2_LOCKED[0.01650653], LUNC[.02278884], TRX[1], USD[0.00] | | |
| 03173464 | | USD[0.00] | | |
| 03173465 | | TRX[.000001] | | |
| 03173471 | | AKRO[1], MATH[1], MBS[9499.70904857], USDT[0] | | |
| 03173472 | Contingent | AKRO[1], BAO[5], GBP[0.00], KIN[4], LUNA2[0.08254627], LUNA2_LOCKED[0.19260797], LUNC[5225.37675307], RSR[1], SOL[15.66266431], TRX[2], UBXT[2], USTC[8.33945095] | Yes | |
| 03173475 | | 1INCH[0], ACB[0], ALEPH[0], ALPHA[0], AMPL[0], AMZNPRE[0], ASD[0], BCH[0], BNB[0], BNTX[0], BTC[0], ETH[0], GBP[3.60], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03173481 | | USD[13.14], USDT[0] | | |
| 03173486 | | USDT[3.22801252] | | |
| 03173491 | | EUR[0.89] | | |
| 03173494 | | AVAX[0], EUR[0.00] | | |
| 03173495 | | 0 | | |
| 03173497 | | MBS[62.9878], USD[0.59] | | |
| 03173499 | | USD[0.00], USDT[0] | | |
| 03173501 | | ATLAS[176.61400919], SAND[2.97307474], USDT[0.00000004] | | |
| 03173502 | | USD[0.20], USDT[0] | | |
| 03173505 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], BULL[0.00272950], CRO-PERP[0], DENT-PERP[0], DOGEBULL[.0399928], ENS-PERP[0], ETHBULL[.0131], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[11.98] | | |
| 03173512 | | USDT[9.75151222] | Yes | |
| 03173515 | | USD[25.00] | | |
| 03173516 | | GOG[.9914], USD[0.01], USDT[.89] | | |
| 03173518 | | USDT[0] | | |
| 03173528 | | USDT[20] | | |
| 03173531 | | HNT[1.39793690] | Yes | |
| 03173532 | | GOG[7.09086987], USDT[0] | | |
| 03173536 | | 0 | | |
| 03173544 | | USD[0.18], USDT[0.07270904] | | |
| 03173545 | Contingent | CEL[4.76314973], CEL-PERP[0], ETH[.21794622], ETHW[.42009493], FTT[0], LUNA2[0.09615135], LUNA2_LOCKED[0.22435316], LUNC[20937.16], LUNC-PERP[0], TONCOIN[.03305522], TRX[.379188], USD[0.00], USDT[0] | | |
| 03173562 | | EUR[0.00] | | |
| 03173563 | | BTC[0], DOT[8.098461], FTM[100.98081], SOL[2.049955], USD[1.98], USDT[0.00050093] | | |
| 03173565 | | KIN[1], USD[0.01] | | |
| 03173567 | | BTC[.03282256], ETH[.2288703], ETHW[.22866757], RSR[1], UBXT[1], USDT[0.01374430] | Yes | |
| 03173571 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[19587.68828478], LUNA2[43.46484207], LUNA2_LOCKED[101.4179648], LUNC[9464560.870968], USD[0.00] | | |
| 03173572 | | USD[1.22] | | |
| 03173576 | | EUR[0.26], SOL[.0099677], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03173579 | | MBS[0], USD[0.00] | | |
| 03173582 | | USD[25.00] | | |
| 03173583 | | USDT[0.04710634] | | |
| 03173584 | | ATOMBULL[4.824], USD[0.00], USDT[.75] | | |
| 03173589 | Contingent | APT-PERP[0], ETH[0], LUNA2[0.00417857], LUNA2_LOCKED[0.00975001], NFT (356766769790683860/FTX Crypto Cup 2022 Key #3186)[1], NFT (522332946884509473/The Hill by FTX #9573)[1], SOL[0.00691261], TRX[0], USD[180.76], USTC[.591498] | | |
| 03173592 | | EUR[0.00] | | |
| 03173597 | | ETH[.05525838], ETH-PERP[0], NFT (299593856089338864/The Hill by FTX #19763)[1], NFT (417241617218350378/Austria Ticket Stub #1098)[1], NFT (520532079309525470/FTX EU - we are here! #9720S)[1], PAXG-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 03173600 | | AVAX[0], EUR[0.00] | | |
| 03173604 | | USDT[0.00000001] | | |
| 03173607 | | BTC-PERP[0], CEL-PERP[0], FTT[0], GENE[.05858], TRX[.000869], USD[0.01], USDT[0] | | |
| 03173609 | | AUD[0.01], USD[0.00], USDT[0] | | |
| 03173613 | | BTC[.00000378], ETH[.00003286], ETHW[.00003286] | | |
| 03173618 | | ETH-PERP[0], FTT[.00693398], USD[-1.56], USDT[1.68899044] | | |
| 03173619 | | USD[0.01] | | |
| 03173621 | | USD[0.58] | | |
| 03173624 | | ATLAS[2024.40479500], CONV[6674.09931615], CQT[123.33901227], GALA[227.61689246], GT[3.13168500], HGET[16.50801809], HMT[50.82059632], MAPS[48.70222226], MER[433.13378197], MNGO[211.03092614], MTA[79.00896667], TRX[.000124], USD[0.03], USDT[0.00073420] | | |
| 03173625 | | SOL[.069986], USDT[0.15368513] | | |
| 03173627 | | ETH-PERP[0], USD[-6.33], USDT[7.25957300] | | |
| 03173628 | | EUR[0.00] | | |
| 03173630 | | NFT (378101181056492850/FTX EU - we are here! #85171)[1], NFT (426928360036088993/FTX EU - we are here! #85626)[1], NFT (482894122189894656/FTX EU - we are here! #85822)[1], USD[0.00] | | |
| 03173638 | | GOG[.8], USD[0.00] | | |
| 03173641 | | ETH[0.00776010], KLUNC-PERP[0], LUNA2-PERP[0], RVN-PERP[-10], SOL[0.00029646], USD[0.52], XRP[.349784] | | |
| 03173643 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03173646 | | EUR[0.00] | | |
| 03173649 | | XRP[.00024658] | Yes | |
| 03173658 | Contingent | DOGE-PERP[0], ETH[0.00099626], ETH-PERP[0], ETHW[.00099626], LUNA2[0.00115025], LUNA2_LOCKED[0.00268392], LUNC[250.46998925], LUNC-PERP[0], TRX[.25614001], USD[0.01], USDT[0.923134 16] | | |
| 03173665 | Contingent | LUNA2[0.98661489], LUNA2_LOCKED[2.30210141], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03173671 | | SAND[.987], SHIB[3889360], SOL[.09], USD[122.51] | | |
| 03173674 | | AVAX[0] | | |
| 03173677 | | PRISM[32500], USD[1.02] | | |
| 03173680 | | TRX[0], USD[0.00] | | |
| 03173681 | | USD[63.33], USDT[0] | | |
| 03173692 | | MBS[8], USD[0.42], USDT[0] | | |
| 03173694 | | LTC-PERP[0], SOL-PERP[0], TONCOIN[.046271], TRX[.000778], USD[-0.01], USDT[.00659921] | | |
| 03173696 | | ETH-PERP[0], USD[-1.78], USDT[2.71155795] | | |
| 03173698 | | USD[25.00], USDT[0] | | |
| 03173700 | | USD[0.00] | | |
| 03173701 | Contingent | BAO[2], EUR[941.84], JPY[0.00], KIN[1], NFT (350982345987085064/Green Lie #1)[1], SOL[.00229484], SRM[.00039669], SRM_LOCKED[.22916695], TRX[320], USD[0.00], USDT[3442.73612783] | Yes | |
| 03173702 | Contingent | FTT[2], LUNA2[1.87977925], LUNA2_LOCKED[4.38615159], LUNC[304325.89], NFT (384931845463975277/Monza Ticket Stub #744)[1], NFT (390817834660958082/Belgium Ticket Stub #1025)[1], NFT (439563742116889805/The Hill by FTX #9909)[1], NFT (503298222939555618/Netherlands Ticket Stub #1138)[1], USD[0.18], USDT[0.13972833] | | |
| 03173713 | | IMX[25.9948], USD[2.03] | | |
| 03173720 | | GENE[.05961], NFT (335440601147911875/FTX EU - we are here! #6609)[1], NFT (338447529040823346/FTX EU - we are here! #65463)[1], NFT (422221983778785270/FTX EU - we are here! #65941)[1], NFT (484488874165400481/FTX AU - we are here! #60065)[1], USD[0.63] | | |
| 03173733 | | FTT[0.00067731], MATIC[1.15818], MBS[26], USD[0.24], USDT[0], XRP[30.9938] | | |
| 03173741 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], C98-PERP[0], ETC-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-2021123)[0], THETA-PERP[0], USD[0.00], USDT-PERP[0], ZIL-PERP[0] | | |
| 03173742 | | ATLAS[5.96361346], DENT[1], GBP[0.07], POLIS[.10032355], RSR[1] | Yes | |
| 03173744 | Contingent | MATIC[2.28897577] | Yes | |
| 03173748 | | GOG[.2009943], USD[0.00], USDT[0.76836730] | | |
| 03173749 | | BNB-PERP[0], BTC[0.00009976], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0974], HUM-PERP[0], SOL[.00762736], SXP-PERP[0], USD[0.00], USDT[0.42305532] | | |
| 03173753 | Contingent | LUNA2[0.91872370], LUNA2_LOCKED[2.14368865], USD[0.00] | | |
| 03173754 | | EUR[0.00] | | |
| 03173756 | | BTC-PERP[0], CHF[0.00], EUR[0.00], USD[0.00] | | |
| 03173760 | | ATLAS[41.03257233], USD[0.00] | | |
| 03173764 | | AVAX[1.799658], BTC[0.08268079], ETH[.00009446], ETHW[.90109446], EUR[0.00], LRC[.98233], MATIC[9.9886], SOL[4.1492115], USD[2.33], USDT[.12597286] | | |
| 03173765 | | TRX[.000321], USDT[63154.46604741] | Yes | |
| 03173767 | | HTI, 1] | | |
| 03173771 | | USD[25.00] | | |
| 03173773 | Contingent, Disputed | AVAX-PERP[0], BTC[.00006206], USD[0.35], USDT[0.22673356], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03173774 | | FTT[0.04078089] | | |
| 03173780 | | SHIB-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 03173781 | | USD[0.00] | | |
| 03173793 | | TRX[.000001], USD[0.19], USDT[0.00000158] | | |
| 03173794 | | USD[0.00], USDT[0] | | |
| 03173802 | | SOL[.00554912], USD[1.43] | | |
| 03173803 | | NFT (508617187069575687/The Hill by FTX #21488)[1], USD[0.00], USDT[0] | | |
| 03173810 | | BAO[10], DENT[2], ETH[.00000023], ETHW[0.00000022], KIN[3], RSR[2], TRX[1.000255], USD[0.00], USDT[0.99746753] | Yes | |
| 03173816 | | BTC[0.00005005], ETH[0.00049891], ETHW[0.00049622], USD[0.00] | | BTC[.000004], ETH[.000491] |
| 03173817 | | USD[0.85] | | |
| 03173818 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03173822 | | MATIC[9.998], MBS[.9998], SHIB[399940], USD[1.69], USDT[0.00000001] | | |
| 03173823 | | USD[25.00] | | |
| 03173825 | Contingent | APE[.01], BNB[0], BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085924], USD[0.03], USDT[8.65842311] | | |
| 03173828 | | GOG[185.9628], USD[0.70], XRP[.3514] | | |
| 03173833 | | USD[0.00] | | |
| 03173838 | | USD[25.00] | | |
| 03173844 | Contingent | FTT[0.04178090], LUNA2[0.00001556], LUNA2_LOCKED[0.00003632], LUNC[3.39], LUNC-PERP[0], USD[0.43], USDT[0.24543355] | | |
| 03173855 | | SOL[.00000001] | | |
| 03173863 | | ETH-PERP[0], USD[0.00] | | |
| 03173871 | | USDT[2.84880779] | | |
| 03173878 | | ANC-PERP[0], APE-PERP[0], BNB-0624[0], FTT[3.6], LTC-PERP[0], MBS[29.14416524], USD[0.00] | | |
| 03173882 | | BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], EUR[0.79], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ONE-PERP[0], SPELL-PERP[0], USD[7173.41], VET-PERP[0], XRP-PERP[0] | | |
| 03173885 | | AVAX[0], EUR[0.00] | | |
| 03173889 | | DFL[3.9], USD[0.00] | | |
| 03173890 | | BAO[3], DENT[1], EUR[0.00], KIN[1], LTC[0], USD[0.00], USTC[0] | | |
| 03173892 | | DOT[5.1], USDT[0.87114572] | | |
| 03173897 | | EUR[0.00] | | |
| 03173904 | | ATLAS[8.84647593], GALA[749.91933177], NFT (401714351002464329/FTX EU - we are here! #20719)[1], NFT (470161731942663446/FTX EU - we are here! #20593)[1], SOL[0], USD[0.04] | | |
| 03173911 | | GOG[3596], IMX[298], TRX[.000777], USD[0.10], USDT[0] | | |
| 03173914 | | USDT[1.17944952] | | |
| 03173915 | | AVAX[0.27489373], GOG[.87935], USD[0.00] | | |
| 03173917 | | 0 | | |
| 03173919 | | USD[9.00] | | |
| 03173922 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00122914], LUNA2_LOCKED[0.00286801], LUNC[267.64970567], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[.257725], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[12.70], USDT[-9.02451924], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03173926 | | USD[0.00] | | |
| 03173940 | | BNB[.00000003], USD[0.00] | | |
| 03173949 | | AURY[.30538935], BTC[0.39040511], ETHBULL[0.00001807], OXY-PERP[0], SOL[.009], USD[1.79], USDT[1.41194683] | | |
| 03173950 | | APT[0], BNB[0.00000001], FTM[.00000001], HT[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03173952 | | AUD[50.00], SUSHI-PERP[0], USD[-2.20] | | |
| 03173956 | | EUR[0.00] | | |
| 03173960 | | USD[0.00] | | |
| 03173967 | | DOGEBULL[11.383266], GALA[9.986], MANA[.999], USD[0.23], USDT[0] | | |
| 03173976 | | USD[0.00], USDT[0.00000001] | | |
| 03173985 | | AUD[0.00] | | |
| 03173994 | | AVAX[190.6], USD[1.04], USDT[0] | | |
| 03174000 | | BNB[.0008], MBS[25.9948], USD[7.39] | | |
| 03174003 | | BNB[.00000001], ETH[-0.00078227], ETHW[-0.00077736], FTT[0.03604140], USD[2.63] | | |
| 03174005 | Contingent | ATOM-PERP[0], BAT[0], BAT-PERP[0], BTC-MOVE-0425[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0516[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0922[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0930[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1108[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00391868], LUNC-PERP[0], MTL-PERP[0], SKL-PERP[0], SOL[0.04153016], UNI[0.01039600], UNI-PERP[0], USD[-0.40], USDT[0.00192054], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03174010 | | 1INCH[139.9639], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GODS[68.087061], LUNC-PERP[0], USD[456.13], USDT[0], XTZ-PERP[0] | | |
| 03174012 | | USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03174014 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03174016 | | USD[0.00] | | |
| 03174018 | Contingent, Disputed | USD[25.00] | | |
| 03174022 | | TRX[0] | | |
| 03174027 | | NFT (369961337411177658/FTX EU - we are here! #52605)[1], NFT (468219008709842813/FTX EU - we are here! #52756)[1] | | |
| 03174029 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000256], BTC-PERP[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00003194], EUR[0.00], FTT-PERP[0], GMT[0], GMT-PERP[0], LTC[0.00000001], LUNC-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03174033 | | BTC[0], USD[0.00], USDT[0.00010810] | Yes | |
| 03174037 | | ETH[.25944464], ETHW[.25944464], USD[2350.02] | | |
| 03174060 | | ETH[-0.00027659], ETH-PERP[0], ETHW[-0.00027483], NFT (387538742387956752/FTX EU - we are here! #258916)[1], NFT (537291648916052193/FTX EU - we are here! #258900)[1], NFT (556917556834942487/FTX EU - we are here! #258909)[1], USD[0.55], USDT[0] | | |
| 03174065 | | USD[0.01] | | |
| 03174070 | | ATLAS[1110], ATLAS-PERP[0], USD[0.17] | | |
| 03174071 | | USD[0.00], USDT[0] | | |
| 03174082 | | NFT (356749321382547242/FTX EU - we are here! #141122)[1], NFT (356981328040647462/FTX EU - we are here! #141470)[1], NFT (511977959413915296/FTX EU - we are here! #141395)[1], TRX[.000779], USDT[0.00000010] | | |
| 03174083 | | TONCOIN[.03308119], USD[0.00] | Yes | |
| 03174089 | | TONCOIN[.02], USD[0.00] | | |
| 03174092 | | AVAX[0], AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 03174093 | Contingent | AVAX[4.22115785], BAO[4], BTC[.01893351], DENT[2], DOT[4.28244255], ETH[.0702868], ETHW[.06941255], EUR[0.00], FTM[78.90969041], KIN[5], LUNA2[1.70992162], LUNA2 LOCKED[3.84842291], LUNC[5.31850282], MATIC[119.07458189], SAND[28.67523544], SOL[7.28970403], SUSHI[61.68904659], TRX[3], UBXT[2], USDT[20.55947580] | Yes | |
| 03174103 | | USDT[.0133858] | | |
| 03174105 | | AURY[0], AVAX[0], BICO[0], BTC[0.00002626], DENT[0], FTT[0.01680076], GARI[0], GOG[0], HNT[0], MBS[0], OXY[0], SOL[0], USD[0.52], USDT[0.00000001], XRP[0] | | BTC[.000026] |
| 03174105 | | TRX[.001159], USDT[0.25555688] | | |
| 03174110 | | BAO[1], BTC[0.08998892], DENT[1], EUR[0.00], FRONT[1], TRX[1], UBXT[2], USDT[.55980082] | Yes | |
| 03174114 | | FTM[221], USD[501.87] | | |
| 03174116 | | FTT[25], USDT[1000] | | |
| 03174121 | | USD[25.00] | | |
| 03174126 | | MBS[.8192], SAND[.987], USD[2.34], XRP[.721773] | | |
| 03174128 | | MBS[20.9918], USD[27.59] | | |
| 03174132 | | IMX[41.4917], MBS[261.978], USD[0.28], USDT[.00633166] | | |
| 03174138 | | SXP[7937.0632515] | Yes | |
| 03174139 | | SGD[0.00], TRX[60714.7238], USD[12.58] | | |
| 03174143 | | BTC[.02811041], ETH[.077547], ETHW[.077547], MANA[40.82658], SAND[36.711808], USD[0.84] | | |
| 03174145 | | BNB[1] | | |
| 03174146 | | ETH[0], USD[0.00] | | |
| 03174151 | Contingent | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LOOKS[.14168229], LOOKS-PERP[0], LUNA2 LOCKED[0.00000001], LUNC[.00119], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.09484], NEAR-PERP[0], SOL[.006196], SOL-PERP[0], TRX[.000179], TRX-PERP[0], USD[0.00], USDT[0.00490000], XRP-PERP[0], YGG[.4008] | | |
| 03174153 | | BCH[1.05075856], ETH[2.47296196], ETHW[10.09096474], LINK[50.13011346], LTC[41.10471141], MANA[1951.30844039], SAND[429.37576873], XRP[4849.15249823] | Yes | |
| 03174155 | | BTC[.07492741], LINK[149.93498294], LTC[12.27613692] | Yes | |
| 03174156 | | USD[8.63] | Yes | |
| 03174157 | | MSOL[.00000001], USD[0.00] | Yes | |
| 03174160 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0.00119999], ETH-PERP[.019], FTM-PERP[0], NEAR-PERP[0], USD[237.70] | | |
| 03174164 | | ATOM-PERP[0], USD[0.94], USDT[0] | | |
| 03174167 | | USD[0.00] | | |
| 03174171 | | ETH[0], SOL[0], USD[0.00], XRP[0] | | |
| 03174173 | | SOL[2.95851703] | | |
| 03174175 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[.0012], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-1230[0], SOL-PERP[0], TRYB-PERP[0], USD[-37.37], USDT[192.43562136], WAVES-PERP[-.4], XRP-PERP[0], XRP-PERP[0] | | |
| 03174176 | | GOG[103.9794], USD[0.04] | | |
| 03174185 | | USDT[0] | | |
| 03174191 | | 0 | | |
| 03174196 | | AKRO[4], ALPHA[2], AUDIO[1], BAO[6], BAT[2], BTC[.00001617], CEL[1.03425396], CREAM[.00000924], DENT[2], EUR[168.01], FIDA[1.00520392], FRONT[1], HXRO[1], KIN[3], MANA[.00179303], OMG[2.11413085], RSR[4], RUNE[50.72721813], SECO[1.04887113], SRM[1.00057642], TOMO[2.07315821], TRX[2.001566], UBXT[2], USDT[0.24798991] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03174201 | Contingent | AAVE-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LUNA2[0.00047347], LUNA2_LOCKED[0.00110476], LUNC[0], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.13], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03174203 | | ATLAS[564.85763565], BAO[1], CRO[.09615569], KIN[4], USD[122.34] | Yes | |
| 03174207 | | 0 | | |
| 03174213 | | USDT[0.94686103] | | |
| 03174215 | | MATIC[0.83255132] | | |
| 03174218 | | FTT[48.2], LINK[.03828], SOL[.00478], USDT[2.151653] | | |
| 03174219 | | GALA-PERP[200], SRN-PERP[0], USD[1.67] | | |
| 03174222 | | USD[2277.05] | | |
| 03174227 | | NFT (294264039961039103/FTX EU - we are here! #154998)[1], NFT (368834263977717659/FTX EU - we are here! #155057)[1], NFT (542086387088079728/FTX EU - we are here! #154936)[1], UBXT[1], USDT[1.00001295] | | |
| 03174235 | | GOG[8] | | |
| 03174239 | | BTC[0], LINK[0], SOL[.05], USDT[0.00020756] | | |
| 03174240 | | TRX[0] | | |
| 03174243 | | USD[0.00] | | |
| 03174245 | | GOG[124.975], USD[0.85] | | |
| 03174261 | | IMX[5.00962041], USD[0.00], USDT[0] | | |
| 03174264 | | BTC[.27172243], EUR[503.77], USDT[0] | | |
| 03174265 | | GOG[32] | | |
| 03174273 | | USD[0.00] | | |
| 03174277 | Contingent | ATLAS[9.6656], BTC-PERP[0], IMX[.095497], LUNA2[0.25676413], LUNA2_LOCKED[0.59911630], NFT (412231828281023499/FTX EU - we are here! #204254)[1], NFT (476560891960876866/FTX EU - we are here! #204315)[1], NFT (562452661566137610/FTX EU - we are here! #204164)[1], TRX[.01007], USD[0.64], USDT[0] | | |
| 03174286 | | TRX[0] | | |
| 03174290 | | ETH[.00031744], ETHW[0.00031744], USD[0.41] | | |
| 03174291 | Contingent | ATOM[0], BNB[0], BTC[0.00000407], LUNA2[0], LUNA2_LOCKED[1.11970199], USD[0.00], USDT[893.20048433] | | |
| 03174293 | | FTT[2134.37210906], TRX[500.06393074], USD[0.12] | Yes | |
| 03174303 | | USD[0.00] | | |
| 03174304 | Contingent, Disputed | USD[0.00] | | |
| 03174310 | | ETH[0], MATIC[27.0728] | | |
| 03174311 | | USD[0.00], USDT[0.00000041] | | |
| 03174313 | | BTC[0.00004341], SOL[.01], SOL-PERP[0], USD[8.27], USDT[0.00007172] | | |
| 03174319 | | TRX[.671297], USD[2.21] | | |
| 03174322 | | SOL[0], USD[0.00], USDT[0.36835838] | | |
| 03174325 | | USD[0.41], USDT[0.00158277] | | |
| 03174329 | Contingent | BNB[0], LUNA2[0.00083642], LUNA2_LOCKED[0.00195166], LUNC[182.133566], SOS[96880], USD[-0.02], USDT[.0070885] | | |
| 03174332 | | ETH[0], TRX[0], USDT[0.00000015] | | |
| 03174333 | | SOL[0] | | |
| 03174335 | | BTC[0.00007472] | | |
| 03174343 | Contingent, Disputed | USD[0.00] | | |
| 03174351 | | SOL[.00489644], USD[1.81] | | |
| 03174353 | | BTC[.00196] | | |
| 03174362 | | USD[0.00], USDT[0] | | |
| 03174378 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[12.3], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], STORJ-PERP[0], USD[254.17], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03174382 | | TONCOIN[.09999436], USD[0.00] | | |
| 03174383 | | NFT (473209848558390133/FTX EU - we are here! #152500)[1], NFT (521890148174080520/FTX EU - we are here! #151972)[1], NFT (541909380965172412/FTX EU - we are here! #151797)[1], TRX[.006882], USDT[0] | | |
| 03174388 | | ATLAS[246.5809197], CRO[49.91237475], FTT[1.93049808], GENE[2.76423918], USD[0.00] | | |
| 03174390 | | JOE[40.9924], MANA[25], USD[0.13] | | |
| 03174393 | | USD[0.00], USDT[0] | | |
| 03174395 | | MOB[355.12994108] | | |
| 03174398 | Contingent | LUNA2[33.77011279], LUNA2_LOCKED[78.79692985], LUNC[7353513.16], USD[0.00], USDT[0.00000013] | | |
| 03174401 | | GOG[36.9926], USD[1.17] | | |
| 03174406 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], KAVA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.18357484] | | |
| 03174413 | | TRX[0] | | |
| 03174414 | | AVAX[5.96298797], MBS[3000.0278], SOL[3.9], USD[3427.91] | | |
| 03174417 | | USD[1.73] | | |
| 03174430 | | AKRO[1], BAO[4], DFL[0.04960379], IMX[0.00057536], KIN[2], USD[0.00] | Yes | |
| 03174432 | | GOG[.99563], MBS[32.99487], TRX[.000001], USD[1.85] | | |
| 03174437 | | USD[0.00] | | |
| 03174439 | | USD[131.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03174444 | | AXS-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], DOT[0], DOT-PERP[0], ETH-PERP[0], EUR[280.23], FTT-PERP[0], KNC-PERP[0], TRX[0], USD[0.00], USDT[0], USDTBULL[0], USDT-PERP[0], YFI[0] | | EUR[1.33] |
| 03174446 | | USD[25.00] | | |
| 03174449 | Contingent, Disputed | USD[26.46] | Yes | |
| 03174454 | | USD[25.00] | | |
| 03174455 | | GOG[704.9638], USD[0.13], USDT[0.00000001] | | |
| 03174459 | | BNB[.02], LTC[0], TRX[.01869801], TRY[0.00], USD[0.00], USDT[475.02090562] | | |
| 03174462 | | BRZ[1.4233185], BTC[1.1115], ETH[3.27014584], ETHW[3.27014584] | | |
| 03174464 | | USD[0.00], USDT[0] | | |
| 03174466 | | BTC-PERP[0], GOG[334], USD[0.00], USDT[27.26072750] | | |
| 03174468 | | DENT[1], KIN[3], SOL[0], USD[17.31] | Yes | |
| 03174476 | | SPELL[0], SPELL-PERP[0], USD[2.31], USDT[0] | | |
| 03174479 | | USD[-21.45], USDT[23.422965] | | |
| 03174486 | | BTC[.0000048] | | |
| 03174496 | Contingent, Disputed | ALCX[.0006792], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[1.12], USDT[0], WAVES-PERP[0] | | |
| 03174497 | | BTC[0.00008086], LTC[.00472742], TRX[.600099], USDT[0.00001050] | | |
| 03174501 | | USD[0.00] | | |
| 03174512 | | ADA-PERP[0], DOGE-PERP[0], ETH[0], GOG[1365.13028053], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[443.35], USDT[0.00001135], XLM-PERP[0] | | |
| 03174514 | | BAQ[123000], CONV[18709.678], KIN[2629718], PERP[10.67256725], REEF[38756.92498853], SPELL[28094.38], SRN-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 03174520 | | MBS[.856], USD[0.00], USDT[0.53946011] | | |
| 03174523 | | MBS[.9606], USD[0.00] | | |
| 03174525 | | SOL[.13], USD[0.72] | | |
| 03174530 | Contingent | AAVE[.00767228], ATOM[.0780446], AVAX[.052359], BTC[0.00001577], ETH[0.00088226], ETHW[0.00088226], EUR[0.00], FTT[2.8], LUNA2[1.91121245], LUNA2_LOCKED[4.45949571], LUNC[6.15675848], NEXO[.292644], RUNE[.0866496], USD[59.32], USDT[0.00169179] | | |
| 03174531 | | BNB[.00046325], USD[0.33] | | |
| 03174534 | | USD[121.09], USDT[0] | | |
| 03174538 | | DOGE[.001345], EUR[0.00] | | |
| 03174542 | Contingent | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.00062844], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083335], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.06], USDT[7671.48041954], USTC-PERP[0] | | |
| 03174551 | | ETH[0], SOL[0.02879851], USD[0.00] | | |
| 03174552 | | EUR[0.00], USD[9.92], USDT[0.00000001] | Yes | |
| 03174561 | | USD[0.00] | | |
| 03174563 | | BTC[0], USD[1.23] | | |
| 03174565 | | MBS[.9724], USD[0.00], USDT[0] | | |
| 03174570 | | AVAX-PERP[0], ETH[0.00075230], ETH-PERP[0], ETHW[0.00075230], USD[0.00], USDT[0] | | |
| 03174580 | | ALGO[696.97974296], ALGO-PERP[0], ATOM-PERP[0], CHZ[3558.79492813], CREAM[6.43642563], DOGE[5131.90360779], ETH[.37994365], ETH-PERP[0], EUR[0.00], FTT[.05913188], FTT-PERP[0], REAL[40.16146128], SOL[21.23961023], USD[2032.04], USDT[0.00254384] | | |
| 03174583 | | ATLAS[10759.4167], POLIS[174.0962], USD[0.01] | | |
| 03174585 | | BAQ[1], BTC[0.00000007], DENT[1], ETH[.00000036], ETHW[.00000036], EUR[0.00], KIN[3] | Yes | |
| 03174595 | | TONCOIN[328.60153806], USD[0.00], USDT[0.00000004] | | |
| 03174601 | | FTT[.02088454], USD[0.00], USDT[0.00000001] | | |
| 03174602 | | AVAX[0], FTT[0.08579153], USD[0.72] | | |
| 03174603 | | NFT (380495973290275817/FTX Crypto Cup 2022 Key #23058)[1], NFT (446424430087392173/FTX EU - we are here! #284975)[1], NFT (465295462204966061/FTX EU - we are here! #284985)[1], USD[0.00] | | |
| 03174610 | | USD[0.00] | | |
| 03174611 | | USD[25.00] | | |
| 03174614 | | AAVE[0.49282596], BAO[6], BAT[.00132576], BTC[.00551703], DENT[1], ENJ[46.99184901], ETH[.05384598], ETHW[.05317517], FTT[.00004416], KIN[4], LINK[4.96453489], SOL[5.05676137], SRM[38.35565728], TRX[2], USD[0.00], USDT[0.00023659] | Yes | |
| 03174616 | | USDT[0] | | |
| 03174620 | | BNB[.031] | | |
| 03174621 | | SOL[.27285787] | | |
| 03174636 | | BNB[0], SOL[0], TRX[0] | | |
| 03174638 | | FTT[0.03852692], MBS[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 03174641 | | BAO[1], EUR[0.00], SOL[.00002181], TRX[1], USD[0.00] | Yes | |
| 03174644 | | DOGE[0], USD[0.02] | | |
| 03174646 | | BTC[.0072572], ETH[.27696461], ETHW[.27676727], USDT[.00193735] | Yes | |
| 03174659 | | TRX[.397823], USD[3.77] | | |
| 03174661 | | GOG[354], USD[0.55] | | |
| 03174670 | Contingent | ATLAS[457.90453293], BAO[1], BTC[0.01204485], BTC-PERP[0], ETH[0], ETHW[0.52089164], FTT[.00000085], LUNA2[0.00002021], LUNA2_LOCKED[5.12890252], LUNC[.08563828], NFT (326983683526270200/FTX EU - we are here! #188955)[1], NFT (428683561183601063/The Hill by FTX #37780)[1], NFT (449460024913060562/FTX AU - we are here! #51410)[1], NFT (505529794727335437/FTX Crypto Cup 2022 Key #4892)[1], NFT (507989339831037338/FTX EU - we are here! #189042)[1], NFT (538125256582960248/FTX AU - we are here! #50742)[1], TRX[2], USD[61.04], USDT[0.00400671], USTC[0.00280565] | Yes | |
| 03174671 | | USD[0.01], USDT[0] | | |
| 03174676 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03174681 | | TRX[0] | | |
| 03174682 | | DOT[.09998], GOG[464.9626], USD[4.84], USDT[0] | | |
| 03174684 | | MBS[18.9922], USD[0.10], USDT[0] | | |
| 03174685 | | USD[0.29] | | |
| 03174686 | | ETH[.00000001], GOG[.4342], IMX[.01972], SOL[0], USD[0.00], USDT[8.54121969] | | |
| 03174692 | | TRX[.023831], USD[0.60] | | |
| 03174695 | | DENT[1], TRX[1], USD[0.00] | | |
| 03174698 | | BAO[2], TRX[2], UBXT[1], USD[0.00], USDT[2.42785288], XRP[.00032648] | Yes | |
| 03174705 | | GOG[3491.5828], USD[0.23], USDT[.003166] | | |
| 03174710 | | DOGE[.00060105] | Yes | |
| 03174716 | | TONCOIN[57.596466], TONCOIN-PERP[0], USD[0.07] | | |
| 03174722 | | USD[0.00] | | |
| 03174729 | | KIN[2], SAND[6.41844042], USD[0.00], XRP[13.51017086] | | |
| 03174732 | | APT[0], DODO[0], NFT (288450872674223451/FTX Crypto Cup 2022 Key #9925)[1], NFT (296653187488724962/FTX Crypto Cup 2022 Key #12989)[1], NFT (385456347837398302/The Hill by FTX #18142)[1], NFT (441033246742138990/The Hill by FTX #18120)[1] | Yes | |
| 03174735 | | ETH[.08126083], ETHW[.08126083], USD[0.00], USDT[0.00003390] | | |
| 03174736 | | NFT (490601244884757435/The Hill by FTX #29367)[1] | | |
| 03174739 | | BTC[0], DOGE[0.23104136], ETH[0], TONCOIN[0], USD[0.01], USDT[2.31176634] | | |
| 03174742 | | ETH[0] | | |
| 03174763 | | USD[0.00], USDT[3.34312044] | | |
| 03174767 | | ATLAS[2190], USD[0.67] | | |
| 03174774 | | GOG[186.9628], USD[0.55], USDT[0] | | |
| 03174776 | | BTC[0], ETH[0], FTT[0.00841923], GOG[0], IMX[0], MATIC[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03174785 | | BTC[.00000176], TRX[0] | | |
| 03174790 | | USD[0.00] | | |
| 03174805 | | TRX[0] | | |
| 03174809 | Contingent | BTC[0], DOT[.00000001], DOT-0325[0], ETH[.10899468], EUR[100.00], LUNA2[0.24922059], LUNA2_LOCKED[0.58151472], LUNC[54268.31000000], MATIC[138.9753], SOL[0], USD[450.78], USDT[0] | | |
| 03174817 | | NFT (410551942433990669/The Hill by FTX #26784)[1] | | |
| 03174818 | | 1INCH[0.00001706], AGLD[.00002639], AMPL[0], ANC[0], APE[.00000579], ASD[0], ATOM[0], AVAX[0], AXS[0], BAL[.00000079], BAND[0.00002132], BAO[16], BCH[0], BF_POINT[200], BIT[0], BNB[0], BTC[0], BTT[0], C98[0.00004220], CEL[0], CHR[.00001798], COIN[0], COPE[.0003369], CQT[.0004147], CRO[0], CTX[0], DAWN[.00003806], DENT[2], DMG[.00206777], DOT[0], ENS[0], ETH[0.00000001], ETHE[0], FIDA[.0000274], FTM[0], FTT[0], FXS[0], GALA[0], GBP[0.00], GBTC[0], GODS[0.00000919], GOG[0], HMT[.00003326], HNT[.00000675], HXRO[.00036597], IMX[0], JET[.0000458], KIN[80.50000000], LINA[.00056936], LINK[0], LOOKS[0], LRC[0], LTC[0.00000016], LUA[0.00059388], LUNC[0], MANA[0.00001865], MATH[0], MATIC[0], MBS[0.00005544], MNGO[0.00019157], MSTR[0], MTA[0.00018281], NEXO[0], OXY[.00012298], PAXG[0], PEOPLE[.0006224], PERP[.0000099], POLIS[0], QI[.00331993], RAY[.00002366], REAL[0], REEF[.001287], REN[.00007877], RNDR[0.00001310], RSR[0], RUNE[0], SAND[.00001085], SHIB[0], SKL[0], SLP[0], SLRS[.00023341], SNX[0], SOL[0.00000906], SPELL[0], SRM[.0001252], STEP[0], SXP[.00004], TOMO[.00001606], TRX[0], TRYB[.00073993], UNI[.00000089], USD[0.00], USDT[0.00001489], USO[0], WRX[.00006113], XAUT[0], XRP[0], YGG[0] | Yes | |
| 03174826 | | AAVE[.0000334], ETH[.01635202], ETHW[.01614667], GBP[0.48], TRX[1], USD[0.00] | Yes | |
| 03174827 | | IMX[19.2], MBS[132.99848], USD[0.07] | | |
| 03174829 | | USDT[0.24509924] | | |
| 03174830 | | EUR[1000.00] | | |
| 03174844 | | BTC[.00000176], TRX[0] | | |
| 03174848 | Contingent, Disputed | USD[0.00], USDT[.01] | | |
| 03174857 | | USD[0.00], USDT[73.46003641] | | |
| 03174863 | | MBS[.3444], USD[0.01] | | |
| 03174865 | | USD[0.00], USDT[0] | | |
| 03174867 | | GOG[.291], RON-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03174874 | | USDT[.9113] | | |
| 03174875 | | BTC[.00000176], TRX[0] | | |
| 03174888 | | EUR[0.93], TRX[8.722331], USD[0.04] | | |
| 03174894 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[3.03], XRP-PERP[0] | | |
| 03174905 | | AVAX[0.26298797], MBS[782.8434], USD[2.01] | | |
| 03174906 | | USDT[0.00001977] | | |
| 03174909 | | SHIB[87.62561466], USD[0.00] | Yes | |
| 03174911 | Contingent, Disputed | BTC[0] | | |
| 03174924 | | ADA-PERP[0], BTC[0], CRO[0], ETH[0.01983807], ETHW[0.01983807], USD[0.00], USDT[0] | | |
| 03174932 | | NFT (407880879880264104/FTX Crypto Cup 2022 Key #8809)[1], NFT (412714435090749928/The Hill by FTX #22032)[1], SOL[.4] | | |
| 03174935 | | SOL[1.64360864], USD[0.00] | | |
| 03174936 | | GOG[739.82634], USD[0.68], USDT[.00944] | | |
| 03174948 | | GOG[2120.08329475], USD[0.04] | | |
| 03174968 | | KIN[1], USD[1.03] | Yes | |
| 03174969 | | TRX[0], USD[0.00] | | |
| 03174975 | | TRX[.15491894], USD[0.00], USDT[6440.05810446] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03174976 | | USD[0.00] | | |
| 03174984 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-0325[0], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03174985 | | USDT[.83195] | | |
| 03174991 | | ATLAS[180], GOG[1], JOE[10], USD[0.49] | | |
| 03174992 | | USD[0.02], USDT[.02046017] | Yes | |
| 03174993 | | GBP[588.40] | | |
| 03175007 | | MBS[543.8966], SOL[.00464817], USD[0.03] | | |
| 03175010 | | AUD[0.01], BAO[3], CHZ[0], DENT[1], ETH[2.81124854], ETHW[0], FTT[6.06379578], SHIB[0], SOL[0], USDT[0.00000204] | Yes | |
| 03175012 | | 0 | | |
| 03175014 | | DOGE[2], MBS[44], USD[0.12] | | |
| 03175020 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[-2.16], USDT[3.74897637] | | |
| 03175021 | | BTC[.0024], ETH[.03099892], ETHW[.03099892], FTT[2.899568], USDT[9.45443798] | | |
| 03175025 | | SOL[0.00744601], USD[0.00] | | |
| 03175032 | | USD[1.37], USDT[0] | | |
| 03175033 | | ATLAS[5000], CRO[7939.8955], FTT[10], POLIS[100], SHIB[25000000], SOL[45.19230785], TRX[24995.3925], USD[8611.41], USDT[0] | | |
| 03175035 | | ATOM[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000007] | | |
| 03175038 | | USD[0.01] | | |
| 03175042 | | JOE[0.68095580], USD[0.93] | | |
| 03175048 | | MBS[6], USD[1.06], USDT[.004113] | | |
| 03175053 | | NFT (301657403932935677/FTX EU - we are here! #56934)[1] | | |
| 03175056 | | 1INCH[0], AAVE[0], ENS[0], ETH[0.00000001], FTT[150.27214], MATIC[0], STG[0], UNI[0], USD[0.00], USDT[0] | | |
| 03175061 | | MBS[437], USD[0.87] | | |
| 03175062 | | USD[6.03] | | |
| 03175064 | | RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03175065 | | AURY[18.9962], GALA-PERP[0], LTC[.005], RAY-PERP[0], TRX[.001723], USD[0.05], USDT[0.31266206] | | |
| 03175069 | | ATLAS[27388.88937780], BTC[0], FTT[3.58202022], USD[0.00] | Yes | |
| 03175071 | | BICO[98.982], CQT[122.9754], IMX[45.09098], UMEE[499.9], USD[0.20], USDT[0.00023000] | | |
| 03175072 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.1], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.09295875], GAL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM[5.06898732], SRM_LOCKED[88.77809513], TRX[.0001149], USD[6.00], USDT[13406.82864030] | | |
| 03175073 | Contingent | BAO[2], BTC[0], BTC-0325[0], BTC-PERP[0], ETH[.00000187], FTT[0.00000496], SRM[.96744282], SRM_LOCKED[26.86305355], USD[0.00], USDT[0.00006262] | Yes | |
| 03175075 | | USD[1.29] | | |
| 03175081 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-4.88], XRP[5.86991484], XRP-PERP[0] | | |
| 03175086 | | BTC[.00000244], USD[0.09], USDT[0] | Yes | |
| 03175089 | Contingent | FTT[10.1], LUNA2[1.35778806], LUNA2_LOCKED[3.16817214], LUNC[295661.20912], MATIC[0], RAY-PERP[0], SOL[0], USD[0.47], USDT[0] | | |
| 03175090 | | ATLAS[1989.6219], FTT[.4], USD[0.13], USDT[0] | | |
| 03175098 | | GOG[720], USD[1.54] | | |
| 03175099 | Contingent | AAVE[0], AAVE-2021123103], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-2021123103], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[3.01202291], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[1.94626203], LUNA2_LOCKED[4.54127807], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (429569124877497312/Japan Ticket Stub #1840)[1], NFT (455331066851533038/The Hill by FTX #20881)[1], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.96732157], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[367.91601579], USTC[0.00763015], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03175100 | | USD[0.00], USDT[0] | | |
| 03175107 | Contingent | AAVE[.02], APE[2.7], ATOM[1.1], AVAX[1.5], AXS[.2], BAT[3], BCH[.099], BNB[.38], BNT[1], CEL[.9], CHZ[10], COMP[.0145], CRV[1], DOGE[934], DOT[5.7], ETHW[.017], FTM[12], FTT[25.095421], GALA[30], GRT[39.99867], HNT[.1], LEO[7.99943], LINK[2.6], LRC[2], LTC[.33], LUNA2[0.33752993], LUNA2_LOCKED[0.78756985], LUNC[47811.86], MANA[2], MATIC[40], MKR[.002], NEAR[6], OKB[1.99981], PAXG[.0012], RUNE[1], SHIB[31000000], SNX[1], SOL[2.85008632], TRX[997.92609], UNI[6.6], USD[0.00], WAVES[.5] | | |
| 03175108 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS[0], AVAX-PERP[0], BNB[15.71882730], BTC[0], CRO[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC[0.15487375], LUNA2_LOCKED[0.36120829], LUNC[0], NFT (307297057092421768/FTX AU - we are here! #41580)[1], NFT (317486320152297555/FTX AU - we are here! #41564)[1], POLIS[0], SOL[0], SOL-PERP[0], TSLAPRE[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], XRP[0] | Yes | |
| 03175110 | | GOG[.9184], USD[0.00], USDT[0] | | |
| 03175121 | | USD[2.44] | | |
| 03175140 | | USD[0.00] | | |
| 03175144 | | ATLAS-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], FTT[35.10033698], KNC[0], NFT (297842566917733335/FTX EU - we are here! #77371)[1], NFT (389513423651944577/FTX EU - we are here! #76747)[1], NFT (422217211621912846/FTX AU - we are here! #61831)[1], NFT (449171857087940438/FTX EU - we are here! #77045)[1], RAY-PERP[0], RUNE-PERP[0], TRX[.00004], TRYB-PERP[0], USD[1.44], USDT[0.15033222], USTC[0.00000001], XRP-PERP[0] | Yes | |
| 03175148 | | GOG[4900.35346854] | | |
| 03175151 | | USD[0.09], USDT[0] | | |
| 03175155 | | AVAX[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03175158 | | 0 | | |
| 03175161 | | PRISM[4.900367], USD[0.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03175170 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[50.55985717], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00002706], ETH-PERP[0], ETHW[33], FIL-PERP[0], FTM-PERP[0], FTT[.00000098], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[711.7973658], LUNA2_LOCKED[1660.86052], LUNC[4995375], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.07568803], SRM_LOCKED[11.92431197], SUSHI-PERP[0], TRX-PERP[0], USD[-268927.83], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03175171 | Contingent | AKRO[7.28013879], BAO[581.46855364], DENT[2], EUR[0.00], KIN[838.92051339], LUNA2[3.92852615], LUNA2_LOCKED[9.84170897], LUNC[855866.80225055], SPELL[26249.76518483], TOMO[.00000921], TRX[1], UBXT[3] | Yes | |
| 03175173 | | AKRO[2], AUD[0.00], AVAX[1.97462648], AXS[1.03510004], BAO[1], DENT[3], DOT[13.63315811], KIN[5], MATIC[101.21924377], SRM[57.81588478], TRX[1], USD[0.02], XRP[376.35135734] | | |
| 03175174 | | ETH[0], SOL[.009995], TRX[0], USD[0.22] | | |
| 03175178 | | FTT[0.00425613], USD[0] | | |
| 03175188 | | APT-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 03175189 | | LTC[.00700665], USD[2.20] | | |
| 03175190 | | USD[0.00], USDT[0.92813091] | | |
| 03175194 | Contingent | ADA-PERP[500], ANC-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[1], ETHW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00539577], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[169.32306202], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000973], USD[-1261.22], USDT[1640.40542500], XRP-PERP[0], YFI-PERP[0] | | |
| 03175205 | | GOG[42.9914], USD[1.19] | | |
| 03175207 | | AKRO[1], ALPHA[1], EUR[0.00], MATH[1] | | |
| 03175211 | | USD[0.00], USDT[0] | | |
| 03175213 | | BICO[.06867959], CONV[5.05184480], ENJ[.0295943], FTM[.12206311], LRC[.12886128], MBS[161], TRX[.020049], USD[0.03], USDT[0.00000002] | | |
| 03175217 | | 0 | | |
| 03175219 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.00000002], SOL-PERP[0], USD[0.20], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03175222 | Contingent | LUNA2[0.48105560], LUNA2_LOCKED[1.12246308], LUNC[23237.0964919], USD[0.00], USTC[52.98993] | | |
| 03175233 | | BAO[2], DFL[.00625172], USD[0.00] | Yes | |
| 03175240 | | BTC[.01951365], ETH[.00000093], ETHW[.00000093], SOL[8.08192506] | Yes | |
| 03175242 | | BTC[0.014690048], NFT (314751409277303028/FTX AU - we are here! #35983)[1], NFT (352166350017895928/FTX AU - we are here! #36166)[1], USD[12.60] | Yes | |
| 03175245 | | MBS[117] | | |
| 03175246 | | USD[0.00], USDT[0] | | |
| 03175249 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.34], VET-PERP[0], XRP-PERP[0] | | |
| 03175250 | | XRP[803.107765] | | |
| 03175256 | | RAY[205.05735977], USD[0.00], USDT[0.00000006] | | |
| 03175257 | | BTC[.01307207], DOT[3.75215495], ETH[.15664811], ETHW[.15664811], GBP[0.00], SOL[.68758935], XRP[136.09697784] | | |
| 03175259 | | MBS[679.8708], USD[2.83], USDT[0] | | |
| 03175263 | | BTC[0.00000001], BTC-PERP[0], FTT[29.93329789], NFT (294636617269237246/FTX EU - we are here! #273712)[1], NFT (359118727884394061/FTX EU - we are here! #273707)[1], NFT (486377500962138987/FTX EU - we are here! #273689)[1], USD[0.00] | | |
| 03175266 | | BTC[0], ETH[0], USD[0.06], USDT[0] | | |
| 03175267 | | GOG[67.99259], USD[1.58], USDT[0] | | |
| 03175272 | Contingent | ETH[.00000384], ETH-PERP[0], ETHW[.00005617], FTT[0.01708019], LUNA2_LOCKED[0.01643422], LUNC-PERP[0], NFT (489273528122342393/The Hill by FTX #34434)[1], USD[0.72], USDT[0] | Yes | |
| 03175276 | Contingent | AKRO[10], ALPHA[2.00128942], APE[12.80589129], AUD[0.00], AUDIO[1], BAO[57], BAT[2.00893932], BTC[6.44775637], CEL[.00004516], CHZ[1], DENT[8], DOGE[435.52891641], DOT[58.37117706], ENJ[95.80911911], ETH[3.8851202], ETHW[3.88405804], FRONT[1], FTM[514.69273076], GRT[1], GST[36.11442738], HOLY[1.02087612], KIN[67], LINK[293.83644139], LTC[67.53477759], LUNA2[15.70238813], LUNA2_LOCKED[35.80128329], LUNC[1705395.27388005], MATIC[4405.9104714], NEAR[40.9194899], ORBS[9466.1797683], RSR[4], SECO[2.08175901], SOL[3.87821557], TOMO[1.00757759], TRU[1], TRX[7.00122775], UBXT[111], USD[0.00], USTC[1114.82201522], XRP[1476.04520287] | Yes | |
| 03175286 | | BNB[0], GENE[0], TRX[0], USD[0.00], USDT[0] | | |
| 03175288 | | USD[1.47] | | |
| 03175290 | | NFT (463192127141066719/The Hill by FTX #16349)[1] | | |
| 03175292 | | 1INCH[.9926], 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (403734957901679056/The Hill by FTX #25535)[1], SAND-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 03175293 | Contingent | BTC[0.01579699], LUNA2[0], LUNA2_LOCKED[15.41743187], SOL[1.0483484], USD[0.00], USDT[301.43813231] | | |
| 03175298 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00010000], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[3408.25], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.00], VET-PERP[0], XRP[8.05960862], XRP-PERP[0] | | |
| 03175305 | | USD[0.01] | | |
| 03175307 | | USD[0.00], USDT[3479.48161267] | | USDT[3479.422044] |
| 03175308 | | USD[25.00] | | |
| 03175309 | | GOG[2348], USD[0.27], USDT[0] | | |
| 03175313 | | BAO[1], DENT[1], USD[0.00] | | |
| 03175318 | | AVAX[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[389.76970000], FTT[10], GMT-PERP[0], IMX-PERP[0], USD[117139.31], USDT[0.00000001] | | |
| 03175319 | | TONCOIN[.08], USD[3.82] | | |
| 03175320 | | CEL-PERP[0], USD[0.38], USDT[2.99072318] | | |
| 03175322 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0063], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[8.79824], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[6.69944], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL[1.9998], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[0.13], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03175324 | | MBS[.36912728], SOL[.008824], USD[0.32], USDT[0.00000006] | | |
| 03175328 | | GOG[4.4996], USD[0.13] | | |
| 03175330 | | TRX[.000001], USD[0.00], USDT[0.10313070] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03175334 | | MBS[7], USD[1.12], USDT[.007207] | | |
| 03175338 | | AKRO[1], BTC[.01859557], FTT[.57735562], KIN[2], RSR[2], TRX[1], UBXT[1], USDT[0.00000002] | | |
| 03175344 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[.005583], YFI-PERP[0], ZEC-PERP[0] | | |
| 03175349 | | BTC[.0000916], BTC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.24], USDT[0.18286829] | | |
| 03175350 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00045599], ETH-PERP[0], ETHW[.00045599], FTM-PERP[0], GALA-PERP[0], GBP[0.00], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.14657199], LUNA2_LOCKED[0.34200131], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[.68], XRP-PERP[0] | | |
| 03175356 | | JOE[346.93578], USD[2.03], USDT[0] | | |
| 03175357 | | ETH[0], SOL[0], USDT[0.00000090] | | |
| 03175361 | | BTC[.00000176], TRX[0] | | |
| 03175364 | | USD[0.00], USDT[0] | | |
| 03175368 | | JOE[233.67427550] | | |
| 03175369 | | BTC[0], USD[0.00] | | |
| 03175372 | | USD[0.67] | | |
| 03175377 | | NFT (470300853658825575/FTX Crypto Cup 2022 Key #4915)[1] | | |
| 03175381 | | ETH[.074], ETHW[.074], USD[1.57], XRP[360.93141] | | |
| 03175387 | Contingent | AAVE[.009968], ALICE[.09938], BAND[.0935], BNB[.02], DHK.9766], DENT[9500], DOT[35.07924], ETHW[15.589], FTT[7.29694], GALA[3650], GRT[.9774], LINK[.0998], LUNA2[0.00001304], LUNA2_LOCKED[0.00003043], LUNC[2.84], RUNE[.0988], SAND[76], SLP[1040], SOL[.00109], USD[1678.14], USDT[16.34099635] | | |
| 03175390 | | MBS[.9758], USD[3.97], USDT[0] | | |
| 03175391 | | USD[0.00] | | |
| 03175395 | | BTC[0], TRX[0] | | |
| 03175399 | | 0 | | |
| 03175403 | | NFT (427483957736849710/FTX AU - we are here! #46438)[1], NFT (459299031898939106/FTX AU - we are here! #46450)[1], USD[0.00] | | |
| 03175406 | | BNB[.01], USD[4.57] | | |
| 03175414 | | BTC[0.01359979], ETH[.19599544], ETHW[.19599544], USD[2.60] | | |
| 03175415 | | USD[0.30], USDT[0] | | |
| 03175425 | | DFL[800], USD[1.48] | | |
| 03175431 | | CHZ-PERP[0], USD[2.73] | | |
| 03175433 | | ATLAS[329.934], CONV[560], MATH[10.09798], MER[27.9944], SLP[109.938], SPELL[399.92], TONCOIN[10.4996], TRX-PERP[0], UNI[1.19976], USD[0.29] | | |
| 03175435 | | USD[0.50] | | |
| 03175436 | | BTC[.0000024], TRX[0] | | |
| 03175441 | Contingent | AKRO[1], BAO[3], ETH[0.00280424], ETHW[0.00280424], FRONT[1], GBP[0.00], KIN[3], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007004], MBS[.303918], NFT (347748252599940992/FTX Crypto Cup 2022 Key #9834)[1], NFT (553247693656491252/The Hill by FTX #13305)[1], RSR[1], TRU[1], TRX[2.000114], UBXT[2], USD[0.01], USDT[0], WAXL[58.099118] | | |
| 03175443 | | TLM[504.08643128], USD[0.00], USDT[0] | | |
| 03175448 | | NFT (306821690850187050/FTX EU - we are here! #104953)[1], NFT (484935002822481289/FTX EU - we are here! #106184)[1], NFT (508468479452642135/FTX EU - we are here! #105627)[1], SAND-PERP[0], USD[0.48] | | |
| 03175453 | | MBS[0], POLIS[0] | | |
| 03175464 | Contingent | AKRO[2409], ATLAS[1362.07818519], AVAX[2.8], LUNA2[0.62679265], LUNA2_LOCKED[1.46251619], LUNC[136485.42], QI[1020], RAY[10], REEF[2000], USD[0.00], USDT[0.00301311] | | |
| 03175465 | | USD[0.00], USDT[0] | | |
| 03175470 | | AUD[0.00], BTC-PERP[0], GALA-PERP[0], USD[0.00] | | |
| 03175471 | | USD[0.00] | | |
| 03175474 | | USD[0.00] | | |
| 03175476 | | TRX[.001555], USD[0.00], USDT[0.00000015] | | |
| 03175477 | | XRP[11.81083278] | Yes | |
| 03175479 | | GBP[149.00], USD[1.21] | | |
| 03175480 | | BTC[0.00006266], CEL[1003.914562], FTT[151.56] | | |
| 03175481 | | USD[1.40], USDT[0] | | |
| 03175485 | | USD[0.00], USDT[0] | | |
| 03175487 | | BTC[.0000024], TRX[0] | | |
| 03175488 | | SGD[0.00], USD[0.00] | | |
| 03175489 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00009837], BTC-PERP[-0.017], CRO-PERP[0], EGLD-PERP[0], ETH[.00078087], ETH-PERP[-0.16], ETHW[.00578087], EUR[255.99], FTM[1], FTT[.1994], KNC-PERP[-128], LUNA2[0.00040977], LUNA2_LOCKED[0.00095614], LUNC[89.23], MATIC[3], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[803.62], USDT[.008] | | |
| 03175500 | | USDT[.65221088] | | |
| 03175504 | Contingent | FTT[.03275938], LUNA2[0.00145337], LUNA2_LOCKED[0.00339120], USD[2.35], USDT[611.4239594], USTC[.205732] | | |
| 03175509 | | KIN[3579284], USD[0.45] | | |
| 03175510 | | AVAX[0], FTM-PERP[0], GRT[0], MANA[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03175522 | | BTC[.0000024], TRX[0] | | |
| 03175525 | | MBS[1], USD[0.72], USDT[0.30000000] | | |
| 03175528 | | ETH[.4155806], ETHW[.4155806], GBP[532.31], USDT[0.00215875], XRP[0.00827226] | | |
| 03175533 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03175540 | | USD[2.43] | | |
| 03175548 | | BTC[.0000024], TRX[0] | | |
| 03175557 | | BTC[.00005726], ETH[.0008148], ETHW[.0008148], MBS[.8896], USD[0.00], USDT[0] | | |
| 03175559 | | AAVE[.00001936], BAO[1], DENT[1], FTT[.23054458], GBP[0.00], GOG[0.00042973], KIN[4], TRX[1] | Yes | |
| 03175562 | | BTC[0], NFT (374796775732770735/FTX Crypto Cup 2022 Key #5416)[1], NFT (383920840966196317/The Hill by FTX #16780)[1], NFT (463827915822969290/Belgium Ticket Stub #762)[1], USD[0.00] | Yes | |
| 03175565 | | GOG[.9898], USD[0.00], USDT[0] | | |
| 03175567 | | USDT[.252] | | |
| 03175568 | | HKD[0.00], NFT (300527358857163740/Austria Ticket Stub #1301)[1], SOL[0], USD[0.00], USDT[12.48087887] | | |
| 03175570 | | ETH[.00146276], ETHW[0.00146276], MBS[.1402], USD[-0.15], USDT[100.16946440] | | |
| 03175572 | | USD[1.06] | | |
| 03175575 | | USDT[0] | | |
| 03175576 | Contingent | BAO[3], BOBA[40.95186147], FTM[98.64562191], KIN[1], LUNA2[0.64661903], LUNA2_LOCKED[1.50877775], LUNC[2.08301136], RSR[1], SOL[1.00525057], TRX[1], USD[724.41] | | |
| 03175581 | | BTC[.00000416] | | |
| 03175586 | Contingent | ATLAS[0], BTC[0.28878111], ETH[0.52328237], ETHW[0.52328237], LUNA2[0.00634600], LUNA2_LOCKED[0.01480735], SOL[.00007095], USD[1.54], USDT[0], USTC[.898308], XRP[0.75830500] | | |
| 03175599 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.00000001] | | |
| 03175604 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.0000001], XRP-PERP[0] | | |
| 03175608 | | 0 | | |
| 03175621 | | USD[0.00], USDT[-0.00151842] | | |
| 03175622 | | USD[0.00] | | |
| 03175624 | | USDT[0] | | |
| 03175635 | | BTC[0] | | |
| 03175637 | | TONCOIN[.07], USD[0.00] | | |
| 03175643 | | USD[109.88] | | |
| 03175648 | | MBS[184.981], USD[0.26] | | |
| 03175654 | | FTT[6.3], GENE[50.9], USD[18.50], USDT[0.20000000] | | |
| 03175657 | | ENJ[45], MBS[.9892], USD[0.72], USDT[.00798856], XRP[.007047] | | |
| 03175660 | | USD[0.15] | | |
| 03175662 | | MBS[594], USD[20.44] | | |
| 03175664 | | PRISM[.425001], SOL[.00445315], USD[0.00], USDT[1.60788009] | | |
| 03175666 | | USD[3.56] | | |
| 03175675 | | GOG[.96998], USD[0.06], USDT[0.00458705] | | |
| 03175679 | | USD[0.00] | | |
| 03175681 | | ETH[0], SOL[0] | | |
| 03175684 | | USDT[0.00000030] | | |
| 03175686 | | BTC[0.00009874], BTC-PERP[0], ETH[.202], ETHW[.217], NFT (392706052190777660/The Hill by FTX #16433)[1], USD[1.00], USDT[0] | | |
| 03175687 | | ETH[1.52908279], ETHW[1.52908279], EUR[2451.77], FTT[185.93379317], USD[21.33] | | |
| 03175690 | | ETH-PERP[0], FTM-PERP[0], USD[-1.38], USDT[1.93888] | | |
| 03175697 | | ETH[0.00221513], ETHW[0.00021513], USD[-3114.87], USDT[3437.55419765], XRP[0.11518291], XRPBULL[309773590.666] | | |
| 03175715 | | BTC[.0021517], DENT[1], SOL[0.27255545], USD[0.02] | | |
| 03175716 | | BNB[.00255354], MBS[344], USD[0.81], USDT[0.00180000] | | |
| 03175718 | Contingent, Disputed | AVAX[0], BNB[0], DAI[0], ETH[0], MATIC[0], SOL[0], TRX[0.17327800], USD[0.00], USDT[0.00000001] | | |
| 03175719 | | BAO[3], ETH[.00139079], ETHW[.0013771], GODS[.00111603], TONCOIN[0.00160313], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03175721 | | FTT[0], SOL-PERP[0], USD[11423.02] | | |
| 03175724 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03175729 | | BNB[.00000001], ETH[0], MBS[.81817], USD[0.00], USDT[0] | | |
| 03175735 | | LUNC-PERP[0], MANA[25.9948], MATICBULL[342.9314], SAND[6.9986], SUSHIBULL[132543486], USD[0.95], USDT[.00579429] | | |
| 03175740 | | NFT (321632494734649231/FTX AU - we are here! #41379)[1], NFT (422000581522918540/FTX EU - we are here! #124531)[1], NFT (526380147357083581/FTX EU - we are here! #124597)[1], NFT (526897874266296309/FTX AU - we are here! #41437)[1], NFT (532954665218911305/FTX EU - we are here! #124369)[1] | | |
| 03175746 | | USD[0.70] | | |
| 03175747 | Contingent | APE[5.1], BTC[0.07370116], ETH[1.06728210], ETHW[1.06728210], FTT[14.6951432], ICP-PERP[28.85], LUNA2[63.65030245], LUNA2_LOCKED[10.98935238], LUNC[1023579.429182], MANA[.9978], MATIC[9.992], SHIB[99920], SOL[3.72694832], USD[-533.64], USDT[0.00000046] | | |
| 03175749 | | USD[0.00] | | |
| 03175751 | | EUR[0.00], USD[0.00] | | |
| 03175753 | | USD[92.00] | | |
| 03175763 | | AGLD[127.27079106], AKRO[2], ATLAS[3778.98048997], BAO[27113.03409319], DENT[59554.14547934], FTM[71.93526391], GODS[49.61060527], GRT[331.42507989], MBS[0.02695751], RSR[2], SOL[0], SPELL[.21024126], TRX[1], UBXT[3], USDT[0] | Yes | |
| 03175764 | | ATOM-PERP[0], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03175769 | | MBS[.99734], USD[0.00], USDT[0] | | |
| 03175777 | | ETH[.001], ETHW[.001], USD[0.90], USDT[29.62470377] | | |
| 03175778 | | FTT[0], USD[0.00], USDT[0.00000129] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03175780 | | TRX[.641801], USD[0.58], USDT[0.00313591] | | |
| 03175781 | | BAO[5], CAD[0.00], DOGE[.00290779], ETH[.01219353], ETHW[.00378156], FTT[.39345956], KIN[4], MBS[.00004621], MTL[.00008772], PAXG[.00000022], REAL[.00000574], TRX[1], USD[15.89] | Yes | |
| 03175782 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03175784 | | ETH[.0009956], ETHW[.0009956], SOL[2.3275788], USD[0.00], USDT[0.00036601] | | |
| 03175791 | | ATLAS[0], DOGE[0] | | |
| 03175793 | | BTC[0.20389158], BTC-PERP[0], DOT[44.59337943], ETH[.17123894], ETHW[.00023894], FTM[0.6.99943], SOL[16.25], THETA-PERP[0], USD[9758.14], USDT[5.13594718] | | |
| 03175796 | | DENT[2], TRX[.000007], USD[0.00], USDT[0.00247615] | Yes | |
| 03175797 | | BTC[.00264048] | | |
| 03175799 | | BAO[3], KIN[2], MBS[9.72985586], TRX[1], USD[0.00], USDT[0.00000002] | | |
| 03175803 | | AKRO[1], BAO[3], BAT[1.00448439], CHZ[1], DENT[1], DOGE[1], GBP[0.00], GRT[1], HXRO[2], KIN[1], MATH[2], MATIC[1.02632208], SRM[1.04082949], SXP[1.02442109], TRX[5], UBXT[1], USD[0.00], USDT[5.28149892] | Yes | |
| 03175804 | | BNB[.00284132], BTC[.00009934], USD[16.81] | | |
| 03175809 | | USD[0.00], USTC-PERP[0] | | |
| 03175814 | | BTC[.00035] | | |
| 03175820 | | USD[0.00] | | |
| 03175836 | | ETH[.06], ETHW[.06], USD[0.53] | | |
| 03175838 | | ETH[0], SOL[0], TRX[0] | | |
| 03175841 | Contingent | APE[4.94461039], ATLAS[11226.07227735], DOGE[255.51342144], FTT[63.3593463], GALA[398.80928826], HNT[81.65517164], LUNA2[31.07760392], LUNA2_LOCKED[72.51440915], LUNC[343.02908361], RAY[65.08648203], SHIB[845540.91816627], SOL[378.89061304], XRP[85.33995354] | | |
| 03175843 | | BNB[.001], MBS[340], USD[0.72] | | |
| 03175848 | | ETH[.09581627], ETHW[.09581627], GMT[54.24688234], SOL[1.1], USD[0.18] | | |
| 03175851 | | BNB[.00247445], GBP[0.00], LUNC[.000132], MBS[0.82548536], USD[0.04], XRP[55.37658283] | | |
| 03175855 | | MBS[715], USD[2.49] | | |
| 03175856 | | AKRO[5], BAO[830.15449294], BF_POINT[200], BTC[.01348159], DENT[10740.24898874], DOGE[2.81996287], DOT[4.80459735], ETH[.21170312], ETHW[.21148889], FTM[209.11476347], GALA[.29588798], GBP[0.00], KIN[242360.45437725], LINK[8.34495538], MATIC[83.81475237], MBS[.00530322], RSR[3], SLP[1236.66649326], SOL[6.75672537], TRX[1114.63522742], UBXT[22.87408985], USD[0.00], XRP[279.73184134] | Yes | |
| 03175859 | | GOG[.99], USD[0.00], USDT[0] | | |
| 03175862 | | DOGE[28.26153358], EOSBULL[24594.19576979], USD[0.00], XRP[2.61782547] | | |
| 03175867 | | 0 | | |
| 03175872 | | USD[0.00], USDT[19.76976181] | | |
| 03175882 | | BTC[0.00463442], BTC-PERP[1], ETH-PERP[0], LTC-PERP[0], USD[-4138.72], USDT[0.00012370] | | |
| 03175883 | | ETH[0], USD[0.00] | | |
| 03175884 | | TRX[.000001], USDT[1.7826812] | | |
| 03175888 | | TONCOIN[.08596722], USD[0.00] | | |
| 03175898 | | ATLAS[69655.39615891], USDT[0] | | |
| 03175900 | | ETH[.00000001], USD[0.02], USDT[0] | | |
| 03175904 | | 1INCH-PERP[0], ALT-PERP[0], ANC-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[30.38967160], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], MER-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], SECO-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-0930[0], USD[0.00], USDT[0], XAUT[.000013], XRP-PERP[0], YFII-PERP[0] | | |
| 03175905 | | BTC[.02992696] | Yes | |
| 03175907 | | GOG[.8874], IMX[.06618], USD[0.00] | | |
| 03175910 | | AKRO[1], BAO[2], BTC[0.00086063], GBP[0.00], KIN[1], MANA[0], USD[0.00] | Yes | |
| 03175912 | | BTC[0.37995555], ETH[.235995], ETHW[.235995], SOL[0], USD[279.34], USDT[0] | | BTC[.37596] |
| 03175916 | | GOG[109.95743006], KIN[1], USDT[0] | | |
| 03175917 | | CRO[30], GOG[61.9898], USD[0.56], USDT[.007102] | | |
| 03175919 | | STG[155.59341136], TRX[1], USD[0.00] | | |
| 03175921 | | NFT (499892493571670470/FTX AU - we are here! #50072)[1], USDT[3.32475417] | Yes | |
| 03175925 | | ETH[.0009054], ETHW[.0009054], EUR[0.00], FTT[0.12244418], USD[0.00] | | |
| 03175927 | Contingent | BNB[0], BOBA[0], BTC[0.00099227], LUNA2[0.50787527], LUNA2_LOCKED[1.18504230], MATIC[0], USD[0.00], USDT[0] | | |
| 03175928 | | AKRO[1], BAO[2], GRT[1], KIN[3], RSR[2], TRX[1], USD[0.00] | | |
| 03175929 | | USD[0.00], USDT[0] | | |
| 03175933 | | ATLAS[1499.715], SOS[9698157], USD[0.47] | | |
| 03175943 | Contingent, Disputed | UBXT[1], USD[0.00] | | |
| 03175944 | | ATLAS[46.58445897], USD[0.00] | | |
| 03175946 | | 0 | | |
| 03175958 | | BTC[0], FTT[4.57362072], NEXO[1217.2746969], USD[2.12] | | |
| 03175962 | | GOG[126.9746], USD[0.45] | | |
| 03175964 | | 0 | | |
| 03175965 | | USDT[0] | | |
| 03175971 | | MATICBULL[15866], USD[0.11], USDT[0.00647697] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03175974 | | 0 | | |
| 03175979 | | USDT[0] | | |
| 03175981 | | GODS[.060423], MBS[.70341], USD[0.00] | | |
| 03175997 | | BNB[0], USD[0.00], USDT[0] | | |
| 03176008 | | ROOK[.0008352], USD[0.00], USDT[.03039844] | | |
| 03176010 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00049469], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOLI-0.00000001], SOL-20211231[0], SOL-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 03176015 | | BTC[.0194], CRO[.150], DOGE[.652], ETH[.732], ETHW[.732], SHIB[3300000], USD[92.69], XRP[119] | | |
| 03176020 | | BTC[.00000003], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03176026 | | BNB[.52772628], BTC[.02641764], DOGE[3159.72017302], ETH[.27383867], ETHW[.21070652], EUR[0.00], KSHIB[12322.96804354], LTC[1.5], SHIB[8451032.81213783], SOL[7.10160624], USD[155.41] | | |
| 03176030 | | BTC[0], ETH[.00041168], ETHW[.00041168], EUR[0.00], FTT[.09568], TONCOIN[.0027], TRX[.000365], USD[0.00], USDT[0.57357992] | | |
| 03176033 | | UBXT[1], USD[0.00] | | |
| 03176034 | | BTC[.25035084], ETH[1.53657083] | Yes | |
| 03176035 | | ALCX-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GMT-PERP[0], KLAY-PERP[0], RON-PERP[0], SOL-PERP[0], TRX[.000782], USD[0.71], USDT[0] | | |
| 03176041 | | ATLAS[5.4] | | |
| 03176044 | | MBS[7], USD[1.11], USDT[0] | | |
| 03176046 | | BNB[.00000001], SOL[0], USD[0.00] | | |
| 03176047 | | BNB[.00000001], CEL-PERP[0], ETH[.00086293], ETHW[.00086293], EUR[0.00], FTM[.8195], LOOKS[.99974758], LUNC-PERP[0], RSR[1], SOL[.00488324], UBXT[1], USD[2.72], USDT[0.42944160] | | |
| 03176055 | | GOG[.994], USD[0.00], USDT[0] | | |
| 03176064 | | TONCOIN[.02], USD[0.00] | | |
| 03176066 | | BNB[0], SOL[0], USD[0.00] | | |
| 03176067 | | MBS[.9981], USD[1.32] | | |
| 03176076 | | ATLAS[5.4] | | |
| 03176079 | | MBS[153.98461], USD[2.12] | | |
| 03176081 | | NFT (304622480042347418/Green Point Lighthouse #51)[1], SOL[0], USD[0.00] | | |
| 03176087 | | USD[1.29] | | |
| 03176094 | | USD[3.42], USDT[4.73132041] | | |
| 03176100 | | BAO[2], BTC[.00005117], DOGE[1], ENJ[0], ETH[0], FIDA[1], FTM[.00000001], GALA[0], KIN[1], LTC[0], MANA[0], MATH[2], MATIC[0], OXY[0], SHIB[0], SKL[0], SLP[0], SOL[0], SUSHI[1], TRU[1], TRX[4.000883], USD[0.00], USDT[0] | | |
| 03176102 | | APT[0], BNB[0.00000001], SOL[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 03176103 | Contingent | BNT[105], CEL[45.4], DOT[4.8], ETHW[24.5510888], FTT[0.01273101], FXS[9.9], HGET[70.93581], LUNA2[10.17769401], LUNA2_LOCKED[23.74795269], LUNC[2216214.298928], LUNC-PERP[922000], MATIC[369.98], MBS[11104.6136], MPLX[695.9372], PORT[1349.5], SLRS[2476.5934], STEP[337.4], USD[27.74] | | |
| 03176105 | | ATLAS[5.4] | | |
| 03176107 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.22367561], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USDI-0.67], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03176110 | | SOL[.00552694], USD[0.17] | | |
| 03176114 | | BTC[0.02429040], SOL[5.8288923], USDT[42.87] | | BTC[.023995] |
| 03176120 | | TRX[.00008115], USDT[0] | | |
| 03176122 | | GOG[.3616], USD[0.15], USDT[0] | | |
| 03176124 | | AKRO[1], EUR[34.73], SOL[1.00034215] | | |
| 03176126 | Contingent | APE[1], ATLAS[450], ATOM[4.048504], AXS[2.85919423], DOT[4.98], ENS[3.94519443], ETH[.55635571], ETHW[.39535571], FTT[2.99943], GALA[250], GMT[18], LUNA2[0.04754011], LUNA2_LOCKED[0.11092693], LUNC[10351.96], MATIC[47.1775438], SAND[41.99905], SOL[2.85263433], USD[0.72], ZRX[50] | | |
| 03176129 | | DAI[.07448], ETH[.959], USD[0.08], USDT[0.96348517] | | |
| 03176131 | | GBP[0.00], USD[0.00] | | |
| 03176134 | | AAVE-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.010868], TRX-PERP[0], USD[1.23], USDT[2638.60119858], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03176135 | | AVAX[.0991], FTM[167], MBS[.974], SOL[.009364], USD[0.11] | | |
| 03176137 | | USD[0.35] | | |
| 03176138 | | BTC[0], ETH[0], ETH-PERP[0], FB-0325[0], FTM[1.61029637], FTM-PERP[0], PERP[0], SLP[1990], USD[0.00], USDT[1.13860030] | | FTM[1.564702] |
| 03176146 | | ATLAS[5.4] | | |
| 03176150 | | 0 | | |
| 03176153 | | BTC[0.00000001], EUR[4.00], FTT[.0992678], USD[0.38] | | |
| 03176154 | | BTC[.0096] | | |
| 03176160 | | TRX[.000099], USDT[99] | | |
| 03176163 | | ATLAS[1179.62495945], BAO[1.00000001], USD[0.00] | Yes | |
| 03176167 | | USDT[0.00000409] | | |
| 03176171 | Contingent | DMG[.023], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.001042], SPELL-PERP[0], USD[0.01], USDT[0] | | |
| 03176174 | | TONCOIN[.08], USD[0.01], USDT[0] | | |
| 03176181 | | SOL[0] | | |
| 03176183 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USDI-6.87], USDT[9.42027659], XEM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03176184 | | USD[0.00] | | |
| 03176189 | | ATLAS[5.4] | | |
| 03176202 | | USD[0.76], USDT[0] | | |
| 03176206 | | MBS[56], USD[0.00] | | |
| 03176208 | | ATOM-PERP[0], AUDIO-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], PSY[.2875], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00007542], SOL-PERP[0], SUSHI-PERP[0], USD[2.90], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03176210 | | BTC[0], ETH[1.0009136], ETHW[.917], USD[11.24], USDT[0.00017018] | | ETH[1] |
| 03176213 | | TRX[.892296], USD[2.01], USDT[0.09665078] | | |
| 03176225 | Contingent | GOG[.98746], LTC[.00375507], LUNA2[.23293823], LUNA2_LOCKED[0.54352253], LUNC[50722.79], MATIC[6.4981], NFT (332459569045410125/FTX EU - we are here! #41682)[1], NFT (433294592299226600/FTX EU - we are here! #41612)[1], SOL[0], TRX[.001558], USD[0.00], USDT[0.38767487] | | |
| 03176230 | | ATLAS[5.4] | | |
| 03176238 | | AAVE-PERP[0], BIT[1056.14082], BIT-PERP[0], GMT[3.95934], GST-PERP[0], KNC[.079143], SOL[.09544], TRX[.000001], USD[2374.23], USDT[7991.11069642] | Yes | |
| 03176240 | Contingent | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[3.41542323], LUNA2_LOCKED[7.96932087], LUNC[743715.6], MANA-PERP[0], MBS[.981], SAND-PERP[0], SOL[1.03174659], SOL-PERP[0], STORJ-PERP[0], USD[-114.45], USDT[0.00000072] | | |
| 03176241 | | AVAX[0] | | |
| 03176242 | | AXS[0], BRZ[0], SOL[0], USDT[15.76138024] | | |
| 03176252 | | ATLAS[1764.26518775], CQT[4948.22468821], GOG[397.10329021], IMX[116.55748124], KIN[1508948], MBS[4050.00947649], POLIS[30.36182081], RUNE[0], USD[5.00], USDT[5.2869985], XRP[0] | | |
| 03176256 | | BNB[.006], GOG[.5038], USD[0.01], USDT[851.5607463] | | |
| 03176257 | | ETH[.06398784], ETH-PERP[.01], ETHW[.06398784], MANA[85.98366], USD[-17.29] | | |
| 03176259 | | BTC[.007587] | | |
| 03176264 | Contingent | LUNA2[3.00966858], LUNA2_LOCKED[7.02256001], LUNC[655361.66973780], USDT[24.90215707] | | |
| 03176266 | | GOG[.00899], USD[0.00], USDT[0] | | |
| 03176268 | | GOG[.89626], USD[710.93] | | |
| 03176270 | | ATLAS[5.4] | | |
| 03176272 | | ATLAS[0.06857041], SOL[0.00581144], USD[0.09] | | |
| 03176273 | | BTC[.00009148], MBS[122.9754], USD[0.84] | | |
| 03176275 | | ETH[.11425184], ETHW[.11425184], USDT[0.00002668] | | |
| 03176278 | | ADABULL[2.343], ATOMBULL[26670], ETHBULL[.5652], LINKBULL[4204], LTC[.009842], MATICBULL[1156.8], USD[0.22], USDT[0.00659779] | | |
| 03176280 | | BNB[.00000001], GOG[695], USD[0.97], USDT[0.09734668] | | |
| 03176283 | | TRX[.000001], USD[0.00], USDT[0.00000033] | | |
| 03176288 | | BAO[2], BTC[.0038412], SOL[1.05370485], USD[0.00], USDT[0.17427817] | | |
| 03176297 | Contingent | BEAR[960.1], BTC[0.01489891], DOT[5.20719494], ETH[0.02599506], ETH-PERP[0], ETHW[0.02599506], FTM[0], FTT[0.04834811], LUNA2[1.26487754], LUNA2_LOCKED[2.95138095], LUNC[275429.7504029], SOL[2.12987622], USD[106.57], USDT[0] | | DOT[4.902783] |
| 03176306 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00992281], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[36], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.22861362], ETH-PERP[0], ETHW[.13479265], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[130], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[786.87], USDT[72.86772985], WAVES-PERP[0], XRP-PERP[0] | | |
| 03176308 | | USD[25.00] | | |
| 03176312 | | FTT-PERP[0], TRX[.000778], USD[0.00], USDT[685.07624342] | | |
| 03176323 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03176328 | Contingent | BTC[0], LUNA2[462.329754], LUNA2_LOCKED[1078.769426], LUNC[100643277.3084393], USD[0.00], USDT[4.9904236] | | |
| 03176332 | | BTC[1.18570443], DAI[200], ETH[5.0420956], ETHW[5.0420956], EUR[2592.87], FTT[300.0707455], GALA[620], GALA-PERP[32440], LRC[250.0005], LRC-PERP[0], USD[-2334.03], XLM-PERP[10648], XRP[11338.895715] | | |
| 03176335 | | GOG[2668.60565434], USD[0.00000001] | | |
| 03176347 | | EUR[0.00] | | |
| 03176348 | | TONCOIN[11.5] | | |
| 03176349 | | BNB[.0095], USD[5.18], USDT[.0077728] | | |
| 03176353 | | SOL[.01] | | |
| 03176357 | | MATIC[9.88], MBS[.8006], NFT (334044020808893261/FTX AU - we are here! #29117)[1], NFT (506447185721834406/FTX AU - we are here! #16380)[1], USD[0.00] | | |
| 03176360 | | SOL[0] | | |
| 03176377 | | BNB[0], ETH[0], USDT[0] | | |
| 03176381 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM[.06972472], ATOM-PERP[0], BAND[698.21441632], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00051373], ETHW-PERP[0], FLOW-PERP[0], FTT[.0072312], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00406206], LUNA2_LOCKED[0.00947815], LUNC[.008182], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (315505865512270688/FTX EU - we are here! #27829)[1], NFT (388685456408146539/FTX AU - we are here! #38783)[1], NFT (448972276335225716/FTX EU - we are here! #27743)[1], NFT (496877305203975830/FTX AU - we are here! #38811)[1], NFT (530320695006438248/FTX EU - we are here! #27869)[1], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[1.32608288], SRM_LOCKED[18.98350076], TRX[.000007], TRX-PERP[0], USD[50.70], USDT[0], USTC[.575], USTC-PERP[0], WAVES-PERP[0], XRP[1.31513926], XRP-PERP[0] | | BAND[695.83143], USD[35.00] |
| 03176391 | | BNB[.00000001], USD[0.00], USDT[0.00000212] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03176394 | Contingent | 1INCH[1.0708638], 1INCH-PERP[9111], AAVE[0.00849959], AAVE-PERP[-16.11], ADA-PERP[-10323], AGLD[14736.71270343], AGLD-PERP[16891.79999999], AKRO[106.6525333], ALCX[47.55797068], ALCX-PERP[297.09100000], ALGO[697.0292], ALGO-PERP[-8229], ALICE[1094.41589865], ALICE-PERP[4384], ALPHA[7.4359375], ALPHA-PERP[-42324], ANC[160], ANC-PERP[0], APE[133.419565], APE-PERP[561.10000000], APT[8.18593], APT-PERP[525], AR-PERP[-67.49999999], ASD[36.88260356], ASD-PERP[1913.5], ATLAS[65.300151], ATLAS-PERP[0], ATOM[44.764105], ATOM-PERP[-342.76999999], AUD[0.10], AUDIO[18613.7393174], AUDIO-PERP[-18578.80000000], AVAX[8.19729411], AVAX-PERP[402.70000000], AXS[.72342836], AXS-PERP[-357.59999999], BADGER[208.94323032], BADGER-PERP[-1584.14], BAL[3.56762120], BAL-PERP[398.07999999], BAND[288.35744515], BAND-PERP[2277.70000000], BAT[3698.601997], BAT-PERP[19187], BCH[0.37145338], BCH-PERP[-34.36099999], BICO[3587.70823], BNB[0.00549434], BNB-PERP[-18.50000000], BNT[136.86302637], BNT-PERP[2068.59999999], BSV-PERP[-64.62000000], BTC[0.72633050], BTC-PERP[-0.04690000], BTT[71770880], BTT-PERP[1881000000], C98[1046.7101233], C98-PERP[24037], CAD[11691.67], CAKE-PERP[-517.69999999], CEL[.30970934], CELO-PERP[-8242.29999999], CHR[7820.6925966], CHR-PERP[42172], CHZ[7.87137], CHZ-PERP[24680], CLV[39966.0767595], CLV-PERP[76647.30000000], COMP[26.30896438], COMP-PERP[136.4556], CREAM[18.36504588], CREAM-PERP[-673.07000000], CRO[44916.89885], CRO-PERP[190], CRV[342.7077938], CRV-PERP[-5528], CVC[4738.9287097], CVC-PERP[34026], CVX[886.088723], CVX-PERP[1084.8], DAI[.17472397], DASH-PERP[-151.63], DENT[10581154.602], DENT-PERP[4204500], DOGE[2451.482396], DOGE-PERP[63351], DOT[136.83033804], DOT-PERP[901.89999999], DYDX[311.3181422], DYDX-PERP[-917.70000000], EDEN[11828.85344445], EDEN-PERP[10083.5], EGLD-PERP[-82.70000000], ENJ[1348.3478373], ENJ-PERP[14721], ENS[243.42760038], ENS-PERP[410.71000000], EOS-PERP[5728.60000000], ETC-PERP[-226.09999999], ETH[15.75595535], ETH-PERP[4.15100000], ETHW[0.00039718], EUR[8992.26], EURT[592.0727], FIDA[21335.46068], FIDA-PERP[20329], FIL-PERP[-1195], FLOW-PERP[-2902.01999999], FRONT[6513.8246828], FTM[1594.1223877], FTM-PERP[301.33], FTT[281.12157805], FTT-PERP[340.79999999], FXS[938.3019], FXS-PERP[1056.99999999], GAL[921.223064], GALA[24416.755766], GALA-PERP[163760], GAL-PERP[3262.09999999], GBP[4147.44], GLMR-PERP[8957], GMT[.55799], GMT-PERP[12423], GODS[8866.551862], GRT[1714.9574241], GRT-PERP[-4.73], GT[1.21699714], HBAR-PERP[6263], HNT[1037.348092], HNT-PERP[1840.69999999], HOT-PERP[2887000], HT[.01684452], HT-PERP[-846.96000000], ICP-PERP[-243.79999999], ICX-PERP[22321], IMX[306.040476], IMX-PERP[470], INJ-PERP[3001], IOST-PERP[371160], IOTA-PERP[22079], JASMY-PERP[-787700], JPY[178.96], JST[11.8047], KAVA-PERP[5418.20000000], KLAY-PERP[21930], KNC[18376555], KNC-PERP[-8193.89999999], KSM-PERP[-107.66000000], LDO[490.71255], LDO-PERP[4353], LEO[828.8618824], LEO-PERP[-221], LINA[200], LINA-PERP[-36060], LINK[1.14330413], LINK-PERP[-234.59999999], LOOKS[1], LOOKS-PERP[0], LRC[3770.567244], LRC-PERP[19305], LTC[15.90841596], LTC-PERP[79.54], LUNA2[0.34942165], LUNA2_LOCKED[24.14865052], LUNC[.32], LUNC-PERP[27518000], MANA[797.5828123], MANA-PERP[-10212], MATIC[961.546829], MATIC-PERP[-4908], MINA-PERP[-8560], MKR[0.00027668], MKR-PERP[-6.50900000], MTL[1443.069821], MTL-PERP[7540.40000000], NEAR[390.382577], NEAR-PERP[2366.2], NEO-PERP[591.19999999], NEXO[683.95464], OKB[3.9], OMG[20.7838996], OMG-PERP[-4070.79999999], ONE-PERP[262510], ONT-PERP[28384], OP-PERP[5154], PAXG[0.00074447], PAXG-PERP[0], PEOPLE[181198.0627], PEOPLE-PERP[194350], PERP[8199.6243678], PERP-PERP[-18.62], PIP[137.0439268], POLIS-PERP[0], PORT[214.2755566], PUNDIX[.056772], PUNDIX-PERP[0], QTUM-PERP[2324.49999999], RAY[3728.21222], RAY-PERP[16476], REEF[6993481.8419], REEF-PERP[14173002], REN[11586.6099171], REN-PERP[-84466], RNDR[1892.009857], RNDR-PERP[9225.30000000], ROSE-PERP[-91947], RSR[14515.353798], RSR-PERP[-1140420], RUNE[0.381955], RUNE-PERP[4184.8], RVN-PERP[227560], SAND[332.8075325], SAND-PERP[-1756], SC-PERP[-1589900], SCRT-PERP[-7318], SHIB[95813950.21], SHIB-PERP[508700000], SKL[62683.7405139], SKL-PERP[200796], SLP[450674.00255], SLP-PERP[1376600], SNX[.3944986], SNX-PERP[-2540.70000000], SOL[0.00926451], SOL-PERP[-302.10999999], SOS[43300000], SOS-PERP[0], SPELL[37857.92], SPELL-PERP[7642800], SRM[12451.2115382], SRM-PERP[-12482], SRN-PERP[0], STG[8118.71418], STG-PERP[-12406], STORJ[1582.7640735], STORJ-PERP[-15501.31074999], STX-PERP[23170], SUN[316.76904431], SUSHI[877.2476348], SUSHI-PERP[3475], SXP[10502.49770109], SXP-PERP[22522.8455], THETA-PERP[5197.09999999], TLM[196725.24421], TLM-PERP[-71695], TRU[30477.5522597], TRU-PERP[1610778], TRX[18.3151501], TRX-PERP[-92386], UNI[13.15518309], UNI-PERP[866.10000000], USD[173169.27519293], UST[-0.PERP[239220], VGX[3542.6071244], WAVES[778.3251425], WAVES-PERP[2298], WBTC[0.04003826], XMR-PERP[-146933], XLM-PERP[57985], XMR-PERP[-36.97999999], XRP[700.3628244], XRP-PERP[12712], XTZ-PERP[926.62400000], YFI[0.00011918], YFII[.59170966], YFII-PERP[2.76999999], YFI-PERP[-0.33900000], YGG[2812.46756], ZEC-PERP[108.95], ZIL-PERP[230860], ZRX[4708.071005], ZRX-PERP[1094] | | |
| 03176395 | | ATLAS[200], BTC[.00002071], BTC-PERP[0], ETH[.26075569], ETH-PERP[0], ETHW[.26075569], LTC[.00234244], MBS[234], USD[0.36], USDT[0.00895313] | | |
| 03176400 | | USD[0.00] | | |
| 03176406 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[36013.81623703], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IMX[691.504373], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[9.12], XRP[.26065012], ZIL-PERP[0] | | |
| 03176410 | | GALA[169.936], JOE[.9974], MBS[20.9958], PRISM[999.994], RUNE[.09878], USD[5.66], USDT[0] | | |
| 03176417 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[2029.7606], AVAX[0], BNB[0], DOT[2.80000000], ENJ[68], GALA[600], LUNA2[0.60040489], LUNA2_LOCKED[1.40994475], MATIC[0], SAND[27], SOL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03176418 | | USD[0.00], USDT[0] | | |
| 03176429 | | APT-PERP[0], CHZ-PERP[0], ETH-PERP[0], HT-PERP[0], REN-PERP[0], SOL-PERP[0.06] | | |
| 03176436 | | MBS[65.98746], USD[0.20], USDT[0.00011141], XRP[.93035] | | |
| 03176437 | | MBS[317.8826], USD[0.72] | | |
| 03176441 | | EUR[0.49], USD[0.00] | | |
| 03176447 | | ATLAS[0], USD[0.00] | | |
| 03176451 | | NFT (303428332765181871/The Hill by FTX #23215)[1], NFT (497700717405801703/FTX Crypto Cup 2022 Key #19913)[1], USD[0.00], USDT[0] | | |
| 03176456 | | ETH[.00040265], ETHW[.49740265], FTT[150.03604], USD[0.00], USDT[0] | | |
| 03176462 | | GOG[23.21262926], LTC[0], MBS[30.9938], USD[0.00] | | |
| 03176472 | | SOL[.001], USD[0.00] | | |
| 03176473 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[1531.91754], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3482.17], XRP-PERP[0], ZIL-PERP[0] | | |
| 03176474 | | GOG[286], MBS[500.93065], PORT[330.941904], PRISM[14340.18927], USD[0.00] | | |
| 03176484 | | BRZ[.193], BTC[.00448603], SOL[.04936195], USD[199.01] | | |
| 03176486 | | AXS[.0036524], ETH[.00004029], ETHW[0.00004028], USD[0.00] | | |
| 03176496 | | ATLAS[0], ATLAS-PERP[0], SOL[0], USD[0.00] | | |
| 03176514 | | NFT (456678891729859026/The Hill by FTX #28013)[1] | | |
| 03176525 | | ETH[0], USD[0.00] | | |
| 03176527 | | ETH[.000164], ETHW[.000164], USD[0.95] | | |
| 03176533 | | USD[25.00] | | |
| 03176542 | | ETH[0], STETH[0], USD[69.67], USDT[8.44401904] | | |
| 03176547 | | SPELL-PERP[0], USD[1.02], USDT[10.67] | | |
| 03176548 | | USD[0.27], USDT[.00034243] | | |
| 03176549 | | ETH[.00841987], USD[0.00] | | |
| 03176552 | | MBS[.686387] | | |
| 03176554 | | SOL[2.39810018] | | |
| 03176559 | | USD[0.87], USDT[0.00001962] | | |
| 03176562 | | FTT[0.09393415], USD[0.00] | | |
| 03176564 | | TRX[.001556], USD[0.09], USDT[0.23311772] | | |
| 03176571 | | MBS[97.5356826], USD[0.00] | | |
| 03176572 | | FTT[0], MBS[0], SOL[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03176579 | | ATOM[.01865], MATIC[.66748043], NEXO[.48696829], SOL[6.99963719], USD[0.00] | | |
| 03176585 | | MBS[213.9572], USD[0.52] | | |
| 03176587 | | AKRO[1], ATLAS[2820.10863403], AVAX[0], BAO[5], CRO[557.00839418], DENT[2], IMX[80.68889213], KIN[3], NEAR[33.31074713], RSR[2], SOL[.00015949], UBXT[22], USD[0.00], USDT[.00177807] | Yes | |
| 03176589 | | MBS[15, SOL[.0081443], USD[0.01] | | |
| 03176590 | | BTC[0.00004956], DAI[1088.39463305], ETH[.0007758], ETH-PERP[-5], ETHW[.0007758], LUNC-PERP[0], TRX[.001554], USD[16005.03], USDT[0.00000001] | | |
| 03176601 | | USD[4.05] | | |
| 03176602 | | ETH[0], SOL[0] | | |
| 03176605 | | FTT[0.02209861], USD[0.33], USDT[0] | | |
| 03176608 | | 0 | | |
| 03176612 | | FTT[1.92305478], USD[0.00], USDT[0.00000021] | | |
| 03176613 | | LTC[.001571], SPY-0624[0], USD[0.00], USDT[0] | | |
| 03176639 | | BAO[1], BNB[0], CHZ[1], GRT[1] | | |
| 03176646 | | USD[0.00] | | |
| 03176655 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 03176671 | | MBS[122.42154877], USD[0.00] | | |
| 03176673 | | BTC[.00007341], ETH[.04300001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GOG[0.04004369], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.01], USDT[1.09529067], XRP-PERP[0] | | |
| 03176675 | Contingent | BAO[1], BNB[.00001276], BTC[.0000001], ETH[.08831099], ETHW[0], LUNA2[0.00010360], LUNA2_LOCKED[0.00024175], LUNC[22.56077742], NFT (301931323608579747/FTX Crypto Cup 2022 Key #16801)[1], NFT (368237091088560047/FTX EU - we are here! #105198)[1], NFT (520601523616446549/FTX EU - we are here! #105485)[1], NFT (556680111622762798/FTX EU - we are here! #103684)[1], RSR[1], TONCOIN[31.66345121], TRX[.000019], USD[0.00], USDT[69.27736568] | Yes | |
| 03176684 | | ETH[0], MATIC[0], TRX[0] | | |
| 03176687 | Contingent, Disputed | BAO[2], USD[0] | | |
| 03176692 | | FTT[0], GOG[7000.44942557], LUNC-PERP[0], TRX[10.00021], USD[0.43], USDT[0.00984846] | | |
| 03176698 | Contingent, Disputed | EUR[0.00] | | |
| 03176699 | | MBS[14.541387] | | |
| 03176702 | | USD[25.00] | | |
| 03176705 | | SOL[2.17443558], USD[0.00] | | |
| 03176707 | | AKRO[2], BAO[22], BAT[1], DENT[2], EUR[0.00], KIN[41], LOOKS[373.46647418], MATH[1], RSR[2], TRX[11], UBXT[2] | Yes | |
| 03176713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0.01540000], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GBP[583.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[.00000001], LINK-0624[0], LINK-PERP[52.89999999], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[196.50], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03176714 | | GOG[2944.411], USD[3.21] | | |
| 03176716 | | USD[0.00] | | |
| 03176719 | | USD[0.91] | | |
| 03176721 | | GOG[.9976], USD[0.00], USDT[0] | | |
| 03176737 | Contingent | ETH[2.06061925], ETH-PERP[0], ETHW[2.06061925], LUNA2[0.45135710], LUNA2_LOCKED[1.05316657], LUNC[98283.96], USD[-8.74] | | |
| 03176743 | | AKRO[1], USD[0.00], USDT[2.20811009] | | |
| 03176751 | Contingent, Disputed | MBS[7526], USD[2481.52], USDT[0] | | |
| 03176763 | | USD[0.01], USDT[1.20279049] | | |
| 03176768 | | BNB[0] | | |
| 03176769 | | USD[0.00], USDT[0.03525803], XPLA[80] | | |
| 03176770 | | MBS[140, SOL[.005122], USD[0.31] | | |
| 03176774 | | DOGEBULL[4.7996466], USD[0.02], USDT[0] | | |
| 03176777 | | BTC[0], DOGE[0], ETH[0], GALA[0], SOL[0], TRX[0], USD[0.00] | | |
| 03176779 | | ATLAS[12980], CRO[3150], EUR[0.00], GALA[1760], SHIB[9100000], USD[0.30], USDT[0], XRP[5735.70780195] | | |
| 03176780 | | USD[4.52] | | |
| 03176783 | | AKRO[1], AURY[.00053604], BAO[3], BTC[0], DENT[2], GBP[0.04], KIN[3], MBS[224.01653367], RSR[1], UBXT[1], USDT[0.74798501] | Yes | |
| 03176786 | | MBS[.98119], USD[0.08], USDT[0.00513288] | | |
| 03176790 | | USDT[62.81745633] | | |
| 03176795 | | SPELL[2000], USD[0.06] | | |
| 03176801 | | TONCOIN[83.00161873], USD[0.00] | | |
| 03176804 | | USD[0.00] | | |
| 03176806 | | USD[3.25], USDT[.00200001] | | |
| 03176810 | | MBS[.93388], USD[0.09] | | |
| 03176813 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAL-0930[0], BTC[.00000512], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CRV-PERP[0], DODO-PERP[0], DOGE-0930[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], MER-PERP[0], MOB-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.15], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03176824 | | BOLSONARO2022[0], BRZ[448.83930665], USD[1.50], USDT[0] | | |
| 03176829 | | USDT[0.00010752] | | |
| 03176832 | | BNB[0], RNDR[0], USD[0.07], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03176836 | | ATLAS[5.4] | | |
| 03176840 | | MBS[76], USD[0.20] | | |
| 03176845 | | GOG[48.61638335], KIN[1] | Yes | |
| 03176855 | | EUR[0.00] | | |
| 03176856 | | MBS[84.57479463], PRISM[5055.96385429], RNDR[29.36822335], USD[0.00] | | |
| 03176857 | | USD[0.00] | | |
| 03176860 | | ATLAS[5148.97], SHIB[1199760], USD[1.83] | | |
| 03176865 | | MBS[258], USD[0.12], USDT[0] | | |
| 03176867 | | USD[0.00] | | |
| 03176869 | | USD[1.98], USDT[0] | | |
| 03176890 | | MBS[22.9954], USD[0.86], USDT[0.00049100] | | |
| 03176892 | | USD[0.00], USDT[0] | | |
| 03176894 | | BNB[.00000001], USD[0.39] | | |
| 03176898 | | MBS[26.99601], USD[0.84], XRP[23.32305249] | | |
| 03176899 | | ROOK[1.39], USD[0.01] | | |
| 03176902 | | BTC[0.02140000], ETH[.123], ETHW[.123], LUNC[.0000014], TRX[.000036], USDT[630.18336278] | | |
| 03176906 | | USD[1.03] | | |
| 03176907 | | AURY[2.99943], SOL[.01952], SPELL[1799.658], USD[4.46] | | |
| 03176908 | | MBS[7], USD[0.16], XRP[.51048541] | | |
| 03176910 | | ATLAS[5.4] | | |
| 03176914 | | AAVE-PERP[0], ACB[.04215411], BTC[.00000005], BTC-PERP[0], CUSDT[23], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], NFT (502082554632522583/The Hill by FTX #34431)[1], NFT (514217995704917767/The Hill by FTX #43820)[1], RON-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-0325[0], SUSHI-2021123)[0], SUSHI-PERP[0], THETA-2021123)[0], TONCOIN-PERP[0], USD[0.16], XAUT-0325[0], ZIL-PERP[0] | | |
| 03176915 | | BAO[5], BTC[.00760009], ETH[.00000124], ETHW[.00000124], KIN[1], RSR[1], SOL[.00086857], UBXT[1], USD[0.01] | Yes | |
| 03176918 | | FTT[0.05239704], HT[0], USD[0.00] | Yes | |
| 03176920 | | ATLAS[0], BTC[0], ETH[0.00000683], ETHW[0.00000001], SOL[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03176921 | | HNT[5.4], USD[0.39] | | |
| 03176925 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LTC[0.00441095], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.08], USDT[0], XRP[0], ZEC-PERP[0] | | |
| 03176929 | Contingent | ADA-PERP[180], AXS[1.99962], BTC[0.00338172], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.099981], ETH-PERP[0], ETHW[.099981], FTM[94.98195], FTM-PERP[0], LOOKS[34.99335], LUNA2[0.00039365], LUNA2_LOCKED[0.00091853], LUNC[85.72], LUNC-PERP[0], MATIC[119.9772], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRISM[2499.582], RAY[55.38126722], SAND-PERP[0], SHIB-PERP[0], SOL[3.016026815], SPELL[19996.2], USD[195.64] | | |
| 03176934 | | GODS[.00000006] | | |
| 03176935 | | MBS[40], USD[0.89] | | |
| 03176937 | | BTC[.00009256] | Yes | |
| 03176941 | | BTC[.03190962], MBS[980.7238], SOL[.62227377], USD[0.00] | | |
| 03176942 | | USDT[0] | | |
| 03176943 | | AKRO[2], BAO[1], EUR[0.00], GALA[607.09453279], KIN[3434757.45666784] | Yes | |
| 03176945 | | USDT[0.00000329] | | |
| 03176950 | | ATLAS[5.4] | | |
| 03176952 | | USD[25.00] | | |
| 03176954 | | MBS[.1598], USD[0.90] | | |
| 03176958 | | USD[0.00], USDT[0] | | |
| 03176960 | Contingent, Disputed | BTC[.05874265], EUR[0.00], USD[2262.54], USDT[0] | Yes | |
| 03176961 | | CAKE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03176968 | | ETH[.00000001], TRX[.000777], USD[0.25], USDT[.003467] | | |
| 03176970 | | MBS[86.37277669], USD[0.00], USDT[0.00000001] | | |
| 03176973 | Contingent, Disputed | USD[25.00] | | |
| 03176976 | | BAO[5], KIN[2], MBS[.00011802], SHIB[2.5575385], SOL[.00000125], USD[0.00] | Yes | |
| 03176983 | | MBS[3887.9734], USD[1.59] | | |
| 03176984 | | GODS[.00000005] | | |
| 03176986 | | TRX[0] | | |
| 03176996 | | AVAX[.09410468], BNB[0], BTC[0.00021504], EDEN-PERP[0], FTT[.00591195], IMX[511.54033734], LUNC-PERP[0], MATIC-PERP[0], NFT (319120342989359203/FTX EU - we are here! #78551)[1], NFT (338533917367409545/FTX AU - we are here! #41503)[1], NFT (470032617231387392/FTX EU - we are here! #69782)[1], ONE-PERP[0], SOL[0.70994427], TRX[.93029501], USD[-2.15], USDT[0.00000016], XRP[.199443], XRP-PERP[0] | | |
| 03177000 | | TRX[.019178], USDT[2361.87143032] | | |
| 03177001 | | MBS[392.29859565], USD[0.00] | | |
| 03177002 | | GODS[.00000002] | | |
| 03177008 | | USD[0.51] | | |
| 03177009 | | GOG[.24167], USD[4748.04] | | |
| 03177021 | | ATLAS[7] | | |
| 03177029 | | GODS[.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03177033 | | SOL[0], SWEAT[95], USD[0.02], USDT[0.00000021] | | |
| 03177034 | | GOG[281.925], USD[0.00], USDT[0] | | |
| 03177037 | | GODS[.00000012] | | |
| 03177038 | Contingent | AVAX[2.08046429], BTC[0.09800777], ETH[0.87407995], ETHW[0], EUR[0.01], LTC[0], LUNA2[0.00011832], LUNA2_LOCKED[0.00027608], PAXG[0.02865871], USD[0.00], USDT[0.19278261] | Yes | |
| 03177042 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00334852], FTT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-0325[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.78], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03177044 | | USD[0.00] | | |
| 03177047 | | GOG[1363.8572], USD[0.46], USDT[0] | | |
| 03177052 | Contingent | BAO[1], BNB[3.54991651], DOT[34.64717714], FTT[25.09596234], KIN[1], LUNA2[0.00002662], LUNA2_LOCKED[0.00006212], NFT (372178759208446082/FTX EU - we are here! #215830)[1], NFT (452514330257482800/FTX EU - we are here! #215786)[1], NFT (567863111855842194/FTX EU - we are here! #215578)[1], SOL[50.42792834], USD[522.35], USDT[.001144], USTC[.00376866] | Yes | |
| 03177055 | | MBS[184], USD[1.32] | | |
| 03177059 | Contingent | FTT[0.00252101], LUNA2[0.00273955], LUNA2_LOCKED[0.00639230], LUNC[40.24], USD[0.00], USDT[0] | | |
| 03177065 | | NEAR-PERP[0], STG[7.9994], USD[1.13] | | |
| 03177066 | | ATLAS[0] | | |
| 03177070 | | USD[25.00] | | |
| 03177075 | | USDT[0.00000269] | | |
| 03177078 | | BTC[0], SOL[0] | | |
| 03177086 | | BTC[0], ETH[0], LUNC[0], MATIC[0], USD[0.00] | | |
| 03177092 | | ATLAS[5.4] | | |
| 03177093 | | BNB-PERP[0], BTC[0.00008708], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], USD[1026.29] | | |
| 03177098 | Contingent | LUNA2[1.79186685], LUNA2_LOCKED[4.18102265], SHIB[299940], USD[1.58], USDT[9.70964050] | | |
| 03177103 | | TRX[.137501], USD[0.28] | | |
| 03177107 | | EUR[0.00] | Yes | |
| 03177112 | | ETH[0], USD[0.00], USDT[0.00000232] | | |
| 03177120 | | USDT[0] | | |
| 03177121 | | MATIC[1.9], TONCOIN[0] | | |
| 03177122 | | OMG-PERP[0], USD[0.00], USDT[.89101232] | | |
| 03177123 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], KSM-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SRN-PERP[0], USD[985.04], USDT[0.00013101], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03177124 | | FTT[25.9950695], USDT[.685] | | |
| 03177127 | | MBS[21.776625] | | |
| 03177129 | Contingent | FTT[0.03572747], LUNA2[6.07121160], LUNA2_LOCKED[14.16616042], LUNA2-PERP[0], SRM[0.00797140], SRM_LOCKED[.65783455], USD[0.00], USDT[0] | | |
| 03177131 | | AKRO[3], AVAX[.00000001], BAO[7], BNB[0], EUR[0.00], KIN[18], MATH[1], RSR[3], SHIB[0], TRX[3], USD[0.00], USDT[0] | | |
| 03177135 | | MBS[.225881], USD[2.71] | | |
| 03177137 | | BNB[0], USD[0.00] | | |
| 03177138 | Contingent, Disputed | FTT[0.00890896], HNT[.09842], MATIC[.2394], TRX[.000777], USD[0.01], USDT[0] | | |
| 03177150 | | TRX[.36798204], USD[0.00], USDT[0] | | |
| 03177154 | | USD[0.00], USDT[.00458957] | | |
| 03177164 | Contingent | LUNA2_LOCKED[130.6567935], TRX[.915803], USD[0.00], USDT[0.00000011], VGX[.8398], WRX[4228] | | |
| 03177168 | | ATLAS[14] | | |
| 03177178 | | ETH[.00905588], FTT[0.05065157], HT[.00416633], SUN[.00083022], TRX[.88345101], USD[397324.31], USDT[0] | Yes | |
| 03177181 | | USD[25.00] | | |
| 03177183 | | BTC[0], USD[0.00] | | |
| 03177188 | | MBS[765.91523809], USD[0.01], USDT[0] | | |
| 03177190 | | BAO[4], DENT[1], DOGE[5.16], EUR[0.00], KIN[3], TRX[1.000089], USDT[13.26418890] | | |
| 03177195 | | USD[0.01], USDT[0] | | |
| 03177196 | | GOG[95], USD[0.76], USDT[0] | | |
| 03177204 | | DEFIBULL[28.7508858] | | |
| 03177209 | | STEP[.00538], USD[0.00] | | |
| 03177213 | | AVAX[.0066], USDT[0] | | |
| 03177225 | | BTC-PERP[0], DOT-PERP[0], USD[2.82] | | |
| 03177226 | | GBP[0.00] | | |
| 03177235 | | BTC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 03177240 | | AKRO[1], EUR[0.00], TRX[1] | | |
| 03177243 | | ATLAS[3300], USD[0.02], USDT[0] | | |
| 03177245 | | ETH[.07230749], ETHW[.07230749], SOL[1.45296435], USD[0.00] | | |
| 03177246 | | ATLAS[5.4] | | |
| 03177250 | | MBS[102], USD[0.53] | | |
| 03177253 | | KSHIB-PERP[0], SHIB[19051.84525003], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03177255 | | 0 | | |
| 03177257 | | USDT[10] | | |
| 03177259 | | PRISM[.489746], USD[0.90] | | |
| 03177261 | | AVAX[0], BTC[0] | | |
| 03177264 | | USD[25.00] | | |
| 03177287 | | BNB[0], MBS[.00001994], SOL[0], USD[0.00] | | |
| 03177293 | | BTC[0.09298233], SOL[6.198822], USD[2.25] | | |
| 03177299 | | MBS[4416.66701], USD[67.28] | | |
| 03177306 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[7.02952208], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK[60.78886], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.27], USDT[0.00030049], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03177314 | | MBS[.797326], USD[0.10] | | |
| 03177317 | | AKRO[1], ETH[.07796256], ETHW[.07699489], KIN[1], SOL[.00000001], USD[0.95] | Yes | |
| 03177318 | | ATLAS[5.4] | | |
| 03177332 | | USD[0.00] | | |
| 03177335 | | ETH[.0008672], ETH-PERP[0], ETHW[.0008672], MBS[.781805], SOL[.00981764], TRX[.966477], USD[6.98], USDT[0] | | |
| 03177337 | | ENJ[11], TONCOIN[8.87309495], USD[0.00], USDT[0.00000001] | | |
| 03177341 | | BAO[1], RSR[1], TRX[.001557], USDT[0.00000076] | | |
| 03177342 | | ETH[.00000001], SOL[.00000001], SUSHIBULL[80000], TRX[.000777], USD[0.00], USDT[0] | | |
| 03177343 | Contingent | ADA-PERP[0], BTC-PERP[0], CRO[173.59519897], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNA2[5.83171137], LUNA2_LOCKED[13.60732654], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[201.30], USDT[0], XRP-PERP[0] | | |
| 03177344 | | BAO[1], DOT[16.148453], ETH[.00000357], ETHW[.00000357], GBP[3.64], KIN[1] | Yes | |
| 03177352 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[-33], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[8.40000000], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.02], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[-22.2], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.26967469], LUNC[25166.6713645], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[90.1], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[68], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8392.12], USDT[0.0023], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03177354 | | ADA-PERP[0], BTC-PERP[0], FTT[93.7], ICP-PERP[0], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[-126.01], USDT[0.00402079], YFI[.092], YFI-PERP[0] | | |
| 03177361 | | USD[0.01] | | |
| 03177368 | Contingent, Disputed | USD[25.00] | | |
| 03177383 | | USDT[0.00010638] | | |
| 03177400 | | NFT (293222883452050778/FTX AU - we are here! #13861)[1], NFT (391900803490522293/FTX AU - we are here! #13869)[1], USDT[383.3624641] | Yes | |
| 03177402 | | APT[140], NFT (451676917569838233/The Hill by FTX #42762)[1], NFT (539004199167359796/FTX EU - we are here! #201847)[1], NFT (564612346189996112/FTX EU - we are here! #201944)[1], TRX[.003139], USDT[1.4939] | | |
| 03177403 | | BOBA[.0818], USD[0.00], USDT[3.96756801] | | |
| 03177406 | | ATLAS[1071.71701205], AVAX[3.46851294], BTC[.14161059], ETH[3.105724], ETHW[3.10498625], LTC[2.13957311] | Yes | |
| 03177411 | | MBS[32.095927], USD[0.18] | | |
| 03177414 | | DENT[1], DYDX[901.21984256], ETH[.0000147], ETHW[.0000147], EUR[0.00], KIN[1], SECO[1.02008006], UBXT[11], USD[0.06] | Yes | |
| 03177418 | | FTM-PERP[0], MBS[413.20245], USD[0.05] | | |
| 03177429 | | ATLAS[21079.69395060], BAO[1], BF_POINT[200], ETH[0], ETHW[0], EUR[0.00], FTT[0], KIN[2], POLIS[300.12051737], RSR[0], SOL[0], TOMO[0], TRX[27.14903774], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 03177431 | | DODO-PERP[0], MNGO-PERP[0], POLIS[.072583], USD[0.01] | | |
| 03177440 | | USD[0.00] | | |
| 03177444 | | 0 | | |
| 03177449 | | ATLAS[5.4] | | |
| 03177452 | | GODS[.09816], MBS[23], USD[0.43] | | |
| 03177456 | Contingent | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00164823], FTT[.028], FTT-PERP[0], GMT-PERP[0], INDI_IEO_TICKET[1], LUNC-PERP[0], SRM[5.37701043], SRM_LOCKED[46.36449045], USD[-1.67], USDT[0.00010342], YGG[.92639] | | |
| 03177458 | | DOGEBULL[9.9981], EOSBULL[1725672.63], USD[0.03], XRPBULL[100500] | | |
| 03177461 | | MBS[92], USD[1.14] | | |
| 03177465 | | AKRO[1], BAO[5], DENT[3], GOG[.00294405], KIN[6], RSR[1], SPELL[.70052257], TRX[1], UBXT[1], USD[0.00], USDT[.30758901] | Yes | |
| 03177467 | | BF_POINT[200], BTC[.1523165], ETH[0.00003575], ETHW[0] | Yes | |
| 03177474 | | SPELL[3951.41617893], USD[0.00] | | |
| 03177478 | | AUD[0.00], KIN[1], MATIC[17.27521416] | Yes | |
| 03177482 | | BNB-PERP[0], BTC-PERP[0], CRO[19.996], DOT[6.2], ETH[.0009936], ETH-PERP[0], ETHW[.0009936], FTM[314.2210009], MATIC[94.41707264], SAND[70.9858], SOL[.00333286], USD[0.00], USDT[320.18269517] | | |
| 03177483 | | USD[25.00] | | |
| 03177492 | | ATLAS[5.4] | | |
| 03177494 | | 1INCH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[-16964.88], USDT[18534.879603] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03177495 | | GODS[.00000011] | | |
| 03177497 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[900.05547205], XRP-PERP[0] | | |
| 03177501 | | ETH[.00065983], ETH-PERP[.273], ETHW[.00065983], USD[-165.44], USDT[0] | | |
| 03177504 | | GODS[.00000002] | | |
| 03177511 | | TONCOIN[2.58659946], USD[3.58] | | |
| 03177519 | | NFT (353717624577088778/The Hill by FTX #44403)[1] | | |
| 03177521 | | ETHW[.00006394], MATIC[19.996], NFT (307080925583748768/The Hill by FTX #25738)[1], NFT (330385567840271104/FTX Crypto Cup 2022 Key #5836)[1], NFT (533045392184973637/FTX x VBS Diamond #235)[1], USD[0.20], USDT[0.00919400] | | |
| 03177524 | | GODS[.00000003] | | |
| 03177527 | | USD[0.00], USDT[0.00000097] | | |
| 03177535 | | BNB[0], EUR[0.00], FTT[0], LTC[0], USD[0.00] | | |
| 03177542 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00811274], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[11633.93], USDT[0], XRP-PERP[0] | | |
| 03177548 | | USD[1.30] | | |
| 03177549 | | GBP[0.00], MBS[.7398], USD[0.00], USDT[0] | | |
| 03177550 | | MBS[.8982], USD[176.21], USDT[0] | | |
| 03177557 | | BTC[0.00002763], FTT[15.59856246], LUA[123.2], USD[0.00], XRP[.782691] | | |
| 03177561 | | ATLAS[5.4] | | |
| 03177577 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03177585 | | BNB-PERP[0], CREAM[.009867], DYDX-PERP[0], ENS-PERP[0], ROSE-PERP[0], TONCOIN-PERP[0], USD[1120.22], USDT[305], XRP[153.596], XRP-PERP[0] | | |
| 03177587 | | BTC[.00000176] | | |
| 03177590 | | MBS[2], USD[0.02] | | |
| 03177596 | | USD[0.30], USDT[.005017] | | |
| 03177599 | Contingent | BTC[0.00000019], FTT[0], FTT-PERP[0], LUNA2[0.76537655], LUNA2_LOCKED[1.78587863], LUNC[166662.3564675], SAND[0], SOL[4.10924877], USD[-2.18] | | |
| 03177608 | Contingent, Disputed | USD[25.00] | | |
| 03177609 | | ATLAS[5.4] | | |
| 03177611 | | USDT[0] | | |
| 03177619 | | FTT[26.45284327], GOG[.43429347], NFT (296409121212819939/FTX EU - we are here! #227193)[1], NFT (311193767221656005/The Hill by FTX #30511)[1], NFT (328814966377588827/FTX EU - we are here! #265927)[1], NFT (478650951039943984/FTX Crypto Cup 2022 Key #19239)[1], NFT (567633938510265136/FTX EU - we are here! #265925)[1], USD[2.56], USDT[4.04116320] | | |
| 03177623 | | BAC[1], BNTX[0], BTC[0], CRC[0], DENT[1], ETH[0], EUR[0.00], FTT[0], KIN[1], QI[0], SECO[0], SHIB[0], SLP[0], SOL[0], USD[0.00], YF[0] | Yes | |
| 03177631 | | USD[0.00], USDT[67.23285513] | | |
| 03177635 | Contingent | BNB[.5], BNBBULL[1.91071915], ETHBULL[0], LUNA2[0.00021737], LUNA2_LOCKED[0.00050721], LUNC[47.33480299], USD[0.00], VETBULL[14344.08700466] | | |
| 03177636 | | BTC[.00000176] | | |
| 03177640 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX[0.04809343], AVAX-PERP[0], BNB[.00000001], BTC[0.00009954], BTC-PERP[0], ENJ-PERP[0], EUR[9986.99], FTM[0], FTM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], USD[-2.82], USDT[0.00000001], XMR-PERP[0] | | |
| 03177642 | | GOG[159.9696], USD[0.34] | | |
| 03177647 | | TRX[.000782], USDT[0] | | |
| 03177649 | | USD[67.29], USDT[0] | | |
| 03177651 | | GOG[2194.7112], USD[0.27] | | |
| 03177652 | | GBP[0.00], KIN[1], LOOKS[0], RSR[1], TRX[2] | Yes | |
| 03177659 | | USD[25.00] | | |
| 03177661 | | BNB[.00026737], BTC[0.00002332], ETH[.00000001], TRX[.000732], USDT[0] | | |
| 03177662 | | FTT[.09525], USD[0.40], USDT[0.01134034] | | |
| 03177663 | | ATLAS[5.4] | | |
| 03177665 | | BNB[.00000001], USD[0.00] | | |
| 03177669 | | MBS[.9974], SPELL[1899.62], USD[0.63], USDT[0.32053100] | | |
| 03177673 | Contingent | LUNA2[0.00004320], LUNA2_LOCKED[21.43176747], MBS[43.27018963], USD[0.00], USDT[0.06370042] | | |
| 03177674 | | TRX[.000057], USD[0.00], USDT[0] | | |
| 03177677 | | BTC[.00000176] | | |
| 03177682 | | FTT-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[9.95], USDT[0.00000001] | | |
| 03177686 | | GODS[.00000002] | | |
| 03177692 | | 0 | | |
| 03177695 | | USD[0.42] | | |
| 03177702 | | MBS[.8342], USD[77.03] | | |
| 03177707 | | BRZ[.7252352], MBS[.93635], USD[0.00] | | |
| 03177716 | | CITY[420], GALFAN[0.21964132], USD[0.13], USDT[0] | | |
| 03177717 | | SPELL[286700], USD[2.31], USDT[.002714] | | |
| 03177719 | | IMX[5.899449], USD[9.03] | | |
| 03177721 | | USD[0.62] | | |
| 03177722 | | PRISM[4.07022], USD[0.00] | | |
| 03177725 | | BTC[.00000176] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03177729 | | ATLAS[5.4] | | |
| 03177731 | | CRO[315459.8305], FTM[87666.40293], HNT[5014.946979], STX-PERP[77746], USD[17827.44] | | |
| 03177738 | | USD[0.00], USDT[0] | | |
| 03177751 | | HT[0.00000001], MANA[5.36482368], SOL[.12041315], TRX[51.56147511] | | |
| 03177752 | | POLIS[64.4], USD[0.25] | | |
| 03177754 | | USD[0.00], USDT[.00101098] | | |
| 03177755 | | MANA[250], MATIC[108.9782], SAND[100], SHIB[16548788.742], USD[0.13], USDT[0.00000001] | | |
| 03177758 | | BAO[2], KIN[2], USD[0.00] | | |
| 03177761 | | MOB[.4988] | | |
| 03177762 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], GALA-PERP[0], KAVA-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[-0.17], USDT[.3448], XLM-PERP[0] | | |
| 03177767 | | DOGE[0], SHIB[2472823.30580438], USD[0.00] | | |
| 03177770 | | BTC[.00000176] | | |
| 03177773 | | AVAX[1.600857], BTC[.00979491], DOT[5.40011307], ETH[1.64906939], ETHW[1.64837673], FTT[27.98917663], SOL[4.68353825], UBXT[1], USD[0.00] | Yes | |
| 03177783 | | BTC[0], BTC-PERP[0], ETH[0.20193648], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 03177789 | | USD[25.00] | | |
| 03177795 | | USD[0.02], USDT[0.00000001] | | |
| 03177797 | | SOL[0] | | |
| 03177800 | | USD[0.96], USDT[0] | | |
| 03177806 | Contingent | BTC[0.00401738], EUR[0.00], FTT[41.79691616], LUNA2[0.45212161], LUNA2_LOCKED[1.05495043], USD[0.00], USDT[3712.53787474], USTC[64] | | |
| 03177812 | | BNB[.00000001], MBS[.82525008], USD[0.19] | | |
| 03177813 | | BTC[.00000176] | | |
| 03177821 | | TRX[.000001], USDT[0] | | |
| 03177823 | | DOGE[11.99772], GOG[10.99791], MBS[28.99563], MNGO[149.9715], USD[0.01] | | |
| 03177824 | | ETH[0], SOL[0], USDT[0] | | |
| 03177835 | | USD[53.08] | Yes | |
| 03177840 | | ATLAS[5.4] | | |
| 03177841 | | NFT (462279665991235992/The Hill by FTX #14111)[1], NFT (514810595018454765/FTX Crypto Cup 2022 Key #10218)[1] | | |
| 03177848 | | DFL[1370], USD[0.41] | | |
| 03177849 | | BTC[.00000176] | | |
| 03177850 | | ATLAS[910], USD[0.88], USDT[0] | | |
| 03177854 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03177855 | | NFT (348029794289480962/FTX EU - we are here! #156935)[1], NFT (390643948966305278/FTX EU - we are here! #157604)[1], NFT (462305855627583842/FTX EU - we are here! #157203)[1] | | |
| 03177856 | | MBS[1264.327132] | | |
| 03177858 | | NFT (364809202381956385/FTX EU - we are here! #52864)[1], NFT (494648211896653666/FTX EU - we are here! #52758)[1], NFT (497048201438513378/FTX EU - we are here! #52242)[1] | | |
| 03177861 | | USD[4.21] | | |
| 03177864 | | MBS[1621.59538], USD[0.08], USDT[.005491] | | |
| 03177868 | | BTC[0], USD[0.00] | Yes | |
| 03177870 | | GODS[.00000005] | | |
| 03177873 | | MBS[30.9938], TRX[.010002], USD[0.05] | | |
| 03177875 | | GOG[129.9886], USD[0.91], USDT[0.00000001] | | |
| 03177877 | Contingent | ADABULL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], ETH[0.57550503], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00237978], LUNC-PERP[0], MATIC[0], NEAR[0], SHIB[99069], USD[1.35], USDT[0.00000001], USTC-PERP[0], XRP[0.05498335] | | |
| 03177881 | Contingent | AVAX-PERP[0], BTC[0.07770373], BTC-PERP[0], ETH[.54031194], ETHW[.55233194], FTM-PERP[0], LUNA2[0.00473535], LUNA2_LOCKED[0.01104917], SOL[.00000864], USD[36.73], USDT[0.01808992], USTC[.670313] | | |
| 03177882 | | USDT[0] | | |
| 03177887 | | TRX[.000066], USDT[0.83761697] | | |
| 03177891 | | BAO[1], BOBA[101.93020331], ETH[0.02573615], ETHW[0.02542113], GBP[0.00], KIN[2], OMG[102.48117748], SOL[1.04583881], TRX[0.01043200], USD[0.00] | Yes | |
| 03177896 | | MBS[.9854], USD[0.02], USDT[.0095] | | |
| 03177899 | | ATLAS[5.4] | | |
| 03177906 | | MBS[76], USD[1.26] | | |
| 03177912 | | BTC[0.00001845], ETH[.012], ETHW[.012], USD[1.21] | | |
| 03177916 | | BTC[.08498584], USD[0.92] | | |
| 03177917 | | EUR[0.00], TRX[824.58500418], USDT[2197.14287435], XRP[.99715] | | |
| 03177920 | | USD[0.00], USDT[0] | | |
| 03177923 | | FTT[37.49496], STG[28.9872], USD[0.28] | | |
| 03177924 | | USD[0.17], USDT[0] | | |
| 03177928 | | USD[0.00] | | |
| 03177930 | | USD[0.06] | | |
| 03177934 | Contingent | LUNA2[0.00960804], LUNA2_LOCKED[0.02241876], USD[0.10], USDT[0.00000065] | | |
| 03177937 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03177938 | | BNB[.00000001], TRX[0], USDT[0] | | |
| 03177943 | Contingent | DOGE[0], LUNA2[0.10990220], LUNA2_LOCKED[0.25643848], LUNC[23931.43756967], SHIB[0], SPELL[0], STG[18], USD[0.00], USDT[0] | | |
| 03177944 | Contingent | AVAX[2.72734188], BTC[.02722783], ETH[1.28680919], ETHW[1.28680919], FTM[162.8932075], LUNA2[.70889691], LUNA2_LOCKED[1.65409279], LUNC[1568.76709396], MATIC[147.9413575], SOL[2.43995761], USD[0.00] | | |
| 03177945 | | USDT[0.00038451] | | |
| 03177953 | Contingent | ETH[.00175474], ETHW[.00175474], GALA[189.926], LUNA2[0.01284805], LUNA2_LOCKED[0.02997878], LUNC[2797.69035], MATIC[29.988], MBS[1.9988], SOL[17.11626498], USD[-36.40], USDT[29.12384187] | | |
| 03177954 | | ATLAS[5.4] | | |
| 03177961 | | ETH[.00000237], ETHW[.00000237], NFT (363346171102904691/FTX EU - we are here! #196512)[1], NFT (398772724937590791/FTX EU - we are here! #196841)[1], NFT (491153536128833180/FTX EU - we are here! #196376)[1] | Yes | |
| 03177970 | Contingent | ALICE-PERP[450], AUDIO-PERP[4500], AVAX-PERP[0], BAL-PERP[250], BCH-PERP[8], BTC-PERP[.06], COMP-PERP[56], DASH-PERP[12], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[5331.2], ETC-PERP[0], ETH-PERP[0], FIL-PERP[107], FTT-PERP[100], ICP-PERP[0], KNC-PERP[0], LUNA2[12.65465784], LUNA2_LOCKED[29.52753498], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[4973], QTUM-PERP[220], SXP-PERP[0], TRX[.001644], TRX-PERP[-35090], USD[-11089.27], USDT[2847.210085], XLM-PERP[0], XRP-PERP[2500], YFII-PERP[0], ZEC-PERP[0] | | |
| 03177980 | | APE-PERP[0], BTC-PERP[0], GAL-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-70.07], USDT[192.933191] | | |
| 03177989 | | FTT[.3], MBS[10], USD[2.85] | | |
| 03177991 | | MBS[6547.8], USD[2773.00] | | |
| 03177992 | | USD[25.00] | | |
| 03177994 | | BTC[.00000086], GRT[1], USD[0.01] | Yes | |
| 03177997 | | ETH-0930[0], OP-PERP[0], USD[0.99], USDT[0] | | |
| 03178002 | | GOG[.43429347], USD[8.12], USDT[0] | | |
| 03178012 | | BNB[0], BTC[0.00000099], EUR[0.00], USD[0.00] | | |
| 03178014 | | MBS[ 23159325], USD[0.00], USDT[0] | | |
| 03178021 | | USD[25.00] | | |
| 03178024 | | ATLAS[7], BTC[0.14923988], ETH[0.00393546], ETHW[0.00393546], SOL[.0481795], USD[3.00], USDT[1.00009752], XRP[7] | | |
| 03178028 | | BTC-PERP[0], USD[-92.29], USDT[121.79340016] | | |
| 03178030 | | ATLAS[5.4] | | |
| 03178032 | | MBS[1445], USD[12.48] | | |
| 03178038 | | ETH[.00000001], USD[0.11] | | |
| 03178042 | | AMPL[0.55326237], GAL-PERP[1], GMT-PERP[-1], USD[-4.90], USDT[17.64608261], XRP[.9998] | | |
| 03178043 | | MBS[16.77225129], SPELL[3500] | | |
| 03178048 | | EUR[0.00] | | |
| 03178050 | | BNB[0], CRO[0], EUR[0.00] | | |
| 03178055 | | USD[0.00] | | |
| 03178057 | | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], BTT[0], ETH[0], GENE[0.80000000], GMT[0], LUNC[0], MATIC[0], SOL[0], TRX[.000018], USD[0.00], USDT[35.26129277] | | |
| 03178062 | | USD[0.00] | | |
| 03178065 | | BTC[1.76113341], ETH[0], ETHW[2.48040851], TRX[.000008], USD[-12.21], USDT[-18323.66436981] | | |
| 03178069 | | FTT[0], USD[0.00] | | |
| 03178071 | Contingent | FTT[958.9579409], SRM[22.55768962], SRM_LOCKED[250.92231038], USD[0.00] | | |
| 03178072 | | ATLAS[5.4] | | |
| 03178077 | | MBS[36.50290847] | | |
| 03178080 | | BAO[1], SOL[.00009792], USD[0.00] | Yes | |
| 03178085 | | USD[0.04] | | |
| 03178097 | | ATLAS[7] | | |
| 03178109 | Contingent | BTC[0.00030000], BTC-PERP[0], ETH[0], ETHW[0.00071654], FTT[151.24940855], INDI_IEO_TICKET[1], LUNA2[31.04670523], LUNA2_LOCKED[72.4423122], LUNC[1000.0001956], MATIC[9.232442], SGD[0.00], USD[0.91], USDT[0] | | |
| 03178120 | | MBS[ 16], USD[0.00] | | |
| 03178130 | | USD[0.00] | | |
| 03178136 | | CEL-PERP[0], ETH[.00088339], ETH-PERP[0], ETHW[.00088339], GST-PERP[0], NFT (371642867558732479/FTX EU - we are here! #23992)[1], NFT (542997792818386325/FTX EU - we are here! #23500)[1], NFT (569102118884394508/FTX EU - we are here! #23827)[1], TRX[.574805], USD[4.78], USDT[0.00593410], USDT-PERP[0], XRP[.68], YFII-PERP[0] | | |
| 03178145 | | BTC[.01118528], ETHW[.077], USD[0.00], USDT[129.11389320] | | |
| 03178151 | | BNB[0], ETH[.00006857], MATIC[0], TRX[.000006], USD[0.00], USDT[0.00000094] | | |
| 03178153 | | ATLAS[5.4] | | |
| 03178155 | | NFT (388870662421821204/FTX EU - we are here! #13673)[1], NFT (433730253297729289/FTX EU - we are here! #13385)[1], NFT (451354860267094114/FTX EU - we are here! #13845)[1], USD[1.53], USDT[0] | | |
| 03178157 | Contingent | BTC[0.05034662], CVX[11.8], DOT[10.3], ETH[.069], ETHW[.051], EUR[0.00], FTT[2.1], LUNA2[0.07275712], LUNA2_LOCKED[0.16976661], LUNC[12463.28], USD[1.26] | | |
| 03178158 | | GOG[68], USD[0.93], USDT[.002971] | | |
| 03178161 | | BTC[-0.00000032], EUR[0.00], MATIC[.0143], USD[0.00], USDT[0.00024415] | | |
| 03178162 | | SOL[11.1382339], USD[0.01] | | |
| 03178163 | | AVAX[3.96108447] | | |
| 03178165 | | USD[0.00] | | |
| 03178175 | | USD[25.00] | | |
| 03178184 | | SOL[.0000006], USD[0.32] | | |
| 03178189 | | USD[25.00] | | |
| 03178192 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03178193 | | BTC[.00547359], ETH[.06274514], ETHW[.06199274], KIN[2], NFT (421907300390444562/FTX EU - we are here! #253218)[1], NFT (561244730233122054/FTX EU - we are here! #253258)[1], NFT (568658669881422269/FTX EU - we are here! #253231)[1], SHIB[152308.17818071], USD[20.36], USDT[33.01064880] | Yes | |
| 03178201 | | ATLAS[5.4] | | |
| 03178209 | | BOBA[.031], USD[0.34], XRP[.9078] | | |
| 03178215 | | BAO[2000], MBS[8], USD[0.00] | | |
| 03178217 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[.00079399], BTC[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PRISM[3.7088], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], STARS[.903873], THETA-PERP[0], TLM-PERP[0], TRX[.001009], USD[-0.12], USDT[0] | | |
| 03178219 | | MBS[.97777], USD[0.00], USDT[0] | | |
| 03178223 | | 1INCH[22.0000076], AKRO[2651.98187477], AMZN[6.2464332], ATLAS[407.77684673], BABA[2.00000275], B8[8.56596859], BCH[.12141122], BNB[0.42340874], BNTX[.59676543], CGC[5.13082101], CHZ[1], CITY[.00004624], COIN[2.39714092], DENT[7248.16508322], DODO[183.19557256], DOGE[.01066484], ETH[.00000322], ETHW[.00000322], GLD[.29717558], GODS[18.06642007], HOLY[1.06662771], KSHIB[4418.4573321], LINA[1413.98332817], LINK[6.04164942], MKR[0.70018448], NFLX[2.01537428], NVDA[3.90139016], PENN[1.98914782], PYPL[.78547249], REAL[5.71190966], RSR[6], SECO[1.06791426], SHIB[9524089.25684015], SPY[1.40805693], SQ[15.4938818], SUSHI[100.69325549], SXP[59.86202693], TRX[8], TSLA[2.16334248], UBXT[6], USD[963.44], XRP[122.25642138], ZM[9.81847046] | Yes | |
| 03178228 | | KSHIB[30], MBS[7], USD[0.04] | | |
| 03178230 | | USD[0.00], USDT[0.00000001] | | |
| 03178232 | | USD[0.00], USDT[0] | | |
| 03178234 | | USD[0.67] | | |
| 03178236 | | USDT[0.00604821] | | |
| 03178240 | | BNB[0.01970616], MATIC[0] | | |
| 03178241 | | NFT (368947407702035847/The Hill by FTX #36360)[1], USD[0.00] | | |
| 03178245 | | USD[0.00] | | |
| 03178247 | | BTC[0.08788355], ETH[.699867], ETHW[.699867], FTT[44.99145], MANA[94], SAND[51.990614], SOL[10], SRM[426.9229265], USD[0.01], XRP[3] | | |
| 03178250 | Contingent | BOBA-PERP[0], BTC-PERP[0], LUNA2[0.64176624], LUNA2_LOCKED[1.49745456], LUNC[139745.95], SAND-PERP[0], USD[13.68], USDT[0.44883427], XRP-PERP[0] | | |
| 03178253 | | USD[0.00], XRP[190.00558103] | | |
| 03178261 | | ETH[.00000001], USD[0.00] | | |
| 03178265 | | USD[0.00], USDT[0] | | |
| 03178267 | | APT[0.08201880], ETH[0], ETHW[-0.00021803], USD[0.00] | | |
| 03178269 | | TONCOIN[.0121], TRX[.18679], USD[0.01], USDT[0.09870152] | | |
| 03178277 | | USD[3.09], USDT[0] | | |
| 03178282 | | GBP[0.00], HNT[539.49444477] | | |
| 03178283 | | ETH[0.00000001], SOL[0], XRP[0.00000001] | | |
| 03178289 | | USD[0.00] | | |
| 03178303 | | AURY[53], GENE[29.4], USD[0.95] | | |
| 03178305 | | BTC[.00000176] | | |
| 03178318 | | DOGE[.804], TRX[.000261], USD[0.01], USDT[0] | | |
| 03178320 | | USD[0.00] | | |
| 03178323 | | BTC[0] | | |
| 03178327 | | GODS[.0616], GRT[.3606], SHIB[500000], SOS[99980], USD[0.00], USDT[0] | | |
| 03178328 | | GOG[56], USD[0.91] | | |
| 03178337 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03178339 | | 0 | | |
| 03178344 | | EUR[0.00], USD[0.48], USDT[0] | | |
| 03178345 | | USD[0.01] | | |
| 03178346 | | USD[19.69], USDT[0] | | |
| 03178351 | | 0 | | |
| 03178352 | | ATLAS[0], BNB[0], ETH[0.00046860], ETHW[0.00046860], FTT[50.04000000], GALA[0], SAND[2.9], SOL[0.00351000], TRX[0.00005500], USD[134.29], USDT[1] | | |
| 03178362 | | APE[.04330537], GBP[0.00], RSR[1], SOL[2.40083748], UBXT[1], USD[30.00] | | |
| 03178371 | | BTC[0], TRX[.000002], USDT[173.59447090] | | |
| 03178377 | Contingent | ASD[225.27929184], BCH[0.10775383], DOT[2.17844721], LINK[0.00002009], LUNA2[0.04073215], LUNA2_LOCKED[0.09504169], LUNC[8869.51248079], USD[887.52], USDT[0] | | ASD[225.249784], BCH[.107331], DOT[2.173884], USD[800.00] |
| 03178379 | | TONCOIN[.09], USD[0.11] | | |
| 03178380 | | MBS[409], USD[0.54] | | |
| 03178386 | | 0 | | |
| 03178389 | | USD[0.00], USDT[0] | | |
| 03178392 | | BTC-PERP[0], USD[17591.60] | | |
| 03178393 | | ALGO[.00000001], KIN[1], USDT[198.36436386] | | |
| 03178394 | | ETH[0], USD[0.00] | | |
| 03178396 | | AKRO[1], BAND-PERP[0], BAO[3], BTC[0.00001614], DOGE[.53341848], DOGE-PERP[0], ETH[.00023733], FTT[24.995], FTT-PERP[0], GMT-PERP[0], KIN[2], USD[0.00], USDT[0.00678847] | Yes | |
| 03178399 | | BTC[1.14160734], LINK[27.45670456] | | |
| 03178401 | | ATLAS[392], SOL[.19] | | |
| 03178406 | | ETH[0], SAND[0.00620734], TRX[.674386], USD[0.00], USDT[0.00000824] | | |
| 03178408 | | BTC-PERP[0], TRX[6.000894], USD[0.00], USDT[0.10684148] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03178410 | Contingent, Disputed | BNB[0], ETH[0], FTM[0], FTT[0], GBP[0.00], PAXG[0], XRP[0.00000001] | | |
| 03178411 | Contingent | LUNA2[0.00664935], LUNA2_LOCKED[0.01551515], LUNC[1447.91], REAL[2.9], USD[0.21], USDT[0.00007265], XRP[.266] | | |
| 03178412 | | USDT[3.904825] | | |
| 03178416 | | TONCOIN[.02], USD[0.55] | | |
| 03178424 | | IMX[57.57354360] | | |
| 03178430 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03178440 | Contingent | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX_00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0.22885651], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[.05690068], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.21101476], LUNA2_LOCKED[9.82570111], LUNC[0], LUNC-PERP[0], MATIC[1103.42276322], MATIC-PERP[0], NEAR[219.6], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], USD[11254.41] | | |
| 03178443 | | ETH[0], ETH-PERP[0], USD[1.19] | | |
| 03178450 | Contingent | ATOM[84.00444], LUNA2[7.39052884], LUNA2_LOCKED[17.2445673], LUNC[548.83], MBS[1161], USD[223.20] | | |
| 03178451 | | BTC[.07514973], USD[4500.00] | | |
| 03178463 | Contingent | BTC[0], LUNA2[0.00010456], LUNA2_LOCKED[0.00024399], LUNC[22.77], USD[0.00], USDT[0.04425213] | | |
| 03178465 | | USD[0.00] | | |
| 03178472 | | ATLAS[1520], USD[1.22], USDT[0] | | |
| 03178479 | | 0 | | |
| 03178486 | | ATOM[0], AVAX[0], BNB[0], BTC[0], DENT[1], DOT[0], ETH[0], FTM[0], GBP[0.00], HNT[0], LINK[0], MATIC[0], RUNE[0], SOL[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03178488 | | USD[0.59] | | |
| 03178492 | | AMPL[0], AMZN[6.84], AMZN-0325[0], AVAX[82.24812288], BTC[0.25667028], COIN[10], DYDX[320.1], FTM[661.9838], FTT[4.81566582], GALA[2380], GOOGL[7.74], HT[20.69844], MSTR[2.629911], SOL[128.68777073], TSLA[3.78], USD[0.20], USDT[0] | | |
| 03178498 | | USD[9.00], USDT[.08863122] | | |
| 03178507 | | BTC-PERP[0], MBS[500], USD[1.21] | | |
| 03178524 | | GOG[37945], TRX[1492], USD[10499.97] | | |
| 03178525 | | USD[0.00] | | |
| 03178532 | | BAO[1], HNT[2.92263259], USD[0.00] | Yes | |
| 03178535 | Contingent | BTC[0], BTTPRE-PERP[0], DASH-PERP[0], LUNA2[0.12064645], LUNA2_LOCKED[0.28150839], LUNC[26271.02], LUNC-PERP[0], MTA-PERP[0], SHIB[0], USD[0.00] | | |
| 03178540 | | BTC[0.27015043], ETH[8.14094407], ETHW[.00008531], FTT[2.36486363], GBP[0.02], LDO[1384.7507], USD[3.24] | Yes | |
| 03178541 | | ATLAS[1740], MBS[1058.24954077], USD[0.00], USDT[0] | | |
| 03178547 | | LUNC-PERP[0], USD[0.00] | | |
| 03178548 | | MATICBULL[139.95991], USD[0.12], USDT[0], XTZBULL[1830] | | |
| 03178563 | | USD[2486.67] | | |
| 03178585 | | USDT[0.00000016] | | |
| 03178597 | | USD[25.00] | | |
| 03178602 | | USD[0.08] | | |
| 03178605 | | BNB[15.82071417], BTC[0.06967522], ETH[0.67712605], ETHW[0], SOL[34.27201926], USD[0.36] | | USD[0.36] |
| 03178606 | | NFT (413102715951475703/FTX EU - we are here! #284291)[1], USDT[0.00002177] | | |
| 03178612 | | ADA-0325[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], BNB-PERP[0], BTC[.0007059], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BULL[.3049], CEL-PERP[0], EOS-0325[0], EOS-0624[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0.02399999], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], STMX-PERP[0], USD[-35.84], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 03178614 | | BTC[0], MATIC[5.51889627], TRX[0.00001700], USD[0.00], USDT[0] | | |
| 03178617 | | USD[1.49] | | |
| 03178620 | | UNI[.04737] | | |
| 03178621 | | ALGO[.972], BTC-PERP[0], FTT[.299943], JOE[.99943], USD[0.55] | | |
| 03178625 | | BNB[7.67262437] | | |
| 03178630 | | ATLAS[0], USD[0.00] | | |
| 03178634 | | OI[139.972], USD[0.08] | | |
| 03178636 | | GOG[132.3809277], USD[0.00] | | |
| 03178638 | | SPELL[5800], USD[0.66], USDT[.009887] | | |
| 03178646 | | BTC[0.15949115], EUR[2.74], FTT[6.198822] | | |
| 03178654 | | USD[25.00] | | |
| 03178659 | | EUR[0.28], MATH[1], RSR[1] | Yes | |
| 03178661 | | USDT[0] | | |
| 03178665 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000787], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM[.0087778], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0002261], ETH-PERP[0], ETHW[.0002261], EUR[0.02], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.87], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03178671 | | USDT[15.266954] | | |
| 03178678 | | USD[0.01], USDT[-0.00749594] | | |
| 03178682 | | BTC[.00000416] | | |
| 03178689 | | EUR[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03178694 | | AGLD-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03178698 | | NFT (288895701238160897/FTX EU - we are here! #247149)[1], NFT (327497409124972041/FTX EU - we are here! #247163)[1], NFT (352464564516252571/FTX EU - we are here! #247177)[1], NFT (466948625679272235/FTX AU - we are here! #28585)[1], SOL[.068264], USD[14.55], USDT[0.00000001] | | |
| 03178699 | | BAND-PERP[0], BTC-PERP[0], HBAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[.09400181], YFI-PERP[0] | | |
| 03178701 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00101231], BTC-PERP[0], CRO[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GBP[0.00], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.38], USDT[0] | | |
| 03178709 | | USDT[0.00000008] | | |
| 03178714 | | EUR[0.77], USD[0.08] | | |
| 03178729 | | AKRO[2], AVAX[0], BAO[6], BNB[0], BTC[0], DENT[0], ETH[0], FTT[20.01283545], GMT[0], GRT[1], KIN[9], NFT (321034159784773998/The Hill by FTX #2477)[1], NFT (333862616249171496/Singapore Ticket Stub #1667)[1], NFT (336275190933653813/FTX EU - we are here! #180895)[1], NFT (336357342234847436/Mexico Ticket Stub #569)[1], NFT (356729722508763005/NFT)[1], NFT (377053842219318076/Baku Ticket Stub #1461)[1], NFT (394128517794980206/Japan Ticket Stub #1094)[1], NFT (447998654194447721/Netherlands Ticket Stub #845)[1], NFT (471023325429862834/Austin Ticket Stub #310)[1], NFT (481059258595567200/Hungary Ticket Stub #820)[1], NFT (490006215374903388/France Ticket Stub #1865)[1], NFT (533637463166535818/Monza Ticket Stub #168)[1], NFT (547615071886917148/FTX EU - we are here! #180218)[1], NFT (569090773788692992/FTX EU - we are here! #181553)[1], RSR[4], SOL[10.79960287], TRX[3], UBXT[1], USD[10.69], USDT[131.47526383] | Yes | |
| 03178734 | | USD[0.00] | | |
| 03178736 | | AVAX-PERP[0], BNB[0.01978974], BTC-PERP[0], CRO[8.278], CRV[1], CRV-PERP[0], DOT[0.28054264], DYDX-PERP[0], ETH[.0002682], ETH-PERP[0], ETHW[.0002682], FTT[25], MBS[.66701], SOL-PERP[0], STG[11], SUSHI[0.16380230], THETA-PERP[0], USD[0.00] | | |
| 03178738 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.24], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03178740 | | NFT (454636998371151950/FTX Crypto Cup 2022 Key #26826)[1], NFT (542786987311047368/The Hill by FTX #43484)[1] | | |
| 03178746 | | USD[25.00] | | |
| 03178753 | Contingent | BNB[2.44477031], BTC[.63999066], CRO[3770.13459348], DOT[8.83468613], ETH[5.11256781], ETHW[4.12120997], EUR[0.00], FTT[192.10401848], LINK[20.98189927], LUNA2[0.73061943], LUNA2_LOCKED[1.65812831], LUNC[2.29138244], MATIC[649.24905445], RUNE[27.91513353], SOL[16.12049872], SRM[90.83694509], USD[1396.51], USDT[0] | Yes | |
| 03178761 | | AKRO[1], BAO[8], DENT[1], ETH[0], KIN[8], NFT (365682575679380471/Magic Eden Pass)[1], TRY[0.00] | | |
| 03178769 | | USD[0.41] | | |
| 03178772 | | BTC[0] | | |
| 03178779 | | ETH[0] | | |
| 03178781 | | AKRO[1], ATLAS[0], BAO[6], BTC[.06069477], DENT[3], FRONT[1], KIN[3], SOL[0.42444278], UBXT[3], USD[0.00] | | |
| 03178784 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], KIN-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000006], USD[0.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03178785 | | BAO[4], BTC[0], ENJ[0], GALA[0], JOE[0], KIN[2], MANA[0], TLM[0], TRX[1], UBXT[1], USDT[0.00001811] | | |
| 03178786 | | MATIC[1216.14901626] | | |
| 03178792 | | BOLSONARO2022[0], BTC[.00004126], TONCOIN-PERP[0], TRUMP2024[0], USD[0.59], XTZBEAR[100000] | | |
| 03178795 | | FTT[21.27551943] | | |
| 03178800 | | MBS[13195.11401], SOL[2.57402942], USD[0.00], USDT[55.72823697] | | |
| 03178807 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[0.15] | | |
| 03178809 | | BNB[.00569425], USDT[3.65767559] | | |
| 03178810 | | BTC[0], USD[0.00] | | |
| 03178813 | | GOG[.8796], USD[0.92] | | |
| 03178819 | Contingent | DOT[0], ETH[0.47814813], ETHW[0.47814813], FTT[0], LUNA2[6.65594983], LUNA2_LOCKED[15.53054962], MTL-PERP[0], USD[0.00], USTC[942.18186988] | | |
| 03178822 | | USD[0.00], USDT[38.01224118] | | |
| 03178829 | | GOG[99], USD[0.88], USDT[0.00000001] | | |
| 03178836 | | BTC[.00006314], USD[1811.51] | | |
| 03178841 | Contingent, Disputed | BTC[0.00000095], CEL-PERP[0], COMP-PERP[0], ETH-PERP[0], LOOKS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[2.97318], STORJ-PERP[0], TRX[.001727], USD[0.00], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 03178843 | | TRX-PERP[0], USD[0.00] | | |
| 03178845 | | ETHW[.00041679], USD[0.00], USD[3.35], USDT[0] | | |
| 03178846 | | BAO[1], EUR[0.00], FTT[17.12535778], KIN[2] | | |
| 03178851 | | BAO[3], BTC[.01293482], ETH[.10917316], ETHW[.10807602], EUR[0.02], KIN[2], TRX[2] | Yes | |
| 03178853 | | USD[25.00] | | |
| 03178859 | | EUR[0.00] | | |
| 03178862 | | USDT[3.81878] | | |
| 03178866 | | USD[0.00], USDT[0] | | |
| 03178871 | | BNB[.00000001], FTM-PERP[0], MBS[0.31846785], SPELL[0], USD[0.00], USDT[0.01773009] | | |
| 03178873 | | USD[0.00], USDT[0] | | |
| 03178877 | | AVAX[.08122272], BNB[.0000666], ETH[.0001595], ETHW[0.00015949], SOL[.00584117], TRX[.000018], USD[0.01], USDT[0.15322589] | | |
| 03178880 | | ETH[.25], ETHW[.25] | | |
| 03178882 | | ATLAS[5064.59243964], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03178883 | | ETH[0] | | |
| 03178886 | | TRX[4] | | |
| 03178891 | | TRX[0.00310840] | | |
| 03178893 | | USDT[.177929] | | |
| 03178896 | | ETH[.00000001], MBS[453.959], USD[0.37] | | |
| 03178898 | | ETH[.00000342], ETHW[.00000342], GBP[0.00], KIN[1] | Yes | |
| 03178905 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00164], USDT[0] | | |
| 03178912 | | KIN[2], USD[0.00], USDT[0] | | |
| 03178913 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[2.79999999], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000015], USD[0.99], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03178915 | | ADA-PERP[0], BTC[.00044485], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00] | | |
| 03178921 | | GOG[271], USD[0.74] | | |
| 03178924 | | AVAX[0], AXS[0], BNB[0], CHF[0.00], ETH[.522], ETH-PERP[0], FTM[18.12082486], USD[0.00], USDT[2.71780878] | | |
| 03178925 | | USDT[0.00034268] | | |
| 03178927 | | RSR[1], USD[0.00] | | |
| 03178932 | | BTC[0.70361670], ETH[4.17293039], ETHW[0.00045162], EUR[0.83], FTT[125.2713947], STETH[1.00041082], USD[106278.26] | Yes | |
| 03178935 | | NFT (539624393854846781/The Hill by FTX #44915)[1], USDT[1.52968289] | | |
| 03178939 | | USD[0.00] | | |
| 03178940 | | USD[0.00] | | |
| 03178948 | | BTC-PERP[0], CEL-PERP[0], ETHW[.0004482], LUNA2-PERP[0], MSTR-0930[0], ORCA[.9764], USD[0.85], USDT[0.00077644] | | |
| 03178957 | | ETH[.00000001], JET[0], LOOKS[.9998], MBS[280.61107005], USD[0.00], USDT[0.00000001] | | |
| 03178958 | | ATLAS[5.4] | | |
| 03178960 | | USDT[16.66310153], XAUT[.0056866] | | |
| 03178968 | | USD[0.00] | | |
| 03178973 | | NFT (542328021978421205/FTX EU - we are here! #285223)[1], NFT (574600135243028933/FTX EU - we are here! #285211)[1] | | |
| 03178986 | | LTC[.00000159] | Yes | |
| 03178994 | Contingent | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2[0.02295734], LUNA2_LOCKED[0.05356713], LUNC[4073.45491455], LUNC-PERP[0], SOL-PERP[0], SRGJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 03178999 | | 0 | | |
| 03179001 | | AVAX[0.00645300], AVAX-PERP[0], BTC-PERP[0], ETH[.00097786], ETHW[.00097786], USD[0.00], USDT[0] | | |
| 03179004 | | ETH[.0007099], ETHW[.0007099], SOL[0], USD[0.00], USDT[0] | | |
| 03179005 | | EUR[0.00] | | |
| 03179008 | | ETH[.034], ETHW[.034], USD[1.71] | | |
| 03179022 | | USD[0.00], USDT[0] | | |
| 03179027 | | USD[0.00], USDT[0] | | |
| 03179028 | | USD[0.01], USDT[2.37000000] | | |
| 03179032 | | AVAX-PERP[0], BTC[.00070301], BTC-PERP[0], ETH-PERP[0], REAL[2.3], THETA-PERP[0], USD[4.63], XRP-PERP[0] | | |
| 03179033 | | BNB[0], ETH[0], EUR[0.85], KIN[1], UBXT[2], USD[0.37], USDT[0] | Yes | |
| 03179035 | | ATLAS[5.4] | | |
| 03179048 | | USD[25.74] | Yes | |
| 03179050 | | AXS[1.03220580], BTC[0], DOGE[0], ENJ[34.17323879], MANA[28.17792173], SAND[15.80949634], SHIB[247622.47195177], SOL[6.53103744] | | |
| 03179055 | | NFT (334057249794427532/FTX EU - we are here! #120245)[1], NFT (340925990515614999/FTX EU - we are here! #118066)[1], NFT (439922031089346881/FTX EU - we are here! #119116)[1] | | |
| 03179066 | | TRX[0], USDT[0] | Yes | |
| 03179067 | | IMX[123.09661266], USD[0.00], USDT[0] | | |
| 03179070 | | AVAX[.099791], MBS[.97929], PRISM[69.9848], USD[0.00], USDT[0.00000572] | | |
| 03179078 | | USD[0.00] | | |
| 03179086 | Contingent | LUNA2[0.28730549], LUNA2_LOCKED[0.67037949], LUNC[.37685083], TRX[.002331], USD[0.00], USDT[0.00000004] | | |
| 03179093 | | GOG[409], USD[0.00], USDT[0] | | |
| 03179096 | | GOG[.00639], USD[0.00], USDT[3.75172646] | | |
| 03179100 | | ATLAS[7.1] | | |
| 03179103 | | STARS[0.01306057] | | |
| 03179109 | | BTC[0], USD[0.00], YFI[.00016864] | | |
| 03179112 | | BTC[0.00007378], ETH[.228], USD[0.16] | | |
| 03179113 | | BAO[1], KIN[2], MATIC[3.79072987], MBS[.00146272], TLM[61.31144035], USD[0.21] | Yes | |
| 03179114 | | TRX[.000001], USDT[0] | | |
| 03179115 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.65306558], ETHW[.11197872], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[-162], USD[10.30], XRP-PERP[0] | | |
| 03179119 | | USD[0.00], USDT[50.00523091], YFI-PERP[0] | | |
| 03179121 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 03179122 | | USDT[.28581405] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03179124 | | FTT[3.6], GOG[117.98613], LTC[.00287683], SOL[.0026597], USD[0.42], USDT[2.66697126] | | |
| 03179126 | | ETH[59.94114799], ETHW[59.94114799], MBS[.22201], TRX[.000002], USD[0.00], USDT[117393.86038908] | | |
| 03179129 | | SPELL[17197.86], TRX[.000003], USD[0.46], USDT[0] | | |
| 03179130 | | BNB[0] | | |
| 03179135 | | BRZ[1050.96880673], BTC[0.09788740], LTC[0], TRX[60.956521], USD[2325.90] | | |
| 03179136 | | GOG[76.9846], USD[0.00] | | |
| 03179138 | | ATLAS[8.55], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03179144 | | BRZ[.01] | | |
| 03179151 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03179154 | | 0 | | |
| 03179157 | | BTC[.0002], ETH[.001], ETHW[.001], EUR[50.00], USDT[.23327003] | | |
| 03179165 | | DENT[1], ETH[.00000001], KIN[1], RSR[1], TOMO[1], UBXT[1], USD[0.00], USDT[0.01061812] | Yes | |
| 03179178 | | EUR[0.00], FTM[.00035809], SAND[0.00045502] | Yes | |
| 03179180 | | GOG[.28], USD[0.00] | | |
| 03179181 | | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL[1.15897624], SOL-PERP[0], USD[0.01], USDT[0.00000077], VET-PERP[0] | | |
| 03179184 | | HNT[9.59876], USD[1.46] | | |
| 03179185 | | TRX[9.00460331] | Yes | |
| 03179188 | | USD[0.00] | | |
| 03179219 | | ATLAS[5.4] | | |
| 03179220 | | USD[25.00] | | |
| 03179230 | | TRX[.000871], USD[0.00], USDT[0] | | |
| 03179241 | | BAO[1], USDT[0] | | |
| 03179242 | | USD[0.00], USDT[0] | | |
| 03179247 | | XRP[465.916874] | | |
| 03179248 | | ATLAS[439.9164], GODS[17], GOG[43], IMX[10.8], POLIS[32.1], USD[0.39] | | |
| 03179254 | | USDT[0.00000257] | | |
| 03179256 | | MBS[73.33684978], SOL[.003336], USDT[0] | | |
| 03179261 | | ETH[10.19491339], ETHW[10.19147798] | Yes | |
| 03179263 | | ATLAS[9.998], CRO-PERP[0], USD[0.00], USDT[0] | | |
| 03179265 | Contingent | BTC[.00005506], DOT[112.5534529], ETH[.00062854], ETHW[.41862854], LINK[1.79964], LTC[1.00843855], LUNA2[0.55828287], LUNA2_LOCKED[1.30266004], LUNC[121567.271682], RUNE[47.77050255], SHIB[4016064.79344157], SOL[9.268146], TRX[406.917823], USDT[1.96490807] | | |
| 03179273 | | AKRO[1], ATLAS[75770.44143812], BAO[2], BTC[0.03330015], DENT[2], EUR[0.00], KIN[1], UBXT[1] | Yes | |
| 03179274 | | CHR-PERP[0], DASH-PERP[0], USD[0.00], USDT[0] | | |
| 03179275 | | ATLAS[5.4] | | |
| 03179276 | | ADA-PERP[0], BTC-PERP[0], ETH[.00048], ETH-PERP[0], FTT[0.04929281], USD[412.12], USDT[0] | | |
| 03179280 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[.2], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], USD[-2909.60], USDT[399.93370701] | | |
| 03179285 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], HT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRUMP2024[0], TRYB-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03179286 | | BTC[.0001], ETH[.05], ETHW[.05], USD[138.19] | | |
| 03179291 | | USD[0.00] | | |
| 03179302 | | BNB[.00000001], USD[0.00] | | |
| 03179310 | | APT[2.03792196], ATOM[0], AVAX[0], BNB[0], ETH[0.00193804], HT[0], MATIC[0.63594779], NFT [308088179702342587/FTX EU - we are here! #2033][1], NFT [479241414692764068/FTX EU - we are here! #2147][1], NFT [576195413781237096/FTX EU - we are here! #2256][1], SOL[0.00000001], TRX[0.00002600], USDT[0] | | |
| 03179313 | | ATLAS[5.4] | | |
| 03179314 | | USDT[0.03085098] | | |
| 03179315 | | TONCOIN[10.785] | | |
| 03179321 | | GOG[1058.1256518], USD[0.00], USDT[0] | | |
| 03179322 | | USD[7.55], USDT[0] | | |
| 03179323 | | BTC[0], DOT[.01600652] | | |
| 03179332 | | AKRO[2], BAO[2], DENT[1], KIN[5], RSR[1], TRX[.000072], UBXT[1], USD[0.00], USDT[0.00000671] | | |
| 03179337 | | USD[25.00] | | |
| 03179341 | | 0 | | |
| 03179342 | | KIN[1586889.33828461] | | |
| 03179350 | | ATLAS[5.4] | | |
| 03179351 | | ETH[.508], ETHW[.508], USDT[2.36826575] | | |
| 03179354 | | TONCOIN[80.991906], USD[1.28] | | |
| 03179357 | | PRISM[149.97], USD[0.13] | | |
| 03179359 | | USD[0.00] | | |
| 03179360 | | IMX[57] | | |
| 03179361 | | USD[1.13] | | |
| 03179380 | | MBS[37.99278], USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03179381 | | USD[0.67] | | |
| 03179383 | | TONCOIN[.05], USD[0.00] | | |
| 03179385 | | ATLAS[147.04622064], MBS[37], USD[0.31], USDT[.005052] | | |
| 03179390 | | BTC[0], ETH[.00000001] | | |
| 03179392 | Contingent | ETH[1.04000632], ETHW[1.04000632], FTT[25], KIN[2470000], RAY[58.9041095], SHIB[7000000], SOL[10.532244], SRM[101.92899307], SRM_LOCKED[1.63264943], USD[0.57] | | |
| 03179393 | | TRX[6.159698], USDT[0.00000086] | | |
| 03179395 | | ATLAS[5.4] | | |
| 03179407 | Contingent | COMPBULL[89.982], DOGE[0], DOGEBULL[2724.99611528], FTT[0.00747781], ICP-PERP[0], LINKBULL[419.916], LUNA2[4.32050139], LUNA2_LOCKED[10.08116991], TRX[.257652], USD[0.03], USDT[0.00004342] | | |
| 03179411 | | SOL[1.03964638] | | |
| 03179414 | | BTC[0.00005088], SHIB[1900000], USD[1.97], USDT[0.00000001] | | |
| 03179415 | | BTC[0], EUR[0.20], LTC[.00674999] | | |
| 03179419 | | ETH[0.00851040], HT[0], MATIC[0.81427023], TRX[0], USD[0.00] | | |
| 03179431 | | ATOM-PERP[0], CREAM-PERP[0], SAND-PERP[0], TRX[.000004], USD[0.00], USDT[0.02346374], VET-PERP[0] | | |
| 03179432 | | BNB[.00004569], GOG[1], MBS[.9912], SPELL[99.62], STG[7.9984], USD[0.56], USDT[0.00000001] | | |
| 03179434 | | ATLAS[0] | | |
| 03179436 | | ETH[4.13581818], ETHW[4.13581818], USD[0.00], USDT[0.00001857] | | |
| 03179438 | | ETH[1.151], ETHW[1.151], SOL[29.84], USD[50.65], USDT[78.13076181] | | |
| 03179440 | | BNB[.0095], USD[1.70] | | |
| 03179448 | | BNB[.00221606], ETH[.0001579], ETHW[.0001611], MATIC[.36845543], USD[0.64], USDT[.0089] | | |
| 03179453 | | NFT (500588309029147096/The Hill by FTX #16022)[1], TRX[1], USD[2.99], USDT[0] | | |
| 03179461 | | USD[25.00] | | |
| 03179467 | | SOL[.16], USD[0.01], USDT[0.68095029] | | |
| 03179469 | | BULL[.102771], TRX[.00003] | | |
| 03179475 | | BAO[11], GMT[0.00030440], HKD[0.00], KIN[3], USD[11.13], USDT[0.00000026] | Yes | |
| 03179490 | | SOL[0], USD[0.00] | | |
| 03179493 | | NFT (437020365776575721/FTX EU - we are here! #92148)[1], NFT (456701381702286134/FTX EU - we are here! #91912)[1], NFT (555916625642806904/FTX EU - we are here! #92061)[1], SOL[4.05], USD[44.43] | | |
| 03179500 | | ATLAS[5.4] | | |
| 03179504 | | 1INCH-0325[0], ATOM[0.10162476], ATOM-PERP[0], DOGE[2], DOGE-PERP[2], EUR[330.00], REEF-0325[0], REEF-PERP[0], SHIB-PERP[0], SOL[1.14702229], SOL-0325[0], SOL-PERP[-0.5], USD[392.68], USTC-PERP[0] | | SOL[.07] |
| 03179505 | | BCH[0], BTC[0], BTC-PERP[0], ETH[.00059105], ETH-PERP[0.20699999], ETHW[0.00059105], EUR[0.00], FTT[0], MANA-PERP[0], MOB[0], USD[-59.91], USDT[0], XTZ-PERP[0] | | |
| 03179510 | | ETH[0] | | |
| 03179513 | | GOG[21.00108549] | | |
| 03179515 | Contingent, Disputed | EUR[0.00], USD[26.70] | | |
| 03179519 | | MBS[20663], USD[0.99] | | |
| 03179521 | | ETH-PERP[0], LTC[75.98360514], USD[0.00] | | |
| 03179523 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[3.18], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.24], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03179527 | | BNB[0], USDT[0.00000382] | | |
| 03179532 | | BTC[-0.00000003], SOL[0.01053194], USD[0.00] | | |
| 03179542 | | ATLAS[5.4] | | |
| 03179548 | | ATLAS[2059.6292], GENE[15.697174], USD[0.58], USDT[0] | | |
| 03179557 | | ATLAS[0], BTC[0], KIN[3], SOL[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 03179559 | | MBS[90], USD[1.70] | | |
| 03179567 | Contingent | BTC[0], CRO[0], ETH[0], FTT[14.37389292], GENE[0], SOL[3.24246115], SRM[.00896948], SRM_LOCKED[0.0412649], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03179569 | | USDT[0.04337247] | | |
| 03179573 | | ATLAS[0], POLIS[0], SOL[0], TRX[.029828], USD[0.00] | | |
| 03179590 | | USDT[0.00001151] | | |
| 03179592 | | ATLAS[5.4] | | |
| 03179594 | | BTC[.00013592] | | |
| 03179595 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00229974], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[33.1], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[138], REEF-PERP[0], SAND-PERP[0], SLP[100], SOL[1], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI[.9998], USD[27.40], USDT[48.63542875] | | |
| 03179602 | | ATLAS[130] | | |
| 03179605 | | BTC-PERP[-0.0078], EUR[0.00], LRC[45.9908], USD[139.40], USDT[46.31839921] | | |
| 03179613 | | BNB[0], TRX[0], USD[0.03], USDT[0.00606538] | | |
| 03179617 | | GOG[10830.3494], USD[15.47] | | |
| 03179629 | | ATLAS[5.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03179647 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.13], USDT[532.45167922], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPL.495639], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03179665 | | ETH[.00090683], ETHW[0.00090682], SHIB[.26739264], USDT[0] | | |
| 03179672 | | TRX[500] | | |
| 03179678 | | ETH[0], SOL[0] | | |
| 03179683 | | BNB[.00000153] | | |
| 03179686 | | USD[0.68] | | |
| 03179687 | Contingent | BTC[0.07218700], BTC-PERP[0], ETH[.99964], ETH-PERP[0], ETHW[.99964], LUNA2[14.84496061], LUNA2_LOCKED[34.63824143], LUNC[47.8213906], LUNC-PERP[0], NEAR-PERP[0], SOL[27.4750536], USD[4064.94] | | |
| 03179692 | | BTC[.00000651] | Yes | |
| 03179695 | | FTT[0.09382870], SOL[.09], SOL-PERP[0], USD[3.59] | | |
| 03179696 | | ATLAS[5.4] | | |
| 03179701 | | ATLAS[884.07778598], BRZ[3.24353029], LTC-PERP[0], RON-PERP[0], SLP[1505.33881925], USD[1.05] | | |
| 03179705 | | USD[0.69] | | |
| 03179711 | | BAO[2], DENT[2], KIN[1], NFT [418675643924554845/FTX EU - we are here! #283105][1], NFT [485161838585288578/The Hill by FTX #26664][1], NFT [507682086481236751/FTX EU - we are here! #283077][1], SAND[0], USD[0.00], USDT[0] | Yes | |
| 03179725 | | TRX[0] | | |
| 03179729 | | APE-PERP[0], AVAX-PERP[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], IOST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.04] | | |
| 03179731 | | ATLAS[5.4] | | |
| 03179744 | | USD[0.00] | | |
| 03179755 | | FTT[.08], USDT[0] | | |
| 03179760 | | TONCOIN[.04], USD[0.00] | | |
| 03179764 | | USD[0.06] | | |
| 03179771 | | AURY[3.02926148], USDT[46.48941510] | | |
| 03179775 | | ATLAS[5.4] | | |
| 03179781 | | ETH-PERP[0], USD[-419.54], USDT[2000] | | |
| 03179783 | | BAO[1], GOG[48.18551162], NFT [294792178668853857/FTX EU - we are here! #198600][1], NFT [498322676514697115/FTX EU - we are here! #195941][1], USDT[0.00000001] | Yes | |
| 03179788 | | USDT[2] | | |
| 03179794 | | BRZ[8], LTC[.010262], SOL[.0038], USD[0.11], USDT[0.93514800] | | |
| 03179802 | Contingent | EUR[0.00], LUNA2[0.00067790], LUNA2_LOCKED[0.00158178], LUNC[147.61560815], USD[0.00], USDT[0] | Yes | |
| 03179809 | Contingent | AAVE[.099988], AXS[.09998], CRO[89.998], FTT[1.19978], LINA[2000], LOOKS[.9998], RAY[55.61411042], SAND[19.996], SOL[5.14909417], SRM[16.25762141], SRM_LOCKED[.22534003], USD[0.17] | | |
| 03179816 | | AKRO[1], ATLAS[.00993256], AURY[.00007744], BAO[3], BTC[.00255604], CRO[.00337712], EUR[0.00], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 03179819 | | USD[0.00], USDT[0] | | |
| 03179821 | Contingent | BNB[2.16], BOBA[171.167472], CRV[110.97891], DYDX[52.8], FTM[240.97682], FTT[20.03955216], GALA[660], IMX[176.56745262], LINK[31.29423141], LRC[347.9358636], LTC[.00436208], NEAR-PERP[0], RUNE[67.887099], SRM[104.30776443], SRM_LOCKED[1.16423311], USD[0.00], WAVES-PERP[0] | | |
| 03179824 | | AKRO[1], GBP[0.00] | | |
| 03179834 | | APE[5.59888], GOG[.9562], MBS[55.9888], USD[0.17], USDT[0.00319133] | | |
| 03179835 | | DOGE[1892.76127962], ETH[0.94420489], ETHW[0.94420489], EUR[0.00], SOL[24.68758865], USD[0.00] | | |
| 03179839 | | AKRO[1], ATOM[.0002484], BAO[5], DENT[2], DOGE[3.2920863], DOT[.20147637], EUR[0.38], LINK[.09874332], UBXT[1], UNI[.09671388], USD[0.00], USDT[0] | Yes | |
| 03179840 | Contingent | AAPL-0930[0], ADA-PERP[0], AGLD-PERP[0], AMC-0624[0], AMD-0624[0], AMD-20211231[0], AMZNPRE-0624[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BABA-0325[0], BABA-0624[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BILI[0], BILI-0325[0], BIT-PERP[0], BNB-PERP[0], BNTX-0624[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DKNG-0624[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0624[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.8], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GME-0624[0], GMEPRE-0930[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0828], LUNC-PERP[0], MAPS-PERP[0], MRNA-0624[0], MSTR-0325[0], MSTR-0624[0], NFLX-0624[0], NIO-0325[0], NIO-0624[0], NVDA-0624[0], NVDA-20211231[0], ONT-PERP[0], OXY-PERP[0], PENN-0624[0], PERP-PERP[0], PFE-0624[0], PYPL-0624[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SPY-0624[0], SXP-PERP[0], TLM-PERP[0], TRX[.813845], TSLA-0624[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-0624[0], UBER-0624[0], UNI-0325[0], UNI-PERP[0], USD[0.64], USDT[0.21988438], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZM-0624[0] | | |
| 03179851 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03179854 | | MBS[477], PRISM[2250], USD[0.50] | | |
| 03179866 | | FTT[.02000014], JOE[0], USD[0.00], USDT[0] | | |
| 03179875 | | USDT[2] | | |
| 03179876 | | SOL[6.37], USD[1.23] | | |
| 03179882 | | ATLAS[5.4] | | |
| 03179894 | | GOG[136], USD[0.01] | | |
| 03179896 | Contingent | APE-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], FTT[0], IMX-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005948], SLP-PERP[0], TRX[2623.475238], USD[0.69], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 03179909 | Contingent | LUNA2[0], LUNA2_LOCKED[0.09510342], TONCOIN[.098], TRX[.022863], USD[0.01], USDT[0] | | |
| 03179910 | Contingent, Disputed | ATLAS[4] | | |
| 03179918 | | GOG[164.64518054], USD[0.00], USDT[0] | | |
| 03179923 | | EUR[0.00], TSLA[.00002277] | Yes | |
| 03179927 | | MBS[.98385], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03179937 | | USD[0.25] | | |
| 03179940 | | FTT[0.24165200], ROOK[10.341], USDT[0.01435877] | | |
| 03179944 | | BAO[1], BAT[0], BF_POINT[100], BTC[0], DENT[1], EUR[0.01], LTC[0], TRX[0.02331], USD[0.00], USDT[0.00014235] | Yes | |
| 03179945 | | FTT[0], GARI[798.26344142], LINKBULL[45357], MATICBULL[31284.7418], MBS[8033], SOL[20.74047925], TOMOBULL[37830000], USD[99.84], USDT[0] | | |
| 03179948 | | 1INCH[21.02730566], 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ALPHA[5.03190460], ALPHA-PERP[0], ATOM[1.13617564], AUDIO-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV[4], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIDA[5], FTM[22.11851984], FTM-PERP[0], FTT[1.04565298], GALA[19.09263606], GALA-PERP[0], GRT[5.01427404], HGET[5], LOOKS[7.25049259], LUNC[0], MATIC[5.02028394], MATIC-PERP[0], MPLX[15], OKB-PERP[0], RAY[5.0394553], SUSHI[12.58566347], TONCOIN-PERP[0], USD[0.00], USDT[0], WRX[5], XRP[14.03113436] | | 1INCH[21.023092], ATOM[1.135353], FTM[22.100824], GRT[5.002344], MATIC[5.012032], SUSHI[12.579936], XRP[14.030057] |
| 03179949 | | MBS[10.5155518], USD[0.00] | | |
| 03179950 | | ATLAS[15] | | |
| 03179953 | | DFL[740], USD[0.08], USDT[0] | | |
| 03179963 | | USD[0.00], USDT[.05258721] | | |
| 03179965 | | USDT[1.50714543] | | |
| 03179966 | | ATLAS[479.904], ETH[.0129974], ETHW[.0129974], USD[1.61] | | |
| 03179978 | | ATLAS[5.4] | | |
| 03179980 | | ATLAS[1223.44490109], USDT[0] | | |
| 03179991 | | TONCOIN[259] | | |
| 03179996 | | ATLAS[5.4] | | |
| 03179997 | | USD[2.51] | | |
| 03179998 | | MBS[10842.34871], USD[0.16], USDT[0.00000001] | | |
| 03180003 | | USD[0.00] | | |
| 03180011 | | BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], LUNC-PERP[0], SXP[.07994], SXP-PERP[0], USD[0.00] | | |
| 03180012 | | NFT (417679984083666587/FTX EU - we are here! #8274)[1], NFT (525216609097280073/FTX EU - we are here! #7749)[1] | | |
| 03180016 | | ETH[0], TRX[0], USD[0.00], USDT[0.00000047] | | |
| 03180017 | | AXS[.3], BTC[.0007], CRO[30], ETH[.002], ETHW[.002], FTT[.2], USD[28.07], USDT[14.14683473] | | |
| 03180025 | | AXS[0], DOGE[0], DOT[0], ETHW[13.75641781], EUR[0.00], FTM[0], GALA[0], LOOKS[0], MANA[0], MATIC[0], MBS[0], PEOPLE[0], PRISM[0], SAND[0], SOL[0.00000914], SOS[0] | Yes | |
| 03180029 | | ATLAS[0], BRZ[.728], BTC[0.17669998], ETH[0.28315996], ETHW[0.28178213], FTT[25.32838447], TRX[.838043], USD[-2.17], USDT[2.3421] | | |
| 03180040 | | NFT (477925128250039248/FTX Crypto Cup 2022 Key #17938)[1] | | |
| 03180053 | | ETH[.00500477], ETHW[.00500477], USD[0.00] | | |
| 03180058 | | AKRO[1], ATLAS[1.12494515], USD[0.02] | Yes | |
| 03180069 | | SOL[0] | | |
| 03180071 | | ETH[0], NFT (492976894981003460/FTX EU - we are here! #128576)[1], NFT (534035521834418616/FTX EU - we are here! #127712)[1], NFT (566259474587458674/FTX EU - we are here! #126985)[1], SOL[0] | | |
| 03180076 | | BNB[0.00116068], USD[0.00], USDT[0] | | |
| 03180077 | | BNB[0] | Yes | |
| 03180078 | | ATLAS[5637.74964593], DENT[1], KIN[1], USD[0.00] | | |
| 03180089 | | AKRO[2], BAO[10], DENT[3], KIN[6], NFT (446389317285770131/FTX EU - we are here! #104015)[1], NFT (489846382305667611/FTX EU - we are here! #104132)[1], NFT (554518836547020991/FTX EU - we are here! #103840)[1], RSR[1], TRX[2.001554], UBXT[1], USD[0.05], USDT[0] | | |
| 03180090 | | NFT (447902595324641810/FTX EU - we are here! #266959)[1], NFT (487472581667448100/FTX EU - we are here! #267001)[1], NFT (499340237382288567/FTX EU - we are here! #266985)[1] | | |
| 03180098 | Contingent | AVAX[.899838], BTC[0.02909476], DOT[3.49937], ETH[.01299766], ETHW[.01299766], LINK[.699874], LUNA2[0.15208092], LUNA2_LOCKED[0.35485549], LUNC[.4899118], MATIC[9.9982], USD[2.10] | | |
| 03180102 | | ETH[0], USD[0.00] | | |
| 03180104 | | AVAX[0], MBS[0.04034319], USDT[0.00000001] | | |
| 03180106 | | USD[0.01], USDT[0] | | |
| 03180109 | | DOT[45.9908], MBS[8628], SOL[6], USD[7719.25] | | |
| 03180111 | | USD[1.48], USDT[0] | | |
| 03180113 | | APE-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], JASMY-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03180117 | | FTT[0], USD[0.00], USDT[0.00002240] | | |
| 03180123 | Contingent | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[6.82434829], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03180124 | | GOG[30.99], USD[0.00], USDT[0] | | |
| 03180125 | | BTC[0], ETH[0], USD[0.00], USDT[-0.00001673] | | |
| 03180127 | | SOL[0], USD[0.00] | | |
| 03180131 | | USD[25.00] | | |
| 03180139 | | MBS[13], USD[1.94] | | |
| 03180147 | | USD[0.00], USDT[0] | | |
| 03180154 | | AAVE-PERP[0], ATOMBULL[670], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.16], XRP-PERP[0] | | |
| 03180160 | | USD[25.00] | | |
| 03180165 | | BCHBULL[60000], EOSBULL[6000000], FRONT[11], LUA[119], LUNC[9999.402319], MATH[17.6], MATICBULL[13000.33], MKRBULL[3], UBXT[145], USD[5.93], USDT[0], USTC-PERP[0], XRPBULL[135000] | | |
| 03180166 | | USD[3.27] | | |
| 03180167 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03180176 | | AAVE-0624[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00024231], BTC-PERP[.001], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[70], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (420276821174528221/FTX EU - we are here! #180886)[1], NFT (504067533156285871/FTX EU - we are here! #181462)[1], NFT (522461324088698108/FTX EU - we are here! #182472)[1], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[4899069], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-15.21], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03180177 | | AAVE-PERP[0], AMM-PERP[0], ATOM-PERP[0], BNB-PERP[0], BRZ[.4976], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHW[.00051872], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GOG[.59], IMX[.016171], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.06], XRP-PERP[0], ZEC-PERP[0] | | |
| 03180178 | | NEAR[90.5656197], SOL[6], USDT[1000.40163735] | | |
| 03180179 | | USD[25.00] | | |
| 03180187 | | BTC-PERP[0], MBS[.66701], USD[9601.10] | | |
| 03180191 | Contingent | LUNA2[0.00310307], LUNA2_LOCKED[0.00724050], LUNC[.0099962], TONCOIN[.291279], USD[0.45] | | |
| 03180203 | | USD[0.00], USDT[0.00000001] | | |
| 03180211 | | BTC-PERP[0], SOL[1.10506952], USD[23.33] | | |
| 03180213 | | SOL[.72], USD[1.49] | | |
| 03180219 | | MBS[115], SOL[.00000001], USD[0.11] | | |
| 03180223 | | CEL[1.59241727], STG[5212.25486639], USD[0.30] | | |
| 03180233 | | ETH[0], GODS[19], TRX[0], TRY[0.00], USD[0.00] | | |
| 03180247 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03180251 | | APE[0], ATLAS[0], BTC[0.02118105], DOT[0], ETH[0], FIDA[0], GBP[0.00], GMT[0], HNT[0], LUNC[0], RNDR[0], RUNE[0], SAND[0], SRM[0], UNI[0] | | |
| 03180257 | Contingent | AXS-PERP[0], BAL-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00035309], ETH-PERP[0], ETHW[0.00035308], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00097744], LUNA2_LOCKED[0.00228069], LUNC[212.84], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0] | | |
| 03180263 | | ATLAS[9278.2368], FTT[2.499525], USD[0.90], USDT[2.75] | | |
| 03180274 | | USD[0.70] | | |
| 03180278 | | ETH[.0000012], ETHW[.0000012] | Yes | |
| 03180282 | | KIN[1], USDT[0.00002309] | | |
| 03180285 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03180291 | | ETH[0], GOG[0], USD[0.00] | | |
| 03180298 | | NFT (437880023075453227/FTX Crypto Cup 2022 Key #16654)[1], USD[2.49], USDT[0.74835700] | | |
| 03180302 | | EUR[0.00], USD[0] | | |
| 03180317 | | STG[.99838], USD[6.17], USDT[0.00000001] | | |
| 03180319 | | MBS[3.9992], USD[0.10], USDT[.001067] | | |
| 03180322 | | USD[0.00], USD[0] | | |
| 03180333 | | FTT[5.898879], USD[2.71] | | |
| 03180334 | | AAVE-PERP[0], ATOM-PERP[0], BTC[.00005674], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[.00007136], ETH-PERP[0], ETHW[.00007136], FTM-PERP[0], GMT-PERP[0], LINK[.00294109], LINK-PERP[0], LRC[.15537938], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[.2224254], ONE-PERP[0], SKL-PERP[0], SNX[.081], SNX-PERP[0], SOL[1.510996], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[20.89], USDT[.004745], XRP[187.907039], ZEC-PERP[0] | | |
| 03180337 | | MBS[41.9854], TRX[.000001], USD[0.48], USDT[0] | | |
| 03180339 | | BTC[0.00000199], EUR[0.00], FTT[25] | | |
| 03180340 | | AR-PERP[0], AVAX[.00000001], CHF[0.00], ETH[0], ETH-PERP[0], ETHW[0], GALA-PERP[0], GOOGL-0325[0], MANA-PERP[0], ONE-PERP[0], TSLA-0325[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03180342 | | USD[0.00] | | |
| 03180345 | | NFT (466279824871777672/FTX EU - we are here! #147819)[1], NFT (548768832290945645/FTX EU - we are here! #148316)[1], NFT (552617460193281614/FTX EU - we are here! #148156)[1], USD[.14], VET-PERP[0] | | |
| 03180351 | | AKRO[5], ATLAS[1473.94348604], BAO[10], BTC[.11906332], DENT[5], ETH[.66040612], ETHW[.66012874], EUR[217.50], KIN[11], RSR[1], SOL[5.22560485], UBXT[5] | Yes | |
| 03180354 | | TRX[0] | | |
| 03180355 | | BTC[.05305356], ETH[3.38968899], ETHW[3.38826534], FTT[4.08437362], KIN[1], LINK[170.72875689], LTC[2.72387437] | Yes | |
| 03180357 | | ETH[0], MATIC[.00928856], TONCOIN[5539.34197563], UBXT[1] | Yes | |
| 03180359 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], KNC[0.01998682], RAY[0], USD[0.00], USDT[0.00845418] | | |
| 03180362 | | AVAX-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[85.32], USDT[0] | | |
| 03180364 | | AVAX[1] | | |
| 03180370 | | DOGE[297.8358163], MBS[74.985], USD[0.13], USD[0.21735600] | | |
| 03180374 | | ATLAS[89.982], POLIS[1.5], TRX[.0697], USD[0.48] | | |
| 03180381 | | APT-PERP[0], ATOM-PERP[0], EUR[475.24], ICX-PERP[0], RON-PERP[0], RUNE[58.8], RUNE-PERP[0], USD[-0.10], USDT[0] | | |
| 03180382 | | ADA-PERP[0], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0.00039950], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (559415147896360236/The Hill by FTX #23490)[1], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00015], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03180393 | | MBS[34.9946], USD[0.87] | | |
| 03180398 | | SPELL[13100], USD[1.18] | | |
| 03180399 | | BTC[0.14514758], USD[0.00], USDT[0.00001531] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03180401 | | 0 | | |
| 03180406 | | AKRO[3], BAO[2], CHR[0], KIN[1], RSR[2], TRX[1], USD[0.00], USDT[0], XRP[.01132674] | Yes | |
| 03180407 | | BNB[0], USD[0.00] | | |
| 03180408 | | ATLAS[21845.77890449], BAO[1], TRX[.000174], UBXT[1], USD[0.00], USDT[0] | | |
| 03180411 | | NFT (4995913099949996993/The Hill by FTX #28152)[1] | | |
| 03180412 | | NEAR-PERP[0], USD[0.78], USDT[0.40333913], XRP[3] | | |
| 03180419 | | TONCOIN[.09], TRX-PERP[0], USD[0.00] | | |
| 03180423 | | BNB[0], ETH[0], MATIC[0], NFT (390267738236121236/FTX EU - we are here! #221954)[1], NFT (416356336540135357/FTX EU - we are here! #221972)[1], NFT (533658407345388341/FTX EU - we are here! #221980)[1], SOL[0], TRX[.000012], USDT[0.00000001] | | |
| 03180430 | | ETH[0], TRX[.767843], USDT[0.08026100] | | |
| 03180431 | | USD[25.00] | | |
| 03180435 | | USDT[10701.61257659] | Yes | |
| 03180444 | | USD[25.00] | | |
| 03180445 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[4.07797436], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03180447 | | USDT[150] | | |
| 03180454 | | USD[26.46] | Yes | |
| 03180457 | | BTC[0], BTC-PERP[0], ETH[.00261275], ETH-PERP[0], ETHW[.00261275], USD[1.66] | | |
| 03180459 | | 0 | | |
| 03180463 | | USD[0.76] | | |
| 03180464 | | USD[0.00] | | |
| 03180467 | | CLV[0], EOSBULL[39000], FTT[0.00467315], USDT[0] | | |
| 03180469 | | NFT (364214968688582923/The Hill by FTX #17852)[1], NFT (510531868811966420/FTX Crypto Cup 2022 Key #15746)[1] | | |
| 03180473 | | JOE[6.76666290] | | |
| 03180475 | | USDT[0] | | |
| 03180478 | | AVAX[0], GBP[0.00], USD[0.00] | | |
| 03180483 | | USD[0.01], USDT[3.42] | | |
| 03180485 | | ETH[.00012985], ETHW[.00012985], USD[1.33] | | |
| 03180490 | | USDT[41] | | |
| 03180492 | | BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[2.06] | | |
| 03180493 | | GOG[152], USD[0.08], USDT[0] | | |
| 03180499 | | USD[0.21] | | |
| 03180500 | | USD[0.00] | | |
| 03180515 | | GODS[.02522611], USD[0.01] | | |
| 03180516 | | BAO[2], GBP[0.00], KIN[1], USD[0.00], XRP[536.16192473] | Yes | |
| 03180518 | | USD[25.00] | | |
| 03180523 | | BRZ[4.63341089], SPELL[8679.97966860], SPELL-PERP[0], USD[-0.72] | | |
| 03180528 | | USD[25.00] | | |
| 03180531 | | SOL[0] | | |
| 03180532 | | FTT[30.4975944], USD[0.00], USDT[0] | | |
| 03180535 | | BTC[.00000052], KIN[1], TRX[1], USD[2699.14], USDT[2.00000001] | Yes | |
| 03180540 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOS-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03180541 | | USD[0.00], USDT[0] | | |
| 03180545 | | USD[0.00], USDT[0] | | |
| 03180553 | | ETH[.00040405], ETHW[0.00040404], SPELL[41200], USD[0.65], USDT[.008269] | | |
| 03180555 | | USD[0.29], USDT[0] | | |
| 03180560 | | GBP[0.00], TRX[1], USD[0.00], XRP[24.35343876] | Yes | |
| 03180567 | | TONCOIN[.1], USD[0.59] | | |
| 03180571 | | FTT[1.4997], USDT[.98] | | |
| 03180574 | | NFT (345660723919055015/FTX EU - we are here! #50421)[1], NFT (542558130289522471/FTX EU - we are here! #50328)[1], NFT (551196077512763397/FTX EU - we are here! #50229)[1], USDT[2.216] | | |
| 03180578 | | SAND[.998], USD[48.43], USDT[250] | | |
| 03180581 | | DFL[22.22526], USD[3.39] | | |
| 03180589 | | CAD[4.00], ETH[.001], ETHW[.001], SOL[0.02301767] | | |
| 03180590 | | LOOKS-PERP[0], USD[0.02] | | |
| 03180593 | | NFT (394108889637696979/FTX EU - we are here! #35806)[1], NFT (399089714552223256/FTX EU - we are here! #35723)[1], NFT (421191040765660250/FTX EU - we are here! #35853)[1] | | |
| 03180595 | | SAND[1.99981], USD[9.75] | | |
| 03180596 | | TONCOIN[186.04], USD[0.01] | | |
| 03180630 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03180636 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00002808], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.06707930], LUNA2_LOCKED[0.15651838], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NFT (39182019414982249)/FTX EU - we are here! #198882)[1], ONE-PERP[0], OXY-PERP[0], PYPL-0325[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000915], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZM-0930[0] | Yes | |
| 03180642 | | MATIC[0], SOL[0], USD[0.00] | | |
| 03180649 | | BTC[.30665549], TRX[10.000028], USDT[18743.35792738] | | |
| 03180657 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 03180661 | | BNB[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03180665 | | BTC[0.00000001], ETHW[.00097644], EUR[1054.96], USD[0.01], USDT[0.00000002] | | |
| 03180666 | | BAO[1], KIN[1], USD[0.00], USDT[0.00001756] | Yes | |
| 03180692 | | GBP[0.01], TRX[.04403832] | Yes | |
| 03180696 | | USDT[0.00894199] | | |
| 03180698 | | ATLAS[24464.48812643], USD[0.07], USDT[.006846] | | |
| 03180699 | Contingent, Disputed | CRO[0], ETH[0], ETHW[0], XRP[0] | Yes | |
| 03180705 | | BAO[2], HXRO[2], KIN[4], USD[0.00], USDT[0.00001514] | | |
| 03180714 | | MBS[2.9464], USD[0.00] | | |
| 03180716 | | USD[25.00] | | |
| 03180719 | | USD[0.00] | | |
| 03180721 | | BAO[13518.093072], DOGE[355.33747294], SHIB[567102.29537425], USD[0.00] | Yes | |
| 03180729 | | TRX[0] | | |
| 03180732 | | APE[1.49878585], AVAX[.07117988], AXS[.08707537], BAO[9363.43172814], BAT[2.11363002], CHZ[22.84544651], DOGE[19.47800703], ENJ[4.26430727], ENS[1.63380394], FTM[4.30488064], GRT[7.80107744], KIN[40551.82283863], MANA[4.06882344], SAND[4.15630136], SHIB[853109.75274721], SRM[1.37131706], USD[1.05] | Yes | |
| 03180733 | | USD[3924.24], USDT[3568.27214851] | | |
| 03180736 | | BTC[0] | | |
| 03180739 | | ATLAS[9.244], ETH[0], FTM[.00000001], USD[0.00], USDT[0] | | |
| 03180741 | | TONCOIN[.05], USD[0.00] | | |
| 03180744 | | USD[0.00], USDT[0] | | |
| 03180750 | | USD[0.00] | | |
| 03180753 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[.95706], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[33028.39], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03180757 | | ATLAS[1111.46044971], FTT[0.00120745], POLIS[9.29836946] | | |
| 03180762 | | LINKBULL[273000], LTCBULL[349000], USDT[0.04903838], VETBULL[972324] | | |
| 03180763 | | CHR-PERP[0], IOTA-PERP[0], LINA-PERP[0], SPELL-PERP[0], USD[9.26], USDT[0], XEM-PERP[0] | | |
| 03180765 | | ETH[0], USDT[.1556815] | | |
| 03180773 | | MBS[44.8546545], USD[0.00] | | |
| 03180790 | | NFT (306054376342018377/FTX EU - we are here! #143925)[1] | | |
| 03180797 | | AAVE[.53], AVAX-0624[0], DYDX[15], FTT[.07778372], LINK[.0044838], USD[-1.60], USDT[0] | | |
| 03180800 | | MBS[249.9754], USD[0.00], USDT[0.00000001] | | |
| 03180801 | | BTC[.0105], ETH[.39051215], ETHW[0.38651215], EUR[0.00] | | |
| 03180807 | | GOG[50.99], USD[3.44], USDT[0] | | |
| 03180808 | | TONCOIN[32.77] | | |
| 03180811 | | TRX[.000071] | | |
| 03180820 | | AKRO[1], BAO[1], DAI[.00172795], EUR[292.51], FTT[22.88978646], USD[0.00], USDT[0.00025026] | Yes | |
| 03180824 | | MSOL[.00000001], USD[0.28], USDT[0.09981389] | | |
| 03180828 | | USD[0.20] | | |
| 03180834 | | USD[0.00] | | |
| 03180846 | | BNB[0], ETH[0], ETH-PERP[0.95] | | |
| 03180848 | | CRO[9.9677], FTT[1.2], GENE[7.498879], GOG[43.94889], USD[4.24], USDT[119.30289823] | | |
| 03180851 | | USD[0.00] | | |
| 03180854 | | FTT[58.8], USDT[15294.93536487] | | |
| 03180859 | | SPELL[8500], USD[1.67] | | |
| 03180860 | | USD[25.00] | | |
| 03180871 | | TRX[.000002], USD[0.01], USDT[1.11597205] | | |
| 03180873 | | 0 | | |
| 03180876 | | BNB[0], FTT[0], NFT (304122010386078632/FTX EU - we are here! #200978)[1], NFT (474145089864952093/FTX EU - we are here! #201026)[1], NFT (507643062601065345/FTX EU - we are here! #201003)[1], TONCOIN[0], TRX[0.00014300], USD[0.00], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03180877 | | DOGE[.04498691], LTC[.00018252], NFT [289199170596014238/FTX EU - we are here! #140130][1], NFT [350971387899065606/FTX EU - we are here! #140250][1], NFT [363069123175222377/FTX EU - we are here! #13986][1], Qif760], TRX[29.062558], USD[0.00], USDT[0], XRP[.008011] | | |
| 03180891 | | ATOM[0], BNB[0], ETH[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000016] | | |
| 03180892 | Contingent | APE[0], APE-PERP[0], BTC[.03204735], GMT[0], LUNA2[1.83658388], LUNA2_LOCKED[4.28536240], USD[-23.48], USDT[0.00015598] | | |
| 03180904 | | GOG[50.9998], USD[0.15], USDT[0.00000001] | | |
| 03180907 | | BAO[1], ETH[.00112696], ETHW[.00111327], EUR[0.00], USD[0.00] | Yes | |
| 03180909 | | MBS[691.86852], USD[1.28], USDT[0] | | |
| 03180910 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.28194035], USD[0.00], USDT[0.00000002] | | SOL[.27] |
| 03180933 | | USD[0.00] | | |
| 03180943 | | ETH[.305], ETHW[.305], SOL[5.3405868], USD[1.08] | | |
| 03180948 | | USD[0.63], USDT[.004487] | | |
| 03180958 | | USD[0.00] | | |
| 03180978 | | AGLD[.01888], AGLD-PERP[0], GMT-PERP[0], MBS[.9746], STG[.7142], USD[0.00], USDT[0] | | |
| 03180986 | | BULL[.0000038], USD[0.00], USDT[0] | | |
| 03180988 | | BNB[1.55541393], DOT[165.33187254], USD[0.00] | | |
| 03181002 | | DOT-PERP[0], ETC-PERP[0], ETH[-0.01200761], ETHW[-0.01193213], USD[67.97], USDT[0.00000001], XRP-PERP[0] | | |
| 03181003 | | USD[25.00] | | |
| 03181006 | | USDT[19] | | |
| 03181010 | | BTC-PERP[0], USD[-7.69], USDT[8.49963316] | | |
| 03181012 | | USD[26.29] | Yes | |
| 03181016 | | BAO[1], DAI[0], EUR[93.24], KIN[2], LTC[.27463866], TRX[0], UBXT[1], USDT[0] | | |
| 03181017 | | DOT[0.00129439], NFT [441520412207306216/FTX EU - we are here! #198006][1], NFT [456672933480376366/FTX EU - we are here! #197979][1], NFT [493829021518780884/FTX EU - we are here! #197906][1], USD[0.00], USDT[0] | | |
| 03181020 | | MBS[39.9924], USD[0.39] | | |
| 03181021 | | DOT[133.7], MATIC[4.35429057], RUNE[583], SRM[992], USD[0.55] | | |
| 03181022 | | ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH[.00079594], ETHW[.00079594], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TULIP-PERP[0], USD[-0.16], XRP-PERP[0] | | |
| 03181030 | Contingent | GENE[50.69096], LUNA2[0.15076253], LUNA2_LOCKED[0.35177925], LUNC[32828.86], USD[33.85], USDT[0] | | |
| 03181036 | | SOL[0], USD[0.68] | | |
| 03181037 | | USD[14.40] | | |
| 03181041 | Contingent | AAVE[2.2092], ATOM[2.19333505], BTC[0], ETH[0.00074790], ETHW[0.40374790], FTM[.96], FTT[0.60302899], LINK[9.998], LUNA2[0.40315521], LUNA2_LOCKED[0.94069549], LUNC[105.4789], MATIC[100], TRX[.8], USD[-227.21], USD[0], USTC[57], XRP[0] | | |
| 03181046 | | BTC[.00001732], EURT[61], FTT[.4999], USDT[.11450595] | | |
| 03181047 | | BTC[.00065011] | | |
| 03181054 | | AVAX[0.00040595], GBP[0.25], USD[0.73] | | |
| 03181061 | | EUR[0.00] | | |
| 03181064 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[.0590275], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.07468446], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[12.51634394], LUNA2_LOCKED[29.20480253], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE[.0595], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[9082.65], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 03181069 | | USDT[0] | | |
| 03181083 | | USD[25.00] | | |
| 03181088 | | BTC-PERP[0], SAND[2.99943], USD[0.36] | | |
| 03181090 | | BNB[.00710154], USD[0.00] | | |
| 03181096 | | IMX[20.21668575], USD[212.75] | | USD[100.00] |
| 03181101 | | ADA-PERP[0], OKB[.09998], SPELL-PERP[0], USD[-1.83] | | |
| 03181106 | | FTT[0.02513065], MATIC[0], USD[47.59], XRP[0] | | |
| 03181114 | | BTC[0.03143751], ETH[0.48044091], ETH-PERP[0], ETHW[0.44658294], EUR[0.00], USD[0.00] | Yes | |
| 03181118 | | GOG[1210], SOL[.008], USD[0.07], USDT[0.00833242] | | |
| 03181120 | | MBS[63], USD[0.77] | | |
| 03181128 | | BAO[3], SHIB[.50670365], USDT[0] | | |
| 03181131 | | USD[25.00] | | |
| 03181138 | Contingent, Disputed | CHF[0.00], ETH[0], SOL[0], USD[0.00] | | |
| 03181145 | | ETH[0], TRX[1] | Yes | |
| 03181149 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.21855634], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.51848114], LUNA2_LOCKED[1.20978935], LUNC[112900.362], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[624.11], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 03181151 | | ALEPH[127], BNB[.005385], USD[0.33] | | |
| 03181152 | Contingent | ATLAS[25210], BAND[.025804], CONV[109530], CRO[2500], GALA[7.417], GRT[.46108], LOOKS[.68788], LUNA2[16.84080646], LUNA2_LOCKED[39.29521507], LUNC[3667121.0628574], NEAR[.096346], SUSHI[.46886], USD[414.07], USDT[0] | | |
| 03181153 | | BTC-PERP[0], DOGE[0.11089389], EUR[0.00], SOL[0.00000001], USD[0.00], USDT[0.89355154] | | |
| 03181156 | | BAO[2], BF_POINT[100], DENT[1], KIN[3], USD[0.01], XRP[1176.52465093] | | |
| 03181160 | | USDT[.729705] | | |

FTX Trading Ltd.

Customer Schedule - Unliquidated, Contingent or Disputed Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03181164 | | BAO[1], BNB[0.00005825], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KIN[2], SOL[0], USD[0.00], USDT[0.00000667] | Yes | |
| 03181165 | | MBS[.00867], USD[0.30], USDT[0] | | |
| 03181166 | | CRO[318.05297079], USD[0.00] | | |
| 03181170 | | BAO[4], ETH[0], KIN[1], TRX[.000024], TRY[0.00], UBXT[1], USD[0.00], USDT[0.0001284] | | |
| 03181176 | | MATIC-PERP[0], USD[0.43] | | |
| 03181179 | | NFT (334025834659277100/FTX EU - we are here! #272421)[1] | | |
| 03181182 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.68], USDT[83] | | |
| 03181184 | | USD[0.00] | | |
| 03181186 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT[1.04361049], ASD-PERP[0], ATLAS[2380], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.199964], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.01439942], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[109.9964], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[12.69982], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.05799605], ETH-PERP[0], ETHW[.03189778], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[2.999982], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[1.299874], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[310], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], REEF[1889.6652], RNDR-PERP[0], RSR[1510], RSR-PERP[0], RUNE-PERP[0], SAND[10], SHIB-PERP[0], SLP[1809.3826], SNX-PERP[0], SOL[4.34982], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.098092], UNI-PERP[0], USD[588.85], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | APT[1] | |
| 03181187 | | SOL[0], USDT[0.57547994] | | |
| 03181195 | | ATLAS[1040], USD[0.47], USDT[0] | | |
| 03181196 | | ALEPH[404.9271], BCH[.59989524], CRV[92.87307282], ENJ[224.96004], FTM[101.9821908], FTT[21.06742865], GALA[579.8956], GBP[2180.57], GRT[500.8614], HNT[.09865], LRC[534.81911845], RUNE[98.3412667], SAND[34.9937], SOL[9.53418301], TLM[1126.97093128], USD[172.84] | | |
| 03181202 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.12693223], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USDI-0.21], USDT[3.0485], VET-PERP[0], XLM-PERP[0] | | |
| 03181205 | | ETH-PERP[0], USD[0.46] | | |
| 03181208 | | 0 | | |
| 03181210 | | EUR[0.00] | | |
| 03181212 | | USD[0] | | |
| 03181213 | | BTC[0.00008791], CRO[1579.684], FTT[15], USD[4.04] | | |
| 03181222 | Contingent | ATLAS[1010], LUNA2[0.00719986], LUNA2_LOCKED[0.01679968], LUNC[1567.7856946], USD[0.00], USDT[0.00000540] | | |
| 03181231 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00018951], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.095662], DOT-PERP[0], DYDX[.094996], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[102.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[.098002], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03725782], LUNA2_LOCKED[0.08693491], LUNC[8112.969205], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TON-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[16.0023311, TRX-PERP[0], UNI-PERP[0], USDI6035.96], USDT[50.42703701], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03181234 | Contingent | GOG[88], LUNA2[1.06374571], LUNA2_LOCKED[2.48207334], LUNC[231632.87], MBS[54], USD[0.00] | | |
| 03181236 | | ALICE-PERP[0], AVAX-PERP[0], ENJ-PERP[0], GALA-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03181241 | | USDT[1050] | | |
| 03181243 | | USD[0.61], USDT[.009267] | | |
| 03181245 | | TRX[.000099], USD[1.44], USDT[0.00068614] | | |
| 03181258 | | BCH[.00096583], BTC-PERP[0], USD[0.03], USDT[0] | | |
| 03181260 | Contingent | AKRO[8], ALICE[0], ATLAS[0], BAO[20], BF_POINT[200], BTC[.00000007], CRO[.02381625], ETHW[.00000179], FTT[.0000212], GBP[0.00], GENE[.00061224], IMX[0], KIN[105], LRC[0], LUNA2[0.00060011], LUNA2_LOCKED[0.00140026], LUNC[130.67638168], MBS[0], RAY[.00255136], RUNE[0], SAND[0.00300594], SHIB[113.38143251], SOL[0.00904000], STARS[0], SUSHI[0], USD[0.06], USDT[0.00000006], XRP[0] | Yes | |
| 03181264 | | USDT[0.00000292] | | |
| 03181267 | | USD[25.00] | | |
| 03181272 | | AAVE[1.08555295], CHF[0.00], ETH[.6018365], ETHW[.22270462], SOL[9.15580685] | | |
| 03181284 | | ETH[.10483132], ETHW[.10380833], NFT (363115784446900229/FTX AU - we are here! #1056)[1], NFT (363214163133205075/FTX AU - we are here! #1068)[1], NFT (455334935182540260/FTX EU - we are here! #105017)[1], NFT (504573645342668492/FTX EU - we are here! #104940)[1], NFT (505933630320275716/FTX EU - we are here! #104738)[1], NFT (546635894271254657/FTX AU - we are here! #39050)[1], USDT[.07423542] | Yes | |
| 03181302 | | USD[25.00] | | |
| 03181303 | | NFT (519627337280362401/FTX EU - we are here! #229433)[1] | | |
| 03181306 | | USD[712.18] | | |
| 03181312 | | AKRO[1], BAO[2], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 03181324 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[-1.01], USDT[1.01985800] | | |
| 03181335 | | MBS[2.751275], USD[0.00] | | |
| 03181341 | | ATLAS[8597.91748732], BTC[.02525477], LTC[.48006081], TRX[.000169], USD[0.00], USDT[0.00000009] | | |
| 03181343 | | AXS[1], BAND[10], BTC[0.09998113], DOGE[1200], DOT[10], EUR[0.00], FTM[20], IMX[10], LINA[10000], MANA[15], MATIC[20], MTA[125], PRISM[1500], SAND[10], SHIB[6000000], SOL[.5], SPELL[2000], SUSHI[5], USD[6.33], XRP[3539.867] | | |
| 03181347 | | BTC-PERP[0], ETH-PERP[0], USD[1.77], XRP[8.62594] | | |
| 03181352 | | AVAX[0.26391176], USDT[0] | | |
| 03181353 | | CRO[229.11670112], MBS[464.0262304], USD[0.03], USDT[0.00071500] | | |
| 03181357 | | CEL[117.66527809], GOG[12], MBS[64.75154001], USD[0.00] | | |
| 03181359 | Contingent, Disputed | DAI[0], SOL[0] | | |
| 03181362 | | USD[0.00] | | |
| 03181364 | | USDT[.44612064] | | |
| 03181366 | | FTT[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03181367 | | BTC[.00070308], GOG[0.05920517] | | |
| 03181372 | | ETH[.00000001], USD[0.00] | | |
| 03181374 | | BTC[.0009428], USDT[0.00010320] | | |
| 03181375 | | AVAX[1], ETH[.043], ETHW[.043], EUR[0.00], LINK[4.29935527], MATIC[167.69736809], SOL[2.30866483], USD[0.15], XRP[501.76763314] | | LINK[.1], SOL[.001662], XRP[182] |
| 03181379 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[5], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[-0.00319996], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000155], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[22.39999999], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-365.77], USDT[460.96779029], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03181380 | | USD[0.00] | | |
| 03181382 | | USD[0.00] | | |
| 03181387 | | BAO[1], EUR[0.00], KIN[3], KSOS[0], RSR[2], SHIB[10389530.79378328], TRX[2], USD[0.00] | Yes | |
| 03181389 | | USDT[99] | | |
| 03181390 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC[128.53609973], SAND-PERP[0], SOL[0.02919543], SOL-PERP[0], USD[760.60], USTC-PERP[0] | | |
| 03181394 | | USD[2.63], USDT[.004027] | | |
| 03181396 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00207191], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.10], USDT[0.38000002], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03181399 | | BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-1016[0], USD[1.32], USDT[0] | | |
| 03181401 | | USD[0.00], USDT[0] | | |
| 03181411 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00822341], BTC-0624[0], BTC-0930[0], BTC-PERP[0], COMP[.0000776], DOT-PERP[0], ETH[0.37000707], ETH-PERP[0], FTT[26.90133334], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[37.60795586], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03181425 | | STETH[0.31093450] | Yes | |
| 03181426 | | USD[0.73], XRP[890.9658] | | |
| 03181433 | | USDT[99.2] | | |
| 03181434 | | MBS[.53622468], USD[0.00], USDT[8.97271007] | | |
| 03181437 | | BOLSONARO2022[0], USD[9.14], USDT[2.17256040] | | |
| 03181438 | | USD[0.31] | | |
| 03181444 | | ALGO-PERP[254], BTC[.02477711], EUR[0.00], GALA-PERP[1720], USD[-214.65] | | |
| 03181444 | | NFT[302548866962162531/FTX EU - we are here! #52229][1], NFT[302588145468096589/FTX Crypto Cup 2022 Key #13254][1], NFT[376777565167845996/FTX EU - we are here! #52136][1], NFT[511646626024688830/FTX.EU - we are here! #51986][1], NFT[541946778917182592/The Hill by FTX #16338][1] | Yes | |
| 03181446 | | ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], CRO-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[16.79], USDT[505.66407000], USTC-PERP[0], WAVES-PERP[0] | | |
| 03181450 | | LTC[.00307645], USD[0.50] | | |
| 03181455 | | ALGO-PERP[0], ALICE[.0853], ALICE-PERP[0], ATOM-PERP[0], AVAX[10.39792], AVAX-PERP[0], AXS-PERP[0], BTC[.0764847], BTC-PERP[0], CHZ-PERP[0], DOT[.09884], DOT-PERP[0], ETH[.0008026], ETH-PERP[0], ETHW[.0008026], FTM-PERP[0], HNT[.09864], LINK-PERP[0], LUNC-PERP[0], MATIC[109.978], MATIC-PERP[0], PORT[3374.12504], SOL[2.2], SOL-PERP[0], USD[819.27], USDT[1316.1055124], XRP[126] | | |
| 03181459 | | TONCOIN[5.31230015] | | |
| 03181461 | | USD[0.89] | | |
| 03181462 | | BTC[0.01518888], TRX[.001304], USDT[0.00000191] | | |
| 03181465 | | NFT[532558413726255320/The Hill by FTX #20854][1] | | |
| 03181469 | | 0 | | |
| 03181475 | | AAVE[.1199791], APE[.599886], AVAX[.099981], DODO[6.1], DOT[.599905], DYDX[.599886], ENJ[2.99943], ETH[.07099791], ETHW[.07099791], FTT[.199962], LINK[1.699829], SAND[2.99943], SNX[.599886], SOL[1.51269769], SOSI[1700000], USD[100.15], WBTC[.0004], XRP[9.9981] | | |
| 03181477 | Contingent | LUNA2[6.87347650], LUNA2_LOCKED[16.03811184], USD[0.01], USDT[0] | | |
| 03181478 | Contingent | 1INCH[1.06407556], AKRO[99.982], ALPHA[3.07453374], ALPHA-PERP[2], ASD[5.82158735], ASD-PERP[10], ATLAS[9.9982], BAO[9998.2], BAO-PERP[0], BRZ[5.07819919], BRZ-PERP[10], BTTPRE-PERP[0], CHR[.99982], CHZ[9.9982], CHZ-PERP[10], CLV[2.99946], CONV[99.982], CONV-PERP[0], CQT[4.9991], CRO[19.9964], CUSD[7[50.71408143], CVC[23.99928], CVC-PERP[10], DENT[99.982], DFL[9.9982], DMG[14.9973], DODO[2.99946], DODO-PERP[2], DOGE[31.26046694], EMB[9.9982], EUR[50.69], FTM[1.05150877], GALA[9.9982], GALA-PERP[10], GRT[14.01391388], GRT-PERP[5], HBAR-PERP[10], HOT-PERP[100], HUM[9.9982], JET[2.99946], JST[19.9964], KIN[9998.2], KSOS[99.982], LINA[99.982], LINA-PERP[10], LOUK[14.9964], LUNA2[0.02550859], LUNA2_LOCKED[0.05952005], LUNC[5554.55001], MATH[4.9991], MBS[2.99946], MER[9.9982], MNGO[9.9982], ONE-PERP[10], ORBS[9.9982], PEOPLE[9.9982], PRISM[99.982], PSY[9.9982], Q[9.9982], RAMP[9.9982], RAMP-PERP[0], REEF[59.991], REEF-PERP[100], REN[5.13405492], RSR[238.03308469], RSR-PERP[50], SC-PERP[100], SHIB[199982], SKL[9.9982], SKL-PERP[10], SLP[9.9982], SLRS[2.99946], SOS[1299766], SPELL[99.982], SRN-PERP[0], STEP[24.9955], STMX[99.982], STMX-PERP[10], SUN[99.982], SXP[1.03271951], TLM[19.9964], TLM-PERP[10], TRU[9.9982], TRU-PERP[10], TRX[33.19169561], TRYB[85.89078484], UBXT[99.982], USD[24.59], VET-PERP[50], XEM-PERP[10], XRP[11.39504922], ZIL-PERP[20], ZRX-PERP[5] | | 1INCH[1.063427], EUR[50.56], FTM[1.04947], GRT[4.004364], TRX[32.62316], TRYB[85.129611], USD[30.00], XRP[11.389] |
| 03181485 | | ATLAS[0], BTC[0.00093122], ETH[0], SOL[.00000001], USD[0.27] | | |
| 03181489 | | LUNC-PERP[0], SAND-PERP[0], USD[1273.45] | | USD[1259.43] |
| 03181491 | | ALEPH[2], AURY[1], CHR[.9998], DOGE[10.998], GARI[2], GOG[2], LOOKS[.9996], REN-PERP[0], SAND[.9998], SHIB[100000], SLP[9.9998], SPELL[99.98], SRM[1.9996], TLM[20], USD[0.43], XRP[4] | | |
| 03181495 | | DFL[1299.924], SOL[.3499335], USD[1.23] | | |
| 03181497 | | ETH[0.00024890], ETHW[0.00024890] | | |
| 03181498 | | DOGE[19797.35341838] | Yes | |
| 03181505 | | TRX[.3296], USDT[2.14163793] | | |
| 03181506 | | BAO[1], EUR[0.00], KIN[2], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03181510 | | TRX[1], USD[0.00] | | |
| 03181522 | | TRX[.000001], USDT[0.24033392] | Yes | |
| 03181525 | | AKRO[1], BAO[3], DENT[1], ETH[0], KIN[6], RSR[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 03181531 | | KIN[1], MBS[26.55694836] | Yes | |
| 03181535 | | USD[0.00], USDT[0] | | |
| 03181537 | | KIN[1], NFT (369313685678928105/FTX EU - we are here! #21161)[1], NFT (501816338912735978/FTX EU - we are here! #20153)[1], NFT (558776658079704169/FTX EU - we are here! #27918)[1], USDT[0.00002024] | | |
| 03181538 | | NFT (345534781607672987/FTX EU - we are here! #14886)[1] | Yes | |
| 03181542 | | AAVE[.009972], BTC[.00359966], ETH[.0169988], FTT[.09998], FTT-PERP[0], MATIC[22.9974], SOL[0.17046594], SOL-PERP[0], TRX[190], USD[14.00] | | |
| 03181549 | Contingent | CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.65133634], LUNA2_LOCKED[1.5197848], USD[0.00], USDT[0.00000011] | | |
| 03181555 | | BAO[1], MBS[36.36838860] | | |
| 03181558 | | LUNC-PERP[0], USD[5.81], USDT[0] | | |
| 03181559 | | DOGE[39733], GBP[0.00], USD[0.01], USDT[0] | | |
| 03181560 | | BNB[.0078606], USDT[2.35402286], XRP[3.115156] | | |
| 03181562 | | AVAX[.1], BTC[.0007], ETH[.009], ETHW[.009], MATIC[10], SOL[.1], USD[7.95] | | |
| 03181563 | | BTC[.49976052], GBP[0.00] | | |
| 03181566 | | MBS[62], USD[484.97] | | |
| 03181570 | | USD[0.00], USDT[0] | | |
| 03181574 | | USD[25.00] | | |
| 03181578 | | BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0316[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-MOVE-1003[0], BTC-MOVE-1008[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-WK-0218[0], USD[0.00], USDT[54.52571115] | | |
| 03181580 | | AAVE[0.05985316], ALEPH[1556.6669585], ALICE[9.19686044], ATLAS[6897.494147], AVAX[0.50214173], AXS[.39959169], BAT[104.9310851], BNB[0.00996044], BTC[0.24580196], CHZ[29.869964], CRO[829.788226], CRV[0.99943], DOT[30.38357146], DYDX[.69226757], ENJ[3.9872833], ETH[0.15879658], ETHW[0.15879658], FTM[363.8860076], FTT[3.89802381], GALA[349.887349], GOG[2], HNT[.19914937], IMX[83.22957156], LINK[.69740099], LTC[5.06504120], MANA[2.987745], MATIC[2552.229409], RNDR[121.68784247], RSR[39.342201], RUNE[.78345651], SAND[2.9942867], SHIB[498693.37], SOL[18.13075539], STARS[208.96694], TRX[11.1163879], USD[465.60], XRP[164.68996181] | | |
| 03181595 | | BTC[0.00000348], CHR-PERP[0], LINA-PERP[0], LOOKS[.9914], SPELL[97.28], USD[0.00], USDT[0] | | |
| 03181600 | Contingent, Disputed | FTT[0], SXP[0], USD[0.00], USDT[0] | | |
| 03181602 | | USD[25.00] | | |
| 03181607 | | ETH[0], NFT (317620525812686568/FTX EU - we are here! #163996)[1], NFT (571387984447572875/FTX EU - we are here! #283410)[1], STARS[.242623], SXP[.08704], TRX[.477603], USD[-0.02], USDT[0] | | |
| 03181610 | | USDT[99] | | |
| 03181611 | | BTC[0], FTT[0.00000498], USD[0.00], USDT[0] | | |
| 03181622 | | GOG[144], USD[0.65], USDT[0.00123192] | | |
| 03181651 | | BLT[43], USD[13.97] | | |
| 03181653 | | USD[1.02] | | |
| 03181657 | | USD[3.18] | | |
| 03181659 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[-0.00100185], ETH-PERP[0], ETHW[0.00042429], GBP[0.00], MATIC-PERP[0], MBS[0.66257791], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USDI[-164.46], USDT[186.08810485] | | |
| 03181660 | | USD[0.00], USDT[0] | | |
| 03181665 | | USD[25.00] | | |
| 03181669 | Contingent | ADA-PERP[0], BNB[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[0], FTT-PERP[0], LUNA2[0.23664641], LUNA2_LOCKED[0.55217497], NEAR[14.19867678], SOL[1.12999026], TRX[0], USDI[-13.97], USDT[339.21940540] | | |
| 03181671 | | USD[25.00] | | |
| 03181673 | | BTC[.04359291], EUR[0.00], GBTC[.004282], USD[0.01], USDT[0] | | |
| 03181684 | | HOT-PERP[0], LUNC-PERP[0], USD[84.91] | | |
| 03181686 | | GALA[19.9962], MBS[52.98993], USD[0.11] | | |
| 03181687 | | ATOM-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.06], USDT[0.00938848], VET-PERP[0] | | |
| 03181690 | | BTC[0] | | |
| 03181696 | | NFT (431579155288571462/FTX EU - we are here! #266116)[1], NFT (559419476575362740/FTX EU - we are here! #265949)[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03181703 | | ATLAS[0], BNB[0], BTC[0], ETH[0], UNI[0], USD[0.17] | | |
| 03181709 | | BTC-PERP[0], USD[73.78] | | |
| 03181721 | | ATOM[13.72515938], BAO[1], BF_POINT[200], DENT[1], FTM[0], GBP[0.00], JOE[1935.21654390], RNDR[0] | Yes | |
| 03181724 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000144], USDI[-12.36], USDT[27.14412025] | | |
| 03181733 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[181.78], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03181734 | | POLIS[23.32452769], USD[0.04], USDT[0] | | |
| 03181739 | | USD[0.00], USDT[0] | | |
| 03181745 | | ALICE[0], AXS[0], BNB[0], BTC[0], DOGE[0], ETH[.24249513], EUR[0.00], FTT[0], KSHIB[0], LUNC[0], MANA[0], SAND[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00001055] | | |
| 03181749 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03181751 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU[67.98708], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03181759 | | ETHW[.00050584], USD[0.00] | | |
| 03181761 | | BCH[.0004196], BOBA[1131.35755], BTC[.00000634], TRX[.000031], USD[37254.19], USDT[.28] | | |
| 03181765 | | EUR[0.95], SOL[.03491852], USD[2.02] | Yes | |
| 03181767 | | BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03181772 | | BTC[0.19456694], EUR[0.00], USDT[4.08771466] | | |
| 03181784 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[.00000008], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.41], USDT[517.306518], VET-PERP[0], XRP[.943], XRP-PERP[0] | | |
| 03181785 | | AUD[0.00], ETH[.003], ETH-PERP[0], ETHW[.003], USD[4.72], USDT[198.91077879] | | |
| 03181796 | Contingent | AVAX[0.01430948], AVAX-PERP[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], EUR[0.00], LUNA2[0.14654007], LUNA2_LOCKED[0.34192684], LUNC[31909.41], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[-0.76], XRP-PERP[0] | | |
| 03181798 | | AUDIO[5.97883658], AVAX[.3304514], BNB[0.04000000], CRO[0], EUR[0.22], RAY[0], USD[1.01] | | |
| 03181805 | | BTC[.00007609], ETH-PERP[0], MATIC-PERP[0], STEP-PERP[0], USD[-64.79], USDT[65.477619], XLM-PERP[0], XRP-PERP[33] | | |
| 03181816 | | 0 | | |
| 03181821 | | ATLAS[568.46487512] | | |
| 03181824 | | ATLAS[1514.00185232] | | |
| 03181825 | | KIN[1], MBS[54.86201888], USD[0.00] | Yes | |
| 03181826 | | AKRO[1], KIN[1], UBXT[1], USD[0.00] | | |
| 03181828 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL[.00913378], USD[0.11], USDT[.15248531] | | |
| 03181829 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[183.27588317], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03181831 | | ETH[.00093], ETHW[.0004314], TRX[.000009], USD[2140.92], USDT[0] | | |
| 03181834 | Contingent | BAO[4], BNB[0], CRO[.00039828], ETH[0.00000003], ETHW[0.00000003], FTT[0], GALA[0], KIN[8], LTC[0], LUNA2[0.00000034], LUNA2_LOCKED[0.00000081], NEXO[.00003127], TRX[2], USD[0.00], USDT[0.00004041], USTC[0.00004918] | Yes | |
| 03181836 | | USD[1.55] | | |
| 03181841 | | USD[0.00] | | |
| 03181858 | | 0 | | |
| 03181859 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.08], USDT[0], XLM-PERP[0] | | |
| 03181865 | | USD[0.00] | | |
| 03181869 | | BNB[.164], DOGE[354], DOT[5.1], ETH[.248], ETHW[.248], EUR[1.09], FTM[46.99154], GALA[540], LINK[5.7], MANA[36], MATIC[60], SAND[25], SHIB[2300000], SOL[1.88], USD[25.62] | | |
| 03181870 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 03181875 | | BTC-PERP[0], TRX-PERP[0], USD[-30.88], USDT[31.03610213] | | |
| 03181881 | | BNB[0], USD[0.00], USDT[0.04000000] | | |
| 03181883 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.000154], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.90], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03181885 | | GOG[.228], USD[0.00], USDT[0] | | |
| 03181887 | | USDT[14] | | |
| 03181897 | | TRX[.000777], USD[0.00] | | |
| 03181915 | | SOL[.00023075], USD[0.00] | Yes | |
| 03181917 | | ADA-20211231[0], BNB[0], FTT[0.05947248], GALA-PERP[0], USD[2.23] | | |
| 03181919 | Contingent, Disputed | USDT[64.80717917] | | |
| 03181923 | | CAD[0.00], ETH[.1363292], ETHW[.1363292], FTT[.64711661], LINK[12.11503642], PROM[9.01750809], SKL[0.40342325], SOL[2.74542671], USD[0.68] | | |
| 03181932 | | BNB[0.00000595], NFT (494845078686147112/FTX EU - we are here! #159506)[1], NFT (534888177631459500/FTX EU - we are here! #159904)[1], NFT (564570789274456861/FTX EU - we are here! #159652)[1], TRX[0], USD[0.00], USDT[0.00001000] | | |
| 03181948 | | NFT (370408322065047651/The Hill by FTX #23441)[1], USD[0.14], USDT[0.00488200] | | |
| 03181951 | | USD[0.00], USDT[0] | | |
| 03181954 | | USD[0.02] | | |
| 03181956 | Contingent | BNB[0], LINK-PERP[0], LUNA2[0.02200106], LUNA2_LOCKED[0.05133581], LUNC[532.41303811], RUNE-PERP[0], USD[-0.01], USDT[0] | | |
| 03181957 | | DOT[.052], USD[0.00], USDT[0] | | |
| 03181958 | | BAO[3], TRX[3], USD[0.00] | | |
| 03181959 | | ATLAS[267.06548275], USD[0.00] | | |
| 03181960 | | USDT[3.433199] | | |
| 03181967 | | USD[0.00], USDT[273.31027034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03181968 | | BTC[0.00481044], ETH[0.01932002], ETHBULL[0], ETHW[0.01932002], GARI[15.99696], LINK[.399924], SCRT-PERP[0], SOS[3499335], USD[0.85] | | |
| 03181978 | | ETH[-0.00000001], TRX[.00256], USDT[0.00009645] | | |
| 03181989 | | NFT (409405441456179517/FTX EU - we are here! #106311)[1], NFT (507979229238156905/FTX EU - we are here! #106050)[1], NFT (548682820388228321/FTX EU - we are here! #105846)[1] | | |
| 03181993 | | USD[131.96] | | |
| 03181996 | | GOG[305.94186], USD[1.12], USDT[0.00000001] | | |
| 03181997 | | BAO[3], KIN[3], TRX[2], USD[0.00], USDT[0] | | |
| 03182005 | Contingent | ANC[0], AVAX[0], GBP[0.00], GMT[0], LUNA2[.00032], LUNA2_LOCKED[.000746], LUNC[69.65541664], MANA[0], MBS[0], SOL[0], STG[0], USDT[1344.36384390], WAVES[0], XRP[0] | | |
| 03182007 | | BAO[2], DENT[3], DOT[.00005988], ETH[.00000046], ETHW[.00000046], GBP[0.00], KIN[5], LINK[.00006294], SOL[.00002642], TRX[1], UBXT[1], USD[0.76] | Yes | |
| 03182008 | | SOL[.00000001], USD[0.00], USDT[0.00000095] | | |
| 03182009 | | TRX[.4], USD[0.30] | | |
| 03182022 | | ATLAS[0], ETH[.00000001], SOL[0] | | |
| 03182025 | | USD[249.56] | | |
| 03182026 | | AUD[0.00], AVAX[2.05478212], USDT[0.00000020] | | |
| 03182037 | | TONCOIN[.06], USD[0.09] | | |
| 03182039 | | TONCOIN[.01], USD[0.83] | | |
| 03182043 | | MBS[524], USD[1.79] | | |
| 03182047 | | GOG[.9126], USD[0.00], USDT[0] | | |
| 03182048 | | 0 | | |
| 03182053 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], JASMY-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC[33.16047594], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[6.67], VET-PERP[0], XLM-PERP[0] | | |
| 03182057 | Contingent | ATOM[5.098841], AUDIO[19.9962], DOT[7.098271], LUNA2[0.09184759], LUNA2_LOCKED[0.21431106], LUNC[20000.007891], NEAR[6.098841], USD[155.26] | | |
| 03182060 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00800000] | | |
| 03182067 | | BTC[0], BTC-PERP[0], ETH-PERP[0], STEP-PERP[0], USD[0.45] | | |
| 03182073 | | USD[0.00] | | |
| 03182077 | | BNB[0], ETH[0], FTT[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03182081 | | AKRO[1], BAO[2], BTC[.03], GBP[0.00], KIN[3], TRX[1], TSLA[.10856925] | | |
| 03182102 | | MBS[8601.468], USD[0.12] | | |
| 03182103 | | AVAX[1.15583591], BTC[0.01586876], DOT[1.08115448], ETH[0.21239406], ETHW[0.21125069], EUR[0.00], FTM[109.99829577], FTT[3.299715], LINK[0.30365068], LOOKS[1.99962], MATIC[84.76939719], RUNE[1.24023194], SHIB[300000], SOL[10.07993406], SUSHI[1.08419243], USD[0.53] | | AVAX[1.147301], BTC[.015848], DOT[1.070314], ETH[.211755], FTM[109.576025], LINK[.300476], MATIC[84.399949], SUSHI[1.0166] |
| 03182109 | | SOL[.00000403] | Yes | |
| 03182117 | Contingent | APT-PERP[0], BNB[.00000001], BTC[0], BTC-0624[0], CRO[0], DOGE-1230[0], ETH[0], ETH-1230[0], FTT-PERP[0], LUNA2[0.14475579], LUNA2_LOCKED[0.33776353], LUNC[31520.88000000], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], REEF[4509.99259704], RUNE[0], SOL[0], USD[-0.63], USDT[0], USTC-PERP[0] | | |
| 03182125 | | USD[0.00], USDT[0.00000019] | | |
| 03182127 | | ATLAS[1970], AVAX[2.80042633], AXS[.9998157], BTC[0.03879399], DOT[1.9996314], ETH[0.70991393], ETHW[0.70991393], FTT[5], MANA[30], SAND[16.9968669], SOL[1.33993733], TRX[1276], USD[26.66], USDT[103.17267567] | | |
| 03182138 | | GOG[125.97606], USD[2.47] | | |
| 03182140 | | DOGE[31.74005778], EUR[25.04] | Yes | |
| 03182141 | | 0 | | |
| 03182142 | | AUD[0.20], BAO[1], BTC[.00014426], BTC-PERP[0], CEL[.02920604], CEL-PERP[0], FRONT[1], MATIC[1.61725704], SOL[.00031489], SOL-PERP[0], USD[0.01] | Yes | |
| 03182146 | | FTT[0.03643962], THETA-0325[0], THETA-PERP[0], USD[0.64] | | |
| 03182149 | | USD[1.91] | | |
| 03182167 | | DENT[1], MBS[84.0100549], USD[0.00] | | |
| 03182176 | Contingent, Disputed | ETH[0], SOL[0.00004912], TRX[0.04019686] | | |
| 03182177 | | AKRO[1], EUR[0.04], SAND[103.24260202], TRX[1] | Yes | |
| 03182179 | | BTC[0.00889839], ETH[.0849847], ETHW[.0849847], USD[0.44] | | |
| 03182190 | | BTC[0], USD[0.00] | | |
| 03182195 | | BAO[5], BF_POINT[200], BTC[.03972688], CRO[4283.44591267], DENT[2], ETH[.41629397], ETHW[.41611917], EUR[0.00], GRT[1114.4648026], KIN[5], SHIB[12621150.08917373], UBXT[2] | Yes | |
| 03182197 | | USDT[.899189] | | |
| 03182198 | | CRO[730], USD[5.64], USDT[0] | | |
| 03182211 | Contingent | BTC[0.00035460], LTC[.0001], LUNA2[0.35276072], LUNA2_LOCKED[0.82310835], UNI[.05], USD[0.31], USDT[13.99321075] | | |
| 03182213 | | NFT (319774285872159290/FTX EU - we are here! #160124)[1], NFT (329737930295744491/FTX EU - we are here! #160462)[1], NFT (353256049226895306/FTX EU - we are here! #160309)[1] | | |
| 03182225 | | ATLAS[1135.22825425], GALA[107.27839291], GBP[0.00], POLIS[52.02300593], SPELL[1278.86681284], USD[0.00] | Yes | |
| 03182234 | Contingent | BTC[0], ETHW[.00002746], EUR[0.00], FTT[1353.75], FTT-PERP[0], SRM[.96924141], SRM_LOCKED[41.44375859], USD[119.51], USDT[0] | | |
| 03182243 | Contingent | BTC[0.0202792], ETH[1.76929107], ETHW[0], EUR[1603.57], FTM[113.49471474], KIN[1], LINK[1.0531591], LUNA2[0.05725892], LUNA2_LOCKED[0.13360416], LUNC[6.07940607], TRX[6], USDT[12.90054379], USTC[2.58462012] | Yes | |
| 03182245 | | SPELL[0], USD[1.04] | | |
| 03182247 | | SOL[.00000464], USDT[0.00000014] | Yes | |
| 03182250 | | USDT[13.69552565] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03182254 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.79141303], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[384.84800451], MANA-PERP[0], MATIC[.00770315], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[65.7867792], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-93.86], USDT[2074.37810007], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03182259 | | | | |
| 03182261 | | USD[0.01], USDT[0.40911086] | | |
| 03182267 | | ETH[.00456009], ETHW[.00456009], LTC[.10393085], SOL[.1362108], USD[0.00] | | |
| 03182269 | | AURY[3], GENE[2.6], GOG[61], SPELL[8200], USD[0.63] | | |
| 03182271 | | USD[0.00] | | |
| 03182274 | | GOG[6], USD[0.00] | | |
| 03182276 | | BRZ[450], USD[45.12] | | |
| 03182277 | Contingent | BTC[0], ETH[0], FTT[0], GODS[0], GOG[0], IMX[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005234], TRX[0.00002900], TRX-PERP[0], USD[0.00], USDT[-0.00000010], USTC[0] | | |
| 03182278 | | AVAX[3.19941024], BTC[.00007186], DOT[21.89596383], ENJ[157.9708806], ETH[.00003844], ETHW[0.00003843], FTM[76.9858089], FTT[8.09313655], GALA[8089.771468], MANA[35.9933652], MATIC[229.974198], USD[1.07], USDT[0] | | |
| 03182280 | | MBS[932.8134], USD[1.61] | | |
| 03182281 | | USD[0.00] | | |
| 03182285 | | HNT[.66354033], USD[3.25] | | |
| 03182296 | Contingent | APE[127.6], AVAX[13.60435562], BNB[1.10187661], BNB-PERP[0], BTC[0.09219954], BTC-PERP[0], CRO[3191.46049742], DOGE[.54194886], DOT[85.73792052], ETH[1.15003663], ETHW[1.15003663], FTT[29.17396235], FTT-PERP[0], LINK[15.00810663], LUNA2[6.18145117], LUNA2_LOCKED[14.42338609], LUNC[902602.63111262], LUNC-PERP[0], MATIC[160.02044503], SHIB[57213138.71646296], SOL[35.02474862], UNI-PERP[0], USD[2269.31], USDT[0.00021250], XRP[362.03149338] | | |
| 03182296 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], FTT[0], IOTA-PERP[0], LINK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5.96], USDT[0.00071940], YFI-PERP[0] | | |
| 03182297 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 03182298 | | TRX[1.680946], USD[1.42], USDT[0.00000121] | | |
| 03182306 | | USDT[0.73933091] | | |
| 03182308 | | USDT[14] | | |
| 03182311 | | ATLAS[1058.21181272], BAO[4], FRONT[1], GALA[100.0462816], GBP[0.00], KIN[1], POLIS[48.50835358], SPELL[1616.6411447], USD[0.00] | | |
| 03182312 | | ATLAS[5.4] | | |
| 03182313 | | EUR[300.00], FTT[.36715421], SOL[.10085752], USD[0.00], USDT[0] | | |
| 03182321 | | SOL[0], USD[0.00] | | |
| 03182323 | | BAO[1], DENT[2], KIN[2], MBS[136.83877431], RSR[1], TRX[1], USDT[0.00154831] | Yes | |
| 03182333 | | GOG[18.99886], USD[0.58] | | |
| 03182335 | | ATLAS[7] | | |
| 03182336 | | GENE[5.7], NFT[317275071958778286/The Hill by FTX #6370][1], NFT[364160956225856864/MagicEden Vaults][1], NFT[393327438779076528/MagicEden Vaults][1], NFT[398629901581781102/Medallion of Memoria][1], NFT[407211583115687571/MagicEden Vaults][1], NFT[488822321872140618/MagicEden Vaults][1], NFT[521378948355723672/The Reflection of Love #6195][1], NFT[539116314823135856/MagicEden Vaults][1], USD[0.39], USDT[0.00000001] | | |
| 03182341 | | AKRO[3], BAO[16], BNB[0.00000215], BTC[0], CRO[132.11680745], CRV[0.00061130], DENT[7], ENJ[0], ETH[0.00000099], ETHW[0.10772573], EUR[0.00], GALA[789.89749083], KIN[17], MATIC[0], NFT[394580489239864072/FTX AU - we are here! #1825][1], NFT[485568224964416742/FTX AU - we are here! #1971][1], NFT[493158927661688822/FTX Crypto Cup 2022 Key #16374][1], RSR[1], SAND[0.00025438], UBXT[2], UNI[0.00083971], USD[0.01], USDT[0.00000030] | Yes | |
| 03182347 | | ATLAS[5.4] | | |
| 03182349 | | BNB[.001], GOG[799.9412], USD[1.52] | | |
| 03182350 | | 0 | | |
| 03182351 | | TRX[.000204], USD[0.01], USDT[0] | | |
| 03182357 | | USD[0.00], USDT[-0.00090662] | | |
| 03182358 | | ETH[.00000787], ETHW[.00000787], GOG[139.18707993], USD[0.89] | | |
| 03182359 | | 0 | | |
| 03182361 | | ATLAS[5.4] | | |
| 03182363 | | EUR[5.00] | | |
| 03182364 | | USDT[11] | | |
| 03182365 | | TRX[.0003648], USD[0.00] | Yes | |
| 03182367 | | BAO[34], DENT[2], ENJ[181.91280705], FTT[26.54393873], KIN[33], RSR[1], SXP[326.08489582], TRX[110.33215598], UBXT[3], USD[8.20] | Yes | |
| 03182377 | | USD[1.01], USDT[.000124] | | |
| 03182380 | Contingent | LUNA2[0.31943323], LUNA2_LOCKED[0.74534422], LUNC[69557.26], USD[79.07] | | |
| 03182381 | | ATLAS[5.4] | | |
| 03182383 | | BAO[1], GBP[0.00], TRX[1] | Yes | |
| 03182384 | | NFT[507306491414321267/FTX EU - we are here! #157057][1], SOL[.01039389], USD[0.00], USDT[0.00000031] | | |
| 03182386 | | BNB[.00475047], NEXO[18], USD[1.48] | | |
| 03182388 | | BAO[1], GBP[2.95], TSLA[.71253069], UBXT[1], USD[5.14] | Yes | |
| 03182390 | | USD[0.00] | | |
| 03182397 | | EUR[0.00], USD[0.45] | | |
| 03182400 | | ATLAS[5.4] | | |
| 03182404 | | BNB[0], FTT[3.45499010], IMX[32.94856132], USD[0.02], USDT[-0.01875369] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03182409 | | HT[0], MATIC[0.00003213], SHIB[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 03182413 | | GOG[481], USD[0.04], USDT[.008514] | | |
| 03182414 | | ATLAS[5.4] | | |
| 03182420 | | USDT[0] | | |
| 03182421 | Contingent | LUNA2[0.00469345], LUNA2_LOCKED[0.01095139], LUNC[1022.01], USDT[0.00515736] | | |
| 03182428 | | USD[3.15] | | |
| 03182433 | | ATLAS[7.1] | | |
| 03182438 | | AAVE[1.919896], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[2.5], BNB[.529956], BTC[.07409454], BTC-PERP[0], CHZ-PERP[0], DOT[9.79908], ENS-PERP[0], EOS-PERP[0], ETH[.579941], ETH-PERP[0], ETHW[.579941], FTT[3.13433012], GMT-PERP[0], GRT[519.9708], HNT-PERP[0], LINK[19.0985], LINK-PERP[0], MANA[34.997], MATIC[187.988], ROSE-PERP[0], SAND[28.9988], SOL[2.32991], SOL-PERP[0], SUSHI-PERP[0], UNI[14.29656], USDt-3482.03], XRP-PERP[88854] | | |
| 03182440 | | ETH[0] | | |
| 03182443 | | AURY[.9984], USD[0.00] | | |
| 03182447 | | ATLAS[5.4] | | |
| 03182449 | | BNB[0], BTC[0], CRO[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[2.95321342], USD[0.00], USDT[1.62424707] | | |
| 03182450 | | BTC[0.00009242], ETH[0], XRP[0] | | |
| 03182452 | | EUR[0.00], TRX[0], USD[0.44], USDT[.07356785] | | |
| 03182453 | | AKRO[1], BAO[2], BNB[0], BRZ[0.08061662], BTC[.00000002], CRO[0], KIN[3], UBXT[1], USDT[0] | Yes | |
| 03182455 | | ETH[2.07090061], ETHW[2.84790061], TRX[.001559], USD[298.68], USDT[.69820242] | | |
| 03182457 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FTT[0], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03182458 | | ATLAS[12.4] | | |
| 03182468 | | KIN[1], STARS[64.15373985] | | |
| 03182470 | | GOG[.59883804], USD[0.00] | | |
| 03182475 | | ATLAS[5.4] | | |
| 03182481 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03182486 | | AVAX[0.00163641], SOL[.010005], USD[0.00] | | |
| 03182488 | | ATLAS[7] | | |
| 03182498 | | AKRO[4], BAO[14], BNB[0], BTC[0], DENT[3], ETH[0], KIN[14], MATIC[0], NFT (42800334112705591O/FTX EU - we are here! #164345)[1], NFT (528142122026845215/FTX EU - we are here! #164454)[1], RSR[1], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00001246] | | |
| 03182502 | | ATLAS[5.4] | | |
| 03182504 | | USD[2333.23] | | |
| 03182510 | | GOG[6.9701569], TRX[.000777], USD[0.00], USDT[0] | | |
| 03182512 | | ATLAS[5.4] | | |
| 03182516 | | AKRO[1553.1519666], AVAX[1.47338166], DOGE[339.12617358], FTM[21.62919459], MANA[22.79419357], MATH[72.9648995], MATIC[30.30500857], SHIB[924214.41774491], SOL[1.47359798], TRX[439.84232532], USD[425.00], XRP[79.13132793] | | |
| 03182526 | | USDT[.006] | | |
| 03182528 | | ATLAS[5.4] | | |
| 03182537 | | EUR[0.00], USDT[80.39146884], USTC[.00000001] | | |
| 03182539 | Contingent | BTC[0.01356631], FTT[.09962], LUNA2[0.00001708], LUNA2_LOCKED[0.00003986], LUNC[3.72], SOL[.0047031], USD[0.01], USDT[0.00258930] | | |
| 03182545 | | ATLAS[5.4] | | |
| 03182551 | | DAI[0], ETH[0.00000524], ETHW[0.00000523], USD[-0.02], USDT[0.08868899] | | |
| 03182554 | | 0 | | |
| 03182556 | | AKRO[1], BAO[2], KIN[2], USD[0.00], USDT[0], VGX[.02114592] | Yes | |
| 03182560 | | ATLAS[5.4] | | |
| 03182564 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[5089.43], LTC-PERP[0], LUNA2[0.05964768], LUNA2_LOCKED[0.13917794], LUNC-PERP[0], PERP-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03182572 | | ATLAS[5.4] | | |
| 03182574 | | DFL[60], USD[1.23], USDT[0] | | |
| 03182575 | | IMX[.02046607], USD[0.27], USDT[0.01295800] | | |
| 03182585 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03182587 | | ATLAS[7.1] | | |
| 03182589 | | NFT (453188491626724991/The Hill by FTX #16196)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03182597 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[3.9551296], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[3210], ATOM[0.80741903], ATOM-0930[0], ATOMBULL[67721.9], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.40051198], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[2589900.7811], BIT[15.83888], BIT-PERP[0], BNB[0.03007637], BNBBULL[1.265611], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTMX[0.00319988], BTC-0624[0], BTC-PERP[0], BULL[5.98615403], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[99.8651], CRO-PERP[0], CRV[109.9668982], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[94.01614576], DOGEBULL[49.470736], DOGE-PERP[0], DOT[0.10043597], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00400551], ETH-0624[0], ETHBULL[151.82146602], ETHE-0624[0], ETH-PERP[0], ETHW[0.20375932], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[6.95182453], FTM-PERP[0], FTT[21.39521998], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA[218.842691], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0.42531137], HTBEAR[613.096], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.10008326], LINKBULL[4953.07], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.03989740], LTCBULL[3825.3292], LTC-PERP[0], LUNA2[3.51245239], LUNA2_LOCKED[8.19572226], LUNC[9472.20929960], LUNC-PERP[0], MANA[113.9513296], MANA-PERP[0], MATIC[70.54763485], MATICBULL[53582.352], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.30942965], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[53.292305], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[117.9636739], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.05999593], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[19.78682], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[80], TRX-0624[0], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], UNI-PERP[0], USD[709.95], USDT[0.00512320], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[1833.94], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ATOM[.805228], AVAX[.100347], BTC[.000299], DOT[.1], ETH[.003999], FTM[6.942253], HT[.42007], LINK[.1], MATIC[70.4129559], OKB[.302254], SOL[.019975], USD[50.00] |
| 03182598 | | USD[0.92] | | |
| 03182600 | | ATLAS[5.4] | | |
| 03182602 | | EUR[0.00] | | |
| 03182609 | | USD[0.00], USDT[0] | | |
| 03182613 | | USD[25.00] | | |
| 03182620 | | ETH[0], SOL[0], TRX[.000006], USDT[0.00001221] | | |
| 03182621 | | SPELL[8399.92], USD[2.00] | | |
| 03182622 | | ATLAS[5.4] | | |
| 03182625 | | USD[1.25] | | |
| 03182626 | | AVAX[0.26298798], XRP[0] | | |
| 03182627 | | BTC[0], USD[500.00] | | |
| 03182631 | | BAO[1], USDT[0] | Yes | |
| 03182633 | Contingent | AAPL[0], AKRO[1], APE[0], ATLAS[0], BAO[23], BNB[0], BTC[0], DENT[1], ETH[0.00000001], FRONT[0], GALA[0], GBP[40.66], KIN[8], LUNA2[.0000152], LUNA2_LOCKED[.0000354], LUNC[3.30036663], NIO[0], PFE[0], SOL[0], SPY[0], TRX[1], TWTR[0], USD[0.00], USDT[0.00000019], XRP[0] | Yes | |
| 03182639 | | USD[0.00] | | |
| 03182644 | | ATLAS[11.4] | | |
| 03182646 | | GOG[2803], USD[1.03] | | |
| 03182649 | | USD[0.00] | | |
| 03182653 | | USDT[6392.77460418] | Yes | |
| 03182657 | | ATLAS[5.4] | | |
| 03182659 | | JOE[0] | | |
| 03182673 | | ATLAS[5.4] | | |
| 03182675 | | GOG[184], USD[2.03] | | |
| 03182685 | | USD[25.00] | | |
| 03182686 | | ATLAS[5.4] | | |
| 03182687 | | GOG[.9886], USD[0.00], USDT[0] | | |
| 03182693 | | USD[0.52], USDT[0] | | |
| 03182703 | | TRX[.800059], USDT[.80426275] | | |
| 03182704 | | USD[1.00], USDT[0] | | |
| 03182706 | | ATLAS[7] | | |
| 03182709 | | ETH-PERP[0], USD[0.49], USDT[0] | | |
| 03182717 | | ALGO[220], BNB[.00550793], GOG[.9962], USD[0.04] | | |
| 03182718 | Contingent | BAO[1], LUNA2[0.38300640], LUNA2_LOCKED[0.88728960], LUNC[.75702948], MATIC[0], USD[0.00] | Yes | |
| 03182720 | | ATLAS[5.4] | | |
| 03182722 | | MBS[212.86259314], USD[0.00], USDT[0] | | |
| 03182726 | | USD[2.20] | | |
| 03182728 | | ETH-PERP[0], FTT-PERP[0], SKL-PERP[0], TRX[.975], TRX-PERP[0], USD[41.96] | | |
| 03182733 | | AKRO[1], BAO[1], DENT[1], POLIS[.00523337], TRU[1], USD[0.00], USDT[0] | Yes | |
| 03182734 | | ADA-PERP[0], BTC-PERP[0], TRYB[39.46527502], USD[0.00], XLM-PERP[0] | | |
| 03182736 | | GENE[.00796], USD[3.58] | | |
| 03182737 | | ETH[.01444491], ETHW[.01430115], TRX[.00015] | Yes | |
| 03182740 | | ETH[0], USD[0.00], USDT[0.00002226] | | |
| 03182743 | | AVAX[1.199772], BTC[0.02689488], DOT[24.99525], MATIC[79.9848], USD[0.66], USDT[3.7738], XRP[139.9734] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03182746 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3000.86087835], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03182747 | | GOG[.7], USD[0.06] | | |
| 03182748 | | BTC[.00004813], ETHW[.0009685], USD[0.00] | | |
| 03182749 | | ATLAS[5.4] | | |
| 03182757 | | ATLAS[5.4] | | |
| 03182759 | | BAO[2], DENT[1], ETH[.45367261], ETHW[.45359395], KIN[3], RSR[1], SAND[261.28171025], UBXT[2], USD[965.54] | Yes | |
| 03182760 | | BTC[.00026868], DMG[.04192], USD[0.00], USDT[37.5128] | | |
| 03182762 | | ATLAS[6480], AUDIO[28], DOT[8.54369295], ENJ[140.9753814], ETH[0.09442008], ETHW[0.09391058], FTT[6.1], GOOGL[1.42507964], GOOGLPRE[0], NEXO[.989524], TSLA[.60216984], USD[111.47], USDT[0.00749283] | | ETH[.093] |
| 03182763 | | GALA[450], USD[0.39] | | |
| 03182765 | | BTC[0], GENE[1.2], GOG[35], USD[0.14] | | |
| 03182766 | | ALICE[6341.9], BOBA[6233.75076], DODO[52996.02646], ETH[.0003108], SLP[1437934.66], TRX[.001566], USD[1.99], WRX[7428.7786] | | |
| 03182767 | | USD[0.00], USDT[0] | | |
| 03182769 | | ATLAS[5.4] | | |
| 03182770 | | ALGO-PERP[0], ATLAS[4000.00695059], ATLAS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], TRX[.000777], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03182774 | | FTT[.85146085], USD[26.85], USDT[0] | | |
| 03182785 | | USD[0.00], USDT[0] | | |
| 03182788 | | LTC[.00165745], USDT[1.22575083] | | |
| 03182791 | | ATLAS[5.4] | | |
| 03182796 | | NFT (361926959018391073/FTX EU - we are here! #168211)[1], NFT (444020818296487858/FTX EU - we are here! #168151)[1], NFT (479210952955208883/FTX EU - we are here! #167201)[1], USDT[.00254437] | Yes | |
| 03182797 | | USD[0.00], USDT[0] | | |
| 03182799 | | BNB[0], NFT (307951310342935825/FTX EU - we are here! #112291)[1], NFT (414593231631982779/FTX EU - we are here! #111978)[1], NFT (519150397251305702/FTX EU - we are here! #112126)[1], SOL[0], TRX[0.00009200], USD[0.00], USDT[0] | | |
| 03182800 | | ETH[.00000452], ETH-PERP[0], ETHW[0.00000453], USD[0.00] | | |
| 03182806 | | USD[0.00] | | |
| 03182809 | Contingent | AAVE[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT[0], ENS[5], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00098897], FTT[25], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], INDI_IEO_TICKET[2], LEO-PERP[0], LINK[0], LUNA2[12.17682014], LUNA2_LOCKED[28.41258032], LUNC[0], MANA-PERP[0], MATIC[0], PAXG-PERP[0], SOL[0], SPA[270], SRN-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USDI-18.26], USTC[0], WAVES-0624[0], WAVES-0930[0], XRP[0], XRP-PERP[0], YFI[0], YFI-0325[0], YFI-0930[0], YFI-PERP[0] | | |
| 03182812 | | ATLAS[5.4] | | |
| 03182815 | | USD[0.00] | | |
| 03182817 | | USD[0.52], USDT[.004054] | | |
| 03182828 | | ATLAS[5.37] | | |
| 03182830 | | 0 | | |
| 03182834 | | AURY[11], GOG[104.979], USD[0.65], USDT[.00747104] | | |
| 03182847 | | USD[0.08] | | |
| 03182849 | | GOG[.2], USD[0.00] | | |
| 03182850 | | ATLAS[5.4] | | |
| 03182863 | | ATLAS[5.4] | | |
| 03182868 | | GOG[.73207758], IMX[.00000001], USD[0.00], USDT[0] | | |
| 03182872 | | 1INCH-1230[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[1520], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[4.81], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03182882 | | NFT (384981235664646364/FTX EU - we are here! #185648)[1], NFT (477913840217529966/FTX EU - we are here! #185033)[1], NFT (498782478013431870/FTX EU - we are here! #185692)[1], USDT[1] | | |
| 03182884 | | ATLAS[7] | | |
| 03182893 | | BTC[0], GOG[29.998], USD[6331.22], USDT[20.00003569] | | |
| 03182901 | | NFT (292439085003927133/FTX EU - we are here! #284089)[1], NFT (383503706507551815/FTX EU - we are here! #284099)[1] | | |
| 03182905 | | ATLAS[7] | | |
| 03182908 | | ADABULL[33.4048092], ALTBULL[118.02058431], ATOMBULL[193972.108], BNBBULL[2.2096], BSVBULL[42094780], BULLSHIT[65.49959060], DEFIBULL[134.280386], DOGEBULL[17472.67012489], DRGNBULL[219.97], ETHBULL[5.468908], HTBULL[43.23831265], LTCBULL[44991], MATICBULL[83.1632], MIDBULL[12.13410345], OKBBULL[5.69902], SLP-PERP[0], SUSHIBULL[99084260], THETABULL[2860.88097215], TRXBULL[486.48113171], USD[0.30], USDT[0.00000001], VETBULL[20895.82], XRPBULL[163.32] | | |
| 03182915 | | NFT (296521430878215522/Netherlands Ticket Stub #1918)[1], NFT (334749611598926367/Austin Ticket Stub #1708)[1], NFT (412914865575109945/Belgium Ticket Stub #811)[1], NFT (481794666471037404/Mexico Ticket Stub #1958)[1], NFT (496013072239248204/Monza Ticket Stub #101)[1], NFT (513480691147778745/Hungary Ticket Stub)[1], NFT (519801812696809817/Singapore Ticket Stub #1969)[1] | | |
| 03182916 | | ATLAS[7] | | |
| 03182918 | | GENE[4.7], GOG[435], IMX[18.74994315], USD[0.11], USDT[0.00000001] | | |
| 03182930 | Contingent | BTC[0.08669833], BTC-PERP[0], ETH[1.2415952], ETH-PERP[0], ETHW[1.700838], LINK[125.87026], LOOKS[13], LTC[24.68564], LUNA2[0.00494508], LUNA2_LOCKED[0.01153852], SOL[.57], USD[629.18], USDT[1093.50858472], USTC[.7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03182932 | | USD[26.46] | Yes | |
| 03182933 | | CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[-2.03], USDT[2.27403017], VET-PERP[0], XRP-PERP[0] | | |
| 03182934 | | USD[0.00], USDT[0] | | |
| 03182939 | | ATLAS[7] | | |
| 03182941 | | USDT[0] | | |
| 03182954 | | ATLAS[7] | | |
| 03182959 | | NFT (445388584615238206/FTX EU - we are here! #152485)[1] | | |
| 03182960 | | BNB[.00067587], GOG[69.01217357], UMEE[300.19449002], USD[0.00] | | |
| 03182963 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[-.000169], UNI-PERP[0], USD[0.67], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.000685], XRP-PERP[0], ZIL-PERP[0] | | |
| 03182972 | | TRX[.001565], USD[0.00], USDT[0.00000020] | | |
| 03182973 | | ATLAS[8.7] | | |
| 03182982 | | ATLAS[7] | | |
| 03182988 | | APE[.07634] | | |
| 03182992 | | ATLAS[7] | | |
| 03182994 | | USDT[0] | | |
| 03182995 | | AVAX[0], BNB[0], ETH[0], HT[.00000001], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 03183003 | | FTT[.04110555] | | |
| 03183008 | | ATLAS[7] | | |
| 03183011 | | GBP[0.00], SOL[.0001146], USD[0.00], USDT[0] | | |
| 03183018 | Contingent, Disputed | BAO[1], ETH[0], KIN[1], UBXT[1], USD[0.00], USDT[0.00000707] | Yes | |
| 03183022 | | ATLAS[7] | | |
| 03183029 | | ETH[0] | | |
| 03183030 | | 0 | | |
| 03183035 | | FTT[0.01686784], GALA-PERP[0], USD[0.31] | | |
| 03183036 | | USD[25.00] | | |
| 03183040 | | ATLAS[7] | | |
| 03183043 | Contingent | ENJ[19.9962], ETH[1.62105616], ETHW[1.61299497], LUNA2[0.00252250], LUNA2_LOCKED[0.00588584], LUNC[549.28051786], MANA[1500.525], RAY[4787.54368975], SAND[2001.61962], SOL[77.85232100], SUSHI[1054.78612966], USD[2152.60], USDT[-71.78911480] | | |
| 03183045 | | CRO[16.01407449], USD[0.00], USDT[0] | | |
| 03183046 | | AKRO[2], BAO[8], DOGE[.00059152], KIN[10], MANA[.00003478], SHIB[29.13884986], TRX[1], TRY[0.00], USD[0.34], USDT[0.00045207] | Yes | |
| 03183047 | | BNB[0], COPE[0.13741500], USD[0.00] | | |
| 03183052 | | ETH[.0869746], ETHW[.0869746], GALA[479.904], GOG[1012.7436], IMX[141.25842], SOL[17.0036], USD[913.40], USDT[0] | | |
| 03183053 | | USD[0.00], USDT[0.00000002] | | |
| 03183057 | | ETHW[3.50416767], USDT[0.00000009] | | |
| 03183062 | | GOG[66.80480923], XRP[.05] | | |
| 03183063 | | ATLAS[7] | | |
| 03183067 | Contingent | ATLAS[0.23619995], BNB[0.00007606], FTM[0.51580528], FTT[0], GOG[0.89362415], LUNA2[0.01296245], LUNA2_LOCKED[5.36889290], LUNC[4.5857257], POLIS[0], SOL[.00218617], USD[0.00], USDT[0], WRXI.43614464] | Yes | |
| 03183069 | | MATIC[0], NFT (531397955862300218/The Hill by FTX #19058)[1], TRX[.000059], USD[0.00], USDT[0.00000057] | | |
| 03183076 | | USD[0.00] | | |
| 03183080 | | ATLAS[7] | | |
| 03183082 | | GOG[1.9996], USD[1.11] | | |
| 03183094 | | USD[0.00] | | |
| 03183106 | | BNB[.02], BTC[.0000589], TRX[.002129], USDT[822.74674420] | | |
| 03183107 | | ETH[0], GOG[118.7484], IMX[21.59568], USD[0.00], USDT[0] | | |
| 03183108 | | USD[0.00] | Yes | |
| 03183114 | | ATLAS[7] | | |
| 03183116 | | BTC[.00058123], EUR[0.00], TRX[.004871], USD[0.00], USDT[2117.06946561] | | |
| 03183131 | | AUD[0.00], USD[0.00], USDT[0.00000634] | | |
| 03183135 | | NFT (324863312506398628/The Hill by FTX #31304)[1] | | |
| 03183140 | | USD[0.00] | | |
| 03183141 | Contingent | BTC[0], LUNA2[0.21256461], LUNA2_LOCKED[0.49598410], SNX[.08465645], USD[0.00], USDT[0.00005732] | | |
| 03183142 | | LTC[.39992], USD[0.24] | | |
| 03183145 | | USD[0.29] | | |
| 03183148 | | USD[25.00] | | |
| 03183155 | | USD[25.00] | | |
| 03183158 | | BTC-PERP[0], ETH-PERP[0], GST[.07145184], USD[-3.70], USDT[11.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03183161 | | USD[25.00] | | |
| 03183162 | | USD[0.00], USDT[1.36828450] | | |
| 03183164 | | GOG[212.9574], USD[1.37], USDT[0.00000001] | | |
| 03183165 | | GOG[36.49884827], USD[0.31] | | |
| 03183170 | | BNB[0.00000001], ETH[0.20000002], MATIC[33.23939613], NFT (444282568931375098/FTX EU - we are here! #81427)[1], NFT (474029470301313116/FTX AU - we are here! #12709)[1], NFT (480637811605415503/FTX AU - we are here! #12758)[1], NFT (536276672354149062/FTX EU - we are here! #81699)[1], NFT (552248759125107121/FTX Crypto Cup 2022 Key #14065)[1], NFT (555937769196695628/FTX AU - we are here! #29550)[1], NFT (559793927735945388/FTX EU - we are here! #81924)[1], PEOPLE[0], TRX[.004446], USD[18.51], USDT[0.44284619] | | |
| 03183177 | | AVAX[46.301757], BTC[0], BULL[0], ETHBULL[0], FTT[0.03683590], SOL[28.8287627], USD[42698.72], USDT[0] | | |
| 03183178 | | USDT[1.12805527] | | |
| 03183179 | | TRX[.001554], USDT[1.42837054] | | |
| 03183181 | | BNB[0], USD[1.31] | | |
| 03183182 | | AKRO[1], AUD[0.00], BAO[3], BTC[.00000003], KIN[4], USDT[0] | Yes | |
| 03183186 | | TRX[.001554] | | |
| 03183188 | | USDT[2.07900031] | | |
| 03183190 | | NFT (365158157358758887/FTX EU - we are here! #130166)[1], NFT (515655533164271234/FTX EU - we are here! #129024)[1], NFT (550418936000344589/FTX EU - we are here! #129894)[1] | | |
| 03183201 | Contingent, Disputed | GOG[.8504], USD[0.00], USDT[0] | | |
| 03183202 | | USDT[2.32857669] | | |
| 03183203 | | MBS[180], USD[0.00], USDT[0.30696911] | | |
| 03183208 | | GBP[0.00], GOG[99.05436534] | | |
| 03183215 | | USD[0.33] | | |
| 03183217 | | GOG[0], USDT[0.00000001] | | |
| 03183220 | Contingent | BTC[.32926086], DOT[.09936], ETH[4.0567992], ETHW[2.0757076], FTT[20.39592], LRC[13760.1846], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005716], USD[6.32] | | |
| 03183221 | Contingent | AUD[0.00], BTC[0.03231652], ETH[.78591402], ETHW[.78591402], FTM[1159.60613], LOOKS[679.17637616], LUNA2[2.22872428], LUNA2_LOCKED[5.20035667], LUNC[112.15477638], SPELL[1459915.424], STEP[37982.455954], USD[247.36], USDT[0.00000001], USTC[315.41378643] | | |
| 03183222 | Contingent | FTT[0], LUNA2[0.00004886], LUNA2_LOCKED[0.00011402], LUNC[10.64076867], TRX[.118385], USD[0.43], USDT[677.80343600] | | |
| 03183224 | | EUR[0.00], USDT[0.00011882] | | |
| 03183232 | | FTT[0.04800999], USD[1.18] | | |
| 03183234 | | FTT[0], NEAR[.02746699], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03183240 | | USD[4.46] | | |
| 03183245 | | GOG[212.9574], USD[1.32] | | |
| 03183246 | | FTT[1.39972], TRX[.000011], USDT[.3638] | | |
| 03183247 | | BNB[.0058358], ETH[1.02097558], ETHW[1.02097558], USDT[200.67902293] | | |
| 03183254 | | BAO[1], USD[0.00] | | |
| 03183258 | | TRX[.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 03183260 | | USD[0.00] | | |
| 03183267 | | GOG[10.37718094] | | |
| 03183270 | | FTT[0.02560569], LUNC[.000546], USD[0.44], USDT[0] | | |
| 03183273 | | AGLD-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[.8866], ETC-PERP[0], ETH[0.00119800], ETH-PERP[0], ETHW[0.03019800], GST-0930[0], GST-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[-13286.67], USDT[0.00000002] | | |
| 03183279 | | NFT (343949225349153884/FTX AU - we are here! #248019)[1], NFT (352827978160611985/FTX EU - we are here! #247853)[1], NFT (473429846574803311/FTX AU - we are here! #247919)[1] | | |
| 03183280 | | BAO[1], BTC[.00641231], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03183283 | | NFT (354676273913852509/FTX EU - we are here! #232411)[1], NFT (355970216183786461/FTX EU - we are here! #232388)[1], NFT (438449433593354943/FTX EU - we are here! #232424)[1] | | |
| 03183284 | | TRX[.001564], USDT[.84947831] | | |
| 03183286 | | BNB[0], SOL[0], USDT[0.00000188] | | |
| 03183290 | | GOG[8], USD[0.24] | | |
| 03183292 | | TRX[9.95724634], USD[0.00], USDT[0.01125865] | | |
| 03183305 | | ETH[.548], ETHW[.548], MATIC[230], USD[2.84] | | |
| 03183306 | | AKRO[6], APT[0], ATLAS[0.00228327], AUD[0.00], BAO[25], BCH[0], BNB[0], BRZ[0], BTC[0], CONV[100.00004909], CUSDT[0], DAI[0], DENT[8], DMG[.00086068], DOGE[0], ETH[0], ETHW[0], FTT[1.30403230], GMT[0], KIN[26], LINA[15.00038773], LOOKS[0], LRC[0], LTC[0], MAGIC[0], MATIC[0], MBS[0], MTA[0], PRISM[0], RSR[0], SHIB[3.17479740], SPELL[0], SUN[0], TRX[2], TRYB[0], UBXT[1], USD[0.00], USDT[0], XRP[0.00002144] | Yes | |
| 03183307 | | BAO[1], CRV[.00457414], DOGE[1], EUR[0.00], KIN[3], POLIS[0.00082031], UBXT[1], USD[0.02] | Yes | |
| 03183310 | | GOG[571.7852], USD[0.11] | | |
| 03183312 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENS[563.53507], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.0839], THETA-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00702200], VET-PERP[0], WAVES-PERP[0], XRP[.274225] | | |
| 03183314 | | NFT (446706966132475079/Story#0 #7)[1], SOL[.05] | | |
| 03183316 | | NFT (381903016036483130/FTX AU - we are here! #137161)[1], NFT (388349686052101612/FTX EU - we are here! #137228)[1], NFT (395963653532283399/FTX EU - we are here! #138144)[1] | | |
| 03183320 | | GOG[41], USD[0.21] | | |
| 03183321 | | USD[0.13], USDT[0] | | |
| 03183334 | | ATLAS[164297.53535248], GBP[0.00], MBS[1846.11665826] | | |
| 03183334 | | AVAX[2.76904651], GOG[444.955], USD[1.16] | | |
| 03183335 | | USD[0.00] | | |
| 03183337 | | BAO[1], KIN[1], USDT[0] | | |
| 03183339 | | ATLAS[100], USD[0.76], USDT[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1743   Filed 06/27/23   Page 790 of 1436

22-11068 (JTD)

Customer Code Schedule of Nonpriority Customer Claims Against FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03183342 | | EUR[20.00], NEXO[63.98784], USD[1.80], USDT[0] | | |
| 03183345 | | AR-PERP[0], BTC[.00004151], HT-PERP[0], TRX[.010025], UNI[.042589], USD[0.00], USDT[0.08877167] | Yes | |
| 03183349 | | AKRO[1], ATLAS[2190.20730407], BAO[1], UBXT[1], USD[0.00] | Yes | |
| 03183351 | | ALT-PERP[0], DYDX-PERP[0], HT-PERP[0], NFT (289372287441818100/FTX EU - we are here! #145257)[1], NFT (294457504694144290/FTX EU - we are here! #144972)[1], NFT (530902888805878641/FTX EU - we are here! #145989)[1], TRX[.000778], USD[0.00] | | |
| 03183361 | | GOG[.9922], USD[4.03], USDT[0.13053552] | | |
| 03183374 | | APT[0], ETHW[.00179408], GOG[0.00024706], IMX[0], TRX[.001149], USD[0.00], USDT[0] | | |
| 03183376 | | GOG[95.9808], USD[2.34] | | |
| 03183378 | | AAVE[.469906], AURY[.994], LINK[4.19916], USD[0.00], USDT[0] | | |
| 03183381 | | USD[12.54], USDT[0] | | |
| 03183392 | | USD[1.00] | | |
| 03183403 | | BTC[0.00000119], BTC-0930[0], SNY[.9398], USD[38.97], USDT[500.06980417], XRP[.75] | | |
| 03183414 | | AURY[46], ETH[.0009981], ETHW[.0009981], GENE[125.184192], USD[2.30], USDT[2495.19000000], XRP[44] | | |
| 03183418 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETC-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03183425 | | AUD[0.00], USD[0.00] | | |
| 03183432 | | BTC[.00030236] | | |
| 03183433 | | NFT (305234298088231496/FTX EU - we are here! #139348)[1], NFT (347995763626752416/FTX EU - we are here! #139408)[1], NFT (518717327749440297/FTX EU - we are here! #139306)[1] | | |
| 03183446 | | GOG[2011.5976], USD[1.02] | | |
| 03183448 | | ETH[.00028339], ETHW[.00028338], STX-PERP[0], USD[0.00], XRP[-0.58726423] | | |
| 03183464 | | BTC-PERP[0], USD[1.19], USDT[0.00000001] | | |
| 03183465 | | GOG[10847.8052], USD[0.00], USDT[0] | | |
| 03183469 | | USDT[2411.67597] | | |
| 03183476 | | AKRO[2], BAO[9], BTC[.00000033], BTC-PERP[0], BULL[.0007868], ETHBULL[.002486], KIN[7], MATH[1], RSR[3], TRX[2], USD[0.00] | Yes | |
| 03183480 | | NFT (368371121346269164/FTX EU - we are here! #68575)[1], NFT (455592563063489835/FTX EU - we are here! #68782)[1], NFT (503050447358948088/FTX AU - we are here! #62269)[1], NFT (565200106311908004/FTX EU - we are here! #68919)[1] | | |
| 03183482 | | ETH[.0007632], ETHW[.0007632], GOG[.895], USD[17.86] | | |
| 03183483 | Contingent | LUNA2[0.22961881], LUNA2_LOCKED[0.53577723], LUNC[49999.98] | | |
| 03183487 | | CAKE-PERP[0], LUNA2-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 03183492 | | BNB[.00000001], DOGE[.28581], GARI[92], GMT[.03213844], USD[0.02] | | |
| 03183509 | | ATLAS[0], USDT[0.00000089] | | |
| 03183516 | | GODS[.00000003] | | |
| 03183518 | | GOG[38], USD[2.54] | | |
| 03183523 | | AKRO[1], AUDIO[1.01889683], BAO[1], BTC[.00420532], CAD[1.84], CLV[265.27593622], CRO[302.78900958], ETH[.20247132], ETHW[0.20225857], KIN[1], SOL[.34762639], UBXT[2], XRP[170.11785191] | Yes | |
| 03183528 | | BOBA[.0909089], USD[0.44] | | |
| 03183529 | | 0 | | |
| 03183532 | | NFT (288297343179774134/FTX AU - we are here! #12564)[1], NFT (371941969038184314/FTX EU - we are here! #96846)[1], NFT (405173984525185160/FTX AU - we are here! #10541)[1], NFT (442257840291518750/FTX EU - we are here! #96506)[1], NFT (576085122682733388/FTX EU - we are here! #95562)[1] | | |
| 03183534 | | TRX[60.01334], USD[1.00], USDT[296.64] | | |
| 03183539 | | GALA[9.4996], USD[0.04], USDT[0.06685005] | | |
| 03183540 | | USDT[0] | | |
| 03183548 | | BOLSONARO2022[0], OXY-PERP[3.7], USD[-2.04], USDT[3.07960318] | | |
| 03183551 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 03183563 | | USD[0.00] | | |
| 03183565 | | BTC[.00245552] | | |
| 03183570 | | USD[25.00] | | |
| 03183571 | | GOG[.86], USD[0.00] | | |
| 03183575 | | BTC[.0000948], USDT[0.00022996] | | |
| 03183579 | | GBP[0.00], UBXT[1] | | |
| 03183580 | | BRZ[181.90361567] | | |
| 03183588 | | AMZN[.07001925], AMZNPRE[0], BB-20211231[0], BTC[.0000089], FTT[0], NEAR-PERP[0], NOK-20211231[0], SLV-20211231[0], USD[6.14], USDT[0] | | |
| 03183591 | | BIT[0], BNB[0], DOGE[0], ETH[0], FTT[0], MATIC[0.00017712], RUNE[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03183592 | | BULL[0.12946643], USDT[23.73666815] | | |
| 03183593 | | GOG[.61], USD[1.09], USDT[1.8519431] | | |
| 03183596 | | TONCOIN[.06], USD[0.00] | | |
| 03183597 | | ATLAS[598.20965008], BAO[1], CRO[20.32658032], DENT[1], DOGE[113.8457965], DOT[2.15397703], FTM[2.40203465], KIN[959277.88603757], LUA[630.80120434], POLIS[15.83826576], SAND[2.1978199], SHIB[995249.91042194], SOS[4361235.1265711], SPELL[1416.42357234], SRM[5.82252479], TRX[94.07281276], USDT[0] | Yes | |
| 03183600 | | COMP[0.96092700], CRO[3928.9848], MBS[.48135567], USD[3.01], USDT[0], YFI[.02099622] | | |
| 03183605 | | POLIS[2.4], SPELL[4200], USD[0.20] | | |
| 03183606 | | BTC[.12159627], BTC-PERP[0], DOT[4.7], ETH[0.41399301], ETHW[0.41399301], FTM[49.9903], FTT[4.799046], LUNC-PERP[0], MATIC[9.9806], SHIB-PERP[0], SOL[.73474812], USD[-1199.95], USDT[0.00000001], XRP[154.999612] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03183607 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03183608 | | USD[0.00] | | |
| 03183610 | | MBS[ 9056], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 03183613 | | 0 | | |
| 03183626 | | GBP[0.00], GOG[268.73970659], USDT[0] | | |
| 03183629 | | AVAX[0.30017574], JOE[2], USD[9.53] | | |
| 03183630 | | ALGO[.9], BTC[0], CRO[6.00946371], ETH[.00035536], LUNC-PERP[0], NFT (389458149495064405/FTX AU – we are here! #37390)[1], NFT (535586798502625015/FTX Crypto Cup 2022 Key #6103)[1], NFT (552833620615074787/FTX AU – we are here! #37477)[1], TRX[.000084], TRX-PERP[0], USD[0.00], USDT[0.11278130], USTC-PERP[0], XRP[.627965] | Yes | |
| 03183641 | | NFT (456961879694165761/FTX EU – we are here! #116792)[1] | | |
| 03183650 | | GOG[.9426], USD[1.12], USDT[0.00112362] | | |
| 03183651 | | USDT[0] | | |
| 03183654 | | BNB[0], GOG[0], USD[1.06], USDT[0.00000001] | | |
| 03183655 | | TRX[0.00310800], USDT[0.00000124] | | |
| 03183661 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.03584198], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00001003], ETH-PERP[0], ETHW[.00801309], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[19.9964], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.83], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03183663 | | GOG[432.9716], SPELL[20500], USD[0.26] | | |
| 03183664 | | BTC[0], USDT[0] | | |
| 03183667 | | GOG[.90272], USD[71.07] | | |
| 03183674 | | BNB[0], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 03183691 | | ATLAS[4150], POLIS[271], TRX[.74561], USD[0.54] | | |
| 03183704 | | FTT[90.90569850] | | |
| 03183705 | Contingent | ETH-PERP[0], SAND[0], SRM[0.00051905], SRM_LOCKED[.00396876], TRX[0.05050101], USD[0.00] | | |
| 03183711 | | ETH[.00002171], ETHW[.00002171], NFT (541996406646530640/FTX AU – we are here! #15869)[1], SOL[.00177464], TRX[.000001], USD[-0.02], USDT[0.00003150] | | |
| 03183720 | Contingent | LUNA2[0], LUNA2_LOCKED[4.96361293], LUNC[0], RAY[0], TRX[.000777], USD[0.00], USDT[0], USTC[0] | | |
| 03183726 | Contingent | EUR[0.00], KIN[2], LUNA2[0.16996441], LUNA2_LOCKED[0.39610985], RAY[0], USTC[24.21227678] | Yes | |
| 03183745 | | ETH[.00398651], ETHW[.00398651], USD[0.26] | | |
| 03183746 | | GOG[.8] | | |
| 03183753 | Contingent | BTC[0], LUNA2[0.04594955], LUNA2_LOCKED[0.10721562], USD[5.18], USDT[0.00053620], WBTC[.0000482] | | |
| 03183764 | | MBS[43.06817528] | | |
| 03183765 | Contingent | BTC[.01729858], BTC-PERP[0], CRV-PERP[0], DOT[23.51282017], DOT-PERP[0], EGLD-PERP[0], ETH[.17692735], ETHW[.17692735], FTM-PERP[0], GALA-PERP[0], HNT[12.03290283], LINK[30.24889911], LUNA2[0.00415785], LUNA2_LOCKED[0.00970165], LUNC[905.38098703], MATIC[157.09919232], SUSHI-PERP[0], USD[1.04], USDT[0.00000196], XTZ-PERP[0] | | |
| 03183770 | | DOGE[5] | | |
| 03183771 | | AAVE-0325[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.03], YFI-PERP[0] | | |
| 03183775 | | ATLAS[0.24457865], SOL[.00967], USD[2.94], USDT[0.00999957] | | |
| 03183776 | | GOG[242.976], USD[1.79], USDT[0.00000001] | | |
| 03183778 | | 0 | | |
| 03183781 | | ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[-1241.8], GMT-PERP[0], GOG[.86858694], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.100883], USD[1856.08], USDT[2480.20046552], XRP[1.75], XRP-PERP[0], ZIL-PERP[0] | | |
| 03183783 | | ETH[.75], ETHW[.75] | | |
| 03183788 | | FTT[0.01504510], NFT (443048901357922480/The Hill by FTX #21372)[1], SOL[.01] | | |
| 03183796 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[89.85356259], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.21593710], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-133.53], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03183798 | | USDT[0] | | |
| 03183800 | | BTC[.0025841], ETH[.02432171], ETHW[.02432171], USD[0.88], USDT[0.01839215] | | |
| 03183802 | | 1INCH-0325[0], AR-PERP[0], BOBA-PERP[0], BTC[0.00001127], BTC-PERP[0], BTTPRE-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], ETH[0], FTT[0.00131527], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB[0], LINA[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], SHIB[59241.70616113], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.27], USDT[0.00021042], USDT-0325[0], YFI-0325[0], YFI-20211231[0] | | |
| 03183803 | | ETH[0], TRX[.000004], USDT[0.00001421] | | |
| 03183818 | | AVAX[21.03504625], BAO[1], DENT[1], KIN[2], MATIC[48.00778924], SOL[ .00012933], TONCOIN[.00001553], USD[0.00], USDT[0.09082304] | Yes | |
| 03183831 | | POLIS[23.39684], USD[0.49], USDT[0] | | |
| 03183832 | | NFT (410600079252504004/The Hill by FTX #25774)[1] | | |
| 03183837 | | USD[0.00] | | |
| 03183838 | | BTC[0], CRO[0], CRV[4033], FTT[25], GALA[0], MATIC[8850.55954227], THETA-PERP[0], USD[1.33] | | |
| 03183843 | | USD[0.00], USDT[0.00000007] | | |
| 03183845 | | BNB[1.56273941], NFT (293718596830647854/FTX AU – we are here! #23713)[1], NFT (367072445177503665/FTX AU – we are here! #16758)[1], NFT (378293448995567647/Singapore Ticket Stub #1422)[1], NFT (399650567163794108/FTX EU – we are here! #81967)[1], NFT (407087920679471321/Monza Ticket Stub #1376)[1], NFT (434239832396628657/The Hill by FTX #2748)[1], NFT (446180739998547391/Austin Ticket Stub #1251)[1], NFT (485760082936337171/FTX EU – we are here! #83797)[1], NFT (556324277646728208/Montreal Ticket Stub #1165)[1], NFT (576362897013845345/FTX AU – we are here! #82059)[1], TRX[1.00084], USDT[2156.26380347] | Yes | |
| 03183849 | | SOL[.09], USD[0.01], USDT[0.62677195] | | |
| 03183858 | | BTC[-0.00010125], BTC-PERP[0], USD[576.33], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03183862 | Contingent | LUNA2[6.50636214], LUNA2_LOCKED[15.18151166], LUNC[1416774.054837] | | |
| 03183864 | | USD[25.00] | | |
| 03183865 | Contingent | BTC[0], ETH[0], LUNA2[0.17059095], LUNA2_LOCKED[0.39804556], LUNC[37146.54], USD[0.00], USDT[.46620459] | | |
| 03183872 | | C98[99.98], GALA[9.998], SPELL[1299.74], SPELL-PERP[0], USD[26.92] | | |
| 03183878 | Contingent | ATOM[9.32491684], AVAX[4.3934718], BNB[.26265003], BTC[.05870485], DOGE[1], DOT[12.15791448], ETH[1.019879], ETHW[.79230964], FTM[337.76699086], KIN[1], LUNA2[0.33141038], LUNA2_LOCKED[0.77049909], LUNC[545.47880314], MATIC[74.55027721], NEAR[11.76928374], SOL[5.52526308], USD[0.14], USDT[1010.88731282] | Yes | |
| 03183881 | | BNB[0], TRX[0] | | |
| 03183882 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[1000.00], AVAX-PERP[0], BCH-PERP[0], BTC[.0071], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GLMR-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[762.7], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1126.12], XRP[50.99000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 03183886 | | AVAX[.27007689], UBXT[1], USD[0.00] | Yes | |
| 03183887 | | ETH[.11626436], TRX[.000015], USDT[0.00000064] | | |
| 03183892 | | AKRO[1], ATOM[.00006801], BAO[4], BTC[0.00000108], DENT[7], ETH[.00000238], ETHW[.26039292], FTT[3.89184309], HT[.00013271], KIN[10], NFT [510364233403596323/Singapore Ticket Stub #882][1], RSR[1], SHIB[87.16684494], TRX[5.000788], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 03183893 | | TONCOIN[40], USD[0.00] | | |
| 03183895 | Contingent | AAVE-PERP[0], ALPHA-PERP[607], ATOM[.0996], ATOM-PERP[2.56], AVAX[.09972], BNB[.009964], BTC[.00009224], DOGE[.924], ETH[.0009306], ETHW[.5049306], FIL-PERP[5.8], FTM[.9718], FTM-PERP[112], HBAR-PERP[492], LUNA2[0.61684558], LUNA2_LOCKED[1.43930636], LUNC[2536.079112], LUNC-PERP[0], MATIC[.994], NEAR-PERP[5.9], SHIB[99520], SOL[.009524], SRM-PERP[66], USD[1697.72], VET-PERP[1710] | | |
| 03183896 | | ENJ-PERP[0], FTT[0], GOG[266.93027], LUNC-PERP[0], USD[0.62], USDT[0.00000001] | | |
| 03183899 | | AKRO[1], ALGO[115.1699265], BAO[3], DENT[1], KIN[1], USD[0.00], XRP[92.50378650] | Yes | |
| 03183900 | | AUD[0.00], BTC[0], USD[0.00], USDT[0] | | |
| 03183902 | | USD[0.00] | | |
| 03183903 | | IMX[189.16216], USD[0.90] | | |
| 03183907 | | USD[0.00] | | |
| 03183908 | | NFT [340313051851382625/FTX EU - we are here! #68842][1], NFT [505210104987252102/FTX EU - we are here! #68603][1], NFT [529742091438912256/FTX EU - we are here! #68671][1] | | |
| 03183910 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.07132], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.009903], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO[51.2], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009066], ETH-PERP[0], ETHW[.0009066], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[83.9832], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.09964], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC[.087], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.32798586], LUNA2_LOCKED[0.76530035], LUNC[71419.61322], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[.09944], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[8598.28], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-32.05], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03183914 | | ETH-PERP[0], TRX[.000004], USD[0.09], USDT[0] | | |
| 03183917 | | BAO[3], BTC[.00774392], DENT[1], ETH[.05043253], ETHW[.04980322], KIN[6], USDT[19.38114257] | Yes | |
| 03183925 | | USD[0.00] | | |
| 03183935 | | USDT[0] | | |
| 03183937 | | BAO[3], BTC[.074504], DENT[1], ETH[.24708285], ETHW[.24695629], FTM[148.92010961], GBP[763.37], GRT[146.02581017], KIN[4], LINK[12.06697832], RNDR[8.30426137], RSR[1], SOL[9.96137268], TRX[2] | Yes | |
| 03183938 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], CAKE-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[5687.29], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03183939 | | AUD[0.00], JOE[140.9718], MBS[608.8752], USD[0.00] | | |
| 03183948 | | MBS[2311], USD[0.30] | | |
| 03183951 | | BTC-PERP[0], ETH[2.902], ETH-PERP[0], SOL-PERP[0], USD[1.13], USDT[0.00000001] | | |
| 03183952 | | USDT[37.64555331] | | USDT[36.752534] |
| 03183959 | | GOG[257], USD[0.21], USDT[.0085] | | |
| 03183964 | | SGD[0.91], USD[0.04], USDT[0] | | |
| 03183971 | Contingent | BTC[.0663321], FTT[25], LUNA2[4.19955123], LUNA2_LOCKED[9.70437623], LUNC[914461.11957003], USD[63.55], USDT[0.00911721] | Yes | |
| 03183977 | | NFT [348021974723044877/FTX EU - we are here! #133426][1], NFT [371201271002881015/FTX EU - we are here! #136727][1], NFT [468214080267535535/FTX EU - we are here! #135898][1] | | |
| 03183978 | Contingent | AUD[0.00], AVAX-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[3.02855938], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008254], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[585.76], USDT[0] | | |
| 03183984 | | JOE[6.76666290] | | |
| 03183989 | | ATLAS[8.2672], BTC[.00009803], DOT[.097986], EUR[997.70], MATIC[.8385], SOL[.0087118], USD[0.21], USDT[0] | | |
| 03183991 | | AUD[0.01], ETHW[.00031002], USD[0.00] | | |
| 03183993 | | GOG[105.45322405], USD[0.00], USDT[0.00000001] | | |
| 03183996 | | USD[0.00], USDT[0] | | |
| 03184017 | | USDT[0] | | |
| 03184018 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03184020 | | ETH[0], USD[1.98] | | |
| 03184021 | | LTC[0] | | |
| 03184022 | | FTT[25], USD[38.12] | | |
| 03184025 | | BNB[0], FTM[0], FTT[.098461], LINK[0], MATIC[87.66373789], SGD[0.00], USD[44.17], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03184028 | | ETH[.1], ETHW[.1], USDT[0.00000896] | | |
| 03184043 | | GOG[54], USD[1.23], USDT[24.19169600] | | |
| 03184046 | | USD[25.00] | | |
| 03184058 | | BNB[0], USD[0.00] | | |
| 03184060 | | BCH[3.47014519], USD[0.90], USDT[0] | | |
| 03184062 | Contingent | ADA-0624[0], AR-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-0325[0], FTT-PERP[0], LUNA2[48.20684857], LUNA2_LOCKED[112.4826467], LUNC[10497142.77], OMG-0624[0], SXP10523.6], USD[0.02], USDT[0.00000001] | | |
| 03184068 | Contingent | AAVE[.002056], ADA-PERP[0], APE-PERP[0], DOGE[.1162], ETH-PERP[0.01800000], GALA[7.62], GMT[.8426], LUNA2[1.81600632], LUNA2_LOCKED[23.73734809], SOL-PERP[0], TRX[.954777], TRX-PERP[0], USD[3166.75], USDT[0], USTC[.404] | | |
| 03184069 | | AVAX[12.3], AXS[200.73813998], ETH[3.97422621], ETHW[3.97422621], FTT[25.00968495], USD[-4902.70], USDT[444.44482978] | | |
| 03184075 | | USDT[1.90147786] | | |
| 03184089 | | USD[0.00] | | |
| 03184096 | | BTC[.191039], ETH[.72336], ETHW[.72336] | | |
| 03184101 | | XRP[0] | | |
| 03184103 | | TONCOIN[.06], USD[0.00], USDT[0] | | |
| 03184108 | | BTC[0.00000042], USDT[1.09144284] | | |
| 03184125 | | AVAX[2.098308], BTC[0.00370281], FTT[0.07653373], FTT-PERP[0], USD[49.20], USDT[0.00000008] | | |
| 03184126 | | USDT[0.00042745] | | |
| 03184127 | | TONCOIN[.03], USD[1.15] | | |
| 03184133 | | BTC[0], KIN[1], USD[0.00] | | |
| 03184134 | | ALGO[32], ALT-PERP[0], ATOM[2], BCH[.097], BTC[0.00009876], BTC-PERP[0], DAI[4.6], EUR[1106.75], FTM[49], FTT[0.01393586], LTC[.19321457], USD[1236.42], USDT-PERP[0], XRP[0.99925912] | | |
| 03184137 | | GOG[1494.7862], USD[1.03], USDT[0.00000001] | | |
| 03184139 | | ATLAS[0], GRT[0], SOL[20.42020571], USTC[0] | | |
| 03184145 | | SOL[.01269181] | Yes | |
| 03184152 | | AUD[0.00], FTT[.00000001], SOL[0.00000001], USD[0.00] | | |
| 03184153 | | RSR[1], TRX[1], USD[0.00], USDT[0.04000001] | | |
| 03184155 | | NFT (390747079484631460/FTX EU – we are here! #239765)[1], NFT (560281359900638022/FTX AU – we are here! #20330)[1], NFT (566308673063748938/FTX EU – we are here! #239849)[1], NFT (572433927539340430/FTX EU – we are here! #239828)[1] | | |
| 03184162 | | BOBA[.0463218], USD[0.59] | | |
| 03184164 | | JOE[6.76666290] | | |
| 03184166 | | NFT (425940339487305801/FTX AU – we are here! #17607)[1], NFT (483354405886703158/FTX AU – we are here! #46207)[1] | | |
| 03184168 | | BAO[3], GOG[0], KIN[1], TRX[0] | Yes | |
| 03184183 | Contingent | APE-PERP[0], APT[20.0327964], BTC[0.00004388], BTC-PERP[0], ENS[.0002815], ETH[.00899274], ETH-PERP[0], ETHW[1.01989769], FTT[.32992011], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.25382239], LUNA2_LOCKED[0.59225225], LUNC[55415.46032196], LUNC-PERP[0], PAXG[0.00006751], USD[45.78], USDT[7.17526674], USTC[.03], USTC-PERP[0], XLM-PERP[0] | Yes | |
| 03184184 | | BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN[.92], REN-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[89.05], XRP[0.30247494], XRP-PERP[0] | | |
| 03184191 | | FTT[1.1885732], USD[0.01] | | |
| 03184197 | Contingent, Disputed | AVAX[0] | | |
| 03184199 | | CONV[903.68328117], CONV-PERP[0], JOE[0], USD[-0.64], USDT[0.70042720] | | |
| 03184202 | | USDT[0] | | |
| 03184204 | | JOE[0.76666290], SAND[1], TRX[.657001], USD[1.35] | | |
| 03184210 | | ETH[0], JOE[0], TRX[0] | | |
| 03184212 | | USDT[9.6619976] | Yes | |
| 03184219 | | TRX[12.48715384], USD[0.00] | | |
| 03184220 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA[9.8613], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000019], USD[0.03], WAVES-PERP[0] | | |
| 03184222 | | NFT (347602733359024142/FTX AU – we are here! #24235)[1], NFT (418160329483354548/FTX EU – we are here! #91650)[1], NFT (418614741749415090/FTX EU – we are here! #93368)[1], NFT (448680990502300207/FTX AU – we are here! #2226)[1], NFT (467153845055707626/FTX AU – we are here! #79811)[1], NFT (475324013343856102/FTX AU – we are here! #2220)[1] | Yes | |
| 03184227 | | BTC[.15420813], GBP[0.00] | | |
| 03184229 | | ETH[0], FTT[0], NFT (309726262437237934/FTX EU – we are here! #26018)[1], NFT (317320670209966695/FTX EU – we are here! #25624)[1], NFT (494670751529762784/FTX AU – we are here! #33098)[1], NFT (518702902558584911/FTX AU – we are here! #25942)[1], NFT (567912223749699552/FTX AU – we are here! #33131)[1], TRX[.000012] | | |
| 03184231 | | BAO[2], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03184235 | | LTC[5.66], USD[0.98], USDT[0] | | |
| 03184237 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 03184243 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03184245 | | ETH[.208], ETHW[.208], USD[0.95], USDT[0] | | |
| 03184249 | | ALICE[26.98004797], BF_POINT[200], BNB[0], ETH[0], KIN[3], LINK[0], MBS[0], USD[0.00] | Yes | |
| 03184273 | | FTT[0], USD[0.00], USDT[0] | | |
| 03184282 | | USD[25.00] | | |
| 03184291 | | IMX[.094], USD[0.01] | | |
| 03184292 | | NFT (310883586849027189/FTX EU – we are here! #178484)[1], NFT (351382129877154248/FTX EU – we are here! #178302)[1], NFT (500670517074422916/FTX EU – we are here! #178203)[1] | | |
| 03184297 | | GOG[209], USD[0.00], USDT[0] | | |
| 03184308 | | BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], FTT[.00000523], PUNDIX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03184316 | | BNB[.00000001], USD[0.00] | | |
| 03184322 | | USD[0.00] | | |
| 03184327 | | SOL[.00536026], USD[0.00] | | |
| 03184330 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JOE[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[0.00000001], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03184336 | | BTC-0930[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0325[0], TSLA-0930[0], USD[-44.45], USDT[55.82546012] | | |
| 03184340 | | USDT[6035.47998967] | Yes | |
| 03184341 | | 0 | | |
| 03184346 | | KIN[1], POLIS[10.77143308], USD[0.00] | Yes | |
| 03184347 | | USD[0.00], USDT[0] | | |
| 03184352 | | USD[0.00] | | |
| 03184359 | | USD[0.00], USDT[0] | | |
| 03184361 | | AVAX[9.89817543], BTC[0.02249579], CHR[571.8945804], DOT[18.79653516], ETH[0.27692271], ETHW[0.27692271], FTM[204.9267759], FTT[15.7920314], HNT[25.69519167], LRC[246.95307], MANA[155.97036], SAND[191.9641014], SNX[80.58514542], SOL[6.55130798], STORJ[277.647237], USD[3.55] | | |
| 03184367 | | GOG[1069.39694], USD[0.95], USDT[0.00000001] | | |
| 03184379 | | GBP[9.91], KIN[1], UBXT[1] | | |
| 03184382 | | NFT [309097238547331921/Netherlands Ticket Stub #1003][1], NFT [378340523019023216/FTX Crypto Cup 2022 Key #21330][1], NFT [416950965493644562/Montreal Ticket Stub #1571][1], USDT[232.99] | Yes | |
| 03184386 | | BTC[.0149314], ETH[.21109653], ETHW[.2108823] | Yes | |
| 03184387 | | BNB[0], BTC[4.27754084], ETH[0], USD[0.92], USDT[0], USTC[0] | | BTC[2.977517], USD[0.92] |
| 03184392 | | JOE[0], USDT[0] | | |
| 03184394 | | TRX[199.000001] | | |
| 03184400 | Contingent | ETH[0.60509404], ETH-PERP[0], ETHW[0.60180817], FTT[25], LUNA2[0.00128278], LUNA2_LOCKED[0.00299317], LUNC[279.33], TRX[.000001], USD[478.13], USDT[0] | | ETH[.6] |
| 03184402 | | USD[1001.10] | | |
| 03184405 | | ATLAS[5.4] | | |
| 03184406 | | BTC[0], FTT[0], TSLA[.00000001], TSLAPRE[0], USD[28.00], XRP[0] | | |
| 03184410 | | JOE[0], USDT[0] | | |
| 03184412 | | ETHW[3.8480607] | | |
| 03184419 | | ATLAS[5.4] | | |
| 03184420 | | USDT[.00648508] | Yes | |
| 03184422 | | BNB[.00000001], FTT[0], USD[54.08] | | |
| 03184423 | | TONCOIN[.06666219], USD[0.00] | | |
| 03184425 | | ETH[0], USD[0.00] | | |
| 03184441 | | TRX[323.000001] | | |
| 03184443 | Contingent | ETH[0], FTT[0], LUNA2[0.02121616], LUNA2_LOCKED[0.04950437], NFT [297452775871076380/FTX AU - we are here! #32663][1], NFT [491785734976773383/FTX AU - we are here! #32739][1], USD[0.01], USDT[0], USTC[0] | Yes | |
| 03184453 | | AXS[.2087089], KIN[1], USDT[5.12787739] | Yes | |
| 03184455 | | USD[0.00], USDT[0] | | |
| 03184457 | | ATLAS[5.4] | | |
| 03184458 | | EGLD-PERP[0], USD[0.30], XRP[-0.27717897] | | |
| 03184460 | | USDT[0] | | |
| 03184475 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[-0.2952], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[5025.23], USDT[10457.64984716], USTC-PERP[0] | | |
| 03184478 | | GOG[.5599], LOOKS[.97804], SRM[.9001], USD[0.01], USDT[.4795496] | | |
| 03184481 | | FTT[0], USDT[0] | | |
| 03184483 | | ATLAS[7.1] | | |
| 03184484 | | GOG[1.978], SOL[.00000001], USD[1.01], USDT[0] | | |
| 03184499 | | GOG[134], USD[1.26], USDT[0] | | |
| 03184503 | | BTC[.00784356], DOGE[.03918182], ETH[.57639907], ETHW[0.57647797], NFT [433696577025053917/FTX AU - we are here! #16870][1], NFT [528115570119095858/FTX EU - we are here! #177871][1], SOL[4.30381667] | Yes | |
| 03184511 | | BTC[.0000494], GOG[5252.19615429], MATIC[0], USD[0.01], USDT[0], XRP[1082.17251933] | | |
| 03184512 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027008], USD[187.29] | | |
| 03184519 | | 0 | | |
| 03184522 | | APT[0], BNB[0.00000001], BTC[0], ETH[0], FTM[0], HT[0], LTC[0], LUNC[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03184526 | Contingent, Disputed | AVAX[0] | | |
| 03184530 | | USD[0.00], USDT[475.93382939] | | |
| 03184531 | | 0 | | |
| 03184533 | | AVAX[3.47366680], FTM[21], JOE[2.34], USD[2.34], USDT[12.55527164] | | |
| 03184542 | Contingent | LUNA2[0.54313274], LUNA2_LOCKED[1.26730973], LUNC[.0096675], SRM[.32000192], SRM_LOCKED[.16708772], USDT[.65561216] | | |
| 03184549 | | ETH[.0000186], MBS[.8431555], USD[0.08], USDT[0] | | |
| 03184561 | | ATLAS[5.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03184566 | | USDT[0] | | |
| 03184579 | | ATLAS[5.4] | | |
| 03184590 | | ATLAS[5.4] | | |
| 03184595 | | BNB[0.00511662], FTT-PERP[0], TRX[73.20727515], TRX-PERP[0], USD[2446.38], USDT[0.00741472] | | TRX[ 90325134] |
| 03184596 | | GOG[.9854], USD[0.00], USDT[0] | | |
| 03184608 | | GOG[72.9854], USD[0.28] | | |
| 03184610 | | ATLAS[9351.74133472], DENT[1], USDT[0] | | |
| 03184618 | | ATLAS[2.4] | | |
| 03184619 | | APT[0], ATOM[0], ETH[0], MATIC[0], NFT (304291894770066168/FTX EU - we are here! #332)[1], NFT (343731455529544391/FTX EU - we are here! #499)[1], NFT (368167276221054417/FTX EU - we are here! #406)[1], TRX[.000018], USDT[0.00000001] | | |
| 03184623 | | ATLAS[3431.42415090], UBXT[1] | Yes | |
| 03184624 | | MBS[.98632], USD[0.15] | | |
| 03184626 | | IMX[34.2], USD[25.21], USDT[.009729] | | |
| 03184629 | | USD[0.00], USDT[0] | | |
| 03184634 | | GOG[.54460751], USD[0.00], USDT[0] | | |
| 03184638 | | BTC[.0029859] | | |
| 03184639 | | ATLAS[3.8] | | |
| 03184640 | | USDT[0.00017684] | | |
| 03184654 | | ATLAS[29.994], BAND[.59988], CQT[4.999], DOT[.1], DYDX[.29994], FTT[.2], IMX[.69986], LINK[.09998], REEF[180], SLP[140], TLM[15], USD[0.31] | | |
| 03184655 | | ATLAS[7428.41], USD[0.58] | | |
| 03184659 | | UNI[10.68715073], USD[0.00] | Yes | |
| 03184660 | | ATLAS[7] | | |
| 03184661 | | SOL[0], USD[0.00], USDT[0.00000003], XRP[0] | | |
| 03184662 | | JOE[0], TRX[0] | | |
| 03184664 | | AKRO[1], BAO[1], BNB[0], CRO[0.00483883], KIN[3], USDT[0.00038829], XRP[0] | Yes | |
| 03184674 | | USD[0.01] | | |
| 03184679 | | ATLAS[12.4] | | |
| 03184703 | | ETH[1.7784], ETHW[1.7784], SOL[.19962], USD[0.00], USDT[66.07738224] | | |
| 03184708 | | AVAX[0] | | |
| 03184719 | | NFT (356921074065199998/FTX EU - we are here! #1092)[1], NFT (364445652930073211/FTX EU - we are here! #6842)[1], NFT (374998779502004072/FTX AU - we are here! #1121)[1], NFT (400804519823034087/FTX EU - we are here! #96623)[1], NFT (407392763343659902/The Hill by FTX #5697)[1], NFT (466819153703995642/FTX Crypto Cup 2022 Key #5139)[1], NFT (548549803023730235/FTX EU - we are here! #96466)[1], NFT (561933879660820359/FTX AU - we are here! #46742)[1] | | |
| 03184720 | | ATLAS[5.4] | | |
| 03184722 | | BTC[0.00007701], BTC-PERP[0], ETH[0.00295992], ETH-PERP[0], ETHW[0], FTT[25.48], USD[0.77], USDT[5082.32222845] | | |
| 03184729 | | ETH[.1701141], ETHW[.16982425], EUR[0.00], USD[0.00] | Yes | |
| 03184733 | | ATLAS[99.98], ATLAS-PERP[0], FTM[.9998], FTM-PERP[0], GALA[9.998], GALA-PERP[0], GOG[18.9962], USD[-1.39], XRP-0325[0], XRP-PERP[0], YGG[.9998] | | |
| 03184747 | | ATLAS[5.4] | | |
| 03184755 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ANC[1050], ATLAS[70], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], FTM[.89987], FTM-PERP[0], FTT[0], GALA-PERP[0], KSOS-PERP[0], LINA[5.0125], LOOKS[.99069], LOOKS-PERP[0], LUNA2[2.80752104], LUNA_LOCKED[6.55088242], LUNC[611343.617336], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], STEP[.015664], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03184768 | | NFT (375310914097887038/FTX EU - we are here! #41700)[1], NFT (452013505297989516/FTX EU - we are here! #41893)[1], USDT[0.04976719] | | |
| 03184770 | | GOG[.61061513], USD[0.00], USDT[59.44932165] | | |
| 03184772 | | ATLAS[5.4] | | |
| 03184776 | | GOG[412.63729364], USDT[0] | | |
| 03184777 | Contingent | LUNA2[0.00471252], LUNA2_LOCKED[0.01099588], NFT (360662393965051361/FTX Crypto Cup 2022 Key #2919)[1], NFT (405538448981085237/FTX EU - we are here! #97826)[1], NFT (465889155781801149/FTX EU - we are here! #97249)[1], NFT (490055333475054525/FTX AU - we are here! #44777)[1], NFT (504447161892858865/FTX EU - we are here! #98176)[1], USDT[0.26739632], USTC[.66708] | | |
| 03184782 | | NFT (291615249603819037/FTX EU - we are here! #119862)[1], NFT (292575840727769681/FTX EU - we are here! #119501)[1], NFT (322494960196516392/FTX AU - we are here! #32292)[1], NFT (427495349875934336/The Hill by FTX #5308)[1], NFT (518641823762767494/FTX AU - we are here! #16570)[1], NFT (524163301889027167/FTX Crypto Cup 2022 Key #5631)[1], NFT (563313752988157763/FTX EU - we are here! #119746)[1] | | |
| 03184786 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.0000007], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTT[27.57577490], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000833], USD[-7.80], USDT[8.73955956], XLM-PERP[0], XRP-PERP[0] | | |
| 03184787 | Contingent | ASD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.10067977], LUNA2[1.70386733], LUNA2_LOCKED[3.97569045], LUNA2-PERP[0], RAY-PERP[0], SOL[.008738], USD[0.00], USDT[217.23225027] | | |
| 03184791 | | DENT[1], RSR[1], TRX[.000078], USDT[0] | | |
| 03184793 | | BNB[.003925], USD[1.38], XRP[.9] | | |
| 03184795 | | BOBA[.044676], BTC-PERP[0], ETH[.00087992], ETH-PERP[0], ETHW[.00087992], NFT (401937696045034827/Official Solana NFT)[1], SOL[.00236336], SOL-PERP[0], USD[19.85], XRP[.10869595] | | |
| 03184797 | | ATLAS[5.4] | | |
| 03184798 | | BTC[.00004637] | Yes | |
| 03184801 | | GODS[.015166], USD[0.00] | | |
| 03184809 | | DOGE[1], MBS[235.44408483], USD[0.00] | Yes | |
| 03184817 | | SOL[3.4592609], USD[0.75] | | |
| 03184828 | | AKRO[2], BAO[2], EUR[0.00], KIN[6], MBS[.00477713], RSR[1], SWEAT[173.8768833], TRX[1], UBXT[2], USDT[236.06280724] | Yes | |
| 03184830 | | NFT (354235545793308448/FTX AU - we are here! #16633)[1], NFT (422000371382793561/The Hill by FTX #5734)[1], NFT (477820244818193676/FTX Crypto Cup 2022 Key #5104)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03184836 | | BAO[1], GOG[0.00162778], KIN[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 03184841 | | BTC[5.43508886], ETH[10.85963721], ETHW[0], USD[0.00] | | |
| 03184842 | | AUDIO-PERP[0], AVAX[22.7955768], AVAX-PERP[0], BEAR[998.2], BTC[.18611811], BTC-PERP[0], DYDX-PERP[0], ETH[5.93250067], ETHHEDGE[1.67], ETH-PERP[0], ETHW[5.93250067], FTM-PERP[0], FTT[2.19956], LINK[121.79800377], LOOKS-PERP[0], LTC[2.48571162], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (500461335839194290/The Hill by FTX #42733)[1], ROOK-PERP[0], SOL[4.258548], SOL-PERP[0], USD[28683.84] | | |
| 03184848 | | BTC[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], USD[5356.00], USDT[0.00001224], USTC[0], USTC-PERP[0] | | |
| 03184850 | | USD[3.20] | | |
| 03184855 | | USD[0.00] | | |
| 03184863 | | AKRO[1], CRO[0], ETH[.00000269], ETHW[.00000269], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03184866 | Contingent | ATLAS-PERP[0], AXS[0.00000001], BTC[0.00000310], DOT[0], ETH[0], FTM[0], HNT[0], LOOKS-PERP[0], LTC[0], LUNA2[4.61683314], LUNA2_LOCKED[10.77261067], LUNC[0.00000001], OKB[0], REN-PERP[0], SLP-PERP[0], SOL[0], USD[0.00], XRP[0], ZIL-PERP[0] | | |
| 03184869 | | TRX[0], USDT[0] | | |
| 03184875 | | BTC[.00021524], ETH[.00354823], ETHW[.00350716], FTM[1.78220077], USD[5.39] | Yes | |
| 03184878 | | ETH[.085], ETHW[.085], GOG[255], USD[0.78] | | |
| 03184890 | Contingent | GOG[4491.5054], LUNA2[0.00035540], LUNA2_LOCKED[0.00082928], LUNC[77.391106], TRX[.001744], USD[0.01], USDT[.008441] | | |
| 03184906 | | BTC[0], FTM[.00000006], GODS[.6], LINK[.03258352], USD[0.92] | | |
| 03184915 | | USDT[2] | | |
| 03184921 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DODO-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 03184923 | Contingent | AMZN[.0004776], BTC[0.00000615], BTC-PERP[0], CHZ[9.8841], ETH[0.00058100], ETH-PERP[0], ETHW[0.95858100], FB[.00170923], FTT[.079432], GOOGL[.0006892], HUM[489.8024], LUNA2[0.26237172], LUNA2_LOCKED[0.61220069], LUNC[57131.9960648], MANA[.94832], NFLX[.0015071], SAND[.96694], SOL[0.00048753], SOL-PERP[0], TRX[.535474], TSLA[.00216467], USD[9605.70], USDT[2.64900297], XRP[.555034] | | |
| 03184931 | | ALICE[.090892], AXS-PERP[0], BTC-PERP[0], DEFI-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.0004529], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03184938 | | BAO[1], BTC[0], GRT[1], SOL[0], USD[0.00], XRP[0] | | |
| 03184940 | | SOL[0] | | |
| 03184948 | | MBS[181], USD[0.00] | | |
| 03184952 | | GODS[.00000003] | | |
| 03184955 | | SOL[.00692266], USD[0.60] | | |
| 03184971 | | ETH[0], NFT (388281767984504026/The Hill by FTX #25587)[1], NFT (396604919783931496/FTX EU - we are here! #59492)[1], NFT (477200545134755027/FTX EU - we are here! #60131)[1], USDT[0.03566669] | | |
| 03184975 | | CAKE-PERP[0], USD[0.06] | | |
| 03184979 | | GOG[200.9874], USD[3.75] | | |
| 03184980 | | BAO[1], BTC[.001], USD[0.82] | | |
| 03184983 | | ATLAS[.66962154], AUDIO[1.01764189], BAO[1], KIN[1], MXN[0.01], POLIS[5.10613553], RSR[1], TRX[2], UBXT[1], XRP[0] | Yes | |
| 03184992 | | USDT[0] | | |
| 03184995 | | GOG[305], MBS[265], SOL[2.72], USD[0.17] | | |
| 03185008 | | CRO[50], USD[2.54], USDT[0] | | |
| 03185009 | | AUD[532.74], USD[1073.46] | Yes | |
| 03185015 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLUX-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[94.51565304], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 03185016 | | USDT[0.00002138] | | |
| 03185019 | | BNB[0], BTC-PERP[0], FTT[0], KNC-PERP[0], MBS[0], QTUM-PERP[0], USD[0.00], USDT[0.04998652] | | |
| 03185020 | Contingent | ETH[1.84775756], ETH-PERP[0], ETHW[1.84775756], LUNA2[1.06854715], LUNA2_LOCKED[2.49327669], LUNC[14282.9957151], SOL[33.67717087], USD[0.14], USTC[141.97302] | | |
| 03185023 | | ATLAS[819.854], GOG[83.992], TULIP[3.1], USD[0.04], USDT[0] | | |
| 03185027 | | MATIC[.02741133], SPELL[8.77506423] | Yes | |
| 03185034 | | ATLAS[1878.72861000], BTC[0.00114025], USD[0.00] | | |
| 03185037 | | AURY[36.9926], USD[5.63] | | |
| 03185041 | | USD[0.00] | | |
| 03185042 | | AVAX[0.26298797], USD[0.34] | | |
| 03185056 | | ETH[0], USD[0.00], USDT[0] | | |
| 03185059 | | ATLAS[33896.74], TRX[.001555], USD[0.04], USDT[0] | | |
| 03185066 | | 1INCH[28], ATOM[2], AVAX[0.09997160], AXS[.9], BNB[.00983122], BTC[0], CREAM[.75], CRV[18], DOT[8.38428653], ETH[0.03199978], ETHW[0.03199978], FIDA[46], FTM[61], FTT[3.47926936], IMX[20.7], MANA[.998254], PEOPLE[3440], RAY[-9.56646127], RUNE[4.5], SAND[24], SOL[0], UNI[-11.25694874], USD[0.00], USDT[0.00000001], WAVES[1], YFI[0.00399682] | | |
| 03185077 | | BTC[.0007902], FTT[49.71343091], USD[0.00] | | |
| 03185078 | | AVAX[0], FTT[.09240121], JOE[-0.00000002], STG[.00000001], TRX[.001554], USD[1.27], USDT[0.00328650] | | |
| 03185079 | | USD[26.46] | Yes | |
| 03185088 | | USD[1.57] | | |
| 03185092 | | MBS[36], USD[1.53] | | |
| 03185098 | | BAND[2.93465003], BAO[6], BTC[.00071443], DAWN[5.04586655], ETH[.00945952], ETHW[.00933631], EUR[84.97], EURT[6.74699167], GENE[.76189318], GMT[14.60475017], KIN[8], LOOKS[8.08824761], MATIC[5.41543423], MTL[4.28827287], TRX[1] | Yes | |
| 03185100 | | USD[0.00], USDT[0] | | |
| 03185106 | | BTC[.00003702] | | |
| 03185115 | | JOE[6.76666290] | | |
| 03185117 | | USDT[.48551296] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03185119 | | USD[0.00] | | |
| 03185122 | | NFT (321180740954429357/FTX EU - we are here! #210118)[1], NFT (515965312843367755/FTX EU - we are here! #210160)[1] | | |
| 03185125 | | USD[2.37] | | |
| 03185135 | | DOGE[0], MANA[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 03185139 | Contingent, Disputed | EUR[0.00] | | |
| 03185142 | | AVAX[.00081096], BAO[2], EUR[7.96], KIN[1], USD[2.22] | Yes | |
| 03185145 | | ATOM-PERP[0], BOBA[.027838], BTC-1230[0], BTC-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GOG[235.68535], LUNC-PERP[0], NEAR-PERP[0], POLIS[.008733], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000222], USD[0.13], USDT[0.35613093], XRP-PERP[0] | | |
| 03185148 | | DOGE[1], USD[10600.71], USDT[0.00000001] | Yes | |
| 03185155 | | USD[0.33], USDT[.009] | | |
| 03185156 | | TRX[.691601], USDT[0.71369187] | | |
| 03185159 | | USD[0.00], USDT[7.05310897] | | |
| 03185160 | | BTC[0.28214487], ETH[1.06661712], USDT[233.04918633] | | |
| 03185161 | | ATLAS[1541.54885885], AVAX[2.13869497], BAO[1], CAD[0.00], KIN[1], SOL[7.47255232] | Yes | |
| 03185164 | | BAO[2], BNB[.0202255], BTC[.09085484], ETH[.07514666], FTM[29.09633033], KIN[2], TRX[.002778], USD[0.00], USDT[.05169362] | Yes | |
| 03185165 | | GOG[.9024], USD[0.00], USDT[0] | | |
| 03185167 | | USD[0.40], USDT[0] | | |
| 03185174 | | BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[0.01], USDT[0.00871702] | | |
| 03185178 | | AKRO[1], BAO[1], ETH[.50793274], ETHW[.5077193], KIN[3], USD[0.00] | Yes | |
| 03185179 | | DOT[.2], MBS[5.9988], TRX[.574239], USD[0.47], USDT[0.00898008] | | |
| 03185186 | Contingent, Disputed | EUR[101.00] | | |
| 03185196 | Contingent | APE[.073367], ATOM[.01592], CHZ[8.7472], ETH[.77223], FTT[.022706], GMT[.7136], HNT[.03799], LEO[.4418], MANA[.84921], MATIC[7.208], NEAR[.064367], RUNE[.0738], SAND[.08651], SOL[.006186], SRM[1.59977649], SRM_LOCKED[25.40022351], TRX[557.8884], USD[0.24], USDT[0.14069450], XRP[54231.6486] | | |
| 03185203 | | USDT[1198.31882507] | | |
| 03185209 | Contingent | AAVE[.8], APE[15.4], AVAX[16.99418784], AXS[6.9], BAT[208], BNB[.45], BTC[0.01226297], CHR[522], CRO[2260], DOT[37.1], ETH[.165], ETH[.153], FTM[261], GALA[1590], GMT[117], GRT[720], LDO[45], LINK[7.1], LUNA2[2.63949075], LUNA2_LOCKED[6.15881176], LUNC[88072.67], MANA[104], MATIC[207], MKR[.047], REEF[15840], RNDR[88.9], RUNE[4], SAND[77], SOL[9.1], STETH[0.00003304], TRX[3581], UNI[47.7], USD[1.30], USDT[0.02916064], WBTC[.0028], XRP[530] | | |
| 03185213 | | USD[0.76], USDT[0] | | |
| 03185220 | | APE[.05948], USD[0.00], USDT[0] | | |
| 03185222 | | USD[0.00] | | |
| 03185224 | | USDT[24] | | |
| 03185225 | | USD[0.46], XRP[751.8784] | | |
| 03185229 | | NFT (413871694766584507/FTX AU - we are here! #25427)[1], NFT (498505538747695087/FTX AU - we are here! #3232)[1], NFT (506704251427938015/FTX AU - we are here! #3196)[1] | | |
| 03185237 | | GOG[27], USD[0.30] | | |
| 03185242 | | BNB[1.09541681], USDT[205.16082361] | Yes | |
| 03185249 | | NFT (301600882259944407/FTX EU - we are here! #70662)[1], NFT (324181091194510193/FTX EU - we are here! #70881)[1] | | |
| 03185252 | | AKRO[229], SXP[1.02664989], USD[0.13], USDT[.00053474] | Yes | |
| 03185259 | Contingent | ATOMBULL[144], BULL[.0009974], LUNA2[0.07009088], LUNA2_LOCKED[0.16354540], LUNC[.22579], MATICBULL[33.52], TRX[5], UNISWAPBULL[.1478], USD[136.35], USDT[.00398352], XRPBULL[.[432] | | |
| 03185260 | | ETH[.00016467], ETHW[0.00016466] | Yes | |
| 03185266 | | USDT[.5843564] | | |
| 03185267 | | SPELL[99.411], USD[0.01], USDT[0.04919822] | | |
| 03185268 | | ETH[.00000031], ETHW[.00000031], USD[0.00], USDT[2.73333636] | | |
| 03185290 | | ADA-20211231[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDt-85.99], USDT[120.061342], VET-PERP[0], WAVES-PERP[0] | | |
| 03185294 | | ETH-PERP[0], USD[11.36], USDT[2.69] | | |
| 03185299 | | ETH[0], USD[0.00] | | |
| 03185306 | | EUR[0.00] | | |
| 03185308 | | USD[0.00], USDT[0] | | |
| 03185319 | | USDT[0] | | |
| 03185324 | | EUR[2.09] | | |
| 03185332 | | TONCOIN[.07571424], USD[0.00] | | |
| 03185334 | | USDT[129.99943896] | | |
| 03185338 | | MBS[13.9972], USD[1.59] | | |
| 03185339 | | USD[3.80], USDT[0.00000001] | | |
| 03185343 | Contingent | AAPL[.000025], AMD[.00005], BNB[.00575547], BNB-PERP[0], BTC[0.00007192], BTC-PERP[0], ETH[0.00094004], ETH-PERP[0], ETHW[0.00071157], FTT[59.16323767], FTT-PERP[0], GMT[.7361998S], GMT-PERP[0], GST[.03571693], GST-0930[0], GST-PERP[0], LUNA2[0.94741236], LUNA2_LOCKED[2.14976093], LUNC[1.43849481], LUNC-PERP[0], MSOL[0], SOL[.0041293], SOL-PERP[0], TRU-PERP[0], TRX[.000791], USD[0.51], USDT[0.00939305], USTC-PERP[0] | Yes | |
| 03185355 | | ATLAS[6658.756], MBS[996.9142], USD[0.67] | | |
| 03185364 | | ETH[0.00], USD[0.00], USDT[109.42026967] | | |
| 03185371 | | EUR[0.00], USDT[0] | | |
| 03185376 | | ATLAS[15806.00676792], GOG[1806.19162461], MBS[910.71253105], USDT[0] | | |
| 03185377 | | GOG[.9994], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03185378 | | MBS[424.12007601], USD[0.00], USDT[0] | | |
| 03185383 | | MBS[2193.6212], SOL[14.337132], USD[2.80], USDT[100.79600000] | | |
| 03185386 | | BTC-PERP[0], HT[0.52121094], USD[0.52] | | HT[.499915] |
| 03185391 | Contingent | AVAX[.009943], BNB[.000481], BTC[.0050148], ETH[.19736248], ETHW[.19736248], FTM[.17055], LUNA2[0.00687357], LUNA2_LOCKED[0.01603833], LUNC[1496.73457], MATIC[145.1753], RUNE[.0943], SHIB[99981], SOL[.0008385], USD[0.16], USDT[.01485] | | |
| 03185396 | | BTC[.00220931], SCD[0.00] | | |
| 03185398 | | USD[0.00], USDT[0.29378819] | | |
| 03185403 | | PSY[.29455], USD[0.01], XRP[.113056] | | |
| 03185409 | | JOE[0], XRP[0] | | |
| 03185411 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], COMP-PERP[0], CRV-PERP[0], DOGE[0.18243521], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], UNI[0], USD[0.51], USDT[0.00000001] | | |
| 03185417 | | APE[.09858], BTC-PERP[0], USD[0.62], USDT[0] | | |
| 03185418 | | NFT (393768055513148632/FTX EU - we are here! #79228)[1], NFT (548405217363901914/FTX EU - we are here! #79526)[1], NFT (550196352283718866/FTX EU - we are here! #79857)[1], USD[0.16], USDT[0] | | |
| 03185420 | Contingent, Disputed | USD[25.04] | | |
| 03185424 | | ETH-PERP[0], TRX[3], USD[0.01] | | |
| 03185426 | Contingent, Disputed | USD[0.42] | | |
| 03185428 | | BNB[0], USD[0.00], USDT[0.00000366] | | |
| 03185431 | | TRX[.482795], USDT[0.00002253] | | |
| 03185435 | | USD[0.43] | | |
| 03185437 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 03185442 | | MATIC-PERP[0], TRX[.000777], USD[0.00], USDT[14.83033464] | | |
| 03185443 | | NFT (572296769292562489/FTX AU - we are here! #28783)[1] | | |
| 03185444 | | BICO[.4559783], USD[0.00] | | |
| 03185451 | | MBS[.14801], MER[.67], USD[0.00] | | |
| 03185452 | | BTC[.13311985], ETH[1.63516588], ETHW[1.63516588], USD[15658.09], USDT[1805.04468874] | | |
| 03185457 | | APE[.09936], MBS[.9924], SLP[3080], USD[0.03] | | |
| 03185458 | | USD[0.00], USDT[0] | | |
| 03185459 | | ADA-0325[0], ADA-PERP[0], BTC[.0002759], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], TOMO-PERP[0], USDL-0_19], XMR-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 03185464 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00022096], LUNA2_LOCKED[0.00051557], MBS[0], PEOPLE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[6.64], USDT[0], USTC[.03127814], USTC-PERP[0], ZIL-PERP[0] | | |
| 03185478 | | EUR[0.00] | | |
| 03185483 | | AUD[0.00] | | |
| 03185487 | | ETH[.00000001], ETHW[0.01059933], USD[0.00] | | |
| 03185490 | | JOE[6.76666290] | | |
| 03185508 | | EUR[0.00] | | |
| 03185517 | | ETH[.00012], ETHW[.00012], SOL[.1], USDT[.32695669] | | |
| 03185518 | | ATOM[.05], ETH[0], FTT[0.00212791], NFT (427695365409571994/FTX AU - we are here! #50750)[1], NFT (441887588034345909/The Hill by FTX #34726)[1], NFT (452254594317762096/FTX Crypto Cup 2022 Key #6192)[1], NFT (465571353054161484/FTX AU - we are here! #50780)[1], SAND[.0005], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03185522 | | BAND[.3], GOG[.797], USD[0.00], USDT[0.91003091] | | |
| 03185524 | | USD[0.01] | Yes | |
| 03185527 | | MBS[.856], USD[0.01] | | |
| 03185534 | | EUR[0.00], USD[0.06], USDT[0] | | |
| 03185539 | | NFT (343140856855004220/FTX EU - we are here! #193712)[1], NFT (405595794688222526/FTX EU - we are here! #193787)[1], NFT (511469572084446116/FTX EU - we are here! #194449)[1] | | |
| 03185540 | | FTM-PERP[0], USD[4.94] | | |
| 03185541 | | BAO[3], ETH[.00192297], TRX[1], UBXT[1], USDT[0.00001113] | | |
| 03185542 | | BTC[0.00000001], BTC-PERP[0], ETH[0.00100002], ETH-PERP[0], ETHW[0.00100000], FTT[150.08005], USD[130006.16], USDT[5397.12827256] | | |
| 03185547 | | EUR[0.00] | | |
| 03185548 | | MBS[10.9978], USD[15.34], USDT[0.07801782] | | |
| 03185553 | | USD[0.01], USDT[1.1535] | | |
| 03185558 | | BTC[.00116153] | | |
| 03185561 | | DOT[0], EUR[0.00], FTT[0.00000829], USD[2.89] | | |
| 03185563 | | MBS[2.99962], USD[1.16] | | |
| 03185570 | | GOG[86], USD[0.51], USDT[0.00017400] | | |
| 03185577 | | USD[0.00], USDT[0] | | |
| 03185590 | | USD[107.30], USDT[0], XPLA[.0734] | | |
| 03185594 | | BTC-PERP[0], TRX[.000779], USD[0.00], USDT[-0.00000011] | | |
| 03185601 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LOOKS[882.62015151], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[4830.36311452], VET-PERP[0], XRP-PERP[0] | | |
| 03185608 | | AVAX[31.79693814], BTC[0], ETH[0], ETHW[1.90390021], FTM[105.18053821], FTT[.09525008], SOL[0], USD[154.88] | | AVAX[31.762719], FTM[105.035124], USD[21.68] |
| 03185612 | | GOG[.2186], USD[0.00], USDT[0] | | |
| 03185619 | | COPE[151], USD[0.80], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03185624 | | USD[137.81], XRP[0] | | |
| 03185626 | | ETH[.00078737], ETHW[.00078737], MBS[239.9544], USD[1.18] | | |
| 03185637 | | USD[25.00] | | |
| 03185638 | | EUR[0.00] | | |
| 03185641 | | USDT[0.00001301] | | |
| 03185643 | | NFT (346715291183626175/FTX AU - we are here! #40278)[1], NFT (357159187363175799/FTX AU - we are here! #35863)[1], NFT (368700978400861226/FTX EU - we are here! #40367)[1], NFT (443859107389153160/FTX AU - we are here! #35774)[1], NFT (572994489931622026/FTX EU - we are here! #40126)[1] | | |
| 03185645 | | NFT (498227372986922208/FTX EU - we are here! #243575)[1], NFT (531280400397899855/FTX EU - we are here! #173743)[1], USD[0.00] | | |
| 03185647 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.11] | | |
| 03185648 | | ETH-PERP[0], USD[101.94], USDT[3296] | | |
| 03185649 | | CHZ[12650], ETH[.00013216], ETHW[.00013216], IMX[.03371243], SHIB[100000], SOL[.0065157], USD[0.70], USDT[0.37316423] | | |
| 03185654 | Contingent | ATLAS[16859.9946], CREAM[54.16948160], FTT[0], JOE[2538], LOOKS[1501.3556716], LOOKS-PERP[0], LUNA2[11.39732865], LUNA2_LOCKED[26.59376684], LUNC[2481792.308553], MATH[3967], OXY[4906.85816], USD[-0.72] | | |
| 03185655 | | USD[0.82] | | |
| 03185657 | | AKRO[1], BAO[2], BAT[1], DENT[1], KIN[1], TRX[1], USDT[0.00000737] | | |
| 03185660 | | FTT[7.89497312], GOG[150.59543341], USD[0.00], USDT[0] | | |
| 03185664 | | AKRO[1], ALPHA[1], AUD[0.00], AVAX[.0000625], BAO[4], DENT[1], DOGE[2], HOLY[1.06025679], HXRO[1], KIN[5], MATH[1], NEXO[.1394747], OMG[1.06263144], RSR[2], SUSHI[1.05983387], TOMO[1.01862029], TRX[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03185668 | | NFT (299356524492016529/FTX EU - we are here! #52653)[1], NFT (344857109117127022/FTX EU - we are here! #55514)[1], NFT (362964713850194881/FTX EU - we are here! #55755)[1] | | |
| 03185671 | | APE-PERP[0], APX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[.01522274], DOGE-PERP[0], ETH[.00031584], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC[.00433075], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.02530112], SOL-PERP[0], USD[1.13], USDT[0.82784494], XRP-PERP[0] | | |
| 03185673 | | BTC[.00000015], TRX[0.00986788] | | |
| 03185674 | | SRM[0], USD[0.00], USDT[0] | | |
| 03185686 | | GOG[0], USD[0.74], USDT[0] | | |
| 03185692 | | FTT[0.01847361], SOL[.0038506], USD[0.12], USDT[0] | | |
| 03185693 | | MBS[1484], USD[0.77] | | |
| 03185696 | | BTC-PERP[0], MBS[.9222], USD[0.40] | | |
| 03185697 | | BTC[.002], USD[1.05] | | |
| 03185700 | | USD[0.00] | | |
| 03185705 | | NFT (524398970335742021/The Hill by FTX #26973)[1], USD[0.00] | | |
| 03185714 | | BAO[3], C98[8.00653741], FB[.03837784], GBP[0.20], HNT[.36718608], KIN[163370.5257584], USD[8.44] | Yes | |
| 03185717 | | EUR[0.00] | | |
| 03185719 | | BNB[.00009187], USDT[.03404869] | Yes | |
| 03185721 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 03185743 | | EUR[0.00] | | |
| 03185744 | | ATLAS[21884.14346719], ATLAS-PERP[0], BTC[.00491931], BTC-0930[0], BTC-PERP[0], CRO[2280.81], FTT[32.94109887], LUNC-PERP[0], NFT (380165826630895416/FTX EU - we are here! #38523)[1], NFT (404003239622193572/FTX AU - we are here! #35696)[1], NFT (426392787911095633/StarAtlas Anniversary)[1], NFT (428645124537673111/FTX EU - we are here! #38590)[1], NFT (484359877104650092/FTX AU - we are here! #35601)[1], NFT (493243835137805815/StarAtlas Anniversary)[1], NFT (534946091817896903/StarAtlas Anniversary)[1], NFT (535028155325098203/StarAtlas Anniversary)[1], NFT (547933269237853185/StarAtlas Anniversary)[1], NFT (547989260198837971/StarAtlas Anniversary)[1], NFT (553794846386385702/StarAtlas Anniversary)[1], NFT (569295316506533761/FTX EU - we are here! #37768)[1], USD[230.28], USDT[0.00055200], USTC-PERP[0], XRP[29.18190653], XRP-PERP[-239] | | |
| 03185758 | | 0 | | |
| 03185761 | | USD[0.01], USDT[0.43940617] | | |
| 03185769 | | ATOM[6.89862], AVAX[10.11591013], BTC[0.01671966], ETH[.57676727], ETHW[.57676727], MBS[1154.86763157], TRX[315.9368], USD[76.04], USDT[0], XRP[124.5] | | |
| 03185781 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.62], XRP-PERP[0], XTZ-PERP[0] | | |
| 03185791 | | BTC-PERP[.002], TRX[.000001], USD[56.38] | | |
| 03185796 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DENT-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.56], VET-PERP[0], XRP[.15], XRP-PERP[0] | | |
| 03185797 | | EUR[0.00] | | |
| 03185802 | | BTC[.0011], TONCOIN[.03], USD[1.13] | | |
| 03185804 | | ETH[0], LTC[0], SGD[0.00], USD[0.00], USDT[0.00000032] | | |
| 03185807 | | AKRO[1], BAO[1], ETH[.07226769], ETHW[.07226769], SOL[1.08591286], USD[10.01] | | |
| 03185808 | | USD[0.00], USDT[0] | | |
| 03185813 | | TONCOIN[544.9], USD[0.99], USDT[0] | | |
| 03185814 | | AVAX[0] | | |
| 03185818 | | EUR[0.00] | | |
| 03185821 | | KIN[1], NFT (394055802983640505/FTX EU - we are here! #104846)[1], NFT (400465301974521082/FTX EU - we are here! #104729)[1], NFT (540385713534481071/FTX EU - we are here! #68329)[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03185826 | | 0 | | |
| 03185830 | | FTT[12.07715] | | |
| 03185838 | | MBS[.9658], USD[2.18], USDT[0.00136854] | | |
| 03185841 | | BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20211231[0], FTT[104.8806194], USD[215.66], USDT[0] | | |
| 03185851 | | EUR[0.00] | | |
| 03185852 | | GOG[.8687] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03185855 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0.06142183], GMT-PERP[0], GOOGL[0], LUNA2[2.65296714], LUNA2_LOCKED[6.19025666], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], SOL[35.26625475], SOL-PERP[0], USD[0.00] | | |
| 03185862 | | APT-PERP[0], AXS-PERP[0], ETH-PERP[0], FTT[15.19683156], FTT-PERP[0], USD[3.78], USDT[27.97397275] | | USDT[27.958324] |
| 03185866 | | USD[0.01] | | |
| 03185872 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BILI-0624[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0424[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000175], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDXJ-0624[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.004734], LTC-PERP[0], LUNA2[0.00250078], LUNA2_LOCKED[0.00583515], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PLS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV-0624[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], TSLA-0624[0], TULIP-PERP[0], TWTR-0624[0], UNISWAP-PERP[0], USD[1.00], USDT[0.00000001], USO-0624[0], USTC[0.35399753], USTC-PERP[0], WAVES-PERP[0], WSB-0624[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03185876 | | SOL[0], USD[0.20] | | |
| 03185877 | Contingent | APE-PERP[0], BTC[.00009791], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.09993466], LUNA2_LOCKED[0.23318088], LUNC[21760.9836487], LUNC-PERP[0], SOL-PERP[0], SHIB[129.43], USDT[0.00266382], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03185879 | | DOGE[0], ETH[-10.00769758], ETH-PERP[-0.00200000], FTT[0.09792813], FTT-PERP[-1000], SOL[-405.09319292], SOL-PERP[-250], USD[50698.88], USDT[0] | | |
| 03185886 | | USD[25.00] | | |
| 03185889 | | NFT [413672460676972982/FTX EU - we are here! #145372][1], NFT [444320314450221322/FTX Crypto Cup 2022 Key #0085][1], NFT [506867962317562994/FTX EU - we are here! #144098][1] | | |
| 03185902 | | EUR[0.00] | | |
| 03185905 | | SOL[.13], USD[0.63] | | |
| 03185918 | | USDT[0] | | |
| 03185921 | | USD[0.00] | | |
| 03185927 | | USD[2138.59] | | |
| 03185936 | | DOGEBULL[4.07], USD[0.06] | | |
| 03185942 | | TONCOIN[.1], USD[0.00], USDT[0.00000256] | | |
| 03185943 | | AVAX[.00000835], BAO[1], DOT[.00001741], EUR[0.79], LINK[.00002328], XRP[.00055399] | Yes | |
| 03185948 | | GENE[24.995], USD[0.17] | | |
| 03185957 | | AVAX[.01363947], BTC[0.00048148], ETHW[.00003094], FTT[10.00606796], USD[0.43] | Yes | |
| 03185959 | | ATLAS[13670], FTT[.00056808], USD[0.00], USDT[0.00000023] | | |
| 03185962 | | SOS[58788240], USD[0.00] | | |
| 03185964 | | ATOM[0], AVAX[0], BNB[0], DAI[0.09507979], ETH[0], GENE[0], GMX[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.01329257] | | |
| 03185969 | | USD[0.00], USDT[7.93577144], XPLA[419.8423] | | |
| 03185970 | | ANC-PERP[0], APE-PERP[0], ATLAS[359.928], BTC-PERP[0], LOOKS-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.02608241] | | |
| 03185971 | | IMX[2.1], USD[0.31] | | |
| 03185973 | | BAO[2], ENJ[4.03192689], EUR[0.00], KIN[1], MANA[6.60992247], SAND[3.82548626] | Yes | |
| 03185974 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[5339.00], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.32], USDT[0] | | |
| 03185977 | | TRX[1.76819304], USDT[0] | | |
| 03185987 | | MBS[15], USD[1.61] | | |
| 03185990 | Contingent, Disputed | USD[0.00] | | |
| 03185992 | | BAO[1], KIN[2], USDT[0.00000297] | | |
| 03186002 | Contingent, Disputed | AVAX[0.26383371], USDT[0] | | |
| 03186004 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03186013 | | BAO[3], SOL[.00001953], USD[474.91] | Yes | |
| 03186017 | | BTC[.00014186], CAKE-PERP[0], ETH[.00000351], ETH-PERP[0], KAVA-PERP[0], KIN[1], USD[11.42], USDT[0] | Yes | |
| 03186020 | | AVAX[0], RAY[245.96228448], SOL[0], USD[0.00], USDT[0] | | |
| 03186021 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03186022 | | BTC[0.01751469], ETH[0.14345675], ETHW[0], EUR[14.42], FTM[13.94485650], FTT[0.04223573], SOL[1.05310094], USD[0.00], USDT[0.00000001] | | SOL[.0404] |
| 03186024 | | NFT [389096447542096224/FTX EU - we are here! #95025][1], NFT [441136805569558461/FTX EU - we are here! #94513][1] | | |
| 03186030 | | BTC[.0049533] | | |
| 03186032 | | ATLAS[0.89540431], BTC[0.00004806], ETH[.0000087], ETHW[.0000087], SOL[0.00937124], USD[0.00], USDT[0.02974405], XRP[0.00584386] | Yes | |
| 03186044 | Contingent, Disputed | AVAX[0.26383321] | | |
| 03186046 | | BTC-PERP[0], PAXG-PERP[0], USD[2113.60] | | |
| 03186048 | | AVAX[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03186050 | | NFT [397182561343563471/FTX EU - we are here! #216392][1], NFT [432883742262762691/The Hill by FTX #14517][1], NFT [453261856825639023/FTX EU - we are here! #216357][1], NFT [460467023101437858/FTX EU - we are here! #216370][1], NFT [498817536441010816/FTX Crypto Cup 2022 Key #7584][1] | | |
| 03186059 | | EUR[301.00] | | |
| 03186061 | | USD[0.00] | | |
| 03186063 | | BTC[0], ETH[.00000001], EUR[0.00], FTT[0.00254218], GOG[0.23062837], HT[0], IMX[.00426], USD[0.00], USDT[0.00321280] | | |
| 03186065 | Contingent, Disputed | AVAX[0] | | |
| 03186077 | | DOT[.071], GOG[.5922], USD[26.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03186081 | | USD[25.00] | | |
| 03186090 | | ATOM[17.20462825], BTC[0.00733936], COMP[0], EUR[0.00], FTM[0], LINK[10.20149742], NEO-PERP[0], SPELL[0], USD[0.00], USDT[0.00001001], WBTC[0] | | ATOM[17.19683], LINK[10.19812] |
| 03186092 | | BTC[0.00003381], MBS[.788005], USD[0.00] | | |
| 03186094 | | USD[0.00], USDT[102.03732980] | | USDT[99.66031] |
| 03186095 | | USDT[10] | | |
| 03186096 | | GODS[.00000002] | | |
| 03186097 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.85731588], SOL-PERP[0], SPELL-PERP[0], SRM[0.00703385], SRM_LOCKED[.87704954], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-0325[0], UNI-PERP[0], USD[-0.09], USDT[0.00000009], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-0325[0], YFI1-PERP[0], ZIL-PERP[0] | | |
| 03186099 | | USD[1.41], USDT[0.00000001] | | |
| 03186100 | | APT[0.03656007], BNB[0], BTC[0], LTC[0], MATIC[0], SAND-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00245276] | | |
| 03186103 | Contingent, Disputed | AVAX[0.26383448], USDT[0] | | |
| 03186106 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.59087055], LUNA2_LOCKED[1.37869795], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0000017], USD[0.00], USDT[49.12445608], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03186109 | | ALCX[0.00098821], USD[0.03] | | |
| 03186111 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03186112 | | MBS[.9974], USD[0.00], XRP[.97] | | |
| 03186114 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03186116 | | NFT (384074410323736963/FTX EU - we are here! #165448)[1], NFT (453234630381406019/FTX EU - we are here! #84891)[1] | | |
| 03186127 | | SHIB[.83622978], TRX[.018684], USDT[0.76000200] | | |
| 03186129 | | TONCOIN[.0186], USD[0.00] | | |
| 03186130 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[1.0547], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25.084435], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[.1], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.60800674], SRM_LOCKED[10.63199326], TRX[10], USD[1764.01], USDT[.00019], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03186131 | | USD[25.00] | | |
| 03186133 | | AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00012561], ETHW[0.00012562], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], OKB-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 03186135 | | BAO[1], BTC[.00000002], EUR[0.00], KIN[2], SOL[1.45154349], UBXT[1] | Yes | |
| 03186139 | | ATLAS[1160.62190597], USD[0.00] | | |
| 03186141 | | BIT[100], BTC-PERP[0], DOGE[518], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SHIB[1000000], SOS[2300000], TONCOIN[100], USD[2.59], USDT[1.59292344] | | |
| 03186146 | Contingent, Disputed | AVAX[0] | | |
| 03186150 | | BTC-PERP[0], ETH-PERP[0], GOG[.9802], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03186151 | | ETH[.00000001], MATIC[0], TRX[0], USD[0.00] | | |
| 03186152 | Contingent, Disputed | AVAX[0] | | |
| 03186157 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03186165 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT[0], ETH-PERP[0], EUR[0.00], GMT[.2712644], GMT-PERP[0], GST[.04852635], GST-0930[0], GST-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000036], USTC-PERP[0] | | |
| 03186166 | | JOE[0], USD[0.03] | | |
| 03186167 | | AVAX[.00000001], BTC[0], SOL[.00701396], USDT[0.00002047] | | |
| 03186172 | | SOL[.00023512] | | |
| 03186174 | | MBS[.3046], USD[0.00] | | |
| 03186176 | | BTC[.22446472], DENT[1], ETH[.00000856], ETHW[.00000856], FTT[.00094117], MNGO[10813.29522682], USDT[0.01011523] | Yes | |
| 03186177 | | BAO-PERP[0], MATIC-PERP[0], USD[-0.01], USDT[0.00676909] | | |
| 03186182 | Contingent | EUR[0.00], LUNA2[11.78023134], LUNA2_LOCKED[27.48720647], LUNC[437.8667895], LUNC-PERP[158000], SOL-PERP[0], USD[45.32], USDT[171.75356384] | | |
| 03186185 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03186193 | | DENT[1], KIN[1], USDT[0] | Yes | |
| 03186195 | Contingent, Disputed | AVAX[0] | | |
| 03186197 | | MBS[411], USD[25.27], USDT[0] | | |
| 03186203 | Contingent | APE[130], AVAX[20.5], BTC[0.00002124], BTC-PERP[0], CRO[5720], ETH-PERP[0], EUR[18.94], FTM-PERP[0], KSM-PERP[0], LINK[138.679753], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], LUNC-PERP[0], MANA[382], RNDR[219], SAND[300.952088], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP[9000], XRP-PERP[0] | | |
| 03186211 | | ATLAS[2170], SAND[26.86459896], USD[0.90], USDT[0] | | |
| 03186214 | | AVAX[24], BNB[2], BTC[.0069], DOT[35], ETH[.002], ETHW[.002], SOL[19], USD[0.00], USDT[2.75933798] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03186215 | Contingent, Disputed | AVAX[0] | | |
| 03186220 | Contingent, Disputed | AVAX[1.36383921], USD[0.00] | | |
| 03186222 | | AVAX[0.00008462], AVAX-PERP[0], TRY[0.00], USD[0.00], USDT[5.33225827] | | |
| 03186223 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03186224 | | ETH-PERP[0], GBP[0.05], SOL[.0259036], USD[0.00] | | |
| 03186227 | | DOGEBULL[.82], EOSBULL[62000], KNCBULL[124], LINKBULL[44], LTCBEAR[6000], LTCBULL[230], MATICBULL[11.2], USD[0.06], USDT[0.03097199], XRPBEAR[29000000], XRPBULL[1900], XTZBEAR[41000000], XTZBULL[380] | | |
| 03186243 | | 0 | | |
| 03186252 | | AKRO[1], BAO[2], RSR[2], TRX[2], USDT[0.00000119] | | |
| 03186254 | Contingent, Disputed | AVAX[0.26384830] | | |
| 03186263 | | KIN[1], USD[0.00] | | |
| 03186265 | | USD[25.00] | | |
| 03186267 | | AKRO[1], BF_POINT[100], DENT[2], ETHW[.20703176], GBP[444.14], RSR[1], SOL[2.69726062], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 03186268 | | DOT[0], GALA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03186271 | | SOL[12.50799] | | |
| 03186272 | | GME[4.14807244], TRX[1], USD[0.00] | | |
| 03186274 | Contingent, Disputed | LTC[0], USDT[0.0000019] | | |
| 03186275 | | AKRO[1], BAO[3], BIT[.00006821], BNB[.00000026], CHR[.00014864], COMP[.00000068], CRO[.00016], DOT[.00000501], ENJ[.00010527], EUR[0.00], FTM[.00005857], FTT[.00000691], HNT[.00000343], KIN[11], MATH[.0003527], SXP[.00006459], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03186279 | | ATLAS[4200], BTC[.00005], USD[0.20] | | |
| 03186293 | Contingent, Disputed | AVAX[0] | | |
| 03186295 | | BTC[0], LINK[0.00000001] | | |
| 03186298 | | ETH[0], FTT[.0657539], FTT-PERP[0], MATIC[.90202132], NFT (398135493871075724/FTX AU - we are here! #60935)[1], TRX[14309.0268842], USD[0.48], USDT[0.04164513] | | |
| 03186306 | | RSR[2.58954], TRX[.800002], USD[8.65], USDT[0] | | |
| 03186318 | | USD[0.00], USDT[0] | | |
| 03186320 | | NFT (334065971190867129/FTX EU - we are here! #67831)[1], NFT (351324503875514746/FTX EU - we are here! #68230)[1], NFT (508198366848391456/FTX EU - we are here! #68092)[1] | | |
| 03186326 | | ETH[0] | | |
| 03186328 | | ETH[.0010426], ETHW[.0010426], TRX[.06972] | | |
| 03186330 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00099924], ETH-PERP[0], ETHW[.00099924], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN[.038], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 03186332 | | AKRO[2], BAO[3], BTC[.09161231], ETH[.1923418], ETHW[.19212909], KIN[4], TRX[3.000777], USDT[0.00027256] | Yes | |
| 03186340 | | AVAX[0], EUR[0.00] | | |
| 03186341 | | USD[0.00], USDT[5.77350832] | | |
| 03186347 | | BTC-PERP[0], TONCOIN[21.8], USD[0.17] | | |
| 03186349 | | USD[0.00] | | |
| 03186351 | | ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], DOGE[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], NEAR-PERP[0], RUNE[20.5], USD[0.00], USDT[23.10919793] | | |
| 03186352 | | BTC-PERP[0], USD[6.48] | | |
| 03186363 | | AVAX[.099981], USD[4.22] | | |
| 03186368 | Contingent | ETH[1.38271283], ETH-PERP[0], ETHW[1.38271283], LUNA2[0.90879127], LUNA2_LOCKED[2.12051297], LUNC[197891.21352086], REN-PERP[0], USD[1.94], USDT[0.00795538] | | |
| 03186373 | | AVAX[0], EUR[0.00] | | |
| 03186378 | | EUR[0.01], FIDA[1.03014293], POLIS[231.17379447] | Yes | |
| 03186382 | | NFT (305281649963738636/FTX EU - we are here! #100896)[1], NFT (325945116049769985/FTX EU - we are here! #95069)[1], NFT (378130626530597534/FTX EU - we are here! #94847)[1] | | |
| 03186385 | | USD[0.90] | | |
| 03186395 | | BAO[2], BTC[.00000027], DENT[1], KIN[1], USDT[0.03844434] | Yes | |
| 03186399 | | NFT (394999492141697497/FTX EU - we are here! #112780)[1], NFT (404315412831266144/FTX EU - we are here! #112569)[1], NFT (487105158345682109/FTX EU - we are here! #112690)[1], USDT[.17957753] | Yes | |
| 03186402 | | BNB[0], ETH[0], SOL[0.00000001] | | |
| 03186419 | Contingent, Disputed | USD[25.00] | | |
| 03186421 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03186424 | | DOT[0] | | |
| 03186434 | | BAO[1], USDT[0.00001941] | | |
| 03186436 | Contingent | AVAX[38.5], BTC[.1974424], DOT[683.984], ETH[2.2202], ETHW[2.2202], FTT[0.03511820], LUNA2[7.99312516], LUNA2_LOCKED[18.65062537], SOL[24.5], USD[0.00], USDT[3176.83269357] | | |
| 03186437 | | BTC[0], FTT[0.00422335] | | |
| 03186438 | | USD[0.00], USDT[0] | | |
| 03186439 | | USD[0.00], USDT[0] | | |
| 03186440 | Contingent, Disputed | AVAX[0] | | |
| 03186443 | | BTC[0], CRO[0], ETH[.00000001], USDT[0.00010318] | | |
| 03186444 | Contingent | ADA-PERP[0], BNB[0], BTC[0], ETH[0.19456057], ETHW[0.21692620], EUR[-1.80], FTT[0.00000002], LTC[0], LUNA2[0], LUNA2_LOCKED[1.11184824], LUNC[103760.27], PERP[0], SOL[0], USD[0.00], USDT[0.00000875] | | |
| 03186449 | | APE[.93392], USD[15.32], USDT[0.00000001] | | |
| 03186454 | | BAO[5], DENT[2], KIN[6], SECO[1], SOL[10.85909142], TRX[2], UBXT[1], USD[0.00] | | |
| 03186461 | | BRZ[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0318 6467 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 0318 6476 | | USD[0.00], USDT[0] | | |
| 0318 6478 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 0318 6480 | | TONCOIN[30.51056243], USD[0.17] | | |
| 0318 6482 | | LTC[1.02441632], USD[0.00] | | |
| 0318 6486 | | AVAX[.098879], BTC[0.13552107], DOT[.090386], ETH[2.07062418], ETHW[2.07062418], LINK[.086624], USD[3575.94] | | |
| 0318 6487 | | AKRO[3], BAO[3], BNB[0], BTC[0], DENT[1], KIN[8], LTC[0], NFT (447738287467736548/FTX EU – we are here! #41332)[1], NFT (484770471517110426/FTX EU – we are here! #41517)[1], NFT (561486674262740793/FTX EU – we are here! #41201)[1], SAND[0], TRX[0], TRY[0.00], UBXT[3], USD[0.00], USDT[0] | | |
| 0318 6488 | | DOGE-0325[0], JOE[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 0318 6491 | | BTC[.05218], ETH[.67], FTT[.08771766], GST-PERP[0], SOL[.002938], TRX[.000029], USD[6799.23], USDT[20726.84900180], XRP[.91333] | | |
| 0318 6492 | | BTC[.00012467] | | |
| 0318 6497 | | AVAX[0], EUR[0.00] | | |
| 0318 6504 | Contingent, Disputed | AVAX[0] | | |
| 0318 6507 | | RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 0318 6512 | | APE-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.02], ZIL-PERP[0] | | |
| 0318 6514 | | APE-PERP[0], BTC-PERP[0], GODS[.0651], MATIC[9.922], USD[43.45], USDT[0] | | |
| 0318 6522 | | AVAX[0], EUR[0.00] | | |
| 0318 6530 | | BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], EUR[1.94], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ONE-PERP[0], SPELL-PERP[0], USD[5582.32], VET-PERP[0], XRP-PERP[0] | | |
| 0318 6532 | Contingent | LUNA2[0.01346544], LUNA2_LOCKED[0.03141938], LUNC[2932.13], USD[-0.03], USDT[0.00409585] | | |
| 0318 6535 | | SOL[0] | | |
| 0318 6536 | | STEP[287.18010218], USD[25.00], USDT[0] | | |
| 0318 6538 | Contingent, Disputed | AVAX[0.26383528], USDT[0] | | |
| 0318 6545 | | NFT (292432056705041720/FTX Crypto Cup 2022 Key #16680)[1], NFT (354968585971977591/FTX EU – we are here! #205363)[1] | Yes | |
| 0318 6548 | | FTT[18.11005714], TONCOIN[108.16055653], USD[25.00], USDT[0] | | |
| 0318 6549 | | USD[0.00], USDT[.91769933] | | |
| 0318 6551 | | AKRO[1], BAO[1], GBP[0.00] | Yes | |
| 0318 6552 | | BTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRYB-PERP[0], USD[0.01] | | |
| 0318 6556 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 0318 6557 | | EUR[0.95], USD[0.00] | | |
| 0318 6558 | | LTC[.71536104] | | |
| 0318 6563 | | NFT (334214231362280189/The Hill by FTX #20868)[1], NFT (377419301184494539/FTX EU – we are here! #97424)[1], NFT (395098174802826442/FTX EU – we are here! #97947)[1], NFT (424712449042374199/FTX EU – we are here! #68199)[1], NFT (484098162099243375/FTX AU – we are here! #44362)[1], NFT (533761812918149253/FTX AU – we are here! #44401)[1], SHIB[149440.45769961], USD[114.22588511], XRP[.7503] | Yes | |
| 0318 6567 | | BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], MASK-PERP[129], SOL-PERP[0], USD[-154.12] | | |
| 0318 6569 | | XRP[15925.48709888] | | XRP[15500.482621] |
| 0318 6578 | | SPELL-PERP[0], USD[2.88] | | |
| 0318 6580 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 0318 6581 | | USDT[155.99765768] | Yes | |
| 0318 6582 | | BTC[0.01269758], CRO[239.9544], ETH[.33593616], ETHW[.33593616], EUR[0.00], LINK[7.798518], MATIC[79.9848], USD[2.74], USDT[0] | | |
| 0318 6583 | | BTC-PERP[0], SOL[1.00535802], SOL-PERP[0], USD[0.76] | | |
| 0318 6585 | | USD[1694.25], USDT[0] | | |
| 0318 6586 | Contingent, Disputed | AVAX[0.26384644] | | |
| 0318 6588 | | ATLAS[21300], MATIC[750], USD[17.46] | | |
| 0318 6595 | | USD[0.78], USDT[.008295] | | |
| 0318 6602 | | BTC[0.00009998], GOG[6], USD[0.00], USDT[7.02044844] | | |
| 0318 6607 | | USDT[0.50179999], XRP[.199656] | | |
| 0318 6613 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 0318 6614 | | ETH-PERP[0], NFT (381778103256822366/FTX AU – we are here! #68063)[1], USD[0.00] | | |
| 0318 6615 | Contingent | ATLAS[20890], BTC[.07161925], ETH[0], ETHW[0], FTT[0.00094475], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], NFT (484409229167095075/StarAtlas SHIP)[1], USD[1917.47], USDT[0] | Yes | |
| 0318 6630 | | BAO[1], DENT[1], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 0318 6637 | | USDT[0] | | |
| 0318 6657 | | BTC[.00175675] | | |
| 0318 6671 | | ATLAS[6] | | |
| 0318 6674 | | BNB[0], BNB-0624[0], BTC[0], ETH[0], LTC[.002517], ONE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 0318 6678 | | BAO[7], BTC[.00144368], KIN[5], NFT (292472999388008692/FTX EU – we are here! #106997)[1], NFT (317338739483329285/FTX EU – we are here! #106900)[1], NFT (348951801284727514/Monaco Ticket Stub #296)[1], NFT (440047701729051816/FTX EU – we are here! #71430)[1], NFT (486533656527557155/The Hill by FTX #18963)[1], RSR[1], UBXT[1], USD[35.81059951] | Yes | |
| 0318 6680 | | SHIB-PERP[0], USD[0.00], XRP[.00000001] | | |
| 0318 6681 | | RSR[60], USD[0.06] | | |
| 0318 6692 | | USD[0.69] | | |
| 0318 6693 | | FTM[.935], GALA-PERP[-70], NFT (342610841217735795/FTX EU – we are here! #251335)[1], NFT (410211586156101775/FTX EU – we are here! #251349)[1], NFT (574637544010704391/FTX EU – we are here! #251339)[1], USD[5.62], USDT[0] | | |

Consolidated Schedule 371 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03186694 | | NFT [502041464440986706/FTX EU - we are here! #107744];[1] | | |
| 03186698 | | TONCOIN[71.553046], USD[16.38] | | |
| 03186699 | | AKRO[1], EUR[0.06], IMX[250.66124685] | Yes | |
| 03186708 | | TONCOIN[19.65], USD[0.04], USDT[0] | | |
| 03186711 | | USD[1.03], USDT[0] | | |
| 03186720 | | ATLAS[123.50482472], USDT[0.00000001] | | |
| 03186725 | | ETH[.024995], ETHW[.024995], USDT[1.425] | | |
| 03186732 | | JOE[0.00000290], TRX[0.60004200], USD[0.00], XRP[0.00657561] | | |
| 03186736 | | MBS[431.9136], USD[1.71] | | |
| 03186740 | | BAO[12], KIN[3], MBS[.00421439], UBXT[3], USD[0.00], XRP[0.00657561] | Yes | |
| 03186743 | Contingent | AKRO[1], ATOM[2.08419784], AVAX[1.04003268], BAO[1], BTC[.00762419], ETH[.04952621], ETHW[.04897423], FTM[62.69731278], KIN[2], LUNA2[1.78829749], LUNA2_LOCKED[4.11108702], LUNC[81066.649382], MATIC[21.3383401], SOL[4.41746649], USD[18.33], USTC[143.73586849] | Yes | |
| 03186745 | | MBS[14.997], USD[0.90] | | |
| 03186749 | | ATLAS[0] | | |
| 03186770 | | ATLAS[3] | | |
| 03186773 | Contingent | AVAX[.01316333], BTC[0], ETH[.00228251], FTT[0.00300072], GBP[0.00], LTC[0.01536919], LUNA2[0.78688366], LUNA2_LOCKED[1.83606187], LUNC[169995.031268], SHIB[0], USD[3.77], USDT[0], XRP[0] | | AVAX[.013024] |
| 03186778 | Contingent | AVAX[0.06298797], JOE[0], LUNA2[0.00136486], LUNA2_LOCKED[0.00318467], LUNC[297.2016206], USD[0.05], USDT[0.00402089] | | |
| 03186779 | | BTC[1.1913], ETH[18.2], ETHW[18.2], EUR[0.00], SOL[175.6], USD[6.09] | | |
| 03186780 | | ETH[0.00004441], ETHW[0.00000441], SOL[.6100321], USD[0.00] | | |
| 03186790 | | TRX[.312273], USDT[3.96438720] | | |
| 03186794 | | AKRO[1], DENT[1], KIN[6142912.19193024], USD[0.00] | Yes | |
| 03186796 | | ETH[0], ETH-PERP[0], NFT [334059871111650335/FTX EU - we are here! #63070;[1], NFT [483717167086200761/FTX EU - we are here! #62924];[1], NFT [486525142597367795/FTX EU - we are here! #63019];[1], SOL[.009995], USD[9.52], USDT[0.89908446], XRP-PERP[0] | | |
| 03186801 | | ETH[.40062972], ETHW[.40046136] | Yes | |
| 03186803 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.00283008], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03999152], ETH-PERP[0], ETHW[.06999152], EUR[7.10], FIDA-PERP[0], FIL-0624[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001396], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[54.26], USDT[1.99345549], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03186829 | | ATLAS[1] | | |
| 03186833 | | NFT [338411380012464792/FTX EU - we are here! #92420];[1], NFT [357113289200656539/FTX EU - we are here! #92539];[1], NFT [549073712003053406/FTX EU - we are here! #92736];[1], USD[0.05] | | |
| 03186834 | | TRX[.000777], USDT[0.00006059] | | |
| 03186843 | Contingent | BTC[.00014331], LTC[.001], LUNA2[0.06887189], LUNA2_LOCKED[0.16070108], NFT [318515335999979937/FTX EU - we are here! #86629];[1], NFT [393121066747009031/FTX EU - we are here! #86755];[1], NFT [450711204039267884/FTX EU - we are here! #86865];[1], TRX[.094368], TRX-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 03186847 | | FTT[1.4], USD[1.62], USDT[0.61006442] | | |
| 03186851 | | BIT[596.49289626], BTC[.00005676], CRO[6843.94325275], DOGE[35.98754937], ETH[.11245465], ETHW[1.08450067], FTT[1.99070221], MANA[3.29108259], NFT [328152660912459599/FTX EU - we are here! #164707];[1], NFT [340402962894582661/Japan Ticket Stub #1832];[1], NFT [471274083290377921/FTX EU - we are here! #168424];[1], NFT [474675237113573705/Singapore Ticket Stub #950];[1], NFT [528697625836907120/FTX EU - we are here! #166803];[1], REAL[1.41324238], SUN[125.04276781], TRX[.01069904], USD[1023.86], USDT[4585.13280569] | Yes | |
| 03186855 | | GOG[1918], MBS[3894.5942], STG[1459], USD[2056.00], USDT[0.00000001] | | |
| 03186859 | | ATLAS[9.58], LOOKS[.9956], USD[0.01] | | |
| 03186865 | | ATLAS[1] | | |
| 03186874 | | ATLAS[2] | | |
| 03186875 | Contingent, Disputed | BTC[0], ETH[0], TOMO[0], USD[0.08] | Yes | |
| 03186876 | | BTC-PERP[0], USD[9.77] | | |
| 03186882 | | BICO[120.92301417], GENE[8.4], REAL[15.4], TONCOIN[.05], USD[0.09] | | |
| 03186890 | | TSLA-0325[0], USD[-0.04], USDT[9] | | |
| 03186892 | | BCH[0], BNB[0], BTC[0], CLV[0], CRO[0], EUR[0.00], FTT[0], GALA[0], KIN[1], LTC[0], LUNC[0], MAPS[262.48327864], UNI[0], USD[0.00] | Yes | |
| 03186895 | | BTC[.54162796], ETH[20.39589201], ETHW[19.04041574], EUR[5000.00], FTT[63.0389687], USDT[4313.78596138] | | |
| 03186897 | | USDT[1416.39515962] | Yes | |
| 03186898 | | ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03186901 | | GOG[150.55907209], IMX[.083489], USD[0.00], USDT[0] | | |
| 03186905 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.059], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX-PERP[0], USD[2009.52], XRP-PERP[0], ZIL-PERP[0] | | |
| 03186907 | | BNB[.002901], ETHW[.00024904], MATIC[.31022803], MBS[.9848], NFT [296147984792433850/FTX EU - we are here! #172606];[1], NFT [302144525157382562/FTX EU - we are here! #172729];[1], NFT [523923350722861218/FTX Crypto Cup 2022 Key #11061];[1], TRX[.0000956], USD[0.00], USDT[0.89859312] | | |
| 03186912 | | ATLAS[1] | | |
| 03186914 | | BAO[8], CEL[0], ETH[0], EUR[0.00], KIN[5], UBXT[2] | Yes | |
| 03186915 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1.79], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03186923 | | ATLAS-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03186924 | | BTC[.001], USD[0.80] | | |
| 03186930 | | BNB[21.29768], MBS[40281.95000516] | | |
| 03186931 | | MBS[50], USD[6.66] | | |
| 03186935 | | MBS[46], REAL[4.9], USD[0.68], USDT[0.00000001] | | |
| 03186938 | | ADABULL[44.67692222], ATOMBULL[18517.50316839], BNBBULL[1], BULL[1.45581160], ETHBULL[12.00334668], EUR[0.00], FTT[0.06077141], USD[0.00] | | |
| 03186939 | Contingent | ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BLT[.9622], BTTPRE-PERP[0], DOT-PERP[0], FIDA[201], FIDA-PERP[0], FTM-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.32786608], LUNA2_LOCKED[5.43168752], LUNC[506897.74], MANA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[2.06], USDT[17.33856027], XRP-PERP[0] | | |
| 03186940 | | TONCOIN[.005976], USD[0.00] | | |
| 03186949 | | EUR[5.00] | | |
| 03186951 | | AUD[0.00] | | |
| 03186952 | | EUR[4000.00], FTM[389.22215365] | | |
| 03186953 | Contingent | AKRO[4], BAO[23], BAT[1], BTC[0], DENT[6], DOGE[1], ETH[0.00016755], ETHW[0.00016755], KIN[2], LUNA2[2.37574921], LUNA2_LOCKED[5.34706808], RSR[7], TRX[10], UBXT[7], USD[0.00], USDT[0.00009580], USTC[.00305383] | Yes | |
| 03186955 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003294], ETH-PERP[0], ETHW[.00003294], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.31804615], LUNA2_LOCKED[3.07544102], LUNC[287007.325015.1], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-49.02], USDT[0.00494817], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03186959 | | USD[25.00] | | |
| 03186966 | | TRX[.000107], USD[0.00], USDT[0.00000001] | | |
| 03186969 | Contingent | BAO[8], DAI[0], DENT[2], ETH[0], KIN[5], LUNA2[0.17999566], LUNA2_LOCKED[0.41941204], TRX[1], TRY[0.00], USDT[.000128], USTC[25.66590911] | Yes | |
| 03186975 | | BAO[3], EUR[0.00], GALA[.50479091], SAND[1.17680745], USD[0.00] | | |
| 03186976 | | NFT (569206435378403052/The Hill by FTX #11430)[1], TONCOIN[.03864], USD[0.00], USDT[.09803171] | | |
| 03186978 | | APE[199.19535954] | | |
| 03186979 | | ATLAS[1] | | |
| 03186983 | | USDT[0] | | |
| 03186987 | | ATLAS[1.986], USD[1.40] | | |
| 03186989 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03186995 | | TRX[.000001], USDT[736.85518034] | | USDT[736.8425656] |
| 03186998 | | BNB[0.00415516], BTC[0], LUNC[.0006226], TRX[0], USD[0.00], USDT[0.00000190] | | |
| 03187000 | Contingent | ETH[0], FTM[0], HT[0], LUNA2[0.08676100], LUNA2_LOCKED[0.20244233], LUNC[358.69007585], LUNC-PERP[0], NFT (312325280924043080/FTX EU - we are here! #49426)[1], NFT (401168415763483416/FTX EU - we are here! #48343)[1], NFT (466909716154735728/FTX EU - we are here! #49348)[1], SOL[0], TRX[0.00002400], USD[0.00], USDT[0] | | |
| 03187002 | | 1INCH[10.37722211], BNB[0.10261679], DOT[1.16514708], LUNC-PERP[0], NFT (543528488933493907/The Hill by FTX #27788)[1], USD[0.45] | | |
| 03187004 | | USD[0.00], USDT[0] | | |
| 03187007 | | ATLAS[1] | | |
| 03187012 | | USD[0.00] | | |
| 03187015 | | APE-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LTC[.00024938], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0.03395819], USD[-0.52], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[1.95861841], XRP-PERP[0], ZRX-PERP[0] | | |
| 03187019 | | GOG[3061], USD[0.29] | | |
| 03187020 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.02], YFI-PERP[0] | | |
| 03187023 | | ATLAS[1] | | |
| 03187025 | | ETH[0] | | |
| 03187028 | | BNB[.01875935], USD[0.00] | | |
| 03187030 | | FTT[7.62366968], NFT (396666888176823946/FTX EU - we are here! #226084)[1], USD[806.86], USDT[0.00000001] | | |
| 03187033 | | BTC[0], EUR[0.00] | | |
| 03187035 | | BOBA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MCB-PERP[0], MER-PERP[0], USD[15.05] | | |
| 03187036 | | NFT (405635144708732866/FTX Crypto Cup 2022 Key #25196)[1], NFT (420457439567738732/FTX EU - we are here! #243219)[1], NFT (432809570231855926/FTX EU - we are here! #243231)[1], NFT (535877966945970169/The Hill by FTX #43478)[1], NFT (561401123458261213/FTX EU - we are here! #243018)[1] | | |
| 03187050 | Contingent | AVAX[.00000262], BNB[0], LUNA2[0.00001122], LUNA2_LOCKED[0.00002620], LUNC[2.44514736], SOL[0], TRX[0.00000100], USDT[0.00000001] | | |
| 03187051 | | EUR[1.00], USTC[479.22] | | |
| 03187052 | | USD[0.00] | | |
| 03187054 | | ATLAS[1] | | |
| 03187056 | | FTT[2.99943] | | |
| 03187057 | Contingent | DFL[50], LUNA2[0.26011142], LUNA2_LOCKED[0.60692665], USD[0.00], USDT[17.49304745], XRP[.184209] | | |
| 03187065 | | USD[7.68] | | |
| 03187069 | | AVAX[4.00880719], BAO[1], BAT[1800.82691105], BTC[.01049262], DOT[7.66624086], ENJ[245.73759008], EUR[0.00], GALA[650.15292892], LINK[615.62155226], MANA[540.71644612], SAND[297.86309298], TRX[1], UBXT[1], XRP[10290.6389197] | Yes | |
| 03187070 | | FTT[1.09684], LTC[.009], TONCOIN[49], USD[3.17], USDT[0] | | |
| 03187075 | | KIN[2], USD[0.00], USDT[0.00000018] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03187078 | | DENT[1], LTC[0], SOL[0], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03187079 | | AAVE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0.03041047], BNB-PERP[0], BTC[0.02448992], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[1.22508467], ETC-PERP[0], ETH[0.19890148], ETH-PERP[0], ETHW[0.19820142], FIDA-PERP[0], FTT[.499946], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[10.13368240], PUNDIX-PERP[0], SNX-PERP[0], SOL[.25291276], SOL-PERP[0], SPELL-PERP[0], TRX[0.00000104], USD[3.57], USDT[0.48106405], XRP[30.16568709], XRP-PERP[0], ZEC-PERP[0] | | BNB[.029994], BTC[.02011342], DOT[1.199784], ETH[.12754256], MATIC[9.9982], TRX[.000001], USD[0.24], XRP[29.9946] |
| 03187085 | Contingent | APE-PERP[0], BTC[0.00000366], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0.00028763], ETH-PERP[0], ETHW[0.00028764], LOOKS-PERP[0], LUNA2[0.08704251], LUNA2_LOCKED[0.20309919], LUNC[18953.69], MATIC-PERP[0], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00326840], SOL-PERP[0], USD[10.39], USDT[0.00000001] | | |
| 03187087 | | BNB[0], USD[0.00] | | |
| 03187089 | Contingent, Disputed | AVAX[0.26384586] | | |
| 03187102 | | ATLAS[320], TRX[.000001], USD[0.08] | | |
| 03187119 | | BAO[2], DENT[1], TRY[0.00], USD[0.00] | | |
| 03187121 | | AKRO[1], BTC[.00217957], USD[0.00] | Yes | |
| 03187123 | | BOBA[1.39976914], FTT[23.999524], TRX[.217642], USD[0.01] | | |
| 03187126 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 03187130 | | ATLAS[1] | | |
| 03187133 | | AVAX[0.00226059], BNB[0], USDT[0.00000073] | | |
| 03187137 | Contingent | FTT[.00000001], FTT-PERP[0], SRM[.10654976], SRM_LOCKED[5.21807827], USD[145.67], USDT[0] | | |
| 03187141 | | GOG[54], USD[0.23] | | |
| 03187143 | | GOG[2455] | | |
| 03187145 | | EUR[0.00] | | |
| 03187146 | Contingent, Disputed | AVAX[0.26384534], USDT[0] | | |
| 03187147 | | BTC-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000009] | | |
| 03187151 | | BULL[.20698252], FTT[0.00539736], MATICBULL[26295.041], USD[0.03] | | |
| 03187152 | | ETC-PERP[0], FLM-PERP[0], MANA-PERP[0], USD[0.00], USDT[0.00000112] | | |
| 03187156 | | USD[0.00], USDT[0] | | |
| 03187158 | | AVAX[0], EUR[0.00] | | |
| 03187161 | | USD[0.00] | | |
| 03187170 | | NFT (495447962455470225/FTX EU - we are here! #105767)[1], NFT (533370624575647649/FTX EU - we are here! #105962)[1], NFT (573926365080387967/FTX EU - we are here! #105460)[1], TRX[.000297], USDT[.00034186] | Yes | |
| 03187176 | | MBS[100.9798], SOL[.0085], USD[0.42] | | |
| 03187180 | Contingent, Disputed | EUR[0.00], LUNC-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03187181 | | BAO[2], BTC[0.00014412], DENT[1], ETH[.47279698], ETHW[0.51676708], HXRO[1], USDT[0.00000318] | | |
| 03187184 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03187186 | Contingent | ATOM-PERP[0], BNB-PERP[0], DOGE[.386], DOGE-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.00704341], LUNA2_LOCKED[0.01643463], LUNC[.008944], MATIC-PERP[0], NFT (288700051464082918/FTX AU - we are here! #49530)[1], NFT (350965235685151348/FTX EU - we are here! #270858)[1], NFT (421586362392633359/FTX AU - we are here! #49583)[1], NFT (440268919958968507/FTX EU - we are here! #270840)[1], NFT (456834536244675263/FTX EU - we are here! #270864)[1], ONE-PERP[0], OP-PERP[0], USD[2173.05], USDT[0], USTC[0], YFII-PERP[0] | Yes | |
| 03187189 | | USD[25.00] | | |
| 03187196 | | ATLAS[1] | | |
| 03187204 | | BNB[0], MBS[0] | | |
| 03187205 | | BTC[.00040792] | | |
| 03187206 | | JOE[0], USD[0.00] | | |
| 03187208 | | USD[0.59], USDT[.002135] | | |
| 03187209 | | AUD[0.00], BTC[0.08657401], ETH[.00038217], ETHW[.00038217], USD[0.00] | | |
| 03187213 | | GOG[106], USD[0.59] | | |
| 03187215 | | AKRO[1], BAO[1], TRX[2], USD[0.00], USDT[0.42987872] | | |
| 03187218 | | GOG[.73362], USD[0.00], USDT[0] | | |
| 03187223 | | TRX[.900002] | | |
| 03187226 | | BTC[0.00342685], KIN[1], TRX[.000006], USD[0.00], XRP[.919243] | Yes | |
| 03187231 | | BTC[0.09391290], ETH[0], ETHW[0], FTM[0], MATIC[0], USD[0.00], USDT[0.00013889] | | |
| 03187244 | | AVAX[0], EUR[30.38] | | |
| 03187247 | Contingent | ATOM-PERP[0], AVAX-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], LUNA2[0.00641067], LUNA2_LOCKED[0.01495825], LUNC[.0040605], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[0.00], USDT[0], USTC[.90746], USTC-PERP[0], WAVES-PERP[0], XPLA[2.336796] | | |
| 03187253 | | BTC[.0022], ETH[.029], ETHW[.029], EUR[0.00], USDT[31.40770804] | | |
| 03187256 | | USD[1.95] | | |
| 03187262 | | USD[0.36], USDT[.007731] | | |
| 03187266 | | AVAX[0], USD[0.00] | | |
| 03187276 | Contingent | BTC[0], ETH[.086], FTT[0], LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], LUNC[4999], USD[0.77] | | |
| 03187277 | | BTC[.0049], DOGE[793.61700163], USD[0.02] | | |
| 03187278 | | EUR[0.00], GOG[619.75221666], IMX[100.07998], USD[0.00], USDT[0] | | |
| 03187280 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[51.21], USDT[5.5], VET-PERP[0], XRP-PERP[0] | | |
| 03187281 | | BOBA[.07101825], USD[0.05] | | |
| 03187284 | | ATLAS[0.46551751], BNB[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03187291 | | AVAX[0], EUR[0.00] | | |
| 03187300 | | GODS[.00000004] | | |
| 03187302 | | AAVE[.0076972], ATOM[.079841], BTC[0], ETH[.00087346], ETHW[3.09271826], EUR[10414.79], LUNC-PERP[0], MATIC[.5307], SOL[.0040625], USD[3.56] | | |
| 03187307 | | MBS[387.50218388], USD[0.00] | | |
| 03187311 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[660.49917644], WAVES-PERP[0] | | |
| 03187315 | | GOG[15], USD[10.74], USDT[0] | | |
| 03187317 | | AVAX[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03187319 | | AKRO[1], BAO[8], BTC[.04843248], DENT[1], ETH[.23300391], ETHW[12.2274252], EUR[152.09], KIN[7], RSR[2], TOMO[1.00531087] | Yes | |
| 03187325 | | BTC[.00253365], THETA-PERP[0], USD[-7.01] | | |
| 03187326 | | USD[25.00] | | |
| 03187327 | | AVAX[0], EUR[0.00] | | |
| 03187330 | | BTC[0.01241366], CAD[0.55], SOL[2.71339268], USD[0.30] | | SOL[2.66018] |
| 03187331 | | AKRO[4], BAO[12], BIT[0], BTC[0.00375631], CHZ[1], DENT[7], DOGE[1.02689387], ETH[.00000092], ETHW[00.000092], FRONT[2], FTT[.00010341], GRT[1], HXRO[2], KIN[142], MATH[1], MATIC[.00001884], RSR[4], SECO[.000019], TRU[2], TRX[6.000196], TSLA[.00000002], TSLAPRE[0], UBXT[7], USD[0.55], USDT[0.00078159] | Yes | |
| 03187332 | | GBP[0.00], USD[1.73] | | |
| 03187334 | Contingent | BTC[.30174876], DOGE[.553759], DOT[.03], FTT[160.854454], IMX[.001], LTC[.00534052], LUNA2[0.01046089], LUNA2_LOCKED[0.02440874], LUNC[2277.88138935], RUNE[1], TRX[.000052], USD[0.00], USDT[98.36222087], XRP[.040835] | | |
| 03187335 | | BTC-PERP[0], USD[82.38] | | |
| 03187341 | | USD[0.48] | | |
| 03187343 | | 0 | | |
| 03187344 | | AVAX[0], BNB[0], DOGE[0], ETH[0], FTT[0], GST[0], MATIC[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000013] | | |
| 03187349 | | BTC[.07908546], ETH[1.3067386], ETHW[1.3067386], EUR[506.75] | | |
| 03187354 | | AVAX[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03187355 | | AVAX[0], EUR[0.00] | | |
| 03187362 | | TRX[.000002] | | |
| 03187369 | | ATLAS[2.3] | | |
| 03187373 | | ADA-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], KSHIB[0], LUNC-PERP[0], NFT (418565812447962561/The Hill by FTX #37742)[1], SLP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 03187380 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03187382 | | ATLAS[21.3] | | |
| 03187390 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.32], USDT[213.78210264], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03187394 | | USD[0.00] | | |
| 03187395 | | ATLAS[1.3] | | |
| 03187398 | | GENE[.09], NFT (333133546084288635/The Hill by FTX #22415)[1], TRX[.001556], USD[0.00], USDT[0] | | |
| 03187402 | | AVAX[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03187408 | | USD[25.00] | | |
| 03187409 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03187411 | | CRO[0], FTT[0], NEXO[0], USDT[0.00000035], USTC[0] | | |
| 03187412 | | ATLAS[1.3] | | |
| 03187420 | | ATLAS[1.3] | | |
| 03187421 | | EDEN[34.9], RSR[23680], USD[0.05], XRP[.408099] | | |
| 03187425 | | ATLAS[1.3] | | |
| 03187431 | | ATLAS[1.3] | | |
| 03187439 | | IMX[0], TRX[0] | | |
| 03187442 | | ATLAS[1.3] | | |
| 03187443 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-13.13], USDT[22.53544845], XTZ-PERP[0], YFI-PERP[0] | | |
| 03187454 | | BAO[1], HXRO[1], KIN[1], NFT (325648670906583577/FTX AU - we are here! #24515)[1], NFT (380321925410199426/FTX EU - we are here! #105740)[1], NFT (414456136022008772/FTX EU - we are here! #24439)[1], NFT (569781008570965071/FTX EU - we are here! #68302)[1], TRX[1], USDT[0] | Yes | |
| 03187455 | | BTC[0.00000719], BTC-PERP[0], ETC-PERP[0], ETH[0], FTT[.0859456], GALA[0], USD[0.00], USDT-PERP[0], XRP[0] | | |
| 03187460 | | AVAX[0], EUR[0.00], USD[0.00] | | |
| 03187463 | | 0 | | |
| 03187470 | | USDT[0] | | |
| 03187471 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-0.2], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNISWAPBEAR[0], USD[1.31], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03187477 | | AKRO[3561], MKR[.0629888], UNI[4.7], USD[5630.96], USDT[0.00000001] | | |
| 03187486 | | 0 | | |
| 03187489 | | BOLSONARO2022[1], BRZ[4668], ONE-PERP[0], RSR[8.5161], USD[0.00], USDT[51.56316096], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03187497 | Contingent, Disputed | BTC[.36265533], GBP[110.96], RSR[1] | | |
| 03187503 | | NFT (312310684700731416/FTX EU - we are here! #178114)[1], NFT (492264472833851366/FTX EU - we are here! #177820)[1], NFT (495924369044633618/FTX EU - we are here! #176978)[1] | | |
| 03187504 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1004[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], USDt[-0.27], USDT[48.712096], XLM-PERP[0], XRP-PERP[0] | | |
| 03187506 | | BTC[0], USD[0.36], XEM-PERP[0] | | |
| 03187512 | | AVAX[0], USD[0.00], USD[0.00] | | |
| 03187513 | | EUR[26.00] | | |
| 03187514 | | GOG[1049.90827676], USD[0.00] | | |
| 03187516 | | GOG[54], USD[0.00], USDT[0] | | |
| 03187517 | | LUNC-PERP[0], USD[23.57], USD[0], XRP[.75] | | |
| 03187519 | | MBS[856], RNDR[51.68966], USD[0.21], USDT[0] | | |
| 03187523 | | USD[25.00] | | |
| 03187530 | | AAVE-PERP[0], ADA-PERP[0], ATOM-0624[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.45703726], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-PERP[0], CEL[0.01688659], COMP[0], DOT-PERP[0], EGLD-PERP[0], ETH[17.39084628], ETH-PERP[0], ETHW[17.39084628], FTM[.09291], FTM-PERP[0], FTT[423.04151466], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[186.38873978], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[18519.94], WAVES-PERP[0], XRP-PERP[0] | | |
| 03187531 | | AKRO[2], AURY[.00052252], AVAX[.00007482], BAO[6], BTC[.00000027], DENT[1], DOT[.00023145], ETH[.00000162], ETHW[.00000162], FTM[.0004692], GBP[0.01], HNT[.0017043], KIN[5], MATIC[.00255283], SOL[.00003973], UBXT[2], USD[0.00] | Yes | |
| 03187539 | | BTC[.0054], BTC-PERP[0], ETH[.049], ETH-PERP[0], ETHW[.049], EUR[2.07], USD[11.01] | | |
| 03187547 | | ATLAS[10183.69570743], USDT[0] | | |
| 03187549 | | USDT[0.00002851] | | |
| 03187554 | | GOG[370.9258], USD[0.11] | | |
| 03187560 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 03187561 | | SAND[0], USD[0.00], XRP[0] | | |
| 03187562 | | USD[25.00] | | |
| 03187571 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03187578 | | AKRO[12], AVAX[0], BAO[67], BTC[0.02400218], CEL[0.00017738], DENT[11], ETH[0], ETHW[0.08061297], FTT[15.75366922], KIN[61], LOOKS[0], LTC[3.55538068], RSR[2], SOL[4.42034851], TRX[15], UBXT[15], USD[0.00], USDT[0.00000003] | Yes | |
| 03187583 | | BOBA[49.847408], BTC[0.00009971], BTC-PERP[0], FTT[.099658], USD[260.36] | | |
| 03187587 | | ADA-PERP[0], AVAX-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[0.74], USDT[0] | | |
| 03187589 | | USDT[0.00003315] | | |
| 03187590 | | AKRO[3], BAO[8], CRO[4.72030611], DENT[1], DOT[0], ETH[.00000075], ETHW[.00000075], EUR[0.00], KIN[4], RSR[1], SOL[.00003799], TRX[1], USD[0.00] | Yes | |
| 03187596 | | BTC[.02356494], ETH[1.40444111], ETH-PERP[0], ETHW[1.33531096], FTT[25.07169793], NFT (434304809402565234/Baku Ticket Stub #1674)[1], NFT (492813500311274256/The Hill by FTX #5415)[1], NFT (494390048412131292/Monaco Ticket Stub #561)[1], NFT (513936896872805461/Montreal Ticket Stub #288)[1], SOL[3.29406900], SOL-PERP[0], TRX[.000778], USD[0.02], USDT[2600.12697536] | Yes | |
| 03187597 | | USD[0.00] | | |
| 03187607 | Contingent | ETH[0], LTC[0], LUNA2[0.17026498], LUNA2_LOCKED[0.39728496], LUNC[.54848972], MANA[213.48819861], SOL[4.68730004], TRX[0.10000014], XRP[0] | | |
| 03187612 | | AVAX[0], EUR[0.00], USD[0.00] | | |
| 03187613 | | USD[25.00] | | |
| 03187614 | | TONCOIN[.04], USD[0.01], USDT[0] | | |
| 03187623 | Contingent, Disputed | AVAX[0.26384889] | | |
| 03187630 | | USD[0.00] | | |
| 03187633 | | USD[5.65] | | |
| 03187641 | Contingent | BNB[.00000001], LUNA2[0.12499634], LUNA2_LOCKED[0.29165812], LUNC[1067.32], SOL[0], USD[0.00], USDT[0], USTC[17] | | |
| 03187647 | | AAVE[0], AGLD[0], BTC-MOVE-20211225[0], DOGE[0], DOGE-0624[0], FLOW-PERP[0], JASMY-PERP[0], MANA[0], MAPS[0], MAPS-PERP[0], PEOPLE[0], SOS-PERP[0], USD[0.74], USDT[0] | | |
| 03187649 | | 0 | | |
| 03187651 | | ETH[.00022827], ETHW[0.00022825], USD[0.00], USDT[0] | | |
| 03187653 | | ETH[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 03187654 | | 1INCH-PERP[0], BTC[.00005423], FIDA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03187658 | Contingent | BNB[0], BULL[0], CRO[100.818], ENJ[13.9662], FTT[0], LUNA2[0.08345234], LUNA2_LOCKED[0.19472214], LUNC[44.37195022], RUNE[6.361791], SAND[48.9408], SOL[1.168782], USD[0.00], USDT[0] | | |
| 03187659 | | IMX[21.796076], USD[0.42] | | |
| 03187660 | | USD[0.00], USDT[0.00000001] | | |
| 03187662 | | ATLAS[5.4] | | |
| 03187663 | Contingent, Disputed | AVAX[0.26384915], USD[0.00] | | |
| 03187669 | | AVAX[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03187681 | | BAO[2], TRX[2], USD[0.00], USDT[0.00009599] | Yes | |
| 03187683 | | TONCOIN[.05], USD[0.00] | | |
| 03187691 | | AKRO[1], EUR[0.00] | Yes | |
| 03187700 | Contingent, Disputed | AVAX[0.26384885] | | |
| 03187705 | | ATLAS[5.4] | | |
| 03187708 | | AAPL[.06934992], GBP[0.00], KIN[3], USD[0.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03187712 | | ALICE[10.5], MANA[29], MBS[241.9986], SAND[15], USD[0.18], USDT[0.57022001], XRP[122.9754] | | |
| 03187716 | | BAO-PERP[0], CEL-0930[0], CONV-PERP[0], LUNC-PERP[0], MCB-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[.000044], USD[2.30], USDT[1.00079400] | | |
| 03187719 | | ATLAS[1.3] | | |
| 03187723 | | BNB[0], USD[0.00] | | |
| 03187727 | | 1INCH[1787.9], ALGO-PERP[0], AUDIO[.3511], AUDIO-PERP[0], AVAX[50.55298797], AVAX-PERP[0], BTC[0.17408440], BTC-PERP[0], CRO[19420], CRO-PERP[0], DOGE-PERP[0], DOT[613.5], ETH[123.62229738], ETH-PERP[0], ETHW[136.74929738], FIL-PERP[0], HBAR-PERP[0], HNT[73], LRC[8075], LUNC-PERP[0], MANA[4831], MKR[.006016], REN[19807.653], REN-PERP[0], RSR[104228], SOL[.00566], SOL-PERP[0], SUSHI[594.52], UNI[.02], USD[547.79], USDT[0], VET-PERP[0], XRP[48522.21721B], XRP-PERP[0], ZIL-PERP[0], ZRX[2980] | | |
| 03187731 | Contingent | BAO[4], BICO[0], BNB[0], DOGE[.0010328], ETH[0], EUR[0.00], KIN[4], LUNA2[0.00713275], LUNA2_LOCKED[0.01664309], LUNC[1553.17242142], MATIC[0.00060944], MBS[0], MTA[0], SHIB[0.88513516], SOL[0.00000976], UBXT[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03187733 | | UBXT[1], USD[0.00] | Yes | |
| 03187735 | Contingent | JOE[254], LUNA2[5.23761688], LUNA2_LOCKED[12.22110608], TRX[.000002], USD[183.48], USDT[0.00928024] | | |
| 03187737 | | AVAX[.30897473], BNB[.10755468], BTC[.0009694], FTM[58.25782871], MATIC[.05832332], RUNE[31.8563637], USD[0.00] | Yes | |
| 03187738 | | BNB-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (459374730151751721/FTX EU - we are here! #160471)[1], SAND-PERP[0], SLP-PERP[0], TOMO-PERP[0], USD[-0.05], USDT[0.05762417] | | |
| 03187739 | | AVAX[0] | | |
| 03187741 | | ATLAS[7] | | |
| 03187742 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BOBA-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03187750 | | FTT[.073771], USD[1222.05], USDT[0] | | |
| 03187754 | | BTC[0.02609530], EUR[0.60], USD[0.73] | | |
| 03187755 | | TRX[1], USDT[0] | | |
| 03187758 | | HNT[1.199964], USD[3.50] | | |
| 03187762 | | APE[.03395665], APE-PERP[0], ATLAS-PERP[0], FTT-PERP[0], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOS-PERP[0], TRX[.491274], USD[2.77], USDT[.0052268] | | |
| 03187764 | | ATLAS[1.3] | | |
| 03187769 | | GBP[0.00] | | |
| 03187772 | | AKRO[2], BAO[4], KIN[1], UBXT[1], USDT[0.00000113] | | |
| 03187780 | | ATLAS[7.1] | | |
| 03187783 | | DFL[0], LUNA2-PERP[0], MAPS[0], REEF-PERP[0], TRX[.000094], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03187784 | | SOL[3.7292913], USDT[.452275] | | |
| 03187798 | | ATLAS[9.9981], ATLAS-PERP[0], BRZ[.80909444], POLIS[.07849876], USD[0.00] | | |
| 03187800 | | NFT (351042414948624337/FTX EU - we are here! #271904)[1], NFT (426357397523963234/FTX EU - we are here! #271901)[1], NFT (551433974358895864/FTX EU - we are here! #271893)[1], TONCOIN[11.95465638], TRX[1], USD[0.00] | Yes | |
| 03187812 | | ATLAS[5.4] | | |
| 03187813 | | BNB[.00000001], BNB-PERP[0], BTC[0], TRX[.001142], USD[0.61] | | |
| 03187817 | | BTC-PERP[0], USD[0.00] | | |
| 03187820 | Contingent, Disputed | AVAX[0.26384954], USDT[0] | | |
| 03187827 | | NFT (328759227926443207/FTX EU - we are here! #193612)[1], NFT (344566857780934372/FTX EU - we are here! #193676)[1], NFT (454287320380370685/FTX EU - we are here! #193518)[1] | | |
| 03187831 | | GBP[0.00] | | |
| 03187835 | | ATLAS[7] | | |
| 03187839 | | ETH[0.17741389], USDT[0.00000502] | | |
| 03187842 | | ATLAS[1] | | |
| 03187848 | | TONCOIN[.05] | | |
| 03187851 | | MBS[521.9088], USD[0.33], USDT[0.00000001] | | |
| 03187855 | | NFT (300618221350924376/FTX EU - we are here! #183300)[1], NFT (455704300693647748/FTX EU - we are here! #183148)[1], NFT (492045581101535873/FTX EU - we are here! #183024)[1] | | |
| 03187861 | | NFT (505485128585905589/The Hill by FTX #23033)[1] | | |
| 03187864 | | USD[0.00], USDT[0] | | |
| 03187868 | Contingent | APT[0], BNB[0], BTC[0], DOGE[0], GARI[.9], LUNA2[0.00067581], LUNA2_LOCKED[0.00157690], LUNC[147.16], MATIC[.00000001], SOL[0], TRX[.14126115], USD[0.00], USDT[0] | | |
| 03187873 | | USD[0.00] | | |
| 03187874 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 03187877 | | BTC[0], DOGE[0], ETH[0], FTM[0], LTC[0], MATIC[0.99366100], SOL[0] | | |
| 03187881 | | 0 | | |
| 03187885 | | ATLAS[2709.4851], AVAX[.699867], BTC[0.04099477], DOT[14.797188], ETH[.38792628], ETHW[.41892039], GALA[169.9677], LINK[8.498385], USD[258.33], USDT[4.76764482], XRP[13.45105] | | |
| 03187886 | Contingent, Disputed | AVAX[0.26385011] | | |
| 03187890 | | MBS[226.9664], USD[0.97], USDT[0] | | |
| 03187894 | | USD[0.00], USDT[0] | | |
| 03187899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.0016957], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000031], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03187900 | Contingent | FTT[0.00004233], LUNA2[0.92170216], LUNA2_LOCKED[2.14881271], NFT (472757705312123136/Gangster Inu)[1], USD[55.13] | Yes | |
| 03187905 | Contingent | ETH[.06444714], ETHW[.06444714], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097193], NFT (470129293768521437/FTX AU - we are here! #49326)[1], NFT (489804152848018369/FTX AU - we are here! #49333)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03187906 | | GOG[21.9956], TRX[.000001], USD[1.03], USDT[0] | | |
| 03187908 | | USDT[0.04480586], XRPBULL[130498.591604] | | |
| 03187911 | | BRZ[.01817462], BTC[.000005], USD[0.00] | | |
| 03187914 | Contingent, Disputed | AVAX[0.26384836], USDT[0] | | |
| 03187917 | | USD[25.00] | | |
| 03187920 | Contingent | BAO[1], LUNA2[0.00211932], LUNA2_LOCKED[0.00494508], USDT[0], USTC[.3] | | |
| 03187921 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ICP-PERP[0], THETA-PERP[0], USD[333.78], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 03187926 | Contingent | ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.23304936], LUNA2_LOCKED[0.54378185], LUNC[50746.99], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[2.36] | | |
| 03187939 | | TRX[.00001], USDT[10.6] | | |
| 03187940 | Contingent, Disputed | AVAX[0.26385299], USDT[0] | | |
| 03187957 | | EUR[0.00], SHIB[299940], SOL[0], USD[0.48], USDT[0.00000001] | | |
| 03187961 | | USDT[0] | | |
| 03187965 | Contingent | ALPHA[10], ATLAS[10], CHZ[10], CRO[10], DOGE[10], ETH[.5], ETHW[.5], FTM[3], KNC[1], LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], LUNC[.5], MTA[.00445781], STG[2], USD[28.34], XRP[5.9998] | | |
| 03187967 | | USDT[1] | | |
| 03187968 | | USD[0.00] | | |
| 03187970 | | USD[2.10] | | |
| 03187971 | | ATLAS[1] | | |
| 03187972 | | MATIC[0], USDT[0] | | |
| 03187975 | Contingent | ETH[.007], ETHW[.007], GALA[290], LUNA2[1.89769477], LUNA2_LOCKED[4.42795448], LUNC[413227.033334], SPELL[3300], USD[134.29] | | |
| 03187983 | | USD[0.00] | | |
| 03187984 | | USD[1.27] | | |
| 03187985 | | USDT[7.42601748] | Yes | |
| 03187986 | Contingent, Disputed | AVAX[0.26384991], USDT[0] | | |
| 03187988 | | RAY[3.53095709], USD[0.02] | | |
| 03187991 | | TRX[.792273], USDT[2.50988525], XRP[.458488] | | |
| 03187992 | | ALCX-PERP[0], BOBA-PERP[0], CREAM-PERP[0], CRV-PERP[0], EUR[1.66], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.41] | | |
| 03188008 | | AKRO[19], BAO[354], DAI[1.16025753], DENT[15], ETH[.00002359], FTM[.00291532], KIN[342], RSR[4], UBXT[25], USD[318.60] | Yes | |
| 03188011 | | SOL[0] | | |
| 03188013 | Contingent | CHF[0.00], DAI[0], ETH[0], ETHW[0.71040549], LUNA2[0.00207020], LUNA2_LOCKED[0.00483048], MATIC[0], USD[0.00], USDT[0], USTC[.293048] | | |
| 03188014 | Contingent | APE[.0127629], LUNA2[0.68253466], LUNA2_LOCKED[1.53614184] | Yes | |
| 03188020 | | NFT (393975693686111403/FTX Crypto Cup 2022 Key #10742)[1], TRX[.000777], USDT[0.23132511] | | |
| 03188023 | | BTC[0], SPELL[99], USD[0.00] | | |
| 03188025 | | DOGE-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], USD[0.03], USDT[.00556986] | | |
| 03188029 | Contingent | BULL[0], ETHW[.00062], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096292], USD[0.00], USDT[0] | | |
| 03188034 | | USD[0.00] | Yes | |
| 03188038 | | BTC-PERP[0], USD[0.00] | | |
| 03188039 | | THETABULL[16.696827], USD[0.04], USDT[0] | | |
| 03188041 | | NFT (442243488701040533/FTX EU - we are here! #192113)[1], NFT (460260889106570446/FTX EU - we are here! #192058)[1], NFT (523807297559236583/FTX EU - we are here! #192005)[1] | | |
| 03188043 | Contingent, Disputed | USD[0.00] | | |
| 03188048 | | SOL[.00000001] | | |
| 03188049 | | FTT[0], USD[22.92] | | |
| 03188050 | Contingent, Disputed | AVAX[0.26385057] | | |
| 03188051 | | BTC[0], FTT[0.12028030] | | |
| 03188053 | | GOG[557.8884], USD[0.64] | | |
| 03188058 | | ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[150.00], FTM-PERP[0], LOOKS-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0.00000002] | | |
| 03188063 | | USD[0.01], USDT[0.27699745] | | |
| 03188064 | | USD[0.01] | | |
| 03188069 | | MSOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 03188072 | | AKRO[1], BTC[.04201834], ETH[.23693317], ETHW[.23673445], KIN[2], NFT (376304417456739897/FTX EU - we are here! #113379)[1], NFT (395012979116691677/FTX EU - we are here! #113311)[1], NFT (524518226738045927/FTX EU - we are here! #114125)[1], UBXT[2], USDT[33.99209881] | Yes | |
| 03188074 | Contingent, Disputed | AVAX[0.26385237] | | |
| 03188076 | | SUSHI[199.96], USDT[.450359] | | |
| 03188083 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03188084 | | SOL[.60351370] | | SOL[.577826] |
| 03188085 | | ETH[0], USDT[0.00000001] | | |
| 03188086 | | BTC[.00876916] | | |
| 03188087 | | AVAX[0], BTC[0], FTT[0.02295637], USD[2.26], USDT[0] | | |
| 03188088 | | MBS[8], USD[0.68], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03188091 | | USDT[0.00004337] | | |
| 03188092 | | EUR[0.00] | | |
| 03188095 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00547486], XMR-PERP[0] | | |
| 03188102 | | USD[25.00] | | |
| 03188106 | Contingent | ATLAS[1044.34698491], BAO[1], DENT[1], LUNA2[0.00010255], LUNA2_LOCKED[0.00023928], LUNC[22.3310282], UBXT[1], USD[0.00] | Yes | |
| 03188110 | | USD[56748.04] | Yes | |
| 03188111 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 03188112 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03188113 | | BRZ[.00304342], USD[0.00], USDT[0] | | |
| 03188116 | Contingent, Disputed | AVAX[0.26384999], USDT[0] | | |
| 03188122 | | EUR[0.27], USD[0.00], USDT[0] | | |
| 03188125 | | AKRO[1], EUR[0.82] | Yes | |
| 03188126 | Contingent | APT[42.9943], BICO[.00000001], BTC[0.07196609], DOT[.055], ENS[9.9981], ETHW[.39], GST[.05], LUNA2[2.39967143], LUNA2_LOCKED[5.59923334], TRX[.000383], USD[1.12], USDT[12.80929495], USTC[.481889] | | |
| 03188127 | | USD[1.29] | | |
| 03188135 | | BTC[0], ETH[0.00595805], FTT[0], USD[0.00] | | |
| 03188149 | | TRX[.259939], USDT[2.07712938], XRP[.228638] | | |
| 03188150 | | BAO[1], KIN[1130583.24997173], MBS[70.8635003], USD[0.00] | | |
| 03188154 | | BTC[.0015], ETH[.019], ETHW[.019], POLIS[31.8], SPELL[1800], TRX[.694497], USD[2.86] | | |
| 03188155 | | USD[13.56] | | |
| 03188160 | | DENT[1], USDT[0.00003071] | | |
| 03188163 | | BAO[12], BTC[0], DENT[1], EUR[0.10], KIN[10], RSR[1], TRX[1], USDT[0.00000001] | Yes | |
| 03188164 | | GBP[0.00], GOG[193.34845917] | | |
| 03188167 | | 0 | | |
| 03188169 | | BOBA[.04424499], TRXHALF[0.00000792], USD[0.34] | | |
| 03188174 | | ETH[0], MATIC[0], TRX[0], USDT[0] | | |
| 03188175 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03188185 | | DENT[52700], GBP[0.00], USD[0.55] | | |
| 03188188 | | FTT[.1], TRX[.984991], USDT[0.60531812] | | |
| 03188192 | | BAND-PERP[0], BCH[.02112914], BTC[.00062675], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], SOL-PERP[0], USD[5.32], USDT[222.48929989], XRP-PERP[0] | | |
| 03188193 | | AKRO[1], BAO[3], DENT[1], KIN[2], USDT[0] | | |
| 03188203 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.67], USDT[0.81819201], WAVES-PERP[0] | | |
| 03188204 | | BAO[.00004973], USD[30.53] | Yes | |
| 03188208 | | 0 | | |
| 03188210 | | NFT (300943103915163800/FTX EU - we are here! #249279)[1], NFT (323474531524185281/FTX EU - we are here! #249293)[1], NFT (457625012980844187/The Hill by FTX #10433)[1] | | |
| 03188213 | | AKRO[1], BAO[1], ETH[.00006014], ETHW[6.59560650], USD[0.00], USDT[0.00002633] | Yes | |
| 03188214 | Contingent, Disputed | AVAX[0.26384796] | | |
| 03188223 | | BAO[2], BTC[.05225762], DENT[1], EUR[0.00], KIN[1], TRX[1] | | |
| 03188225 | | ALGO[1000], AVAX[10.1824586], BAO[1], BTC[.05003863], DENT[1], ETH[.51129804], EUR[0.00], FRONT[1], KIN[1], MATH[1], MATIC[300], SOL[10.00004033], TRU[1], UBXT[2], USD[0.00] | | |
| 03188226 | | USD[0.00] | | |
| 03188233 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03188234 | | ADA-PERP[0], ALCX-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONT-PERP[0], ROSE-PERP[0], SC-PERP[0], SKL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.001074], USD[18.61], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 03188236 | | GOG[2239.7201], USD[1.79], USDT[0.00000001] | | |
| 03188239 | Contingent, Disputed | USD[25.00] | | |
| 03188241 | | BTC[.0469], CRO[2550], EUR[4.46], USD[0.00], USDT[0] | | |
| 03188242 | Contingent | AVAX[.0000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.00], USDT[0.00004765] | | |
| 03188245 | | USD[25.00] | | |
| 03188248 | | DOGE[2265.9400034] | | |
| 03188249 | | EUR[0.66], USD[0.00] | | |
| 03188256 | | BAO[1], BTC[0], KIN[2], LTC[0], UBXT[1] | Yes | |
| 03188258 | Contingent, Disputed | AVAX[0.26384492] | | |
| 03188261 | | ATLAS[939.812], USD[0.78], USDT[0] | | |
| 03188262 | | ATLAS[0], BTC[0] | | |
| 03188264 | | FTT[58.189608], USD[3.32] | | USD[3.25] |
| 03188266 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03188268 | | ATLAS[2919.416], POLIS[92.9814], USD[0.72], USDT[.005079] | | |
| 03188269 | | FTT[0], RAY[0], TRX[0], USDT[0], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03188271 | | GOG[94.57671105], USD[0.00], USDT[0] | | |
| 03188275 | Contingent, Disputed | AVAX[.01341799], BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03188280 | | BOBA[841.3], USD[0.30], USDT[0.00000001] | | |
| 03188281 | Contingent, Disputed | AVAX[0.26384395] | | |
| 03188295 | | GMT[0], UBXT[1] | | |
| 03188301 | | LUNC[0], USD[0.00], USDT[0] | | |
| 03188305 | | MBS[55], USD[0.73] | | |
| 03188308 | | AVAX[0], EUR[0.00] | | |
| 03188310 | Contingent | ETH[.43899582], ETHW[.43899582], FTT[25], LUNA2[0.38031314], LUNA2_LOCKED[0.88739733], LUNC[82292.1], USDT[100.68088845], USTC[.339265] | | |
| 03188311 | | TRX[.000922], USD[515.71], USDT[1296.93700000] | | |
| 03188313 | | USD[0.01], USDT[0] | | |
| 03188322 | | AVAX[.199962], BTC[0.00159969], BTC-PERP[0], SOL[.33628122], USD[56.87] | | |
| 03188323 | | APT-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], KBTT-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.30], USDT[0.00000001], XRP-PERP[0] | | |
| 03188324 | | ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[1.33], USDT[0.00000001] | | |
| 03188325 | | BNB[.00094312], CRO[280], POLIS[47.50478877], USD[0.58] | | |
| 03188329 | | USD[0.00] | | |
| 03188333 | | APE[37.75527400], APE-PERP[0], DOGE[.9], ETH[.00042666], ETHW[.00042666], EUR[0.00], SOL[0.00315690], USD[2.06] | | |
| 03188339 | | AVAX[0], EUR[0.00] | | |
| 03188342 | | BTC[0], GALA[9.8596], USD[0.00] | | |
| 03188343 | | FTT[.50812367] | | |
| 03188345 | | ALICE[5.9988], AXS[1.99944], BTC[.00006422], CHR[132.9734], CHZ[219.956], CRO[210], DODO[72.28618], ENJ[35.994], FTM[21], GALA[119.938], GALFAN[.09756], LINK[4], LTC[.41], SAND[20], SHIB[2100000], THETA-PERP[0], TLM[350.8811], USD[1.25] | | |
| 03188348 | | ETH[0], FTT[0], MATIC[.00000001], USD[0.00], USDT[0.00000166] | | |
| 03188349 | Contingent, Disputed | AVAX[0.26384292], USDT[0] | | |
| 03188353 | | BTC-PERP[0], GRT-PERP[0], TRX[0], TRYB-PERP[0], USD[-0.08], USDT[0.09007719] | | |
| 03188355 | | BTC[0], DOGE[.22] | | |
| 03188356 | | USD[0.00] | | |
| 03188360 | | EUR[0.00], SOL[0] | | |
| 03188363 | | DOGE[.2170405], DOT[33.51632535], EUR[100.00], PERP[43.4], RUNE[72.3895], SRM[15.3935], USD[1.08], USDT[.00749884] | | |
| 03188364 | | APE[0], AXS[0], BNB[0], BTC[0], ETH[0], ROSE-PERP[0], SKL[0], SOL[0], TRX[0.00233100], USD[0.00], USDT[0.00000170], XRP[0], XRP-PERP[0] | | |
| 03188365 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03188366 | | APE-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-0624[0], GRT-PERP[0], OP-0930[0], USD[-9.37], USDT[19.91205813] | | |
| 03188367 | | FTT[.06579041], NFT (288639943036261239/FTX EU - we are here! #114218)[1], NFT (295172752718927340/FTX EU - we are here! #113207)[1], NFT (562587937702263821/FTX AU - we are here! #57060)[1], TRX[.0001108], USD[1.46], USDT[3202.63147819] | | |
| 03188374 | | ETH[0], GODS[.00000003], USDT[0] | | |
| 03188382 | | BTC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03188383 | | EUR[0.37], USD[0.01] | | |
| 03188386 | | DFL[291.60072811], SOL[0] | | |
| 03188389 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03188391 | | GOG[.9792], USD[0.00], USDT[0] | | |
| 03188393 | | APE-PERP[0], AVAX-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.64], USDT[0] | | |
| 03188394 | | EUR[0.00] | | |
| 03188395 | | 0 | | |
| 03188398 | | USD[25.00] | | |
| 03188402 | | USD[25.00] | | |
| 03188403 | | EUR[0.00], FTT[8.7988904], SOL[8.13122387], USD[419.98], USDT[0.00000001] | | |
| 03188406 | | SOL[0] | | |
| 03188411 | | CEL[16.04623270] | | |
| 03188416 | | USDT[0] | | |
| 03188417 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03188421 | | ADA-PERP[0], ALICE-PERP[0], AMZN-0325[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.333], ETH-PERP[0], EUR[0.00], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[.1008], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[8], USD[0.08], USDT[0.00000001], USTC-PERP[0] | | |
| 03188423 | | USD[4021.43] | Yes | |
| 03188424 | | USD[25.00] | | |
| 03188428 | | USD[0.00], USDT[0.00000124] | | |
| 03188431 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1692.50], HNT-PERP[0], LINK-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 03188432 | | SGD[0.01], USD[0.00], USDT[2086.96000000] | | |
| 03188436 | | SOL[.16249949], USD[0.00] | | |
| 03188438 | Contingent | LUNA2[0.76642211], LUNA2_LOCKED[1.78831827], LUNC[166890.03], USD[0.00] | | |
| 03188443 | | EDEN[.3], GODS[118.8], USD[0.01] | | |

Consolidated Schedule 4 — Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03188448 | Contingent, Disputed | AVAX[0.26384159] | | |
| 03188452 | | ATLAS-PERP[0], USD[-5.02], USDT[5.51216719] | | |
| 03188453 | | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.001708], TRX-PERP[0], USD[0.32], USDT[753.18935607], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 03188458 | | USD[25.00] | | |
| 03188462 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03188465 | | FTT[0.00000198], USDT[0] | | |
| 03188471 | | DYDX[828.90906368], FTT[290.35681875], TRX[0], USD[0.00], USDT[0.00000007] | | |
| 03188477 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[1.01], USD[-1647.90], USDT[976] | | |
| 03188481 | | FTT[0.05667513], USD[0.00], USDT[0] | | |
| 03188487 | | TRX[0.00005300], USDT[.0070408] | | |
| 03188488 | | BNB[0], BTC[0], LTC[0], SOL[.000005], USD[0.00] | | |
| 03188490 | | USDT[.748128] | | |
| 03188493 | | BTC[0], ETH[0], USDT[0] | | |
| 03188494 | | 1INCH[12], ATLAS[770], BIT[19], ETHW[4.5715608], TONCOIN[.01724], USD[0.06] | | |
| 03188496 | Contingent, Disputed | AVAX[0.26384092] | | |
| 03188502 | Contingent, Disputed | AVAX[0.26384871], USDT[0] | | |
| 03188503 | | MBS[62.9974], USD[1.07] | | |
| 03188506 | | AVAX[0], EUR[0.00] | | |
| 03188509 | | NFT (415607506690357917/FTX EU - we are here! #208211)[1], NFT (514904147889538502/FTX EU - we are here! #208183)[1], NFT (530430203712865896/The Hill by FTX #29390)[1], NFT (548277321971534221/FTX EU - we are here! #208198)[1] | | |
| 03188524 | | GOG[112], MBS[103], USD[0.06] | | |
| 03188527 | | USDT[0.00022511] | | |
| 03188528 | | CRO[369.926], CRO-PERP[720], ETH[.0049938], ETHW[.0049938], LUNC-PERP[0], MANA-PERP[29], MATIC-PERP[240], SOL[.5], USD[-157.54] | | |
| 03188529 | Contingent | BNB[.0565], BTC[0], LTC[0.89599357], LUNA2[0.89223036], LUNA2_LOCKED[2.08187084], LUNC[194285.04], USD[0.00], USDT[2.44136695] | | |
| 03188530 | | ATLAS[520], POLIS[9.1], USD[0.29], USDT[0] | | |
| 03188531 | | POLIS[7.2], USD[0.07] | | |
| 03188532 | | AAVE-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC-0930[0], COMP[0.00004973], COMP-PERP[0], CREAM[.001161], CREAM-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], FIL-PERP[0], GRT[.84215], GRT-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRU[.65115], TRU-PERP[0], UNI-PERP[0], USD[-0.52], USDT[.52312502], XMR-PERP[0] | | |
| 03188534 | | ETH[11.46582108], ETHW[11.46582108], USD[17.30] | | |
| 03188537 | Contingent, Disputed | AVAX[0.26383929] | | |
| 03188541 | | USD[25.00] | | |
| 03188544 | Contingent, Disputed | AVAX[0.26384901], USDT[0] | | |
| 03188546 | | GBP[0.00], KIN[1] | | |
| 03188548 | | SAND[1.54615724], SGD[0.00], USD[0.00], USDT[0.00000001] | | |
| 03188549 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03188553 | Contingent | AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.03799334], LUNA2_LOCKED[0.08865112], LUNC[8273.13], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03188557 | | BAO[4], ETHW[.04448679], EUR[133.98], KIN[2] | Yes | |
| 03188558 | | APT[5.02675751], BLT[99.46884699], BTC[.01273384], ETH[2.48227973], SOL[.00015406], USD[1513.26], USDT[525.25882181] | Yes | |
| 03188564 | | USD[0.00], USDT[0] | | |
| 03188565 | | ETH[1.66174], ETH-PERP[0], ETHW[.54674], LUNC-PERP[0], USD[-444.77] | | |
| 03188567 | | USD[0.00], USDT[0] | | |
| 03188572 | | AKRO[2], ALPHA[1], AVAX[0], BAO[4], BICO[0], BTC[0.00482927], DENT[2], ETH[.00000258], ETHW[0.00000257], EUR[0.00], FTM[0.00650232], KIN[7], LTC[0], MATH[1], RSR[3], TRX[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03188578 | Contingent, Disputed | TRY[0.00], USD[0.00] | | |
| 03188579 | Contingent | ADA-PERP[0], BTC[0.00183320], BTC-PERP[0], ETH-PERP[0], FTT[0.01047154], LUNA2[0.00019669], LUNA2_LOCKED[0.00045896], LUNC[42.83168904], LUNC-PERP[0], SOL-PERP[0], USD[233.34] | | |
| 03188581 | | ATLAS[3.29710619], CEL-PERP[0], EUR[0.00], FTT[0.00052116], TWTR-0624[0], USD[0.00], USDT[0] | | |
| 03188583 | | BNB[.00062799], GOG[21.9956], USD[0.14] | | |
| 03188584 | Contingent, Disputed | AVAX[0.26384897], USDT[0] | | |
| 03188585 | | GOG[184.963], USD[0.83], USDT[.003518] | | |
| 03188587 | | USD[1000.00] | | |
| 03188590 | | AVAX[0], EUR[0.00], USD[0.00] | | |
| 03188591 | Contingent | ADA-PERP[30], BTC[0.02338529], FTT[2.99943], RAY[8.39424900], SRM[5.09189795], SRM_LOCKED[.07897975], USD[-31.02] | | |
| 03188592 | | ETH[1.18778197], GMT-PERP[0], GST[.04], GST-PERP[0], TRX[.000777], USD[5407.80], USDT[0] | Yes | |
| 03188594 | | BTC[.00319974], ETH[.0259976], ETHW[.0259976], USDT[402.90794914] | | |
| 03188598 | Contingent, Disputed | AVAX[0.26383848] | | |
| 03188605 | | DOGE[252.00858792], XRP[96.374557] | | |
| 03188608 | | APE-PERP[0], BAND-PERP[0], BTC-MOVE-0504[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.34], USDT[0.00000001] | | |
| 03188611 | | USDT[0.00022774] | | |
| 03188621 | | AVAX[0], EUR[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03188622 | | USD[0.00] | | |
| 03188626 | Contingent, Disputed | AVAX[0.26383901] | | |
| 03188627 | | EUR[0.00], USD[0.01] | | |
| 03188637 | Contingent, Disputed | AVAX[0.26384923] | | |
| 03188638 | Contingent | BAO[0], BNB[0], LUNA2[0], LUNA2_LOCKED[16.07657795], USD[0.00] | | |
| 03188649 | | ATLAS[5.4] | | |
| 03188650 | | AVAX[0], EUR[0.00] | | |
| 03188653 | | BTC[0], MSTR[0], USD[0] | | |
| 03188654 | | USD[0.00] | | |
| 03188656 | | BAO[3], ETH[2.01841406], ETHW[.31932404], EUR[1880.00], KIN[2], TRX[1] | | |
| 03188659 | | USD[0.26], USDT[0.02552548] | | |
| 03188660 | | USD[0.00] | | |
| 03188663 | | USD[0.01], XRP[75.48883693] | | |
| 03188671 | Contingent, Disputed | AVAX[0.26383901] | | |
| 03188674 | | AKRO[1], AVAX[0], BAO[3], DENT[1], JOE[0.00028887], KIN[2], MBS[.00324379], RNDR[0.00092770], RSR[1], SUSHI[0.00006481], UBXT[5], USD[0.00] | Yes | |
| 03188680 | Contingent, Disputed | AVAX[0.26384820], USDT[0] | | |
| 03188681 | | ATLAS[5.37] | | |
| 03188682 | | 0 | | |
| 03188687 | | FTT[.5], TONCOIN[93.559487], USD[3.31] | | |
| 03188691 | | USD[0.00] | | |
| 03188704 | | USDT[0] | | |
| 03188706 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03188710 | | AVAX[0.01841499], CEL-PERP[0], EUR[0.84], FTT[.0192615], GMT-PERP[0], GST-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0] | | |
| 03188717 | | ATLAS[5.4] | | |
| 03188720 | | ATLAS[332], SOL[.0410902] | | |
| 03188721 | | 0 | | |
| 03188722 | | AVAX[0], EUR[0.00], USDT[0] | | |
| 03188723 | | USD[0.00], USDT[0] | | |
| 03188725 | | FTM[0], GOG[0], TRX[0], USD[0.00] | | |
| 03188734 | | APE[3.4704871], BAO[1], BTC[.00000004], GBP[0.08], TRX[1] | Yes | |
| 03188735 | Contingent | BF_POINT[200], BTC[0], CRO[559.8936], ETH[0.48357193], ETHW[2.07735270], EUR[5280.52], FTT[0.00007053], LUNA2[0.10177865], LUNA2_LOCKED[0.23748353], LUNC[21929.82268107], NFT (305171485842854701/FTX AU - we are here! #4818)[1], NFT (364660958472043334/FTX AU - we are here! #4814)[1], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 03188738 | Contingent, Disputed | AVAX[0] | | |
| 03188744 | | CHF[0.01], EUR[0.00], USDT[0] | | |
| 03188748 | | SPELL[3599.68], USD[0.33], USDT[0] | | |
| 03188750 | | AVAX[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03188752 | | STG[10.90797939], USD[0.00] | | |
| 03188757 | | TRX[.000001], USDT[0] | | |
| 03188760 | | FTT[.78831759], USDT[0.00000042] | | |
| 03188762 | | BTC[0], EUR[0.88], USD[0.00] | | |
| 03188763 | | BTC[.00000097], ETH[.00002368], ETHW[.00002368] | Yes | |
| 03188769 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0.00001328], ETH-PERP[0], ETHW[0.00001328], FTM[9959.049795], FTM-PERP[0], FTT[262.23004132], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MNGO-PERP[0], RNDR-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[119.45], USDT[0.00000001], XRP-PERP[0] | | |
| 03188770 | Contingent, Disputed | AVAX[0] | | |
| 03188773 | | BNB[.00001405], BTC-PERP[0], ETH[0.00000939], ETH-PERP[0], EUR[0.00], SOL[0], UMEE[1981.54737166], USD[0.00] | Yes | |
| 03188775 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03188778 | Contingent | ATLAS[0], BNB[0], ETH[-0.00024826], ETHW[-0.00024670], LUNA2[0.08577767], LUNA2_LOCKED[0.20014791], LUNC[18678.27], LUNC-PERP[0], POLIS-PERP[0], SOL[0], USD[-0.33], USDT[0], USTC-PERP[0], XRP[0] | | |
| 03188785 | | AVAX[0], EUR[0.00] | | |
| 03188794 | Contingent, Disputed | AVAX[0.26384781] | | |
| 03188798 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0056], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT[15000], DOGE-PERP[0], DOT-PERP[0], ETH[.10598398], ETH-PERP[0], ETHW[.10598398], EUR[1.32], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[53.50], XRP-PERP[0], ZEC-PERP[0] | | |
| 03188803 | | BNB[.005758], BTC[0.00008486], FTT[25.59488], USD[1.76] | | |
| 03188804 | | AXS-PERP[0], BTC[.00011034], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], EUR[0.52], HBAR-PERP[0], IOTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.002331], USD[-1.08], USDT[0.00434003], VET-PERP[0], XRP[1.13423287] | | |
| 03188812 | Contingent | AVAX[0], DOGE[0.56467083], ETH[23.32478046], ETHW[23.22032024], FTM[10250.64770203], FTT[199.962], LUNA2[4.85231432], LUNA2_LOCKED[11.32206676], LUNC[1056601.66059001], SHIB[82748], SPELL-PERP[0], USD[277500.00], USDT[30727.52917051] | | |
| 03188815 | | BNB[.004135], REAL[.09462], USD[0.42] | | |
| 03188818 | | BAO[2], BNB[.00000028], EUR[0.00], KIN[2], TRX[1], USDT[0] | Yes | |
| 03188828 | | MAPS[0], USD[0.00] | | |
| 03188835 | | BAO[1], KIN[1], SHIB[199.79588805], USD[0.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03188838 | Contingent | APE-PERP[0], EGLD-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00304055], LUNA2_LOCKED[0.00709462], LUNC[.0097948], LUNC-PERP[0], MOB-PERP[0], SOL-PERP[0], USD[4.20], USDT[0], USTC-PERP[0] | | |
| 03188842 | Contingent, Disputed | AVAX[0.26384770] | | |
| 03188843 | Contingent, Disputed | USD[0.00] | | |
| 03188851 | | TONCOIN[12.5], USD[0.14] | | |
| 03188852 | | IMX[19.73965765], USD[0.00], USDT[0.00000001] | | |
| 03188856 | | MOB-PERP[0], USD[38.79], USDT[-35.30216932] | | |
| 03188863 | | BTC[.00000421], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 03188864 | | EUR[0.00] | | |
| 03188869 | | BAO[2], CUSDT[0], DAI[.02317305], ETH[.1558864], ETHW[.04660686], KIN[9], TRX[1.000805], UBXT[1], USD[0.00], USDT[0.00014637] | Yes | |
| 03188874 | | NFT (303435954328380742/FTX EU – we are here! #130827)[1], NFT (466614768915406482/FTX EU – we are here! #136308)[1], NFT (553105123373525899/FTX EU – we are here! #130568)[1] | | |
| 03188877 | Contingent | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039535], USD[0.00], USDT[-0.00000006] | | |
| 03188879 | | BTC[0.00003667], EUR[0.86], USD[1.69] | | |
| 03188880 | Contingent | ETH[.136], ETHW[.136], FTT[1], LUNA2[0.38492714], LUNA2_LOCKED[0.89816332], LUNC[1.24], MATIC[100], RUNE[18.8], USD[40.16] | | |
| 03188886 | | EUR[0.00] | | |
| 03188887 | Contingent, Disputed | ETH[0], USDT[0.00001190] | | |
| 03188891 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03188894 | | ATLAS[0], USD[0.54] | | |
| 03188898 | Contingent, Disputed | AVAX[0.26385032] | | |
| 03188900 | | USDT[7.44713427] | | |
| 03188901 | | NFT (388823951041755011/FTX EU – we are here! #44671)[1], NFT (392740029681169453/FTX EU – we are here! #44467)[1], SOL[0] | | |
| 03188902 | | USD[0.00] | | |
| 03188904 | | FTT[22], SOL[9], SRM[136], USD[1980.00] | | |
| 03188906 | | USD[156.43] | | |
| 03188915 | | 0 | | |
| 03188916 | | BTC[0], TRX[.000009], USDT[0.00000001] | | |
| 03188917 | | USD[0.00] | Yes | |
| 03188918 | | BTC[0.00954060], BTC-PERP[0], ETH[.01903524], ETHW[.01903524], USD[0.00] | | |
| 03188921 | Contingent, Disputed | AVAX[0] | | |
| 03188926 | | BTC[0] | | |
| 03188931 | | USDT[0] | | |
| 03188933 | Contingent | AURY[4.99928], BRZ[.98904561], BTC[0.00819842], FTM[6.3063753], GOG[203], HNT[5.3], MANA[16], SAND[11], SOL[2.38530335], SPELL[7657.13172], SRM[50.9078968], SRM_LOCKED[.7814258], SUSHI[19.03240605], UNI[10.67881090], USD[0.30], YFI[0.005197090] | | BTC[.0081], FTM[86], SUSHI[17.5], YFI[.005] |
| 03188935 | Contingent, Disputed | AVAX[0.26384971], USDT[0] | | |
| 03188936 | | AUD[0.00], BAO[1], DENT[1], USD[0.00] | | |
| 03188944 | | APE[255.9152916], BTC[.00995391], ETH[.98719943], ETHW[0.98719942], USD[4.67] | | |
| 03188948 | | MBS[.75178371], USD[0.00], USDT[0] | | |
| 03188954 | | ETH[0], FTT[25], NFT (355889197287902620/FTX EU – we are here! #282997)[1], NFT (399791935305169020/FTX AU – we are here! #67826)[1], NFT (435307971498416710/FTX EU – we are here! #282992)[1], SOL[0], USD[0.76], USDT[0.65573458], USTC[0] | | |
| 03188955 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[0.82], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03188956 | | BTC[0], CHR[0], KIN[2], RSR[1], TRX[1], USDT[0.00035967] | | |
| 03188961 | Contingent, Disputed | AVAX[0] | | |
| 03188963 | | ADAHEDGE[.0091545], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[421.48], APE-PERP[0], AVAX[.099715], AVAX-PERP[0], AXS[0], AXS-PERP[0], BEAR[985.068], BEARSHIT[9540.2], BTC[.04457835], BTC-PERP[0], BULL[.000411], DEFIBEAR[90.158], DOT-PERP[0], ENJ-PERP[0], ETH[.00098556], ETHHEDGE[.009069], ETH-PERP[0], ETHW[.00098556], IMX[.071215], IMX-PERP[0], LINK-PERP[0], LUNC[.0004398], LUNC-PERP[0], MATICBEAR2021[74.79], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.27], USTC-PERP[0], VET-PERP[0] | | |
| 03188965 | | USD[0.00] | | |
| 03188973 | | EUR[0.01], POLIS[.00099173], UBXT[1] | Yes | |
| 03188979 | Contingent, Disputed | AVAX[0.26385439], USDT[0] | | |
| 03188981 | | USDT[.98537646] | | |
| 03188988 | | 1INCH-PERP[0], ALGO[28], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], MATIC-PERP[0], REEF-PERP[0], SKL-PERP[0], USD[0.00], USDT[0.06557789] | | |
| 03188992 | | ETH[0.00006275], ETHW[0.00006275], USD[102.47] | | |
| 03188995 | | ETH[0.00489782], ETHW[0.00489782], LUNC-PERP[0], MATIC-PERP[-6], NFT (334520621657032161/FTX EU – we are here! #83756)[1], NFT (348398278001306883/FTX EU – we are here! #83722)[1], NFT (354337664303777562/FTX EU – we are here! #83660)[1], USD[3.95], USDT[0.00000948] | | |
| 03188996 | Contingent, Disputed | AVAX[0] | | |
| 03188997 | Contingent | ATOM-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.02546072], XTZ-PERP[0] | | |
| 03189004 | | KIN[1] | | |
| 03189005 | | BAL[23.69696571], ETH[.07698537], ETHW[.07698537], EUR[0.00], FTT[18.21038246], USD[2.09], USDT[0.00034553] | | |
| 03189011 | | BTC[0] | | |
| 03189015 | | USD[0.09] | | |
| 03189020 | | BNB[.00000001], ETH[0], KIN[1], LTC[0], TRX[1], USDT[0] | | |
| 03189024 | | FTT[5.49488111] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03189032 | | NFT (2885860015029124270/FTX EU - we are here! #253415)[1], NFT (5180960016436803338/FTX EU - we are here! #253403)[1], NFT (523400099716112221/FTX EU - we are here! #253421)[1] | | |
| 03189033 | | USD[0.00], USDT[0] | | |
| 03189034 | | AVAX-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[-0.89], USDT[1.22618249] | | |
| 03189036 | Contingent, Disputed | AVAX[0], USDT[0] | | |
| 03189037 | | GST[.044953], TONCOIN[.02], USD[0.04], USDT[0] | | |
| 03189039 | Contingent, Disputed | AVAX[0.26385402], USDT[0] | | |
| 03189040 | | TRX[0] | | |
| 03189041 | | TRX[0], USDT[0] | | |
| 03189043 | | APT-PERP[0], AVAX[0.03302378], AVAX-PERP[0], BAO[1], BTC[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH[0.00025866], ETH-PERP[0], ETHW[0], FTT[3.03779782], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO[1], TRX[1], TRX-PERP[0], TRYB[40028.29496318], TRYB-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], XRP-PERP[0] | | |
| 03189046 | | USD[25.00] | | |
| 03189057 | Contingent, Disputed | AVAX[0] | | |
| 03189062 | | BTC[0.13667363], SOL[0], USD[0.00] | | |
| 03189064 | | AKRO[1], BAO[2], KIN[1], USD[0.00] | | |
| 03189069 | | BTC[.0295] | | |
| 03189077 | | TRX[.00101] | | |
| 03189078 | | BTC[.00000861], EUR[0.00], GST[8.74795289], GST-PERP[0], NFT (37519277168039172,4/FTX Crypto Cup 2022 Key #22816)[1], SOL[.0098841], TRX[.424585], USD[-0.25], USDT[0.00401496] | | |
| 03189080 | Contingent, Disputed | AVAX[0.26385340], USDT[0] | | |
| 03189081 | | AAVE[14.91523702], AGLD[1169.0973866], AKRO[13.42026], ALGO[2.8794], ALICE[167.155571], AMPL[0.53223577], BOBA[.44012], BRZ[2.7042], BTC[0.16243344], CRV[722.113076], CVX[.0893], ENJ[3.930248], ENS[9.876408], ETH[0], ETHW[0.58383308], FTT[0.29753188], FXS[.2456], GST[1.0003734], HNT[1.0119474], HT[.3848292], IMX[.06032], LEO[301.41996], LINK[.09546], LOOKS[2.8208], LTC[18.17657794], MAPS[10.804266], MKR[2.32128352], PEOPLE[18955.86264], POLIS[1.0767768], RAY[.9488], RSR[12.75], SAND[2.95062], SLP[241.52578], SRM[.9674], STETH[0.00016215], SUN[0.02538795], SXP[854.2238112], TLM[1.523466], TRX[15.011194], USD[9122.81], XPLA[29.578], XRP[1.003056], YFI[0] | | |
| 03189087 | | GOG[.99278], USD[0.30] | | |
| 03189091 | | USD[1.36] | | |
| 03189097 | | USD[0.15], USDT[0] | | |
| 03189101 | Contingent | FTT[750.1], SRM[9.74250541], SRM_LOCKED[113.25749459] | | |
| 03189105 | | NFT (4981923713052289,94/FTX EU - we are here! #81044)[1], NFT (5116188228796426,41/FTX EU - we are here! #81080)[1], NFT (5498192169357929,81/FTX EU - we are here! #80985)[1] | | |
| 03189107 | | 0 | | |
| 03189109 | | BOBA[.0451218], USD[0.03] | | |
| 03189111 | | TRX[.00001], USDT[1489.52455872] | Yes | |
| 03189112 | | BNB[0.00000002], MATIC[0], SOL[0], USDT[0] | | |
| 03189116 | | TRX[.008369] | | |
| 03189118 | Contingent, Disputed | SOL[0] | | |
| 03189122 | | USD[784.62] | | |
| 03189129 | | AVAX[0], BTC[0], MANA[10.19422509], SHIB[0], SOL[0], SOS[0], USD[0.00] | | |
| 03189130 | | ATLAS[5.4] | | |
| 03189133 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], SOL-PERP[0], USD[43.83], USDT[0] | | |
| 03189140 | Contingent, Disputed | AVAX[0.26385476], USDT[0] | | |
| 03189141 | | USD[0.00], USDT[0] | | |
| 03189154 | | MATIC[1079.7948], RAY[35.52930876], SOL[19.59076033], USD[32.57] | | |
| 03189184 | | XRP[.00000001] | | |
| 03189187 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03189199 | | GOG[202.97435], USD[1.52], USDT[0.00000001] | | |
| 03189201 | | NFT (3879545371061892,55/FTX EU - we are here! #150405)[1], NFT (3988223782324616,09/FTX EU - we are here! #150523)[1] | | |
| 03189203 | | AKRO[3], BAO[3], BTC[0.04169923], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 03189205 | | BTC[.00002297], EUR[0.00] | Yes | |
| 03189206 | | FTM[0], USD[0.00] | | |
| 03189208 | | USD[0.00] | | |
| 03189209 | | FTT[26.32980656], USD[0.00] | | |
| 03189212 | | 1INCH[0.76148644], 1INCH-PERP[5], AAVE-0624[0], AAVE-PERP[-0.81000000], ADA-PERP[636], ALGO-PERP[6], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[-0.29999999], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[.018], CAKE-PERP[0], CHR-PERP[0], CHZ-093[0[0], CHZ-PERP[0[0], CRV-PERP[0], DASH-PERP[0], DOGE[.8008], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[.303], FIL-PERP[0.19999999], FLM-PERP[104.59999999], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[9.15000000], KAVA-PERP[0], KNC-PERP[0.50000000], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-46], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0.69999999], STORJ-PERP[-0.39999999], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16375.77], USDT[0], XLM-PERP[0], XRP-PERP[-1], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03189213 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[9.3], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-2021129[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00245724], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.50], USDT[8.67594562], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03189217 | | AURY[58.9110219], BTC[.0102], ETH[.29828], GALA[9.8], LDO[11], LINK[5.9], LOOKS[51.252831], NEAR[.09748], SOL[.89991], TRX[.000029], USD[260.84], USDT[0.00280502] | | |
| 03189219 | Contingent, Disputed | AVAX[0.26385300] | | |
| 03189220 | | BTC[0.24038061], ETH[4.00594214], ETHW[4.00594214], EUR[0.00], SOL[30.31001234], USD[0.00] | | |
| 03189221 | | USDT[3.61102889] | | |
| 03189229 | | NFT (399195731134627222/FTX EU - we are here! #108922)[1], NFT (405766492368160498/FTX EU - we are here! #108122)[1], NFT (532438882309340291/FTX EU - we are here! #106133)[1] | | |
| 03189230 | | EUR[1.00], USD[0.00] | | |
| 03189232 | | FTT[25.09506], FTT-PERP[0], USD[0.01], USDT[4.49917065] | | |
| 03189240 | | ETH-PERP[0], PEOPLE-PERP[0], USD[-0.63], USDT[.69514349] | | |
| 03189248 | | TRX[.000001], USDT[0] | | |
| 03189256 | | BNB[.001], GOG[117], USD[0.02] | | |
| 03189259 | | GOG[35347.346], USD[0.56], USDT[0] | | |
| 03189261 | | BAO[2], ETH[.00000013], ETHW[.00000013], KIN[1], NFT (304706123135998696/FTX EU - we are here! #69799)[1], NFT (311039695396789009/FTX EU - we are here! #70344)[1], NFT (552428311900332620/FTX EU - we are here! #69494)[1], TRX[2], UBXT[1], USD[0.00], USDT[0.00032595] | Yes | |
| 03189262 | | AKRO[1], BF_POINT[200], EUR[0.00], KIN[3], RSR[1], TRU[1], UBXT[1], USD[0.00], USDT[11578.88081145] | Yes | |
| 03189265 | Contingent, Disputed | AVAX[0.26385143] | | |
| 03189266 | | AVAX[.06536647], AVAX-PERP[0], BTC[0.00009401], ETH[.00000001], NFT (418552777314892215/FTX AU - we are here! #37098)[1], NFT (466047104306309315/FTX AU - we are here! #37136)[1], SOL[.00359207], TRX[.737133], TRX-PERP[0], USD[0.00], USDT[10.19997569] | | |
| 03189268 | | USD[0.43] | | |
| 03189269 | | BTC[0], USD[0.00] | | |
| 03189285 | | MBS[.9874], USD[0.00] | | |
| 03189290 | | USD[0.00], USDT[0] | | |
| 03189291 | | 1INCH-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], ENS-PERP[0], FTM-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.23], ZIL-PERP[0] | | |
| 03189292 | Contingent | BAO[1], LUNA2[0.04099349], LUNA2_LOCKED[0.09565148], LUNC[9102.25398767] | Yes | |
| 03189293 | Contingent | LUNA2_LOCKED[33.0858831], USD[51.88] | | |
| 03189301 | | GMT[0], XRP[0] | | |
| 03189305 | | 0 | | |
| 03189309 | | USD[0.00] | | |
| 03189310 | | AGLD[21.0821375], AKRO[1], BAO[4], BNB[.10872549], BTC[.00078591], DODO[37.8735826], DOT[1.16507701], FTT[.17807982], GALFAN[3.61676963], GBP[0.77], IMX[7.50286303], KINE8910.07149859], MTL[5.36526292], ORBS[158.52590764], RUNE[1.09222988], SRM[7.61170714], UBXT[3], XRP[189.26667163] | Yes | |
| 03189313 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[0.00980917], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003107], ETH-PERP[0], ETHW[.00003107], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[-0.5], GALA[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0.05751612], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.0142], LUNA2_LOCKED[.033], LUNA2-PERP[0], LUNC[3083.20331597], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0.0891832S], NEAR-PERP[0], OMG[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SNX-PERP[0], SOL-PERP[0], SPA[0], STG[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.39], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WFLOW[1.1], XLM-PERP[0], XMR-PERP[0], XRP[0.01190900], XRP-PERP[0], ZIL-PERP[0] | | |
| 03189314 | | AKRO[3981], ATLAS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], MAPS-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SHIB-PERP[0], USD[-38.14], USDT[13.61008224], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03189322 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FIDA-PERP[0], FTT[0], GALA[0], GALA-PERP[0], LEO-PERP[0], LUNA2[0.65269674], LUNA2_LOCKED[1.52295906], LUNC[142126.09], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[82], RUNE-PERP[0], SHIB[27448.75789473], SOL-PERP[0], USDT[0], USDT-PERP[0], USDL-20.42], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03189323 | | BTC[.3583], ETH[4.34265002], ETHW[4.34265002], EUR[0.93], FTT[25], NEAR[354.2], USD[1.03] | | |
| 03189324 | Contingent, Disputed | AVAX[0.26385315], USDT[0] | | |
| 03189328 | | GOG[.62988], SOL[.5798898], USD[0.00], USDT[0] | | |
| 03189332 | | AKRO[2], AVAX[2.11693506], BAO[48], BTC[.41192923], DENT[3], EUR[3.19], FTT[11.86559977], HXRO[1], KIN[33], RSR[1], SECO[1.05073115], TRX[7] | Yes | |
| 03189340 | | AKRO[3], BAO[6], DENT[3], ETH[0.02650784], ETHW[0.02650784], HXRO[1], KIN[5], TOMO[1], TRX[3], USD[0.00], USDT[99.78901844] | | |
| 03189341 | | ADA-PERP[0], ALPHA-PERP[0], BNB[0], DOT-PERP[0], ETH[0], GALA-PERP[0], GMT[0], GST[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[1.23000000], STG[87.9791], TRX-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 03189343 | | APE[0], BNB[0], ETH[0], FTM[0], FTT[5.19987228], MATIC[0], NFT (491746076300060673/The Hill by FTX #8790)[1], SOL[0], USD[0.00], USDT[0.00000015], XRP[0] | | |
| 03189344 | | GBP[0.00], GOG[1237.39113624], USD[0.00], USDT[0] | | |
| 03189347 | | APT[.8867966], BNB[0], DAI[0], ETH[.01504843], ETHW[.01504843], LTC[.07739992], MATIC[23.25419060], SOL[1.84008], TRX[.000006], USDT[10.26310049], WBTC[0] | | |
| 03189349 | | USD[0.00], USDT[33.65799462] | | |
| 03189350 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0402[0], BTC-MOVE-0528[0], BTC-MOVE-0618[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.10967662], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.60], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03189361 | | NFT [29144745924852490S/FTX AU - we are here! #15154][1], NFT [42068945981078222S/FTX AU - we are here! #15200][1] | | |
| 03189362 | Contingent, Disputed | AVAX[0.26385360], USDT[0] | | |
| 03189364 | Contingent | BTC[.099981], ETHW[3730.71134244], FTT[25.0222444], LUNA2[0.00098905], LUNA_LOCKED[0.00230779], LUNC[.008088], TRX[100.905], USD[7714.35], USDT[0.00535943], USTC[.14] | | |
| 03189371 | | ATLAS[5.4] | | |
| 03189373 | Contingent | BTC[0], FTT[4.299962], LEO[6.09981], LUNA2[0.00079024], LUNA2_LOCKED[0.00184390], TRX[639.9970922], USD[0.34], USDT[0] | | |
| 03189379 | | SGD[0.26], TRX[.01], USDT[0] | Yes | |
| 03189384 | | AKRO[1], ATLAS[1061.46146906], BAO[1], DENT[1], GENE[2.10624957], IMX[5.9037846], KIN[2], UBXT[1], USDT[0] | Yes | |
| 03189387 | | ETH[0] | | |
| 03189389 | Contingent, Disputed | BNB[0] | | |
| 03189391 | | BTC[0], USD[2.76] | | |
| 03189392 | Contingent, Disputed | AVAX[0.26384633], USDT[0] | | |
| 03189396 | | BTC[.0002051] | | |
| 03189401 | Contingent | AVAX-0325[0], AVAX-PERP[0], BTC-PERP[0], LUNA2[0.07575984], LUNA2_LOCKED[0.17677296], LUNC[16496.865], LUNC-PERP[0], SOL-PERP[0], USD[88.17] | | USD[87.79] |
| 03189402 | Contingent | KIN[1], LUNA2[0.00000000], LUNA2_LOCKED[0.00000139], LUNC[.13], NFT [37135440807433448/FTX EU - we are here! #212425][1], NFT [475566577974587264/FTX EU - we are here! #212378][1], TRX [4755640483521199902/FTX EU - we are here! #213687][1], RSR[1], TONCOIN[.05], TRX[.000003], USD[0.95], USDT[0.69944111] | Yes | |
| 03189403 | | BEAR[628.68445145], BNBBULL[.00721664], BNBHEDGE[.00872458], BULL[.000841], ETHBULL[.00747316], ETHHEDGE[.00927475], FTT[.02127425], HEDGE[.0005821], TRX[45458.91723], USD[0.01], USDT[5.17940337], XRPHEDGE[.00003358] | | |
| 03189404 | | GOG[35.49537155], POLIS[8.29834], USD[0.44], USDT[0.00000001] | | |
| 03189406 | | ATLAS[5.4] | | |
| 03189413 | | GOG[96.9806], USD[-137.10], USDT[150] | | |
| 03189421 | | NFT [34291152787247018S/FTX AU - we are here! #56420][1], NFT [39485592050209451I/FTX Crypto Cup 2022 Key #5508][1] | | |
| 03189422 | | MBS[837.11518881], USD[0.00] | | |
| 03189426 | | USDT[0] | | |
| 03189428 | | AKRO[1], BAO[1], TOMO[1.02365434], USDT[0] | Yes | |
| 03189434 | | ATLAS[5.4] | | |
| 03189435 | Contingent, Disputed | AVAX[0.26384553] | | |
| 03189437 | | USD[0.00] | | |
| 03189445 | | NFT [342707981438421335/FTX EU - we are here! #9741][1], NFT [425151345891027647/FTX EU - we are here! #9816][1], NFT [555991311801093707/FTX EU - we are here! #9903][1], SOL[0] | | |
| 03189446 | | USD[0.50] | | |
| 03189448 | Contingent | AAPL[0], ATOM[.00009145], BAO[2], BTC[0], DOT[0], ETH[0], GOOGLPRE[0], LOOKS[15.63473842], LUNA2[0.54882772], LUNA2_LOCKED[1.24311355], SNX[1.02354213], TRX[.000001], USD[100.67], USDT[0.87109347], USTC[77.90232357] | Yes | |
| 03189450 | | USD[0.02] | Yes | |
| 03189451 | | BAO[3], DENT[1], ETH[.00949721], ETHW[.00949721], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 03189461 | | TRX[.000777], USDT[.33647007] | | |
| 03189467 | | NFT [40662071507420114S/FTX EU - we are here! #111673][1], NFT [435143716511197794/FTX EU - we are here! #111890][1], NFT [480288521080345924/FTX EU - we are here! #111060][1] | | |
| 03189472 | | USD[0.01], USDT[0] | | |
| 03189475 | | TRX[.255564], USDT[1.73477419] | | |
| 03189478 | | AVAX[0] | | |
| 03189482 | | TRX[.589854], USDT[1.53580266] | | |
| 03189494 | | MBS[108.9856], USD[0.67] | | |
| 03189495 | Contingent, Disputed | AVAX[0.26384427], USDT[0] | | |
| 03189506 | | DOGE[320.79684534], SHIB[1561665.29763452], USDT[0] | | |
| 03189517 | | ATLAS[2737.56201516], DENT[1], USDT[0] | | |
| 03189518 | | USD[0.00] | | |
| 03189521 | | FTT[.0715], MATIC[0], TRX[.000001], USD[3776.88], USDT[0.77000000], USDT-PERP[0] | | |
| 03189526 | | AKRO[1], BAO[5], ETH[.08176919], ETHW[.08076172], KIN[4], TRX[1], UBXT[2], USD[0.00], USDT[0.00000343] | Yes | |
| 03189532 | | BAO[1], ETH[.00000001], USDT[0] | Yes | |
| 03189534 | | ETH[.00045067], ETHW[.00045067], USD[0.00], USDT[1.40815858] | | |
| 03189535 | | EUR[500.00] | | |
| 03189536 | | APE[1.05854111], BAO[2], KIN[1], USD[0.00] | Yes | |
| 03189540 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03189543 | Contingent, Disputed | AVAX[0.26384370], USDT[0] | | |
| 03189548 | | USD[0.05] | | |
| 03189550 | | USD[0.00], USDT[0] | | |
| 03189551 | | USDT[.18589192] | | |
| 03189553 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USD[0.21022035], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03189555 | | TRX[.000777], UBXT[1], USDT[0] | | |
| 03189557 | Contingent, Disputed | USD[25.00] | | |
| 03189562 | | ATOM[0.16017513], CHZ-PERP[0], ETH-PERP[0], PERP[0], RAY[726.22867389], SOL[0], TRX[.000777], USD[-0.06], USDT[0.01088901] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03189569 | | USDT[.80274126] | Yes | |
| 03189570 | | 0 | | |
| 03189572 | | BAO[2], KIN[1], TRX[1], USDT[0.00009191] | | |
| 03189575 | | BNB[.00004568], ETH[0], FTT[0.00953913], TRX[.931802], USD[0.01], USDT[0.00010175] | | |
| 03189582 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[0.03] | | |
| 03189583 | Contingent, Disputed | AVAX[0.26383908], USDT[0] | | |
| 03189588 | | CRO[7.97], ETH[8.29542440], FTT[29.9011716], USD[0.00], USDT[0.00000965] | | |
| 03189589 | | ADA-PERP[0], BTC[0.00000232], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRYB[0], USD[-0.02], XMR-PERP[0], XRP[0] | | |
| 03189590 | | USD[92.87] | | |
| 03189592 | | USD[25.00] | | |
| 03189595 | | MBS[.8834], USD[0.31], USDT[0] | | |
| 03189602 | | BTC[0], FTT[0], USD[1.21] | | |
| 03189605 | | ETHW[.00056034], GBP[0.00], USD[0.01], USDT[112.38346490] | | |
| 03189606 | | AAVE[.20839757], GOG[98.98119], USD[0.12] | | |
| 03189612 | | USDT[0.52250486] | | |
| 03189614 | | 0 | | |
| 03189615 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MAPS-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.49], USDT[0] | | |
| 03189623 | Contingent, Disputed | AVAX[0.26383976], USDT[0] | | |
| 03189625 | Contingent, Disputed | ATLAS[0], BTC[0], RAY[0], SOL[0], USD[0.00] | Yes | |
| 03189628 | | BTC[22.26751208], ETH[.236211], ETHW[8.943211], EUR[11472.15], USD[650.84] | | |
| 03189633 | | MBS[188.96598], SOL[.08], USD[0.03] | | |
| 03189635 | | AAVE-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], GRT[1230.84558106], SOL[0], SOL-PERP[0], USD[0.00], USDT[809.90053990], WAVES[.00000001] | | |
| 03189642 | | BTC[.17692193], ETH[.00622156], ETHW[.00622156], TRX[.000949], USD[13.62], USDT[.00690532] | | |
| 03189649 | | MBS[.9411], USD[0.00], USDT[0.00000123] | | |
| 03189656 | | BTC[.2613], EUR[0.11], USD[0.28] | | |
| 03189658 | | USD[0.00], USDT[0] | | |
| 03189660 | Contingent, Disputed | AVAX[0.26383842], USDT[0] | | |
| 03189690 | | USD[0.04] | | |
| 03189698 | Contingent, Disputed | AVAX[0.26383606], USDT[0] | | |
| 03189700 | | BNB[0] | | |
| 03189701 | Contingent | AKRO[1], ALEPH[537.55574655], AVAX[18.1667074], BAO[2], DENT[5], EDEN[177.97732118], FTM[94.77689313], GBP[0.00], GMT[57.20225282], KIN[7], LOOKS[4.05137605], LUNA2[0.00047084], LUNA2_LOCKED[0.00109863], LUNC[102.52732253], MAPS[1531.15390053], MATIC[126.63850407], MBS[13.46394786], PRISM[352.66969451], PSY[97.89683819], RSR[1], SAND[24.52285157], SRM[38.91614882], TOMO[181.29492875], UBXT[4], USD[0.00] | Yes | |
| 03189710 | | ATLAS[1.3] | | |
| 03189711 | | BTC[0], ETH[0], EUR[0.00], USD[0.56] | | |
| 03189712 | | TONCOIN[.02140291], USD[25.00] | | |
| 03189720 | | ATLAS[1.3] | | |
| 03189738 | Contingent | APE[1.99962], CHZ[9.9981], DFL[499.905], DOGE[261.95022], ETH[.01899639], ETHW[.01899639], KBTT[3999.24], KNC[9.9981], LINK[2.199582], LINKBULL[409.9221], LUNA2[0.23593850], LUNA2_LOCKED[0.55052318], LUNC[51376.1066847], SHIB[300000], SPELL[1999.62], TRX[200.96181], USD[2.64], XRPBULL[40000] | | |
| 03189739 | | NFT (387241241780858362/FTX EU - we are here! #250277)[1], NFT (493583559465483797/FTX EU - we are here! #250252)[1], NFT (530955866519292402/FTX EU - we are here! #250269)[1] | | |
| 03189749 | | ATLAS[1.3] | | |
| 03189751 | Contingent | FTT-PERP[-400], LUNA2[0.00652044], LUNA2_LOCKED[0.01521436], LUNC-PERP[0], USD[1987.06], USDT[.98478854], USTC[.923] | | |
| 03189763 | | BTC[0], ETH[0], FTT[11.30018482], USD[0.00], USDT[0.41769925] | | |
| 03189764 | | ATLAS[1.3] | | |
| 03189781 | | SOL[0] | | |
| 03189791 | | NFT (391353378734269917/FTX EU - we are here! #256165)[1], NFT (535713328180681617/FTX EU - we are here! #256171)[1], NFT (546146584264794125/FTX EU - we are here! #256177)[1] | | |
| 03189800 | | AKRO[1], BAO[3], DENT[1], KIN[6], NFT (302689528419577822/FTX EU - we are here! #156809)[1], NFT (308528596181969648/FTX EU - we are here! #149639)[1], NFT (337024648216532933/FTX EU - we are here! #149730)[1], USD[0.00], USDT[0] | Yes | |
| 03189801 | | BNB[0], USD[-0.39], USD[0.76160491] | | |
| 03189802 | | 0 | | |
| 03189823 | | 0 | | |
| 03189831 | | USD[25.00] | | |
| 03189833 | | BTC[0], ETH[0], EUR[0.00], USDT[.00502622] | | |
| 03189836 | | BTC[.01118538], GBP[0.00], USD[0.00], USDT[0] | | |
| 03189837 | | BTC[0.02338136], ETH[0.18584911], ETHW[0.18526829], SOL[1.44943652], USD[1.08] | | BTC[.023103], ETH[.106018], SOL[.00307229] |
| 03189839 | | AVAX[0], GOG[0], USD[0.00], USDT[0] | | |
| 03189843 | | 0 | | |
| 03189844 | | USDT[.00734955] | Yes | |
| 03189845 | | BNB[0], GBP[0.00], UNI[51.53150548] | | |
| 03189853 | | USD[0.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03189855 | | USDT[0.03246359] | | |
| 03189856 | | BOBA[127.7], GOG[296], USD[1.17], USDT[0.00000002] | | |
| 03188857 | | BTC-PERP[0], ETH[.005985], ETH-PERP[0], ETHW[.005985], MATIC-PERP[0], USD[-0.59], XRP[.13] | | |
| 03189860 | | KIN[1], TRX[.000777], USD[0.00], USDT[.26435648] | Yes | |
| 03189862 | | TRX[.000169], USD[0.00], USDT[0.00500001] | | |
| 03189867 | Contingent | BNB[0], ETH[0.00099703], ETH-PERP[0], ETHW[0.00000006], FTT[0], LUNA2[0.05844950], LUNA2_LOCKED[0.13638218], MATIC[0], SOL[0], USD[0.43], USDT[0], USTC-PERP[0] | | |
| 03189870 | | AKRO[1], BAO[3], DENT[2], ETH-PERP[0], GALA[718.91704714], GBP[0.00], KIN[1], MATIC[1], TRX[1], UBXT[1], USD[-0.14] | | |
| 03189876 | Contingent, Disputed | BNB[3.955], BTC[.11957], ETH[1.583205], ETHW[1.583205], LTC[4.747] | | |
| 03189881 | | ETH[.00000001], USDT[0.62044983] | | |
| 03189884 | | MATIC[.00000001], USD[0.00], USDT[0] | | |
| 03189885 | | ETH[1.35798756], ETHW[.92198011], TRX[.000162], USD[0.30], USDT[0.40241900] | | |
| 03189888 | | EUR[0.00], USD[0.00] | | |
| 03189898 | | BTC[0.00000629], BTC-PERP[0], USD[0.87] | | |
| 03189899 | | BTC[.00025514], BTC-PERP[0], ETH[0.00556897], ETH-PERP[0], ETHW[0.00556897], USD[-1.10] | | |
| 03189919 | | ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 03189923 | | USD[25.00] | | |
| 03189930 | | 0 | | |
| 03189933 | | USD[2.00] | | |
| 03189934 | | BAO[1], BTC[.00000001], CHF[0.00], EUR[0.00], KIN[1], RNDR[26.17241158], USD[0.00], USDT[0] | Yes | |
| 03189935 | | USD[0.00] | | |
| 03189937 | | ADABULL[50.30358399], ATOMBULL[3032307.2891], ATOM-PERP[0], CRO[0], DOT-PERP[0], LUNC-PERP[0], MATIC[-0.00184045], MATICBULL[253419.51458], MATIC-PERP[0], SOL-PERP[0], TRX[.000777], USD[-97.11], USDT[125.07865718], VETBULL[117651.982] | | |
| 03189939 | | FTT[.0914378], NFT (320582274009576323/FTX EU - we are here! #252044)[1], NFT (448313817183024024/FTX EU - we are here! #251999)[1], NFT (543261733648311141/FTX EU - we are here! #252031)[1], REAL[.08602], USD[1.69] | | |
| 03189941 | | USD[50011.73], USDT[.09812966] | Yes | |
| 03189945 | | EUR[496.97], USD[0.00], USDT[0.00000001] | | |
| 03189948 | | USD[0.67] | | |
| 03189949 | Contingent | APE-PERP[0], DOT[39.50920754], LUNA2[6.73957317], LUNA2_LOCKED[15.72567073], USD[0.00], USDT[1.23970915] | | |
| 03189950 | | AGLD[4.80067349], ATLAS[109.482745], BAO[1], DOT[.31444199], ENJ[3.35944199], ETH[.00226358], ETHW[.0022362], EUR[0.00], FTM[2.69289271], GARI[10.08473949], GRT[14.28123584], KIN[3], KSOS[1513.30803082], LOOKS[1.31383534], PEOPLE[69.94182148], REAL[2.3428452], RNDR[1.79009824], SLND[2.74325581], SOL[.12356001], USDT[12.14131895], XRP[9.54983834] | Yes | |
| 03189951 | | BTC[.00275], BTC-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], USD[-29.79] | | |
| 03189954 | | BTC[.0023], USDT[0.10327738] | | |
| 03189966 | | TRX[.000777], USDT[123.3557048] | Yes | |
| 03189967 | | BNB[0], FTT[25.99525], USD[0.01], USDT[0] | | |
| 03189968 | | GENE[17], GOG[1167], USD[75.55] | | |
| 03189970 | | EUR[100.00] | | |
| 03189975 | | SPELL[1400], USD[1.79] | | |
| 03189989 | | GOG[.51550063], USD[0.00] | | |
| 03189992 | | TRX[.000787], USD[0.97], USDT[0] | | |
| 03189999 | | USD[0.00], USDT[0] | | |
| 03190000 | | TONCOIN[.069], USD[0.00] | | |
| 03190004 | | SOL[0] | | |
| 03190005 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00535650], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00033871], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03190006 | | DOGE[144.66128781], SHIB[2411680.33133697] | Yes | |
| 03190010 | | USD[0.00] | | |
| 03190013 | | USD[25.00] | | |
| 03190015 | | USDT[0.00599158] | | |
| 03190018 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.05373022], BNB-PERP[0], BTC[0.00006457], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LDO-PERP[0], LTC[.137609], MATIC-PERP[0], OP-PERP[0], SOL[.00591144], SOL-PERP[0], USD[0.92] | | |
| 03190020 | | TONCOIN[2] | | |
| 03190024 | | EUR[0.62], USDT[113.28521520] | | |
| 03190029 | | SOL[.00000001], USD[0.00], USDT[0.46156633] | | |
| 03190031 | | NFT (310353225942474416/FTX EU - we are here! #18166)[1], NFT (365089636883421711/FTX EU - we are here! #18208)[1], NFT (431095069226866269/FTX EU - we are here! #17392)[1] | | |
| 03190032 | | USD[0.00] | | |
| 03190038 | | SOL[.00000001], USD[0.20] | | |
| 03190039 | | GOG[.87], USD[90.12], USDT[0] | Yes | |
| 03190046 | | BTC[0.00999811], ETH[0.08194696], ETHW[0.04196212], FTT[12.39750283], MANA[157.9655245], SAND[.9943], USD[0.30] | | |
| 03190047 | | USD[110.73], USDT[0], XRP[.269525] | | |
| 03190050 | | ATLAS[609.26743274], USD[0.00] | | |
| 03190053 | Contingent | AKRO[5], BAO[27], CRV[.00006557], DENT[3], ENJ[.00094715], KIN[18], LRC[.00071747], LUNA2[0.00006509], LUNA2_LOCKED[0.00015187], LUNC[14.17364824], MANA[.00065192], MATIC[.0004399], RSR[1], SAND[.00062179], TRX[.00236081], UBXT[2], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03190054 | | USD[0.99] | | |
| 03190056 | | SOL[0] | | |
| 03190065 | | ETH[.00027039], ETHW[0.00027038], SHIB[100000], SOL[.001], USD[1.23] | | |
| 03190074 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], FTT[.000002], GALA-PERP[0], HNT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], USD[80.06] | | |
| 03190075 | | USDT[0.00002258] | | |
| 03190080 | | USD[0.47] | Yes | |
| 03190081 | | AUD[0.00], ETH[5.00000001], ETHW[5], SGD[0.00], USD[100.93] | | |
| 03190082 | | APE[.001238], ETH[.00085011], ETHW[.00085011], TRX[.000001], TSLA[.0015966], USD[0.00] | | |
| 03190083 | | AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.44] | | |
| 03190085 | | MBS[.9882], USD[0.04], USDT[0] | | |
| 03190086 | | SOL[.59], USD[0.23] | | |
| 03190087 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00018998], ETH-PERP[0], ETHW[.00018998], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[110.218282], UNI-PERP[0], USD[0.01], USDT[10.20303177], XRP-PERP[0] | | |
| 03190091 | | AKRO[1], BAO[1], EUR[0.00], KIN[2], USDT[0.00026495] | | |
| 03190092 | | BTC[0], TRX[.000777], USDT[0] | | |
| 03190093 | | SOL[0] | | |
| 03190094 | | BAO[2], KIN[1], SHIB[59.90164096], XRP[0] | Yes | |
| 03190100 | | USD[0.00], USDT[0] | | |
| 03190103 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03190104 | | USDT[.50430457] | | |
| 03190112 | | MBS[273.11851874], USDT[0.00000001] | | |
| 03190113 | | SOL[.00066837], USD[0.15], USDT[0.00000004] | | |
| 03190119 | | CHF[0.00], ETH[0], HNT[4.75028343], SOL[0.09427027] | | |
| 03190125 | | DFL[1509.698], NFT (294984195777792545/FTX EU - we are here! #64673)[1], NFT (453638047033034428/FTX EU - we are here! #64830)[1], NFT (549242386626340374/FTX EU - we are here! #64903)[1], USD[1.17] | | |
| 03190127 | | CHZ[9.9982], REEF[149.973], USD[0.06] | | |
| 03190135 | | BNB[0], BTC[0], USD[0.00], XRP[0] | | |
| 03190136 | | BTC[0], FTT[25.66032562], MATIC[180], USD[10.84], USDT[0] | | |
| 03190138 | | ADABULL[26.51035675], TRX[.000777], USDT[0] | | |
| 03190142 | | ATLAS[1369.70484093], GBP[0.00] | | |
| 03190145 | | BAO[3], GALA[.00777526], GBP[0.00], KIN[3], MBS[82.90482534], SPELL[561.50398972], UBXT[1] | Yes | |
| 03190155 | | USDT[.00416557] | Yes | |
| 03190164 | | BNB[.002], TRX[.101089], USDT[0.27808477] | | |
| 03190167 | | BTC[0.00012214], BTC-PERP[0], ETH[0.00101571], ETH-PERP[0], ETHW[0.00101024], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | BTC[.000121], ETH[.001001] |
| 03190168 | | BTC-PERP[0], ETH-PERP[0], TRX[4018], USD[5496.07], USDT[0] | | |
| 03190175 | | TRX[.000018], USD[0.00], USDT[10.40000000] | | |
| 03190184 | | USDT[33.06141] | | |
| 03190186 | | BAO[1], KIN[1], NFT (303301292186374413/The Hill by FTX #15201)[1], NFT (390564089897526347/FTX EU - we are here! #210131)[1], NFT (495911796889909386/FTX EU - we are here! #210233)[1], NFT (521529443241909159/FTX Crypto Cup 2022 Key #10487)[1], NFT (531256490803355082/FTX EU - we are here! #210183)[1], USDT[0] | Yes | |
| 03190188 | | POLIS[9.45275511] | | |
| 03190189 | | USD[0.01], USDT[0] | | |
| 03190192 | Contingent | AKRO[1], BAO[6], DENT[2], KIN[6], LUNA2[0.01175152], LUNA2_LOCKED[0.02742022], LUNC[2562.02943614], NFT (466416578916013114/FTX EU - we are here! #48497)[1], NFT (569166114495947114/FTX EU - we are here! #48684)[1], NFT (574647433073936639/FTX EU - we are here! #48777)[1], RSR[1], SOL[0], UBXT[1], USD[0.00], USDT[0.00441519] | Yes | |
| 03190193 | | MOB[.9], USDT[4.31728505] | | |
| 03190194 | | BTC[0], USD[6.55] | | |
| 03190197 | | USD[0.93], USDT[0] | | |
| 03190204 | | STETH[0] | Yes | |
| 03190205 | | DOT[.1], ETH-PERP[0], USD[-0.18] | | |
| 03190210 | Contingent | BTC-PERP[0], ETH-PERP[-0.13], LUNA2[0.00052621], LUNA2_LOCKED[0.00122783], RAY[0.06193593], RAY-PERP[0], TONCOIN-PERP[0], USD[2165.75], USDT[118.32519232], USDT-PERP[-1797], USTC[0.07448797] | | |
| 03190219 | | USD[25.00] | | |
| 03190233 | Contingent, Disputed | AVAX[0.00085568], USDT[0] | | |
| 03190234 | | EUR[1.00] | | |
| 03190236 | | USD[0.00], USDT[0.33141271] | Yes | |
| 03190239 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX[1.06465544], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0325[0], COMP-PERP[0], CREAM-PERP[0], CRO[115.82867457], CRV-PERP[0], CUSDT-PERP[0], DOGE[111.52318041], DOGE-PERP[0], DOT[6.06451166], DOT-PERP[0], DYDX-PERP[0], ENJ[81.35054758], EOS-PERP[0], ETH-PERP[0], FIDA[5.72703367], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[14.60413816], LTC-PERP[0], LUNC-PERP[0], MANA[32.67020692], MANA-PERP[0], MATIC[172.03633063], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[1325111.38112596], SHIB-PERP[0], SHIT-PERP[0], SOL[5.45220802], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP[78.80573053], SXP-PERP[0], TRX[2693.29666005], UNI-0325[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USDT-2021123110], VET-PERP[0], XAUT-0325[0], XRP[354.71367467], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03190244 | | APT-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[1131], FTT[0.00581650], LUNC-PERP[0], OP-PERP[0], STX-PERP[0], USD[-70.38], USDT[0], XRP-PERP[0] | | |
| 03190245 | | ETH[0], FTT[.899829], MATIC[2.23546046], NFT (317478240966281938/FTX AU - we are here! #41601)[1], NFT (446901720973518782/FTX AU - we are here! #41619)[1], TRX[.893053], USD[0.28], USDT[1.37728422], XRP[.73964] | | |
| 03190253 | | CAD[0.00], USD[0.00] | | |
| 03190254 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | | |
| 03190277 | | AVAX[.01641137], DYDX-PERP[0], LUNC-PERP[0], REAL[.0972], USD[2.43] | | |
| 03190280 | | REAL[2] | | |
| 03190286 | | 0 | | |
| 03190288 | | MBS[492.9392], USD[0.72] | | |
| 03190294 | | ETH[.1219756], ETH-PERP[0], ETHW[.1219756], SOL[2.019596], SOL-PERP[0], USD[50.02] | | |
| 03190299 | | TONCOIN[22.2], USD[0.13] | | |
| 03190306 | | AVAX[0], BNB[.00000001], FTM[92.34777725], MATIC[0], USD[0.00], USTC[0] | | |
| 03190312 | | BTC[0], EUR[0.00], FTT[.06445508] | | |
| 03190322 | Contingent, Disputed | AVAX[1.1] | | |
| 03190326 | | BTC-PERP[0], USD[1.24], XRP[.63312] | | |
| 03190327 | | AKRO[1], VGX[156.05020738] | Yes | |
| 03190329 | Contingent, Disputed | USD[25.00] | | |
| 03190330 | | EUR[0.00] | | |
| 03190332 | | FTT[6.7938096], GBP[0.00], TRX[1] | Yes | |
| 03190337 | | NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-13.56], USDT[24.07094307] | | |
| 03190346 | | TRX[.201485], USDT[3.53362465] | | |
| 03190349 | | EUR[0.00], GOG[.00000001], ROSE-PERP[0], SOL[.004995], USD[0.00], USDT[0] | | |
| 03190352 | | BTC[.00225248], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 03190371 | | BAO[2], ETH[0], KIN[1], TRX[1] | | |
| 03190373 | | USDT[508] | | |
| 03190374 | | USD[0.00], USDT[0] | | |
| 03190380 | | BTC[0], MATIC[200], MBS[350], USD[0.00] | | |
| 03190404 | | ATLAS[0], BIT[0], BNB[.00000001], BTC[0], NFT (426068026083094281/FTX EU - we are here! #40723)[1], NFT (443754144212301885/FTX EU - we are here! #40860)[1], NFT (506143896965945706/FTX AU - we are here! #47562)[1], USD[0.01], USDT[0.00019923] | | |
| 03190408 | | NFT (524989675910406109/FTX EU - we are here! #174154)[1], NFT (568000084695489912/FTX EU - we are here! #174269)[1], NFT (571059818843149203/FTX EU - we are here! #174216)[1] | | |
| 03190418 | | ATOM-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[3], USD[0.00], USDT[0.00001660] | | |
| 03190419 | | ATLAS[90], POLIS[45.9908], USD[0.39] | | |
| 03190420 | | BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], USD[157.31], USTC-PERP[0] | | |
| 03190421 | | NFT (298327550975913554/FTX EU - we are here! #259821)[1], NFT (393019920774115535/FTX EU - we are here! #259816)[1], NFT (442861261085665209/FTX EU - we are here! #259782)[1], USDT[.451628], XRP[3.9992] | | |
| 03190426 | | NFT (433232219595638527/FTX EU - we are here! #19804)[1], NFT (444481323752060768/FTX EU - we are here! #20723)[1], NFT (464703123660135343/FTX EU - we are here! #20824)[1], USDT[0.00003356] | | |
| 03190431 | | BAO[1], ETH[.00729879], ETHW[.00729879], KIN[2], MANA[4.16809808], SOL[.05232543], TRX[178.79765423], USD[0.00], USDT[0] | | |
| 03190435 | | USD[0.00], USDT[0], XRP[43.97802654] | | |
| 03190443 | | USD[0.00], USDT[0] | | |
| 03190444 | | GALA[.10054756], LRC[.00281294] | Yes | |
| 03190448 | | MBS[65], USD[0.45] | | |
| 03190454 | | NFT (323437391911683366/FTX EU - we are here! #264353)[1], NFT (395170722430055941/FTX EU - we are here! #264364)[1], NFT (567597463272116019/FTX EU - we are here! #264369)[1] | | |
| 03190455 | | AKRO[1], KIN[1], NFT (476302378337336404/The Hill by FTX #43098)[1], USDT[0] | | |
| 03190460 | | MBS[.27116], USD[0.00] | | |
| 03190463 | | BNB[0], TONCOIN[0], USDT[0.00000294], XRP[0] | | |
| 03190464 | | USD[0.00] | | |
| 03190469 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX[.09753], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00078796], ETH-PERP[0], ETHW[.00078796], LINK-PERP[0], LTC-PERP[0], LUNA2[1.07388876], LUNA2_LOCKED[2.50574045], LUNC[233841.54], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000008], VET-PERP[0] | | |
| 03190473 | | SHIB[5381749.03655731], USD[0.00], USDT[0] | Yes | |
| 03190478 | | AVAX[421.4], BTC[0], ETH[13.00015453], ETHW[13.00015453], USD[5205.60], USDT[4367.69953443] | | |
| 03190490 | | TRX[.000057], USDT[34.20386] | | |
| 03190492 | | 0 | | |
| 03190495 | | BTC[0.00009317], FTT[0.07313683], TRYB[56.69377557], TRYB-PERP[0], USD[0.00], USDT[2.82511071] | | |
| 03190502 | | EUR[0.00], USD[0.00] | | |
| 03190503 | | FTT[.03716393], USD[0.00], USDT[0.00000009] | | |
| 03190513 | | BTC[0.00001894], TONCOIN[.006276], USD[0.00], USDT[0] | | |
| 03190516 | Contingent | LUNA2[10637568], LUNA2_LOCKED[0.24820993], PERP[11.18762676], USD[0.01], USDT[0.00000114] | | |
| 03190518 | | NFT (296390588969495857/FTX EU - we are here! #210964)[1], NFT (338836534571289092/FTX EU - we are here! #210861)[1], NFT (435413464128506725/FTX Crypto Cup 2022 Key #10025)[1], NFT (475145637181694231/FTX EU - we are here! #211028)[1], NFT (565254172664828614/Baku Ticket Stub #1474)[1], USD[0.00], USDT[0] | | |
| 03190526 | | FTT[.08561003], GBP[0.00], RUNE[1.699677], USD[0.07], USDT[0.05182180] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03190527 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03190531 | | AURY[4], BTC[.0142994], CRV[54], ETH[.1409918], ETH-PERP[0], GENE[17.2], GMX[1.98], GOG[217], IMX[10.9], TRX[.000063], USD[0.14], USDT[0.69507522] | | |
| 03190532 | | BTC-PERP[0], LOOKS[.829], MBS[.74], USD[32.78] | | |
| 03190536 | | USD[17.91] | | |
| 03190543 | | TONCOIN[.03832236], USD[0.00], USDT[.00000001] | | |
| 03190555 | | BAO[1], CRO[0], RSR[1], USDT[0] | | |
| 03190559 | | SPELL[999.94], USD[0.21] | | |
| 03190560 | | BAO[4], DENT[1], ETH[.1506349], ETHW[.14988727], FTT[8.31146862], KIN[4], MATH[1], NFT (463614785251729336/FTX EU - we are here! #105581)[1], NFT (468817337382346080/FTX EU - we are here! #105689)[1], NFT (538742464771690060/FTX EU - we are here! #114329)[1], TRX[2.001554], USD[9988.02], USDT[2760.43153375] | Yes | |
| 03190561 | | MBS[99.95390756], USD[0.00] | | |
| 03190562 | | AAVE[7.398668], AVAX[28.594852], BNB[6.2888678], BTC[.18346697], DOT[1822.17195], ETH[2.89547872], ETHW[2.89547872], EUR[19730.00], LINK[160.171164], LTC[10.5181064], MAPSI[4177.24796], PAXG[.54040271], SOL[37.993316], USD[10.16], USDT[27.80558422], YFI[1.16978941] | | |
| 03190564 | | RNDR[183.080202], USD[0.62] | | |
| 03190569 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03190573 | | GOG[.91] | | |
| 03190577 | | TRX[.443961], USD[0.44] | | |
| 03190581 | | AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000168], USDT[0.00366505], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 03190591 | | USD[0.41] | | |
| 03190594 | | ALICE[.299962], CRO[59.9924], USD[2.38], USDT[0] | | |
| 03190602 | | AURY[26], USD[4.42] | | |
| 03190608 | | 1INCH-PERP[0], BAO-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], ENS-PERP[0], EOS-PERP[0], IOTA-PERP[0], MATIC[.02298899], MATICBULL[.0874], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SECO-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03190610 | | AAVE[18.3267006], AVAX[14.297426], BTC[0.08308504], CHF[18000.00], DOT[907.536614], ETH[.22895878], ETHW[.22895878], LINK[86.884358], RUNE[399.928], SOL[14.1082234], USD[5.78], USDT[1.85160565], YFI[.12298722] | | |
| 03190618 | | USD[25.00] | | |
| 03190619 | | USD[45.00] | | |
| 03190625 | | CRO[801.28788606], MBS[148.64278534], TONCOIN[108.93134144], TRX[.000132], USD[0.19], USDT[0.56817803] | | |
| 03190632 | | BICO[140.66545023], ETH[.00086567], ETHW[.00086567], TRX[.000804], USD[1.20], USDT[0] | | |
| 03190639 | | GOG[.17673427], NFT (518959777901245395/FTX Crypto Cup 2022 Key #8489)[1], USD[0.00] | | |
| 03190654 | | ATLAS[5.4] | | |
| 03190655 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-0.49], USDT[20], XLM-PERP[0] | | |
| 03190656 | | USD[25.19] | | |
| 03190657 | | USD[202.01] | | |
| 03190661 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[10] | | |
| 03190662 | | ALTBULL[216.410115], BTC[.00006521], USD[0.01] | | |
| 03190664 | | AKRO[1], BAO[5], DENT[1], GBP[0.00], KIN[3], MBS[.01461823], RSR[2], TRX[3], UBXT[22], USDT[0] | Yes | |
| 03190665 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[-0.78], USDT[10] | | |
| 03190673 | | EUR[0.00], TONCOIN[48.11531979], TRX[1534.85046036] | | TRX[450] |
| 03190674 | | FTT[0, SOL[0], TRX[.500001], USD[0.00], USDT[0.59171289] | | |
| 03190677 | | BCH-PERP[0], BICO[.54715859], BNB[.00128987], BNB-PERP[0], BTC-PERP[0], ETH[.00063398], ETHW[.00063398], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03190682 | | NFT (455984783116705226/FTX Crypto Cup 2022 Key #13267)[1] | | |
| 03190686 | | HT[.00000001], TRX[.000001], USDT[0] | | |
| 03190687 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 03190690 | | LOOKS[.9934], USD[0.00], USDT[0] | | |
| 03190692 | | BTC[.51535929], CRO[0], ETH[4.62080565], ETHW[4.61924928], FTT[176.47696218], NFT (359362958009561328/FTX EU - we are here! #81338)[1], NFT (384992153298641827/FTX EU - we are here! #81481)[1], NFT (487409995716126771/FTX AU - we are here! #40666)[1], NFT (515612251289540497/FTX EU - we are here! #80982)[1], NFT (553256263728143858/FTX AU - we are here! #40540)[1], USD[0.00], USDT[0.00000013] | | |
| 03190693 | | BTC[.00010013], USDT[0.00040246] | | |
| 03190695 | | TRX[.001208], USDT[.02290085] | | |
| 03190696 | | USDT[0.00002438] | | |
| 03190702 | | ATLAS[5.4] | | |
| 03190705 | | KIN[1], MBS[100.47661116], RSR[1], ZAR[0.00] | | |
| 03190710 | | EUR[580.00], USDT[245.35338307] | | USDT[240.395949] |
| 03190712 | | BNB[.00000001], TRX[.000001], USDT[0] | | |
| 03190716 | | USD[0.00] | | |
| 03190717 | | BTC[.05139831] | Yes | |
| 03190720 | | BTC[.02953921], GBP[0.00], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03190722 | | MBS[198.9602], USD[0.46], USDT[0] | | |
| 03190728 | | BOBA[221.77438], GOG[950.802], USD[0.53] | | |
| 03190731 | | ATLAS[5.4] | | |
| 03190736 | | ATLAS[0], BTC[0], LOOKS[0], SOL[0], USD[0.00] | | |
| 03190740 | | SOL[5.16], USD[3.27] | | |
| 03190747 | | USD[1.09], USDT[.002624] | | |
| 03190749 | | BTC[.5530436], ETH[1], ETHW[1], FTT[32.39295547], LINK[17.396886], SAND[763], USD[0.00], USDT[0.00000008] | | |
| 03190753 | | NFT (4140038807977935597/FTX AU - we are here! #44886)[1], NFT (462462992546561498/FTX AU - we are here! #44925)[1] | | |
| 03190755 | | BTC[1.46516819], ETH[13.240166], ETHW[13.240166] | | |
| 03190761 | | AKRO[2], BAO[5], BTC[0.00000028], DENT[3], ETH[.00000917], ETHW[.00000917], EUR[1.84], KIN[2], RSR[1], UBXT[5] | Yes | |
| 03190762 | | ORBS[0], TONCOIN[5] | | |
| 03190763 | | AVAX[3.26298797], DOGE[.436], FTM[.97283], JOE[0.42351649], LTC[.00359471], REEF[9228.2463], USD[1.64] | | |
| 03190765 | | TRX[.290001], USDT[0.15241452] | | |
| 03190769 | | ETH[.00187807], ETHW[.00187807], USD[0.00] | | |
| 03190770 | | EUR[0.00] | | |
| 03190772 | | AVAX[0], USD[0.00], XRP[0] | | |
| 03190773 | | USD[0.98] | | |
| 03190776 | | BOBA[.08886], GOG[.9454], USD[0.00], USDT[0] | | |
| 03190777 | | USD[0.00] | | |
| 03190779 | | ATLAS[5.4] | | |
| 03190780 | | APE[0], BAO[2], BTC[0], DENT[1], DOT[0], ETH[.01661432], ETHW[0.01660921], FTT[2.00834787], KIN[1], LOOKS[12.80863891], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03190784 | | GOG[173], USD[1.18], USDT[0] | | |
| 03190785 | | SPELL[20700], USD[0.09], USDT[0] | | |
| 03190787 | | USD[0.36] | | |
| 03190789 | | BTC[.00264999], USD[0.00] | | |
| 03190794 | | BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 03190795 | | GOG[10], POLIS[2], USD[0.07], USDT[0.00000001] | | |
| 03190796 | | BTC[0.00002767], ETH[.00030437], ETHW[0.00030436], USD[1.90], USDT[3.43341120] | | |
| 03190797 | | ETCBULL[403.447978], USD[0.14] | | |
| 03190799 | | BTC[.00000068], ETH[.00000604], ETHW[.42925352], EUR[0.00], TRX[.000002], USD[0.06], USDT[0] | Yes | |
| 03190801 | | COMP[0], USD[0.23], USDT[0.00750320] | | |
| 03190802 | | AVAX[0], POLIS[0], SOL[0], USD[0.02], USDT[0.00000001] | | |
| 03190803 | | ADA-PERP[48], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0.00729999], DOGE-PERP[0], DOT-PERP[5.99999999], ETH-0331[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[913000], SOL-PERP[0], SUSHI-PERP[75], TRX-PERP[0], USD[-295.97], USDT[0.00000001], XRP-PERP[85] | | |
| 03190809 | | ATLAS[5.4] | | |
| 03190817 | | MBS[112], USD[0.02], USDT[0] | | |
| 03190827 | | BF_POINT[200], ETHW[.03613567], EUR[0.00], USD[0.01], USDT[0] | | |
| 03190833 | | AVAX[1.10066231], TRX[.906321], USD[3.54] | | |
| 03190835 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0], ETH[0], ETHW[0], GALA-PERP[0], LTC[0], MANA-PERP[0], MATIC[0], NEAR[0], PEOPLE-PERP[0], TRX[0], TRX-0325[0], TRX-PERP[0], USD[0.00], USDT[0.00180788], XRP-PERP[0] | | |
| 03190837 | | SOL[2.0796048], TRX[.000778], USDT[446.610591] | | |
| 03190838 | Contingent | FTX_EQUITY[0], LUNA2[0.24931203], LUNA2_LOCKED[0.58172807], LUNC[.00000001], SRM[12.79083619], USD[17.71] | Yes | |
| 03190839 | | ATLAS[12.4] | | |
| 03190840 | | ATOM[204.18126], AXS[.09396], CRO[6379.016], FTM[9559.5716], KNC[.07078], SAND[3652.9016], TRU[11314.7624], USD[376.44] | | |
| 03190842 | Contingent, Disputed | AKRO[1], ETH[.01333579], ETHW[.01317151], USD[0.00] | Yes | |
| 03190844 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00], USDT[0.00001855] | | |
| 03190845 | | BNB[0] | | |
| 03190852 | | FTT[13.10351607], USD[0.00] | | |
| 03190855 | | ADA-PERP[0], AVAX-PERP[0], BAO[1], BTC[.00019771], BTC-1230[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.22], XRP-PERP[0] | | |
| 03190856 | | MBS[182], SOL[.00766412], USD[1.01], USDT[0.00685362] | | |
| 03190859 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0418[0], BTC-MOVE-0430[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0615[0], BTC-MOVE-0727[0], BTC-MOVE-0921[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0854277], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDT[264.68], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03190863 | | BTC[0], LTC[0] | | |
| 03190869 | | ETH-PERP[0], FTT-PERP[0], GOG[.98], IMX[999.81], USD[-378.83] | | |
| 03190881 | | USD[0.00], XRP[545] | | |
| 03190887 | | BNB[.00000001], BTC[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 03190889 | | AVAX[0] | | |
| 03190893 | | EUR[0.96] | | |
| 03190897 | | GOG[20], USD[0.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03190901 | | BTC[.00100845], ETH[0.05426859], ETHW[0], USD[0.00], XRP[39.43130535] | | |
| 03190905 | | ETH[16.07386166], NFT (39753263686493390/FTX EU - we are here! #229877)[1], NFT (405634268509196816/FTX EU - we are here! #229872)[1], NFT (428639322162446629/FTX EU - we are here! #229867)[1], USD[4078.14], USDT[2803.85135486] | Yes | |
| 03190906 | | 0 | | |
| 03190911 | | ETH[.0004], ETHW[.0004], FTT[7.81692394], MBS[1102.8704371], USD[0.43] | | |
| 03190917 | | KIN[1], USDT[0] | | |
| 03190927 | | BTC[.00026395], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[2.96] | | |
| 03190928 | | EUR[0.00], MATIC[649.862], USD[0.00], USDT[0] | | |
| 03190929 | | ADA-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-5.73], USDT[49.16554248] | | |
| 03190930 | | BAO[1], BAT[1], BTC[.00000005], DENT[1], EUR[0.00], KIN[1], MSOL[1.0039255], USDT[1716.85339748] | Yes | |
| 03190931 | | MBS[11.69455], USD[0.91] | | |
| 03190935 | | ETH[0] | | |
| 03190938 | | BNB[.00000001], ETH[0], USDT[0.00002275] | | |
| 03190947 | | BTC[.00003468], ETH[.00005988], ETHW[.00005988] | | |
| 03190949 | | USD[0.92] | | |
| 03190957 | | BOBA[.0234], USD[1.03] | | |
| 03190962 | | USD[0.00], USDT[0] | | |
| 03190968 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], INX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03190980 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[.8346], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.04], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.04333679], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00991675], BNB-PERP[0], BOBA-PERP[0], BTC[0], C98-PERP[0], CEL[1.52443942], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[0.55044913], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07218], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LID-PERP[0], LINK[.072395], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00649575], LUNA2_LOCKED[0.01515677], LUNA2-PERP[0], LUNC[.00813], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.632], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.06750439], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[.0640747], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.02360013], TRX-PERP[0], USD[5285.60], USDT[4716.45909862], USTC[0.91950084], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03190987 | | USDT[1.52346068] | | |
| 03190994 | | MBS[.8222], USD[0.00], USDT[0] | | |
| 03190996 | | SHIB[16505443.52512510] | | |
| 03191001 | | USDT[0.00000068] | | |
| 03191005 | | 0 | | |
| 03191006 | | 0 | | |
| 03191024 | | ETH[.00380828], ETHW[.00376721], USD[0.10] | Yes | |
| 03191026 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[1.93], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03191027 | | USD[0.00], USDT[0.00000042] | | |
| 03191030 | | USD[25.00] | | |
| 03191032 | | MBS[820], USD[1.21] | | |
| 03191035 | | ALCX[.00000079], BAO[2], BTC[.00000004], CAD[0.00], CHZ[2.97335188], CRO[4.13059175], DOGE[101.39409683], ETH[0.01230954], ETHW[0.01215895], GALFAN[2.07814118], GARI[127.28406717], INTER[1.46752919], KIN[40396.08934425], LINK[0.54742186], LOOKS[20.13622980], MATIC[0], REAL[0.94784913], RSR[821.87798426], SHIB[20129.36457572], SPELL[3882.91952055], STG[18.36387591], UBXT[1] | Yes | |
| 03191038 | | AVAX[0.01133918], MBS[822.6648], USD[29.41], USDT[.00184112] | | |
| 03191039 | | FTT[.05617457], USD[0.00] | | |
| 03191040 | Contingent | APE[.00558], ETH[1.53206136], ETHW[0], EUR[90.10], FTM[0], LUNA2[6.51431438], LUNA2_LOCKED[15.20006699], SOL[0], SRN-PERP[0], USD[-1609.02] | | |
| 03191051 | | ANC-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], TRX[.241959], USD[0.15], USDT[0.57956287] | | |
| 03191057 | | ENS[1.7100384], USD[0.00] | | |
| 03191058 | | EUR[2.00], FTM-PERP[0], SOS-PERP[100000], TRX-20211231[0], USD[0.12] | | |
| 03191061 | | 0 | | |
| 03191063 | | GOG[1723.7282], USD[0.59], USDT[0] | | |
| 03191065 | | AKRO[2], AUDIO[89.82205059], BAO[6], DOGE[833.37356158], DOT[0], FTM[29.97942253], GBP[0.02], IMX[0], KIN[3], RNDR[.00090023], RSR[1725.16136163], RUNE[21.87163147], SRM[0.00058274], SUSHI[.00189653], TRX[1], UBXT[2], USD[0.11], XRP[0] | Yes | |
| 03191070 | Contingent | DOGE[4], LUNA2[1.20062398], LUNA2_LOCKED[2.80145596], NFT (487837881175491308/The Hill by FTX #12378)[1], NFT (556159121558642934/FTX Crypto Cup 2022 Key #17005)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 03191071 | | SOL[3.08109221] | | |
| 03191073 | Contingent | APE[10.8], BTC[0], CRO[2700], FTM[143], GARI[233], LUNA2[2.74258818], LUNA2_LOCKED[6.39937243], LUNC[597204.352168], SOL[4.58371868], USD[64.00] | | |
| 03191083 | | USD[0.00] | | |
| 03191086 | Contingent | FTT[6.10110138], LUNA2[1.21246817], LUNA2_LOCKED[2.82909241], LUNC[264017.49866877], MOB[26.9972064], USD[0.06], USDT[0.00000066] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03191089 | | BAO[1], EUR[0.00], KIN[2], MBS[395.38783743] | Yes | |
| 03191097 | | USDT[0.00002486] | | |
| 03191098 | | AKRO[1], BAO[1], USDT[0.00000654] | | |
| 03191099 | | BTC[0], BTC-PERP[0], ETH[.02899449], ETHW[.02899449], GMT[.99449], USD[1.46] | | |
| 03191104 | | IMX[10.98399015], USD[0.00], USDT[0] | | |
| 03191115 | | ATLAS[2660.61017543], GOG[.27705379], MBS[207.91043789], TRX[.000001], USDT[0.36891801] | | |
| 03191117 | | ETH[1.99271466], EUR[0.00], MATIC[1701.54451435], USD[0.00], WAXL[324.54000551], XRP[6000.91466857] | Yes | |
| 03191118 | | NFT [560815138084009425/FTX EU - we are here! #1452][1] | | |
| 03191119 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-WK-0211[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.01088125], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000014], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[100.33], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03191126 | | ATLAS[1969.7967], FTT[0.06593977], USD[0.37] | | |
| 03191127 | | BTC-PERP[0], EUR[1000.00], FTT[158.70120900], LTC[.00000545], USD[95.45] | | |
| 03191130 | | TRYB-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 03191137 | | BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], ICP-PERP[0], NEAR-PERP[0], REN-PERP[0], USD[0.00], USDT[0] | | |
| 03191142 | Contingent | BICO[1009.69688533], GST[1854.41], LUNA2[0.53223263], LUNA2_LOCKED[1.24187614], NFT [317769126452156040/The Hill by FTX #20281][1], TRX[6.27761477], USD[0.09], USDT[0.00001493] | | |
| 03191144 | | EUR[0.18] | | |
| 03191154 | | ETH[.0029244], ETHW[.0029244], USD[0.00] | | |
| 03191155 | | USD[0.00] | | |
| 03191158 | | BTC[.24955008], ETH[.6738652], ETHW[.6738652], EUR[1.89] | | |
| 03191165 | | BTC-PERP[0], CEL-PERP[0], FTT[0], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03191170 | Contingent | ATOM-PERP[0], AVAX[.09826], AXS[2.8], AXS-PERP[0], DOT[.0814], ETH[.0009736], ETH-PERP[0], ETHW[.1319736], FTT[0.01838929], LUNA2[1.45521686], LUNA2_LOCKED[3.39550602], MATIC-PERP[0], NEAR[5.69926], NEAR-PERP[0], SOL[3.02511362], SOL-PERP[0], USD[-0.79], USDT[0], XRP-PERP[0] | | |
| 03191188 | | EUR[0.00], FTM[12.9974], SOL[7.808978], USD[0.07], USDT[36.21398391] | | |
| 03191189 | | DOT-PERP[0], EDEN-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.47], USDT[0], XRP-PERP[0] | | |
| 03191190 | | ETH[0], USD[0.00], USDT[0.00000529] | | |
| 03191209 | | USD[25.00] | | |
| 03191214 | | ETH[0.00002628], TRX[.003152] | | |
| 03191218 | | 0 | | |
| 03191221 | | BTC[0.00069986], SOL[.0499905], USD[4.94] | | |
| 03191222 | | BAO[4], DENT[1], ETHW[.01776113], KIN[1], USD[0.00], USDT[0.00001910] | Yes | |
| 03191224 | | MBS[655.9918], USD[0.00] | | |
| 03191229 | | GOG[2650.3778], USD[0.07], USDT[0.00244300] | | |
| 03191232 | Contingent | AVAX[.00000001], BNB[0], GENE[0], LUNA2[0.00005712], LUNA2_LOCKED[0.00013330], LUNC[12.44], SOL[0], TRX[0], USDT[0.00328727] | | |
| 03191234 | | ATLAS[6458.708], POLIS[46.9906], USD[0.33], USDT[0] | | |
| 03191241 | | AAVE-PERP[0], ENS-PERP[0], SOL-PERP[0], USD[0.06], USDT[73.71128992] | | |
| 03191242 | | BTC[.01979905], ETH[.06298803], ETHW[.06298803], EUR[0.45], FTT[1.1], SOL[.46], USD[0.40] | | |
| 03191243 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[5.01], USDT[0], YFI-PERP[0] | | |
| 03191252 | | BTC[0.00000003] | | |
| 03191255 | | MBS[6481.7902], USD[1.56], USDT[.003729] | | |
| 03191257 | | BNB[-0.00019944], SOL-PERP[0], USD[-1.53], USDT[2.15653351] | | |
| 03191264 | | USDT[0.00000833] | | |
| 03191265 | | LTC[.00298336], MATIC[2], NFT [296316790670090080/FTX Crypto Cup 2022 Key #18642][1], NFT [545807713450024629/The Hill by FTX #28389][1], USD[0.26], USDT[0.00572564] | | |
| 03191268 | | AKRO[1], BAO[2], DENT[2], USD[0.00], USDT[0.00000226] | | |
| 03191271 | | BAO[1], BOBA[29.67970747], KIN[2], MBS[297.18291967], USD[0.00] | Yes | |
| 03191272 | Contingent | AVAX[1.0276], FTT[0.06328801], LUNA2[0.17372185], LUNA2_LOCKED[0.40535098], LUNC[37828.298864], NFT [339667648998264791/FTX EU - we are here! #284599][1], NFT [373074697269862146/FTX EU - we are here! #284611][1], TRX[0], USD[0.00], USDT[0] | | |
| 03191274 | | DOGEBULL[8697.27758336], USD[0.02] | | |
| 03191275 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0624[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 03191276 | | NFT [341730114027050184/Serum Surfers X Crypto Bahamas #28][1], USD[0.54], USDT[0.02403930] | | |
| 03191280 | | USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03191284 | | USD[0.00] | | |
| 03191285 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE[0.00769994], AAVE-0930[0], AAVE-PERP[0], ACB[25.1], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-0930[0], ALGO-PERP[250], ALICE-PERP[0], ALT-0624[0], ALT-0930[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0.19999999], BOBA-PERP[0], BTC[0.05004588], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0.04000000], BTC-PERP[0.04000000], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[10], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00875089], LUNA2_LOCKED[0.02041876], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MID-0624[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0.99999999], SOS-PERP[350400000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY[25.07377737], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[0], TSLAPRE[0], USD[-597.70], USTC[0.80810517], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[4], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[100], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03191287 | | USDT[0.00003874] | | |
| 03191298 | | DOGE[28.9942], JOE[0], SAND[1.23662760], USD[0.05] | | |
| 03191313 | | FTT-PERP[0], MBS[136.63755513], USD[0.00], USDT[0] | | |
| 03191315 | | USD[0.00], USDT[2987.98693483] | | |
| 03191321 | | 0 | | |
| 03191325 | | 0 | | |
| 03191326 | | BAO[1], KIN[1], USDT[0.00002767] | | |
| 03191328 | | USD[0.00] | | |
| 03191329 | | GOG[215], USD[0.33] | | |
| 03191334 | | ETH[0.00159806], ETHW[0.00159806] | | |
| 03191338 | | FTT[.01164], KIN[972.84672111] | | |
| 03191341 | | GOG[.84591], USD[0.00] | | |
| 03191359 | | REAL[.05090951], USD[0.00], USDT[0.00535176] | | |
| 03191361 | | KIN[1], TRX[1], USDT[0] | | |
| 03191364 | Contingent | BAND[.053773], FTT[0], GARI[.88841884], GENE[.04260348], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006598], TRX[.000843], USD[0.00], USDT[0.00232057] | | |
| 03191365 | | TRX[0], USD[0.19] | | |
| 03191367 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[174.75], XRP-PERP[0] | | |
| 03191368 | | USD[0.00], USDT[0] | | |
| 03191369 | | USDT[0] | | |
| 03191372 | | ETH[0], USDT[0] | | |
| 03191383 | | ETH[0.08500000], ETHW[0.08500000] | | |
| 03191384 | | BNB[1.086155] | | |
| 03191385 | | EUR[0.51], USD[0.31], USDT[0.97965411] | | |
| 03191386 | | TONCOIN[.005], USD[0.00] | | |
| 03191392 | | GOG[193], SPELL[1200], USD[0.24] | | |
| 03191401 | | FTT[0.01438288], USDT[0] | | |
| 03191402 | | LTC[.05586206], SHIB[30071439.52732531], USDT[0] | | |
| 03191405 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00576723], ETH-PERP[0], ETHW[0.00576723], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[830], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03191406 | | APE[149.14234822], BNB[.98199403], BTC[.18787821], EUR[0.00], MATIC[167.23317309], SOL[15], TSLA[25.17553587], TSLAPRE[0], USD[141.00] | | |
| 03191408 | Contingent, Disputed | TRX[.236101], USD[1.50] | | |
| 03191409 | | USD[25.00] | | |
| 03191411 | | ETH[0], TRX[.721328], USD[0.12], USDT[0] | | |
| 03191412 | | AKRO[1], BAO[7], DENT[2], KIN[4], RSR[1], TRX[2], USD[0.00], USDT[0.00000002] | Yes | |
| 03191413 | | ATOM-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SRN-PERP[0], USD[-1.53], USDT[1.533874] | | |
| 03191419 | | AKRO[3], BAO[6], DENT[1], ETH[0.00000004], ETHW[0.00000004], KIN[12], MBS[.00062198], PRISM[.00515044], SHIB[17.47071312], TRX[.002331], UBXT[3], USD[0.00] | Yes | |
| 03191422 | | USD[0.09], USDT[0] | | |
| 03191425 | | USD[0.87], USDT[0] | | |
| 03191430 | | USDT[0.00045307] | | |
| 03191434 | | ATLAS[2260], USD[5.17] | | |
| 03191435 | | USDT[0.00812234] | | |
| 03191440 | | USDT[0.00000587] | | |
| 03191441 | | USD[25.00] | | |
| 03191443 | | BAO[3], CHF[0.00], KIN[2], MBS[.00180029], UBXT[1], USDT[0] | Yes | |
| 03191444 | | BTC[.0033], ETH[.08063128], ETHW[.08063128], EUR[0.48] | | |
| 03191446 | | APT[0], BNB[0], BTC[0], ETH[0], GENE[0], GST[0], LTC[0.00031152], MATIC[0], NFT (35942566527980063f0/Mystery Box)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03191448 | | BRZ[0], ETH[0.00094306], ETHW[0.00092937] | Yes | |
| 03191451 | | USD[0.05], USDT[0.06894369] | | |
| 03191455 | Contingent | BNB[0], LUNA2[0.49156636], LUNA2_LOCKED[1.14698817], LUNC[107039.61], MANA-PERP[0], NFT (364219024688118483/FTX EU - we are here! #654)[1], NFT (408370305084449293/FTX EU - we are here! #576)[1], NFT (409471118930664133/FTX EU - we are here! #479)[1], SAND[0.00655736], SOL[0], TRX[0], USD[0.83], USDT[0.12277075], XLM-PERP[0] | | |
| 03191458 | | USD[0.13], USDT[.009166] | | |
| 03191459 | | ADA-0930[0], BTC[0], CVC-PERP[0], EGLD-PERP[0], JASMY-PERP[0], USD[42.50], USDT[0.40584298] | | |
| 03191461 | | TONCOIN[.04] | | |
| 03191462 | | ATLAS[10322.76712095], USDT[0] | | |
| 03191465 | | TONCOIN-PERP[0], USDT[0.62], USDT[0] | | |
| 03191467 | Contingent | AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNA2[0.60621778], LUNA2_LOCKED[1.41450817], LUNC[37882.14], LUNC-PERP[0], MINA-PERP[0], MNGO[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[1.89], USDT[0.00000001] | | |
| 03191468 | Contingent, Disputed | NFT (381804540916818723/FTX EU - we are here! #898)[1], NFT (444425474786494231/FTX EU - we are here! #9205)[1], NFT (558717675144275587/FTX EU - we are here! #9040)[1], USDT[0.04059370] | | |
| 03191470 | | ETH[0], SOL[0] | | |
| 03191475 | | AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[7.11], USDT[0] | | |
| 03191477 | | USD[411.73] | Yes | |
| 03191478 | | MBS[.99487], USD[0.06], USDT[0] | | |
| 03191483 | | AKRO[2], AUDIO[1.01858975], BAO[2], DOGE[2], KIN[2], MATH[1], SECO[1.0730064], UBXT[1], USDT[0.01476561] | Yes | |
| 03191486 | | APT[.45], TRX[.763103], USD[563.98], USDT[0.00010894] | | |
| 03191487 | | BTC[.00001297], ETH[.00030497], ETHW[.00030497], LTC[.00411313], USD[1.30], USDT[0.00907016], WAVES[.0650287], XRP[.00387396] | | |
| 03191488 | | LUA[150.02940576], USD[0.00] | | |
| 03191496 | | FTT[.00000001], NFT (307442348882623952/FTX EU - we are here! #86159)[1], NFT (376901093979088422/FTX EU - we are here! #86090)[1], NFT (574388354458339369/FTX EU - we are here! #83782)[1], USDT[0] | | |
| 03191502 | | SOL[0], USD[0.00] | | |
| 03191507 | | USD[0.01] | | |
| 03191510 | | GOG[11.9976], USD[0.76], XRP[.590491] | | |
| 03191512 | | BICO[7.99848], GENE[20.699126], TRX[.000806], USD[0.27] | | |
| 03191513 | | USD[0.00] | | |
| 03191532 | | NFT (378198679634255110/FTX EU - we are here! #17248)[1], NFT (507142009238172135/FTX EU - we are here! #17429)[1], NFT (553427392339914190/FTX EU - we are here! #17345)[1] | | |
| 03191533 | | BTC[0], ETH-PERP[0], FTT-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03191540 | | USD[0.00] | | |
| 03191551 | | MBS[86.34075246] | | |
| 03191555 | | 0 | | |
| 03191558 | | USD[25.00] | | |
| 03191559 | | USD[0.00], USDT[0] | | |
| 03191570 | | ETH[.00000056], ETHW[.00000056], MATIC[1.89675015], NFT (352892667338509821/FTX Crypto Cup 2022 Key #15372)[1], NFT (502776972549440001/The Hill by FTX #13513)[1] | Yes | |
| 03191572 | | BTC[0] | | |
| 03191576 | | USDT[0.81635526] | | |
| 03191584 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.23], USDT[0.23313500] | | |
| 03191586 | | KIN[1], NFT (438209136566857356/FTX EU - we are here! #136071)[1], NFT (573034493817380825/FTX EU - we are here! #136185)[1], USD[0.00] | | |
| 03191593 | | FTM[.9808], MBS[.137], USD[1.77], USDT[.00166] | | |
| 03191596 | | USDT[0] | | |
| 03191598 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GARI[45.36598418], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0.80563366], SOL-PERP[0], TRX[.000001], USDI-0.01], USDT[0.57260851] | | |
| 03191599 | | USDT[0] | | |
| 03191614 | | BNB[0], USD[0.00] | | |
| 03191615 | | MBS[820.8358], USD[0.00], USDT[0] | | |
| 03191616 | | MBS[.976021], USD[45.15] | | |
| 03191618 | | ETH[.00000001], NFT (429638182142097229/FTX EU - we are here! #88833)[1], NFT (476492005235848767/FTX EU - we are here! #88519)[1] | | |
| 03191620 | | BAO[2], KIN[2], TRX[2], USDT[0.00000938] | | |
| 03191625 | | ALGO[0], APT[0], ATOM[0], BNB[0], ETH[0], GENE[0], LTC[0], MATIC[0], NEAR[0], SOL[0.06013318], TRX[0.00002700], USD[0.00], USDT[0], XRP[0] | | |
| 03191628 | Contingent | BTC[0], ETH[0], GBP[0.00], LUNA2[0.00282640], LUNA2_LOCKED[0.00659495], SOL[0], USD[0.20], USTC[0] | | |
| 03191629 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001442], MBS[724.071738], TRX[.000807], USD[0.04], USDT[105.05773346] | | |
| 03191633 | | EUR[0.01], USDT[0] | | |
| 03191637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[796.63], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03191639 | | USDT[0.00004004] | | |
| 03191642 | | ATLAS[10285], TRX[.000001], USD[0.08], USDT[0.00000001] | | |
| 03191648 | Contingent, Disputed | USDT[25.00] | | |
| 03191652 | | USDT[0.00022253] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03191653 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[24.91], USDT[0.00000001] | | |
| 03191656 | | BTC[0], FTT[0.35571299], NFT (560085163588420425/The Hill by FTX #36650)[1], SOL[1.55994960], USD[2.36], USDT[0] | | |
| 03191662 | | BTC[.00000405], EUR[0.01], RUNE[0] | Yes | |
| 03191666 | | 0 | | |
| 03191670 | | USD[0.01] | | |
| 03191672 | | AKRO[2], BAO[9], BTC[.00000035], DENT[6], ETHW[.40011358], EUR[0.93], FRONT[1], KIN[17], RSR[1], SOL[.36996257], TRX[.000008], UBXT[3], USD[0.07], USDT[782.56781877] | Yes | |
| 03191675 | | ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03191677 | | AKRO[0], ATLAS[0], DFL[0], HOLY[0], INTER[0], KBTT[0], LUNC[0], OXY[0], SAND[0], SECO[0], SLP[0], SOL[0.01629510] | | |
| 03191678 | | 0 | | |
| 03191681 | | TRX[.429363], USD[3.69] | | |
| 03191687 | Contingent | LUNA2[0.04802483], LUNA2_LOCKED[0.11205795], LUNC[10457.51], NFT (343177300260904333/FTX EU - we are here! #201266)[1], NFT (396120081124857719/The Hill by FTX #11783)[1], NFT (413950027198411580/FTX Crypto Cup 2022 Key #16506)[1], NFT (466019787912556274/FTX EU - we are here! #201299)[1], USD[0.00], USDT[0] | | |
| 03191688 | | NFT (299766754037662005/FTX EU - we are here! #282848)[1], NFT (395181484894218607/FTX EU - we are here! #282852)[1], USDT[1.323248] | | |
| 03191694 | | AAVE[0.13001698], AVAX[.36081317], DENT[1194.93378632], DOT[3.06899617], DYDX[4.80349394], ETH[.02283982], ETHW[.02283982], FTM[90.19914166], FTT[2.86168979], GALFAN[8.01217149], HNT[2.1], IMX[24.83826691], LINK[1.12873714], MANA[10.78838562], MAPS[.71322931], SOL[.19603439], SRM[25.47165185], SXP[20.44592912], TRX[.000069], USD[75.28], USDT[1.33892327], XAUT[0.04980070], XRP[38.33571964] | | |
| 03191696 | | USDT[0.00000142] | | |
| 03191697 | | USD[0.00], USDT[0] | | |
| 03191702 | | BTC-PERP[0], SHIB-PERP[0], USD[-0.07], USDT[.08105343] | | |
| 03191707 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 03191709 | | TRX[.000001] | | |
| 03191710 | | USDT[0] | | |
| 03191717 | | BTC[0.00007916], ETH[1.781], ETHW[1.781], EUR[3.26], FTT[139.3], USD[3.70] | | |
| 03191718 | | USDT[0.00001253] | | |
| 03191727 | | ETH[0], ETHW[0], FTT[6.59981001], GALA[749.861775], USD[-0.01], USDT[0] | | |
| 03191729 | | APT[1.01158126], BTC[.00141661], ETH[.13454728], USD[2.27], USDT[120.00000013] | | |
| 03191731 | | MBS[2151], USD[1.91] | | |
| 03191734 | | DENT[1100], FTM[2], IOTA-PERP[0], STEP[14.297283], TLM[19.9962], USD[70.84], XLMBEAR[209.9601] | | |
| 03191735 | | BAO[4], KIN[1], NFT (291491408809911000/FTX EU - we are here! #218389)[1], NFT (451737874855346284/FTX EU - we are here! #218241)[1], NFT (492947763144083142/FTX EU - we are here! #218419)[1], TRX[.000013], USDT[0.00000921] | | |
| 03191736 | | BNB[0], CRO[0], DENT[2], ETH[0], KIN[1] | | |
| 03191748 | | APT[0], BAO[2], BNB[0], ETH[0], KIN[1], MATIC[.00000001], NFT (296779036499395292/FTX EU - we are here! #194916)[1], NFT (346061030484513721/FTX EU - we are here! #195055)[1], NFT (542961387604876065/FTX EU - we are here! #194990)[1], SOL[0.61118541], USD[0.00], USDT[0.00000074] | | |
| 03191753 | | USD[0.06] | | |
| 03191757 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[.00003768], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00355916], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU[7], USD[4.19], USDT[0.00040826], YFI-PERP[0] | | |
| 03191763 | | DENT[2], USD[0.00], XRP[.02982108] | Yes | |
| 03191765 | | USDT[1.78164618] | | |
| 03191768 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03191770 | | BAO[4], KIN[4], MATIC[.0000208], UBXT[2], USD[0.00], USDT[0.00001103] | | |
| 03191771 | | USD[0.00] | | |
| 03191773 | | MANA[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03191775 | | MBS[0], XRP[262.47680772] | | |
| 03191777 | | 0 | | |
| 03191778 | | USD[0.00] | | |
| 03191779 | | ETH[0], TRX[.000001] | | |
| 03191780 | | ATLAS[1.8], COPE[.75] | | |
| 03191782 | | BNB[0], CHF[0.00], FTT[0.04874235], USD[1.96], XRP[0] | | USD[1.96] |
| 03191791 | | FTT[.02589578], TONCOIN[.042164], USD[25.00], USDT[0], XRP[.999947] | | |
| 03191793 | | BAO[1], DENT[1], ETH[.00000001], KIN[2], TRX[1], UBXT[2], USD[0.00], USDT[0.00002124] | | |
| 03191800 | | BNB[0], ETH[0], SOL[0], TRX[.151], USD[0.00] | | |
| 03191806 | | USDT[0.00002157] | | |
| 03191810 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2772.25] | | |
| 03191812 | | ATLAS[1028.89359573], USDT[0] | | |
| 03191818 | | BTC[.00013968], ETH[.00171819], ETHW[.00171819], SOL[.00217123], USD[0.00] | | |
| 03191820 | | BTC[.40137432], FTT[54.92280507], MANA[779], USD[2093.76] | | |
| 03191821 | | AVAX-PERP[0], USD[-35.56], USDT[38.83385129] | | |
| 03191822 | Contingent | BTC[.00215847], BTC-PERP[0], BTTPRE-PERP[0], ETH[.0385714], ETHW[.0385714], LUNA2[0.10004134], LUNA2_LOCKED[0.23342981], LUNC[21784.21458484], SOL-PERP[0], USD[0.05], XRP[699.99644635] | | |
| 03191823 | | ETH[.00000001], USD[603.24], USDT[0] | | |
| 03191825 | | USDT[1.25635329] | | |
| 03191832 | | MBS[148.9782], USD[0.36], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03191834 | | DOGE[.99183], USD[0.13], USDT[0.00884621] | | |
| 03191839 | | USD[.01], USDT[0] | | |
| 03191844 | | ATLAS[1.66230121], SOL[.00759382], USD[0.00], USDT[0] | | |
| 03191845 | | BNB[.08204586], DYDX[46.99956794], ETH[.1052926], ETHW[.1052926], FTM[142.84220428], GRT[460.86265962], SAND[156.56342316], SPELL[82587.49939091], USD[580.00], XRP[1988.19098061] | | |
| 03191846 | | COPE[.00000001], FTM[0], LINK[0], SAND[0.03075864], SOL[0], USD[0.00] | | |
| 03191847 | | USD[0.00], USDT[.43012804] | | |
| 03191856 | | BTC[0], TRX[.000125], USD[0.00], USDT[0] | | |
| 03191857 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000826], BTC-PERP[0], DENT-PERP[0], ETH[.00360706], ETH-PERP[0], ETHW[.10491306], LUNC-PERP[0], SOL-PERP[0], USD[136.54], USDT[29901.93391566], VET-PERP[0], XRP-PERP[0] | | |
| 03191863 | | MBS[27], USD[1.03], USDT[0] | | |
| 03191868 | | ATOM[0], BNB[.00000001], BTC[0], ETH[0], GENE[0], NFT (333062424119812935/FTX EU - we are here! #914)[1], NFT (376176096485429243/FTX EU - we are here! #1060)[1], NFT (432215024400379726/FTX EU - we are here! #1185)[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03191871 | | GODS[32.89344], USD[0.05], USDT[0] | | |
| 03191875 | | USDT[0] | | |
| 03191876 | Contingent, Disputed | USD[25.00] | | |
| 03191880 | | USDT[0.73986773] | | |
| 03191882 | | BNB[0], GALA[0], USD[0.00], USDT[0] | | |
| 03191886 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHW-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03191887 | | BTC[0], EUR[0.00], FTT[2.43062613], USD[0.03] | | |
| 03191889 | | ETH[.00000001], FTT[0.02447066], GENE[0], MATIC[0], NFT (387869692608027185/The Hill by FTX #24647)[1], SOL[0], TRX[.000012], USD[0.00], USDT[0.00000016] | | |
| 03191891 | | MBS[.9754], USD[3.05] | | |
| 03191894 | | ETH[0], USDT[0] | | |
| 03191895 | | 0 | | |
| 03191896 | | NFT (318829610426208469/Serum Surfers X Crypto Bahamas #80)[1], NFT (328166626012674033/The Hill by FTX #25764)[1], NFT (380353717168185129/FTX EU - we are here! #45137)[1], NFT (436158928684979898/FTX EU - we are here! #45221)[1], NFT (562065196945889706/FTX EU - we are here! #45285)[1] | | |
| 03191898 | | KIN[1], USD[0.00] | | |
| 03191900 | | USD[0.00] | Yes | |
| 03191901 | Contingent | FTT[114.24], LUNA2_LOCKED[703.2398519], USD[0.00], USDT[0.00772561], USTC[42663] | | |
| 03191903 | | BNB[0], TRX[.007702], USDT[0.00000187] | | |
| 03191905 | | TRX[66.41328494], USDT[0.00706378] | | |
| 03191906 | | TRX[.000001] | | |
| 03191907 | | KIN[1], USDT[0] | | |
| 03191912 | | BAO[1], BF_POINT[200], BTC[.09502914], ETH[0], ETHW[0], NFT (563007345814768917/FTX Crypto Cup 2022 Key #15106)[1], RUNE[12.19977562], STETH[1.08698751], USD[0.00] | Yes | |
| 03191915 | | ADA-PERP[0], AGLD-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[21.47] | | |
| 03191922 | | USD[2.07] | | |
| 03191925 | | USDT[0] | | |
| 03191930 | Contingent, Disputed | BNB-0325[0], BTC[0], BTC-PERP[0], ETH[0], GBP[0.00], USD[0.00], USDT[3.16071055] | | |
| 03191931 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000083] | | |
| 03191933 | | MBS[221.95782], USD[0.56], USDT[0] | | |
| 03191935 | Contingent, Disputed | ETH[0], TRX[.00413] | | |
| 03191936 | | MBS[8009.8462], USD[0.33], USDT[0.00000001] | | |
| 03191937 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], FLM-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000002], USD[93.99], USDT[30.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 03191938 | | FTT[0.05563994], USD[0.00], USDT[4.09283301] | | |
| 03191940 | | AXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], TRX[.449101], USD[0.15], USDT[0.00947384] | | |
| 03191941 | | ATLAS[3.6], SOL[0] | | |
| 03191944 | | ETH[0], SOL[0], USDT[0.37227210] | | |
| 03191945 | | EUR[0.07], USD[0.00], USDT[0.53045402] | | |
| 03191953 | | BTC[.00002154], USDT[0.00031094] | | |
| 03191955 | | BF_POINT[200] | Yes | |
| 03191956 | | AKRO[3], ALGO[.00135306], BAO[30], BTC[.00000002], CHZ[.0023596], DENT[1], ETH[.00000035], ETHW[.02550739], KIN[29], LTC[5.39630632], MATIC[84.10350788], RSR[1], SAND[.00033932], SHIB[25.10269968], UBXT[4], USD[0.00], XRP[46.34923986] | | |
| 03191958 | Contingent | ALGO[.6], AVAX[0], BNB[0], ETH[0], LUNA2[0.00001933], LUNC[4.21], MATIC[0], SOL[0], TRX[.696482], USDT[0] | | |
| 03191963 | | USD[0.00] | | |
| 03191964 | Contingent | BTC[0.00002107], BTT[23000000], ETH-PERP[0], FTT[0.00000008], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], NFT (372445672571602583/FTX AU - we are here! #54629)[1], SRM[3.54024632], SRM_LOCKED[27.29432486], STX-PERP[0], USD[1.44], USDT[0], YFI[.00005679] | | |
| 03191976 | | USD[298.98] | | |
| 03191977 | | TRX[.226995], USDT[0.41270031] | | |
| 03191982 | | LTC[0], USD[0.00] | | |
| 03191984 | | BAO[1], EUR[0.04], SECO[1.07315348] | Yes | |
| 03191986 | | ETH[.0005], ETHW[.0005], NFT (346052748615362037/FTX EU - we are here! #121111)[1], NFT (347495808326987000/FTX EU - we are here! #121571)[1], NFT (545429463816266445/FTX EU - we are here! #121336)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03191987 | | BTC[.00000198], USDT[0.00021910] | | |
| 03191992 | | COPE[0.00000001], MNGO[0], PRISM[0], SOL[0] | | |
| 03191994 | | TRX[0], USDT[0] | | |
| 03191996 | | ETH[0], LTC[0], SOL[0], TRX[0.00000029] | | |
| 03192000 | | USDT[0.02288956] | | |
| 03192002 | Contingent | FTT[0.00010573], GST[321.72], LUNA2[0.00056398], LUNA2_LOCKED[0.00131597], LUNC[122.81], SOL[.09871628], USDT[0] | | |
| 03192005 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03192006 | | TRX[0.00000100] | | |
| 03192014 | | NFT (521462629937121471/The Hill by FTX #25207)[1], USDT[0.00000300] | | |
| 03192019 | | REAL[.031486], USD[0.01] | | |
| 03192024 | Contingent | FTT[0.00000104], LTC[0.35000000], LUNA2[0.13592529], LUNA2_LOCKED[0.31715902], TRX[.000045], USD[0.00], USDT[0.51290946] | | |
| 03192026 | | MBS[225.47541146] | | |
| 03192027 | | EOS-PERP[0], NFT (301144493670974058/FTX EU - we are here! #117569)[1], NFT (549594540431303189/FTX EU - we are here! #118884)[1], USD[0.46], USDT[.000496] | | |
| 03192029 | | ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], LOOKS-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03192034 | | ETH[.0000013], ETHW[.0000013], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 03192039 | | BNB[0], GST[192.34000117], USD[0.00], USDT[0] | | |
| 03192040 | | ETH[0], TRX[.00773814] | | |
| 03192041 | | AKRO[1], BAO[2], ETH[.00000001], KIN[3], TRY[0.00], USDT[0] | | |
| 03192042 | | EUR[0.00], GOG[9628.6868], USD[0.15], USDT[0] | | |
| 03192044 | | OMG[.02166421], USD[0.09], VET-PERP[0] | | |
| 03192045 | | ETH[0], SOL[0], TRX[.001556], USD[0.01], USDT[0.00107718] | | |
| 03192046 | | NFT (302418250492467638/FTX EU - we are here! #129861)[1], NFT (305846686464597119/FTX EU - we are here! #130044)[1], NFT (548931949430065890/FTX EU - we are here! #130122)[1], SOL[10.88405636], USD[0.00], USDT-0930[0] | | |
| 03192047 | | GBP[873.84], USD[0.00] | Yes | |
| 03192049 | | ATLAS[9930], MBS[545.04833731], USD[0.06], USDT[0.00592393], XRP[.1] | | |
| 03192051 | | ATLAS[1] | | |
| 03192052 | | KIN[1], MBS[78.41457188], USD[0.00] | Yes | |
| 03192057 | | GOG[.79499], USD[0.00] | | |
| 03192058 | | 0 | | |
| 03192060 | | BNB[0], ETH[.0000001] | | |
| 03192062 | | GBP[0.00] | | |
| 03192063 | | USD[0.00], USDT[0.00003063] | | |
| 03192065 | | USD[0.00], USDT[0.00000001] | | |
| 03192073 | | APE-PERP[0], BTC-PERP[0], ETHW[1.813], EUR[0.80], FTT[150.09335], LUNC-PERP[0], NFT (343301583088251132/The Hill by FTX #36344)[1], USD[1.31], USDT[1086.96525112] | | |
| 03192074 | | BTC[0], USD[779.85] | | |
| 03192077 | | APT[.99], ETH[.000132], USD[4.39] | | |
| 03192083 | | 0 | | |
| 03192084 | | BTC[.0028], USD[1.32] | | |
| 03192087 | | FTT[0.00083926], TRX[.500001], USD[0.00], USDT[0] | | |
| 03192089 | | ATOM[0], ETH[0], GENE[0.00000001], LUNC[0], MATIC[0], NFT (308187426926991990/FTX EU - we are here! #6547)[1], NFT (391530439673839642/FTX EU - we are here! #6172)[1], NFT (496188034925522903/FTX EU - we are here! #6770)[1], SOL[0], USD[0.00] | | |
| 03192094 | | ATLAS[1.8] | | |
| 03192095 | | USD[0.00], USDT[9.98000001] | | |
| 03192098 | Contingent | AAVE[.04379436], ALGO-PERP[0], APT-PERP[0], ATOM[.137105], ATOM-PERP[0], AVAX[.2167365], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV[27802.539012], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00461735], ETH-PERP[0], ETHW[0.00226871], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00294297], GALA-PERP[0], ICP-PERP[0], IMX[977.6], LTC[.10707631], LTC-PERP[0], LUNA2[0.21919015], LUNA2_LOCKED[0.51144369], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[.15523882], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4361.43], USDT[0.73853078], USTC[30.686747], WBTC[.00012826], XRP-PERP[0], YFI[.00259748] | | |
| 03192099 | Contingent | FTT[9.0981], LUNA2[0.07575984], LUNA2_LOCKED[0.17677296], LUNC[16496.865], RUNE[13.597416], TONCOIN[434.017521], USD[283.35] | | |
| 03192103 | | KIN[.00000001], USD[0.23] | | |
| 03192104 | | TRX[.000001], USDT[1.29316966] | | |
| 03192108 | | ETH[0], SOL[0] | | |
| 03192109 | | ADA-PERP[0], AVAX[35.36498338], AVAX-PERP[0], DFL[0], DOT[105.37853591], DOT-PERP[0], ETH-PERP[0], FTT[50], ICP-PERP[0], IOTA-PERP[0], KNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[207.59401735], MATIC-PERP[0], PRISM[0], RAY[1138.39133567], ROSE-PERP[0], SOL[77.86582196], USD[896.76], XRP[1000] | | |
| 03192122 | | USD[25.00] | | |
| 03192123 | | SPELL[8698.52], USD[0.18] | | |
| 03192124 | | NFT (327796639294721470/FTX EU - we are here! #29792)[1], NFT (462884974899006862/FTX EU - we are here! #30179)[1], NFT (545529809618239741/FTX EU - we are here! #30554)[1], SOL[0], USD[0.01], USDT[0] | | |
| 03192125 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], GST[.07], GST-PERP[0], MANA-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.04], USDT[0] | | |
| 03192126 | | SOL[.005], USD[0.00] | | |
| 03192127 | Contingent | LUNA2[0.08797728], LUNA2_LOCKED[0.20528033], NFT (383904398670705346/FTX Crypto Cup 2022 Key #7570)[1], NFT (525053282680943600/The Hill by FTX #12672)[1], TRX[.001639], USD[0.09], USDT[0] | | |
| 03192132 | | ENJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-20211231[0] | | |
| 03192136 | | USD[1.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03192142 | | KIN[2], NFT (401778493570504730/FTX EU - we are here! #172158)[1], NFT (454504555739677282/FTX EU - we are here! #172034)[1], NFT (488779236633946438/FTX EU - we are here! #172236)[1], TRX[11896.96581514], USD[0.00], USDT[13001 | Yes | |
| 03192144 | | FTT[1.2], SOL[.01354942], USD[0.00000005] | | |
| 03192151 | Contingent | SRM[16.60327802], SRM_LOCKED[.26527452] | | |
| 03192159 | | POLIS[33.36645093], USDT[0.00000001] | | |
| 03192164 | | TRX[.3], USDT[0.12336212] | | |
| 03192165 | | GOG[145.97226], TRX[.000001], USD[1.51], USDT[0] | | |
| 03192167 | | BTC[.00529766], TRX[.000777], USDT[1591.241762] | | |
| 03192168 | | USDT[.42] | | |
| 03192170 | | USDT[0], XRP[.0345] | | |
| 03192172 | | BAO[1], EUR[0.00], KIN[1], MBS[17.3396581], USD[0.00] | | |
| 03192174 | | RUNE[237.218277], SRM[262.732868] | | |
| 03192178 | | USDT[0.00033718] | | |
| 03192179 | | ATLAS[1.8] | | |
| 03192180 | | USDT[3.92417] | | |
| 03192181 | Contingent | BOBA[7.3006685], ETH[-0.00000622], ETHW[-0.00000618], LUNA2[0.00801950], LUNA2_LOCKED[0.01871217], LUNC[1746.26400738], TRX[5.54743126], USD[0.00], USDT[0] | | TRX[.490001] |
| 03192182 | | TRX[.000365] | | |
| 03192184 | | MBS[24.93358683] | | |
| 03192186 | | USD[0.00] | | |
| 03192188 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00039741], ETH-PERP[0], ETHW[.00039741], FIDA-PERP[0], FTT-PERP[-6.7], LEO-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[36.42], XRP[.824325] | | |
| 03192189 | | BTC[.2], EUR[100.00], FTT[150.973], USD[11665.93], USDT[0] | | |
| 03192192 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[6.53], USDT[0.00858604] | | |
| 03192197 | Contingent | BNB[0], ETH[0.00281129], ETHW[0.00281129], LUNA2[0.00087553], LUNA2_LOCKED[0.00204292], LUNC[190.650208], MATIC[0], NFT (338708045124314915/MagicEden Vaults)[1], NFT (341897616400913767/Serum Surfers X Crypto Bahamas #82)[1], NFT (379963038960668417/MagicEden Vaults)[1], NFT (408773416023939154/Zakiro Unrevealed)[1], NFT (467079018966046274/MagicEden Vaults)[1], NFT (482743938048154594/MagicEden Vaults)[1], NFT (562403702995400709/MagicEden Vaults)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03192202 | | BNB[0], ETH[.00000001] | | |
| 03192210 | | ALICE[200], USD[0.81] | | |
| 03192211 | Contingent, Disputed | ETH[0] | | |
| 03192212 | | ALGO[0], ETH[0], MATIC[.00000001], USD[0.00], USDT[0] | | |
| 03192213 | | TRX[0], USDT[0.00000625] | | |
| 03192219 | Contingent, Disputed | USD[25.00] | | |
| 03192222 | | ETH[0], USD[0.00] | | |
| 03192224 | | SPELL-PERP[0], SUSHI[0.52021865], USD[0.86] | | |
| 03192225 | Contingent | BAT[0], BNB[0], DAI[0], ETH[.00000001], GENE[0], GST[0], LUNA2[0.00038228], LUNA2_LOCKED[0.00089199], LUNC[83.243348], NFT (331208364071748922/FTX EU - we are here! #1872)[1], NFT (388554167157748901/FTX EU - we are here! #2139)[1], NFT (487202035970683085/FTX EU - we are here! #1363)[1], SOL[0], TRX[.00012], USD[0.00], USDT[0.00001110] | | |
| 03192226 | | APE-PERP[0], BNB[.00000661], CHZ-PERP[0], ENJ-PERP[0], FLM-PERP[0], FLOW-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[-0.00000002], VET-PERP[0] | | |
| 03192227 | | NFT (456411300684273418/FTX EU - we are here! #271400)[1], NFT (479323242923405805/FTX EU - we are here! #271415)[1], NFT (493387239970077416/FTX EU - we are here! #271394)[1], USD[3.69] | | |
| 03192228 | | ATLAS[1.8] | | |
| 03192231 | | MBS[58.98879], USD[0.28], USDT[0] | | |
| 03192233 | | TRX[10] | | |
| 03192245 | | GBP[0.00], USD[0.00], USDT[0], XRP[.03856053] | | |
| 03192247 | | GOG[45.46466714], IMX[3.52791087], USD[0.00], USDT[0] | | |
| 03192252 | | BTC[0.0129870], BTC-1230[.0006], BTC-PERP[0], USD[12.96] | | |
| 03192260 | | BTC[0.00285913], DOT[10.89544], ETH[.02995611], ETHW[.02995611], LINK[19.596656], SOL[.9489379], USDT[0.49617522] | | |
| 03192262 | | ALPHA[1], EUR[0.00], GRT[1], SECO[1], USDT[0] | | |
| 03192263 | | USD[0.00], USDT[0] | | |
| 03192265 | | MBS[30], USD[1.46] | | |
| 03192266 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[.00007006], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[890.65161670], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03192269 | | GOG[41], USD[0.49] | | |
| 03192270 | | ATLAS[1.8], COPE[.51] | | |
| 03192271 | | USDT[0.20000000] | | |
| 03192272 | | SHIB[49358.54108956], USD[0.00] | | |
| 03192279 | | ADA-PERP[0], ALCX-PERP[0], BOBA-PERP[0], ETH-PERP[0], EUR[0.00], SPELL-PERP[0], SXP-PERP[0], USD[-0.20], USDT[1.82438415] | | |
| 03192283 | | USDT[0.00000122] | | |
| 03192293 | | TRX[.000001], USD[1.49], USDT[0] | | |
| 03192298 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03192299 | | GOG[28.9942], USD[0.46], USDT[0] | | |
| 03192300 | | ATOM[0], ETH[0], SOL[0], TRX[0], USDT[0.00000849] | | |
| 03192303 | | SUN[0], USD[0.00], USDT[0.00000122] | | |
| 03192305 | | EUR[53.00], MBS[10], USD[0.22] | | |
| 03192308 | | APE[.09952], BICO[.9968], GMT[.91], GST[409.17], REEF[7.718], SOL[0], USD[0.14], USDT[0] | | |
| 03192309 | | EUR[0.00], USD[250.00] | | |
| 03192313 | | ATLAS[25.2], COPE[.25] | | |
| 03192324 | | ETH[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 03192326 | | ATLAS[325.57463495], CQT[65.81455438], FTT[2.15961200], IMX[6.99867], USD[0.00] | | |
| 03192327 | | ALGO[.4], BTC[0.01150449], BTC-PERP[0], CHZ[10], ETH[0.07333983], FTT[2.64765146], MATIC-PERP[0], SOL[1.28075431], SOL-PERP[0], USD[90.33] | | SOL[.10998] |
| 03192329 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.00732684], LUNA2_LOCKED[0.01709598], LUNC[1595.4368094], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03192330 | | USD[0.42], USDT[539.454514] | | |
| 03192334 | | EUR[130.38], USD[459.79], USDT[0] | | |
| 03192338 | | LOOKS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 03192340 | | BTC[.02832224], DOGE[849], ETH[.075], ETHW[.075], SHIB[1600000], USD[0.94] | | |
| 03192348 | | MBS[3], USD[0.63], USDT[4] | | |
| 03192352 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.05940006], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[98320], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.9898], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-806.47], USDT[0.00012104], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03192358 | | AR-PERP[0], MASK-PERP[0], TONCOIN-PERP[0], USD[0.06], USDT[0.05477214] | | |
| 03192361 | | USD[0.00], USDT[0.00000001] | | |
| 03192367 | | ATLAS[1.8] | | |
| 03192369 | Contingent, Disputed | GBP[10.00], USD[0.96], USDT[.44] | | |
| 03192373 | | 0 | | |
| 03192375 | Contingent | BAO[2], BTC[.00079653], ETH[0.01018761], ETHW[0.01006440], LUNA2[0.21092849], LUNA2_LOCKED[0.49105375], LUNC[0.67854719], MBS[5.18694591], SOL[0.15447592], USDT[0.00000001], XRP[0.0074937] | Yes | |
| 03192376 | | USD[0.00], USDT[0] | | |
| 03192383 | | 1INCH[2.05940339], AAVE[0.00998249], BNB[0.13387596], BTC[0.00895787], DOGE[7.48372372], DOT[.09850717], ENJ-PERP[0], ETH[0.25797878], ETHW[0.21770650], EUR[0.00], FTT[7.59450883], LINK[7.1389359], LTC[0.03081090], MATIC[41.29081894], SOL[2.73911876], SUSHI[192.12645795], UNI[.20206386], USD[880.87], USDT[176.00959578], XRP[7.00231137] | Yes | |
| 03192386 | | ETH[.0000349], ETHW[0.00003490], USD[0] | | |
| 03192388 | | BAO[2], DENT[1], NFT (2899946924783186116/FTX EU - we are here! #225809)[1], NFT (290686841998633752/FTX EU - we are here! #225832)[1], NFT (446196853130586729/FTX EU - we are here! #225843)[1], UBXT[1], USD[0.10], USDT[0.00000192] | | |
| 03192389 | | BTC-MOVE-0502[0], ENS-PERP[0], TRX[.000867], USD[0.10], USDT[0] | | |
| 03192399 | | ETH[1.13413604], ETHW[1.1336597], EUR[0.00], RSR[1], USD[0.00] | Yes | |
| 03192402 | | BNB[0], BTC[0], MBS[13.42765009], USD[0.00] | | |
| 03192405 | Contingent | BRZ[2727.65362423], BTC[.000424], BTC-PERP[0], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], POLIS[0], USD[0.00], USDT[0] | | |
| 03192406 | | MTA[.978], USDT[0.00002788] | | |
| 03192409 | | ATOM[2.824231], BTC[0], CHF[0.00], EUR[1387.90], NFT (548754032459713358/The Hill by FTX #4344)[1], SAND[1], SOL[2.98130853], USD[31.64], USDT[111.13031345] | | |
| 03192414 | Contingent | APT[1], FTT-PERP[0], LUNA2[1.47878937], LUNA2_LOCKED[3.45050854], LUNC[322009.5], MATIC[4.1905], USD[0.00], USDT[0] | | |
| 03192417 | | ETH[0], ETHW[0], EUR[0.01], SECO[1], SOL[0], USD[0.00], USDT[0] | | |
| 03192418 | | SOL[0], TRY[0.00], USD[0.00], XRP[0] | | |
| 03192431 | | MBS[.807019], USD[0.00], USDT[0] | | |
| 03192435 | | ADA-PERP[0], ALICE[.0991], BRZ[0.11821934], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT[.09982], ENS[.00991], ETH[.0009946], ETH-PERP[0], ETHW[.0009946], FTM[.9964], MATIC[9.9964], SAND[.9982], SUSHI[.49964], UNI-PERP[0], USDI-0.08] | | |
| 03192436 | | ATLAS[495.21258188], USD[0.01] | | |
| 03192437 | | GBP[0.00] | | |
| 03192439 | | BAO[1], DENT[1], KIN[1], MBS[2733.84077778], TRX[2], USDT[0.00000001] | Yes | |
| 03192441 | | APE[1.7], CRO[10], TONCOIN[17.81], USD[0.08] | | |
| 03192450 | Contingent | ATLAS[0], ATOM-PERP[0], AVAX[0], BNB[0], CEL-PERP[0], DOT[.2], EGLD-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00001698], LUNA2_LOCKED[0.00003963], LUNC[3.69926], MATIC[0], NEAR-PERP[0], OP-093[0], RNDR-PERP[0], SOL[0], USD[-0.66], USDT[0], WAVES-PERP[0] | | |
| 03192454 | | ETH[0], USD[0.00], USDT[0] | | |
| 03192455 | | SOL[.08074199], USD[0.00] | | |
| 03192458 | | USD[10.73] | Yes | |
| 03192459 | | ETH[.03], ETHW[.03], SOL[15.94], USD[0.01] | | |
| 03192460 | | USDT[0.00002714] | | |
| 03192462 | | USD[0.00], USDT[0.93525582] | | |
| 03192468 | | USD[0.00], USDT[0.00002426] | | |
| 03192475 | | BTC[0], ETH[0], USD[0.00] | | |
| 03192482 | | USD[0.01], USDT[1.07444650] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03192485 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SAND-PERP[0], STX-PERP[0], USD[0.22], USDT[0], XRP[231.729694], XRP-PERP[0] | | |
| 03192487 | | MBS[250], USD[0.00], USDT[0] | | |
| 03192488 | | TRX[0], USD[0.00], USDT[0] | | |
| 03192492 | | ATLAS[5610], EUR[0.59], SXP[1], TRX[1] | | |
| 03192496 | | COPE[.00000001] | | |
| 03192503 | | APE[.08926], APE-PERP[0], ATOM[.09036], ATOM-PERP[0], AVAX[.07062], BAL[.002446], BAT[.5246], BTC[0.00007125], BTC-PERP[0], CRV[.741], CRV-PERP[0], DOGE[.7186], DOT[.06046], ETH[.0007144], ETH-PERP[0], ETHW[.0007144], FTT[.08826], FTT-PERP[0], LOOKS[.7982], NEAR-PERP[0], SAND[.8762], SOL[30.732856], SOL-PERP[0], SRM[.6908], UNI-PERP[0], USD[0.00], USDT[7558.03389891], XRP[.4904] | | |
| 03192507 | | USD[0.26], XMR-PERP[0] | | |
| 03192514 | | KIN[3], USD[0.00], USDT[0] | | |
| 03192515 | | BTC[0.10273531], EUR[3.68], FTT[.057545], MBS[207.8856], NFT (344996703022042221/The Hill by FTX #35574)[1], TRX[.713], USD[2.43], USDT[0.87866643] | | |
| 03192523 | | USD[0.11], USDT[.0003] | | |
| 03192525 | | ETH[.00000001] | | |
| 03192527 | | USD[25.00] | | |
| 03192532 | | AUD[0.00], BNB[0.00005665], BRZ[0.16462735], BTC[0], DOT[0.00000003], DYDX-PERP[0], ETH[0], FTT[.1], LINA-PERP[0], SHIB[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[.03176135], SXP[0], THETA-PERP[0], TONCOIN-PERP[0], UNISWAP-0325[0], USDI-0.01], USDT[0], YFI[0] | | |
| 03192533 | | USD[0.00] | | |
| 03192535 | | USD[0.00], USDT[0] | | |
| 03192536 | | SOL[16], USD[2078.87] | | |
| 03192542 | | ETHW[6.30212876], HOLY[1.03244641], TRX[1], USD[0.00] | Yes | |
| 03192543 | | USDT[1.16749050] | | |
| 03192544 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[5.908818], ETH-PERP[0], FTT[3.3], FTT-PERP[0], LUNA2[0.57693191], LUNA2_LOCKED[1.34617447], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6.73], USDT[0], USTC-PERP[0] | | |
| 03192545 | | COPE[.00000001] | | |
| 03192547 | | GOG[0.28916565], USD[0.57] | | |
| 03192554 | | BAO[1], DENT[1], EUR[28.73], FTT[53.32571103], KIN[3], MBS[100.06565934], UBXT[1] | Yes | |
| 03192557 | | ETH[0] | | |
| 03192561 | Contingent | 1INCH[0], APE[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AXS[0], BAND[0], BAND-PERP[0], BTC[0], BULL[0], CRO[0], CRV-PERP[0], DOT[0], EGLD-PERP[0], ENJ[0], ETH[0], ETHBULL[0], FTM[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[0.09431717], LUNA2_LOCKED[0.22007341], LUNC[0.00000001], MANA[0], MATIC[0], MATICBULL[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], SAND[0], SUSHI-0325[0], USD[0.00], XRP[121.96163914], XRPBULL[0] | | |
| 03192571 | | GOG[2040], USD[0.47], USDT[0] | | |
| 03192579 | | BTC[0.03067311], FTM[.97036755], GOG[851], USD[1617.35], USDT[0] | | |
| 03192583 | | AKRO[1], BAO[2], DENT[1], KIN[5], TRX[2], TRY[0.00], USD[0.00], USDT[183.59138264] | | |
| 03192590 | | COPE[.00000001] | | |
| 03192593 | | LTC[0], USDT[0] | | |
| 03192594 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[4370.99], XRP-PERP[0], ZIL-PERP[0] | | |
| 03192595 | | FTT[1.8], USDT[2.03361651] | | |
| 03192598 | | TRX[33.380778], USD[2.42], USDT[8.48354755] | | |
| 03192605 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[10004.32294065], XRP-PERP[0], ZIL-PERP[0] | | |
| 03192613 | | APE[.09791], USD[14587.23] | | |
| 03192614 | | USDT[1.04958233] | | |
| 03192630 | | COPE[.00000001] | | |
| 03192635 | | TRX[.005505], USD[0.00], USDT[0.58052160] | | |
| 03192642 | | LTC[.00256025], MOB[0], USD[0.47], USDT[.59794092], XRP[.417482] | | |
| 03192645 | | BAO[1], DOT[0], GBP[0.00], KIN[1], TRX[1] | | |
| 03192647 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 03192653 | | BAO[2], CRV[129.7167456], GBP[0.64], RSR[1], USD[2.05], XRP[31140.00806803] | Yes | |
| 03192654 | | ATLAS[982.98379698], BAO[1], USDT[9.66058595] | Yes | |
| 03192655 | | MBS[28], USD[0.83] | | |
| 03192656 | | ATLAS[1] | | |
| 03192660 | | COPE[.00000001] | | |
| 03192666 | | USD[25.00] | | |
| 03192668 | | GOG[28], MBS[22], USD[0.67], USDT[.001088] | | |
| 03192670 | | DOT[.4], GBP[2.54], HNT[.1], USD[1.66] | | |
| 03192671 | | SOL[.00077176] | Yes | |
| 03192673 | | USD[0.00], USDT[0] | | |
| 03192679 | | USDT[0.96805261] | | |
| 03192681 | | GBP[0.00], USDT[.02327469] | | |
| 03192683 | | USD[13.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03192684 | | ATOM[9.51427618], BTC[.15346786], EUR[0.02], LTC[1.04929053], SOL[8.39489648] | Yes | |
| 03192685 | | EUR[0.00] | | |
| 03192686 | | COPE[.00000001] | | |
| 03192687 | | AKRO[1], ETH[.06606469], ETHW[.06606469], TRX[.000777], USDT[0.00001823] | | |
| 03192697 | | LOOKS[.15840249], USD[0.00] | | |
| 03192698 | | TONCOIN[.07], USD[0.00] | | |
| 03192708 | | USD[0.43] | | |
| 03192709 | | AKRO[3], ALPHA[1], AVAX[.00451152], AXS[.02748116], BAO[1], CHZ[1], DENT[2], ENJ[.00210436], FRONT[.01139893], FTM[445.64408754], GALA[.05929225], GODS[.00220419], GRT[2.00133382], HNT[.00047091], JOE[.0716736], KIN[90.38309005], LINK[.00145341], MATH[1], REEF[1.5125453], RSR[2], SAND[.00284603], SOL[.00016428], TRX[2], UBXT[3], USD[0.00], USDT[0], VGX[.0174171] | Yes | |
| 03192712 | | GOG[8123], MBS[8887.8542], USD[0.24], USDT[0.00000001] | | |
| 03192715 | | USD[0.01], USDT[0] | | |
| 03192716 | | COPE[.00000001] | | |
| 03192722 | | EUR[0.00] | | |
| 03192728 | | GBP[0.00], KIN[1], SOL[.31646896] | | |
| 03192731 | Contingent | ATLAS[8658.18260987], BAO[2], LUNA2[1.23886], LUNA2_LOCKED[2.78823134], LUNC[269897.44299682], TRX[1], USD[0.00], WRX[85.78596329] | Yes | |
| 03192747 | | LOOKS[1108], REAL[.01354], USD[0.96] | | |
| 03192748 | | MBS[102], USD[0.46] | | |
| 03192754 | | BNB[0], USDT[0.00000001] | | |
| 03192755 | | EUR[0.00], TRX[.000778], USD[0.00], USDT[0] | | |
| 03192766 | | ATOM[5], ETH[.157], ETHW[.157], EUR[0.01], FTM[100], FTT[7], LINK[8], MATIC[140], USD[2.32] | | |
| 03192769 | | AVAX[6.69866], BTC[.00004745], MBS[998.91164093], USD[8.26] | | |
| 03192770 | | ATLAS[33923.742], ATLAS-PERP[0], USD[0.54], USDT[0.00000001] | | |
| 03192775 | | ATLAS[10220], FTT[11.597796], RON-PERP[0], USD[2.96], USDT[0.77026737] | | |
| 03192776 | | COPE[.00000001] | | |
| 03192778 | | USDT[0] | | |
| 03192785 | | ALICE-PERP[0], BTC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[4.34], USDT[0.43024824], VET-PERP[0], XRP-PERP[0] | | |
| 03192798 | | USD[25.00] | | |
| 03192800 | | SPELL[4799.568], USD[0.61] | | |
| 03192801 | | SOL[1.00730545] | | |
| 03192805 | | USD[0.00] | | |
| 03192806 | | AAPL-0325[0], BABA-0325[0], BTC[0.00559739], DAI[2.86545710], DOT[521.29168658], ETH[84.40882432], ETH-PERP[0], ETHW[89.13000320], SPY-0325[0], SPY-0624[0], TSLA-0325[0], TSLA-0624[0], TSLA-1230[0], USD[250.00] | | |
| 03192816 | | BAO[2], ETH[.00000001], USDT[0.00001846] | | |
| 03192820 | | COPE[.00000001] | | |
| 03192828 | Contingent, Disputed | CRO[.07115103], GBP[0.13], MANA[.0301276] | Yes | |
| 03192831 | | USD[0.45] | | |
| 03192832 | | GOG[68], USD[1.27], USDT[0] | | |
| 03192837 | | BTC[.00001947], DOGE[42.30592677], SHIB[612084.70244614], USD[0.00], USDT[0.12137094] | | |
| 03192843 | | ATLAS[1217.82773678], BAO[3], DENT[1], KIN[2], RSR[1], TRY[0.00], USDT[0] | Yes | |
| 03192847 | | BTC[.102399], EUR[1201.29], USD[0.43] | | |
| 03192858 | | COPE[.00000001] | | |
| 03192862 | | REAL[21.7], USD[1.26] | | |
| 03192870 | | BF_POINT[200], CEL[.06118494], KIN[1], USD[0.00] | Yes | |
| 03192871 | | FTT[.07424], LTC[.003], USDT[6.78122612] | | |
| 03192872 | | BNB[83.508044], BTC[.000072], BTC-PERP[0], DOGE-PERP[0], FTT[.01663231], HT[.07532], SOL[.00193479], TRX[1.25280133], USD[1.91] | Yes | |
| 03192875 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0.03499999], FTM-PERP[0], GALA-PERP[0], LUNA2[0.00157812], LUNA2_LOCKED[0.00368229], LUNC[343.64], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USDI-31.72], XMR-PERP[0], XRP-PERP[0] | | |
| 03192876 | | LOOKS[10.8028], USD[568.47], USDT[.2] | | |
| 03192877 | | USD[0.00] | | |
| 03192882 | | ATOM[36.290031], BTC[0.04196571], FTT[57.2], SOL[.0087042], USD[2.53] | | |
| 03192890 | | AMPL[0], COMP[0], DODO[0], FTT[0], TRX[0], USDT[0] | | |
| 03192891 | | USDT[0.00002968] | | |
| 03192892 | Contingent | GENE[.075], LUNA2[0.00000546], LUNA2_LOCKED[0.00001275], LUNC[1.19], NFT (374989070463269665/Dojo Whitelist Token 1)[1], NFT (442309013433702483/FTX EU - we are here! #5099)[1], NFT (448936164642243441/FTX EU - we are here! #4952)[1], NFT (493397523342376791/FTX EU - we are here! #5193)[1], NFT (546835623119306760/Saint Giong Soldier 6954)[1], USD[0.00], USDT[0.00000895] | | |
| 03192895 | | ATLAS-PERP[0], FTM[.3780473], POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 03192900 | | COPE[.00000001] | | |
| 03192904 | | RUNE[0], USD[0.00] | | |
| 03192905 | Contingent | DMG[.09438], DOGE[.9998], ETH[.000693], ETHW[.000693], LUNA2[0.06927305], LUNA2_LOCKED[0.16163711], SOL[5.29447], USD[0.04], USDT[0.00079862] | | |
| 03192912 | | BTC[.00000273], SOL[0.01657373] | | |
| 03192914 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03192916 | Contingent | LUNA2[0.18916189], LUNA2_LOCKED[0.44137774], LUNC[41190.4], USD[130.94] | | |
| 03192918 | | USD[25.00] | | |
| 03192922 | | USD[0.00], USDT[0] | | |
| 03192923 | | ATOM[0], BCH[0], BNB[0], ETH[0], MATIC[.00000001], SOL[0], TRX[0.00032800], USD[0.00], USDT[0], USTC[0], ZRX[0] | | |
| 03192925 | | BAO[1], LTC[0] | | |
| 03192929 | | BTC[.01263005], USD[0.00] | Yes | |
| 03192931 | | BAO[1], USDT[1.05382645] | Yes | |
| 03192934 | | COPE[.00000001] | | |
| 03192935 | | AVAX[0.99989983], FTM[4], TRYB[16.4967], USD[0.00] | | |
| 03192936 | | ETH[.0000016] | Yes | |
| 03192947 | | TRX[.000055], USDT[.03620124] | | |
| 03192955 | | USDT[0.00004220] | | |
| 03192957 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03192958 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0627[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[356.60], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[24341.28], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03192959 | | ATLAS-PERP[0], USD[6.10], USDT[0.00002618] | | |
| 03192965 | | USD[25.00], USDT[0.10914954] | | |
| 03192969 | | MBS[90], USD[27.25], USDT[0.00000001] | | |
| 03192970 | | ADABULL[.9998], ALEPH[1562], BNB[2.039592], LINK[24.995], LTC[1.79964], USD[0.18], USDT[.0055513], VETBULL[2876.7584], XRP[1158.96407] | | |
| 03192971 | | USD[0.00], USDT[0] | | |
| 03192976 | | USDT[2.86050379], XRP[.67] | | |
| 03192979 | | BNB[.44362787] | | |
| 03192985 | | BTC[0], TRX[.105439], USD[0.00], USDT[141.86722547] | | |
| 03192991 | | TRX[.000001], USDT[292.24784758] | | |
| 03192996 | | BAO[2], ENJ[206.62592832], GALA[423.13685327], GBP[0.00], HOLY[1.07281062], KIN[1], MATIC[105.63865696], USD[0.32] | Yes | |
| 03192999 | | AKRO[.00379878], EUR[4.96], UBXT[1], USD[0.00] | Yes | |
| 03193003 | | AVAX[.06], BNB[.004], DAI[.09982258], FTT[.089911], MATIC[.3001], TRX[.005208], USD[0.00], USDT[72.85659094] | | |
| 03193016 | Contingent | AKRO[9], ALPHA[3.00202846], BAO[11], CHZ[2], DENT[5535.84207976], DOGE[1], FRONT[2], HXRO[1], HOLY[1.02742863], KIN[9], LUNA2[0.00000524], LUNA2_LOCKED[0.00001222], MANA[.00056413], RSR[8], SECO[1.0263127], SOL[.000009], SXP[2.00074906], TLM[.00325809], TRX[10.005842], UBXT[10], USD[0.00], USDT[0.00576459], USTC[.00074185] | Yes | |
| 03193021 | | USD[0.00] | | |
| 03193030 | | USD[0.00] | Yes | |
| 03193036 | | USDT[0.00000015] | | |
| 03193038 | | BTC[2.9508232], ETH[0], FTM[0], SOL-PERP[0], USD[17371.83], USDT[.00404587] | Yes | |
| 03193041 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KSOS-PERP[0], LUNA2[0.91847604], LUNA2_LOCKED[2.14311078], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], TRX[.001554], USD[0.15], USDT[74.99438188], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03193044 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTM[0], GALA[0], GMT[0], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000001] | | |
| 03193045 | | BAO[1], KIN[1], MBS[189.77623254], TRX[1], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 03193046 | | BTC-PERP[0], USD[0.00], USDT[24.30872234] | | |
| 03193050 | | MBS[812], USD[0.83] | | |
| 03193054 | | TRX[.000051], USDT[0.00036600] | | |
| 03193058 | | CEL[.0116156], EUR[2006.07], RSR[1], UBXT[1] | Yes | |
| 03193059 | | COPE[.00000001] | | |
| 03193064 | | USDT[2.39874440] | | |
| 03193066 | | NFT (439436738523622441/FTX EU - we are here! #11926)[1], NFT (508511733165305457/FTX EU - we are here! #12148)[1], NFT (513708029874091257/Serum Surfers X Crypto Bahamas #24)[1], NFT (540790691110896630/FTX EU - we are here! #12033)[1] | | |
| 03193077 | | MBS[186.02572931], USD[0.17], USDT[0] | | |
| 03193078 | | ATLAS[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 03193080 | | USDT[0.00002121] | | |
| 03193081 | | TRX[0] | | |
| 03193089 | | NFT (292642464046468766/The Hill by FTX #7408)[1], NFT (520000404974955068/FTX Crypto Cup 2022 Key #4820)[1], USD[0.00], USDT[0] | | |
| 03193103 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03193106 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[946.29003381], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT[1015228.42639593], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[15.86269599], KIN[54600.05460005], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.0049252], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[199982], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[1448474.00661353], SPELL[2500], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[2.48], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03193107 | | AVAX[.00868892] | | |
| 03193109 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[279], REN-PERP[0], SNX-PERP[0], SOL-PERP[5.82], USD[2511.68] | | |
| 03193110 | Contingent | BTC-PERP[0], ETH[0.00000002], ETHW[0.00000001], EUR[0.00], FTT[25.09792829], LUNA2[0.35032007], LUNA2_LOCKED[0.81741351], LUNC[8688.21253526], USD[0.03], USDT[0], USTC[0] | | |
| 03193112 | | JOE[0], USDT[0] | | |
| 03193117 | | BNB[0.00000001], MATIC[0.02898721], NFT (314822508484558244/FTX EU - we are here! #11468)[1], NFT (363272372214366211/FTX EU - we are here! #11519)[1], NFT (519134164038667912/FTX EU - we are here! #11628)[1], SOL[0.00000001], TRX[.000011], USD[0.00], USDT[0] | | |
| 03193118 | | BNB[.004] | | |
| 03193119 | | USD[0.00] | | |
| 03193120 | | SPELL-PERP[3600], USD[2.30] | | |
| 03193128 | | BAO[8], BIT[.00037976], DENT[1], KIN[4], MBS[895.72995759], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.01035644] | | |
| 03193132 | | AKRO[1], ATOM[0.16736026], BAO[3], DENT[1], ETH[.18780094], ETHW[.18763237], EUR[0.00], KIN[2], TRX[46.63111523], UBXT[1] | Yes | |
| 03193133 | | ETH[.0007347], ETHW[0.00073470], USD[923.75] | | |
| 03193134 | | COPE[.00000001] | | |
| 03193139 | | NFT (568915559286802282/The Hill by FTX #45980)[1] | | |
| 03193143 | | !1INCH-PERP[0], ALGO[.684508], ALPHA[.9892], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[3170], BADGER[.00524], BADGER-PERP[0], BAND-PERP[0], BLT[113], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ[9.68], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX[.0953], DOGE-PERP[0], DOT-PERP[-21], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA[1], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], JOE[.9876], KIN[1], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.9448], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.02968], PROM[2.94], PUNDIX-PERP[0], RAMP[.7708], REEF[9.462], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPA[0.068], SRM-PERP[0], SUN[37.478], TONCOIN-PERP[0], TRX[87.9938], USD[542.63], USDT[0], XMR-PERP[0], YFI-PERP[0], ZRX[.965], ZRX-PERP[0] | | |
| 03193148 | | NFT (330614406866925597/FTX EU - we are here! #173621)[1], NFT (382284854380079213/FTX EU - we are here! #173723)[1], NFT (502475633895716596/FTX EU - we are here! #174138)[1] | | |
| 03193151 | | MBS[844], USD[1.49] | | |
| 03193164 | | IMX[0], TONCOIN[.08146047], USD[0.01], XRP[0] | | |
| 03193165 | | SOL[.00000001] | | |
| 03193172 | | ETH[0], USD[1.94] | | |
| 03193174 | | SPELL[820] | | |
| 03193183 | | 0 | | |
| 03193186 | Contingent, Disputed | BTC[.0000005], USD[0.00] | Yes | |
| 03193190 | | USD[0.00], USDT[0] | | |
| 03193191 | | BTC[0], EUR[0.38], MATIC[0], SOL[6.33139481], USD[6.65], XRP[0] | | |
| 03193196 | | BAO[2], KIN[3], MATH[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03193200 | | BAO[1], BTC[.18687059], ETH[3.21750758], EUR[0.00], FTM[0], MSOL[17.68362779], UBXT[1] | Yes | |
| 03193204 | | USD[0.65] | | |
| 03193211 | | USD[0.10] | | |
| 03193214 | | ETH[0.00003083], ETHW[0.00003083], TRX[0], USD[0.00], USDT[0] | | |
| 03193215 | | USD[0.07] | | |
| 03193218 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00005685], BTC-PERP[0], CRV[.77713], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0.30000000], ETH[.00009068], ETH-PERP[0], ETHW[.00009068], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.37975103], LUNA2_LOCKED[7.88608574], LUNC[2735947.9033256], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[.0078229], SOL-PERP[0.06999999], THETA-PERP[0], UNI-PERP[0], USD[33504.69], WAVES-PERP[0] | | |
| 03193226 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[33.543961] | | |
| 03193235 | | EUR[0.00], USDT[0.00000002] | | |
| 03193237 | | USD[25.00] | | |
| 03193239 | | GOG[1001.9], USD[0.66], USDT[0] | | |
| 03193249 | | USD[5.66] | | |
| 03193250 | | FTT[0.00000001], TRX[0], USD[0.00], USDT[0.00000047] | | |
| 03193254 | | FTT[0.11783940], USD[0.60], USDT[0.04005259] | | |
| 03193257 | | TRX[.000001], USDT[0.00002135] | | |
| 03193264 | | ATLAS[589.24452567], BAO[1], BCH[.04778188], BF_POINT[300], BTC[.00000001], DENT[1], ENJ[.00000092], EUR[0.00], GARI[17.98068253], KIN[3], LEO[1.86768311], SHIB[5.29394012], UBXT[1], USD[0.00], USDT[0], XRP[16.59187497] | Yes | |
| 03193266 | | USD[0.00] | | |
| 03193267 | | USDT[2.53853571] | | |
| 03193271 | | USD[0.01], USDT[0] | | |
| 03193273 | | BNB[0], ETH[0], USDT[0.00000093] | | |
| 03193275 | | USDT[0.16957138] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03193279 | | TONCOIN[611.6], USD[224.31] | | |
| 03193281 | | SPELL[8172.43495261], USDT[0] | | |
| 03193283 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-1230[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHW-PERP[0], EUR[0.77], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2[0.02126096], LUNA2_LOCKED[0.04960891], LUNC[4629.62], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP[.74175], XRP-PERP[0], ZIL-PERP[0] | | |
| 03193288 | | FTT[.00000001], TRY[0.00], USD[0.00] | | |
| 03193295 | | FTT[0.00141499], LOOKS[.0108], PYPL[.003371], ROOK[.00000001], TRX[.000001], USD[0.01] | | |
| 03193299 | Contingent | BTC[0], EUR[0.00], LUNA2[0.79406875], LUNA2_LOCKED[1.85282709], LUNC[172910.143122], USD[0.00], USDT[0.00004628] | | |
| 03193303 | | AGLD[90.99608], ALCX[.000893], ALPHA[1], ASD[0], BADGER[2.85917], BCH[0.07298636], BICO[5.9978], BNB[.09637297], BNT[9.13467931], COMP[.03639272], CRV[.999], DENT[3698.72], DOGE[233.8536], ETH[.020949], ETH-0930[0], ETHW[.012961], EUR[364.29], FIDA[21], FTM[.9998], FTT[1.79972], GRT[3], JOE[1], KIN[229954], LINA[909.8], MOB[0.49913998], MTL[10.19798], PERP[26.07104], PROM[1.529118], PUNDIX[.09606], RAY[3], REN[1.9996], RSR[28603], RUNE[2.09935274], SPELL[99.28], USD[11.32], USDT[0.000000011], WRX[40.996] | | |
| 03193304 | | ADA-PERP[0], ETH[.00003072], ETHW[0.00033251], TRX[.707306], USD[0.55], USDT[1.30414877], XLM-PERP[0] | | |
| 03193311 | | BNB[.0065475], BTC[.00002412], MBS[336.9998], USD[1.20] | | |
| 03193317 | | CRO[0], ETH[0], GENE[.00000001], NFT (300011417700444492/FTX EU - we are here! #23655)[1], SOL[0], USD[0.00], USDT[0.00000028] | | |
| 03193336 | | BTC[.06748331], GBP[2000.00], USD[849.94] | | |
| 03193345 | | ETH[.00006], ETHW[.00006], USD[20.40] | | |
| 03193348 | | ETH[.020915], LOOKS-PERP[0], TRX[.000015], USD[19.87], USDT[31.82847877], USDTBULL[0] | | |
| 03193353 | | AKRO[1], BAO[1], USDT[0.00001143] | | |
| 03193357 | | BAO[5], KIN[6], USD[0.00], USDT[0] | | |
| 03193358 | | USD[0.00], USDT[0] | | |
| 03193361 | Contingent | BTC[0.00008080], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00559399], LUNC-PERP[0], MATIC[6.31728574], MBS[.81209], SAND-PERP[0], SOL[0.00195192], USD[-0.65], USDT[-3.44158673], VET-PERP[0] | | |
| 03193364 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[5048.46], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03193365 | | ATLAS[0] | | |
| 03193367 | | 0 | | |
| 03193371 | | BAO[1], USD[0.00] | | |
| 03193382 | | ATLAS[181.15047587], GOG[18], NFT (302113369477193467/FTX EU - we are here! #232919)[1], NFT (434874701994762440/FTX EU - we are here! #232966)[1], NFT (477768903829638959/FTX EU - we are here! #232951)[1], USD[0.00], USDT[0] | | |
| 03193389 | | LTC[0], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 03193392 | | BTC[.00020473] | | |
| 03193393 | | FTT[0], MTA[.0000015], TRY[0.00], USD[0.00], USDT[0] | | |
| 03193395 | | USD[0.00] | | |
| 03193401 | | BAO[2], ETH[.09226606], ETHW[.09121034], FTM[60.22974772], GBP[95.30], KIN[4], LINK[7.60864266], RUNE[1.69736519], SXP[1.02520719], UBXT[1], USD[5.63] | Yes | |
| 03193414 | | GALA-PERP[0], LRC[0], MANA[0], SAND[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 03193416 | | KIN[1], USD[0.00] | | |
| 03193417 | | AVAX[.00123862] | Yes | |
| 03193422 | | BTC[0], FTM[14.663072], USD[0.01], USDT[0.00032530] | Yes | |
| 03193423 | | 0 | | |
| 03193436 | | REAL[.03013], USD[0.01], USDT[0] | | |
| 03193437 | | USD[25.00] | | |
| 03193443 | | AKRO[1], BAO[2], KIN[1], TRX[.000035], USDT[0.00000617] | | |
| 03193447 | | USD[0.03], USDT[0] | | |
| 03193457 | | BAO[1], CRO[9.16271275], ETH[.53334376], FTM-PERP[0], FTT[157.64562885], GMT-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[518.40], USDT[0.00372027] | Yes | |
| 03193458 | | ETH[.005], ETHW[.005], ONE-PERP[10], USD[87.13] | | |
| 03193460 | | AUDIO[1005], DOT[.2], EUR[0.57], SAND[406], SAND-PERP[0], SHIB[473511.24715504], USD[1.15] | | |
| 03193463 | | ETH[.001], ETHW[.001], TONCOIN[.091374], USD[103.92], USDT[0.72367923] | | |
| 03193464 | | BTC[.00378055], BTC-PERP[0], ETH[.15433576], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03193466 | | USD[0.05] | | |
| 03193475 | | USDT[0] | | |
| 03193480 | | ETH[.00089666], ETHW[0.00089665], USD[0.00], USDT[0] | | |
| 03193481 | Contingent, Disputed | AMPL[0], AXS[0], BCH[0], BNB[0], CHR[0], ETH[0.00011238], ETHW[0.00011238], FTT[0], LTC[0], TRX[0], TULIP[0], USD[0.00], YFI[0], YFII[0] | Yes | |
| 03193483 | | NFT (288628708551643063/FTX EU - we are here! #228207)[1], NFT (431694590455405761/FTX EU - we are here! #228223)[1], NFT (479209834571222444/FTX EU - we are here! #228245)[1] | | |
| 03193490 | | USDT[1.8363237] | | |
| 03193492 | | APT[.2], USD[0.00], USDT[0] | | |
| 03193496 | | ETH[0], USDT[0] | | |
| 03193500 | | TRX[.64637225], USD[0.00] | | |
| 03193505 | | USD[0.00] | | |
| 03193507 | | KIN[1], USDT[0.00672424] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03193508 | | ALPHA-PERP[0], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[267.95], USDT[0] | | |
| 03193510 | | BTC[0.00000001], KIN[2], LTC[.00000657] | Yes | |
| 03193514 | | BRZ[10.00681255], USD[0.00], USDT[0] | | |
| 03193515 | | AKRO[1], BAO[1], MBS[207.33893201], TRY[0.00], UBXT[2], USDT[0.00000001] | | |
| 03193524 | Contingent | AAVE[.003604], BTC[0.00007239], BTC-PERP[0], DOT[5523.895], ETC-PERP[0], ETH[.0001], ETHW[.0009902], LINK[.07008], LUNA2[0.31997243], LUNA2_LOCKED[0.74660234], LUNC[69674.670856], MATIC-PERP[0], STORJ[.0346], SUSHI[.1882], THETA-PERP[0], TRX[.000915], USD[27.25], USDT[19.55209036] | | |
| 03193526 | | APT[0], AVAX[0.00252140], BNB[0], ETH[0], TRX[107.32356586], USD[0.00], USDT[0.00000751] | | |
| 03193530 | | BNB[0], BTC[0.00009865], FTM[.00000001], MATIC-PERP[0], NFT [544117623838183527/FTX AU - we are here! #54008][1], SOL[0], TRX[0], USD[0.00], USDT[0.09604840] | | |
| 03193536 | | 0 | | |
| 03193541 | | CHR[500], CHZ[550], CRO[860], FTT[5], GALA[899.9712], GRT[200], IMX[8], KSOS[3400], LINA[5010], LRC[48], MANA[8], MATIC[40], PRISM[10000], RNDR[8], SAND[8], SHIB[2000000], SLP[10000], SOS[5000000], SPELL[12200], SUSHI[200], TLM[700], TRX[4229], TRYB[1000], USD[0.74] | | |
| 03193548 | | AVAX[1.00050464], BTC[0.14404305], DOT[6.7941519], ENJ[35.25929332], ETH[.29394414], ETHW[.29394414], EUR[3211.50], MATIC[41.24282055], SAND[17.95142901], SOL[1.17926021], USD[104.12] | | |
| 03193551 | | BAO[3], KIN[3], USD[0.00], USDT[0.00000677] | | |
| 03193560 | | FTT[25.5733152], USDT[0.00000032] | | |
| 03193565 | | USD[0.00] | | |
| 03193571 | | DENT[1], KIN[1], USD[0.00] | | |
| 03193572 | | TRX[.000012], USDT[0.00000002] | | |
| 03193573 | | AUD[0.00], AVAX-PERP[0], FTM-PERP[0], USD[0.01] | | |
| 03193574 | | BAO[1], CRO[0] | Yes | |
| 03193576 | | USD[25.00] | | |
| 03193579 | | MBS[58.97426488] | | |
| 03193586 | | NFT [409289350752727573/Singapore Ticket Stub #1891][1] | | |
| 03193587 | | AURY[0], USD[0.00], USDT[0] | | |
| 03193589 | | DENT[1], ETH[.05899779], ETHW[.05826453], LRC[53.28165098], MATIC[62.12853447], USD[0.01] | Yes | |
| 03193591 | | APE[0.02249118], SOL[.28028186], TRX[.96790763], USD[-0.15], USDT[0.00000001], YGG[1] | | |
| 03193593 | | GOG[0], USDT[24.85938465] | | |
| 03193595 | | BAO[1], DENT[1], GBP[0.00], SOL[1.02099042], TRX[1] | Yes | |
| 03193600 | | ETH[0.00631851], ETHW[0.00631851], KIN[1] | | |
| 03193604 | | 0 | | |
| 03193606 | | NFT [323058601862111421/FTX Crypto Cup 2022 Key #23258][1] | | |
| 03193611 | | SLND[129.50447847] | | |
| 03193618 | | ETH[0] | | |
| 03193625 | | ETH[-0.00000001], ETHW[-0.00000001], TRX[.000001], USDT[3.47639236] | | USDT[3.378244] |
| 03193630 | | FTT[1.28486163] | | |
| 03193636 | | USD[0.00] | | |
| 03193639 | | AVAX[0], FTT[0], SOL[.00073628], USD[0.00], USDT[0] | | |
| 03193640 | | BTC-PERP[0], FTT-PERP[0], HNT-PERP[0], USD[0.01] | | |
| 03193641 | | MBS[.9966], USD[0.00], USDT[0] | | |
| 03193643 | Contingent | BNB[.23048788], ETH[0], LUNA2[0.00047751], LUNA2_LOCKED[0.00111419], LUNC[103.9792], SOL[1.35], USD[0.00], USDT[0.25538490] | | |
| 03193644 | | ETH[0], TRX[.198564], USDT[1.3996848] | | |
| 03193651 | | FTT[0], GST[.08000168], GST-093[0], SOL[0], USD[0.05], USDT[0] | | |
| 03193655 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], NANO-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.01], USDT[.009517], VET-PERP[0], XRP[0.00553738], XRP-PERP[0] | | |
| 03193658 | | NFT [301851361223561123/FTX EU - we are here! #156141][1], NFT [345378187627417103/FTX AU - we are here! #13210][1], NFT [385441851148465779/FTX EU - we are here! #156099][1], NFT [457172259604822138/FTX EU - we are here! #155923][1], NFT [542750214383738392/FTX AU - we are here! #55170][1], NFT [555880211205995218/FTX AU - we are here! #13163][1] | | |
| 03193662 | | 1INCH-032S[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-022112310[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-032S[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-032S[0], SUSHI-PERP[0], SXP[0.01451381], USD[-0.02], USDT[0.08887577], XEM-PERP[0] | | USDT[.086736] |
| 03193687 | | 0 | | |
| 03193690 | Contingent | AXS[1000.00300000], LUNA2[13.92921861], LUNA2_LOCKED[32.50151009], LUNC[200251.31387610], SUSHI[543.81731688], USD[2251.94], USTC[1841.57018230], XRP[0] | | AXS[1000], SUSHI[543.801546], USD[2251.00] |
| 03193691 | | APE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW[.00091212], GMT-PERP[0], LUNC-PERP[0], USD[-0.33], USDT[.42448829] | | |
| 03193693 | | ATLAS[249799.19910114], SOL[.00017661], TRX[.86401], USD[0.00] | Yes | |
| 03193694 | | BRZ[0.00041460], BTC[0], KIN[2] | Yes | |
| 03193695 | | USDT[0.00002885] | | |
| 03193701 | | TRX[.001538], USD[0.01], USDT[.23] | | |
| 03193703 | | BTC[.00599886], DOT[7.198632], ETH[.15397302], ETHW[.15397302], LINK[7.7], SOL[1.0598005], USD[0.11] | | |
| 03193706 | | BTC[.00360757] | | |
| 03193729 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.60], USDT[337.04999973] | | |
| 03193734 | | USD[25.00] | | |
| 03193736 | | REAL[.05082], USD[0.00] | | |
| 03193740 | | ETH[0], MATIC[0], SOL[0] | | |
| 03193741 | | USDT[0.00002891] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03193742 | | ATLAS[5.4] | | |
| 03193749 | | BAO[1], CRO[52.77181126], GOG[36.11742741], TRX[1], USDT[0.00018264] | Yes | |
| 03193750 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03193755 | | ATLAS[5.4] | | |
| 03193759 | | APE[2.09946], APE-PERP[0], GMT[9], USD[1.79] | | |
| 03193760 | | USD[0.00] | | |
| 03193761 | | 0 | | |
| 03193764 | | BNB[0], ETH[.00000001], USD[0.01], USDT[0.00001812] | | |
| 03193774 | | ATLAS[1703.69500476], GOG[271.17965155], POLIS[53.36453589], USD[0.67], USDT[0] | | |
| 03193775 | | ATLAS[5.4] | | |
| 03193776 | | 0 | | |
| 03193778 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[0.95734446], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.76], USDT[0.59040747], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03193780 | | TRX[0.21710200], USD[0.04] | | |
| 03193790 | Contingent | BTC[0], LUNA2[0.00466250], LUNA2_LOCKED[0.01087917], USD[1.38], USDT[0.00730736], USTC[.66], XRP[.70735] | | |
| 03193794 | | NFT (359378263730290499/FTX EU - we are here! #718)[1], NFT (362637389964245638/FTX EU - we are here! #650)[1], NFT (488945352815597535/FTX EU - we are here! #792)[1], USD[0.00], USDT[0] | | |
| 03193795 | | USD[0.00] | | |
| 03193796 | | ATLAS[5.4] | | |
| 03193798 | | ETH[0] | | |
| 03193804 | | ATLAS[1420], LTC[.007671], USD[0.20] | | |
| 03193806 | | AVAX[0.00161855], USDT[0] | | |
| 03193810 | | ATLAS[5.4] | | |
| 03193821 | | ATOM-0325[0], MBS[.9856], SHIB[99540], USD[0.00], USDT[0] | | |
| 03193823 | | ALPHA[1], AUD[1103.02], AUDIO[1], BAO[1], BTC[1.93978072], CHZ[255.0389324], DENT[1], DOGE[7345.74093097], DOT[101.23002762], ETH[23.86607338], ETHW[23.85933457], MATIC[1.00001237], TRU[1], TRX[2], UBXT[11], USD[39.74], XRP[15142.75273277] | Yes | |
| 03193829 | | ATLAS[5.4] | | |
| 03193836 | | TRX[1], USDT[0.00002925] | | |
| 03193838 | Contingent | APE[.07986], LUNA2[0.00187203], LUNA2_LOCKED[0.00436808], LUNC[407.6396238], USD[0.00], USDT[0.00000834] | | |
| 03193839 | | ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 03193841 | Contingent, Disputed | TRX[0], USDT[0.00001495] | | |
| 03193842 | | ETH[0] | | |
| 03193843 | | USDT[0.00000296] | | |
| 03193844 | | AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-0624[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NVDA-0624[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TSLA-0624[0], USD[79.43], WAVES-PERP[0], XRP-PERP[0] | | |
| 03193847 | | ETH[0] | | |
| 03193853 | | CRO[298.73492667], TONCOIN[22.8], USD[0.05], USDT[0.00000001] | | |
| 03193858 | | BAO-PERP[0], NFT (308858148799701332/FTX AU - we are here! #122538)[1], NFT (425145438308671961/FTX AU - we are here! #37743)[1], NFT (494450688207524639/FTX EU - we are here! #121234)[1], NFT (513918124365499649/FTX AU - we are here! #37760)[1], RSR-PERP[0], USD[0.00], USDT[0], XRP[19.95402108], XRP-PERP[0] | | |
| 03193861 | | USDT[0] | | |
| 03193865 | | DFL[3610], USD[0.00], USDT[0.00000001] | | |
| 03193869 | | BNB[.00000001], MATIC[0], SOL[0], TRX[0.00001200], USDT[0.00002122] | | |
| 03193872 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.08082861], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.00011], USD[0.01], USDT[0.00661851], USTC[.5] | Yes | |
| 03193873 | Contingent | 1INCH[0.00000001], BTC[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.00350848], LUNA2_LOCKED[0.00818645], SRM[.01939672], SRM_LOCKED[8.40363626], USD[0.03], USDT[0.00000001], USTC[20], USTC-PERP[0] | | |
| 03193874 | | NFT (322093185074441472/The Hill by FTX #4596)[1], NFT (411382973106282601/FTX AU - we are here! #55052)[1], NFT (492149237761104327/FTX EU - we are here! #112147)[1], NFT (523319756105770759/FTX EU - we are here! #112246)[1], NFT (527412874790527782/Singapore Ticket Stub #1838)[1], NFT (574542371781873042/FTX EU - we are here! #112531)[1] | | |
| 03193877 | | USDT[0.00037963] | | |
| 03193883 | | EUR[0.01] | | |
| 03193891 | | ADA-PERP[0], AGLD-PERP[0], CHR-PERP[0], CVC-PERP[0], DAWN-PERP[0], GALA-PERP[0], LEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.02] | | |
| 03193893 | | APE[0], BTC[0], ETH[0], FTT[1.75742262], LDO[0], MATIC[650.9698], RAY[0], USD[2.67] | | |
| 03193905 | | USD[1.00] | | |
| 03193908 | | SHIB[0], USDT[0] | | |
| 03193910 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0.00000201] | | |
| 03193913 | | NFT (307247118614796421/FTX EU - we are here! #18874)[1], NFT (416962413213836985/FTX EU - we are here! #155083)[1], TRX[.066446], USD[0.00], USDT[0] | | |
| 03193914 | | ETH[0], TRX[42.492], USDT[0.03611714] | | |
| 03193916 | | ETH[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03193924 | | 0 | | |
| 03193931 | | ETH[0], TRX[0] | | |
| 03193946 | | MBS[10.9988], USD[0.07], USDT[0] | | |
| 03193952 | | SOL[59.08622405], USD[0] | | |
| 03193955 | | ETH[0], TRX[0] | | |
| 03193960 | Contingent | APE[33.87830850], AVAX[4.17961040], ETH[0.60070166], ETHW[0], FTM[507.62778258], IMX[309.9411], LUNA2[0.00004983], LUNA2_LOCKED[0.00011627], LUNC[10.85103770], MANA[100.97036], MATIC[773.66470037], SAND[109.979442], USD[334.63] | | ETH[.09006], FTM[507.569838] |
| 03193962 | | NFT (460016054070516160/FTX EU - we are here! #250869)[1], NFT (470878552276374840/FTX EU - we are here! #250696)[1], NFT (492188156927025372/FTX EU - we are here! #250838)[1], SOL[.008964] | | |
| 03193964 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAWN[0], DAWN-PERP[0], DODO-PERP[0], DOGE-123[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GRT[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03193965 | | MBS[625.88372], USD[0.27], USDT[0] | | |
| 03193968 | | GOG[11], USD[0.50], USDT[0] | | |
| 03193975 | | SOL-0624[0], USD[784.20], USDT[4.90978544] | | |
| 03193986 | | ALGO-PERP[0], DODO-PERP[0.19999999], ENS-PERP[0], ETC-PERP[0], ETHW[.00099978], FTT[154.00001], FTT-PERP[0], GALA[.05], GALA-PERP[0], GAL-PERP[0], LDO-PERP[0], REN-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[.00092], SOL-PERP[0], TRX[.001506], USD[3397.61], USDT[210755.39599671] | Yes | |
| 03193990 | | NFT (317985063136533792/FTX EU - we are here! #270904)[1], NFT (389909616069140030/FTX EU - we are here! #270909)[1], NFT (544616652066590401/FTX EU - we are here! #270906)[1], TRX[.000001], USDT[0.00000061] | | |
| 03193991 | | ETH[0] | | |
| 03193996 | | TRX[.920001], USD[0.08], USDT[0.70927500] | | |
| 03194002 | | ETH[0], USDT[0.00003344] | | |
| 03194003 | | ATLAS[450], NFT (367671217230379182/FTX EU - we are here! #95295)[1], NFT (442413779172115704/FTX Crypto Cup 2022 Key #3668)[1], NFT (455975966900460713/FTX EU - we are here! #9333)[1], NFT (487558547809533692/The Hill by FTX #3841)[1], NFT (569247352506222213/FTX EU - we are here! #96111)[1], TRX[.000032], USD[0.13], USDT[0.00000900] | | |
| 03194004 | Contingent | ETCHEDGE[.0285123], ETH[.00098917], ETHBULL[0.00056074], ETH-PERP[0], ETHW[.00098917], FTT[32.5], HT-PERP[0], LUNA2[3.89970091], LUNA2_LOCKED[9.09930214], LUNC[9168.0853281], USD[1.32], USDT[0.00000007] | | |
| 03194007 | Contingent, Disputed | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03194008 | | ETH[0] | | |
| 03194013 | | ATLAS[5.4] | | |
| 03194022 | | USD[0.20], USDT[0.00000001] | | |
| 03194028 | Contingent | ETH[0], FTT[0.00002246], HNT[0], SOL[0.00200000], SRM[0.00020000], SRM_LOCKED[.00000011], UNI[0.00627600] | | |
| 03194029 | | ATLAS[5.4] | | |
| 03194030 | | ETHW[.00072972], USD[0.00], USDT[.00188488] | | |
| 03194033 | | ADABULL[197.6887], ATOMBULL[3739860], BNBBULL[2.279758], BTC[.0000481], BULL[.6708658], DOGEBULL[7068.586], ETHBULL[8.449952], USD[0.18], USDT[174.88803589] | | |
| 03194034 | | 0 | | |
| 03194035 | | ETH[.00000001], TRX[.739081], USD[0.01], USDT[1.33704601] | | |
| 03194036 | | BTC[0.00480000], ETH[.18898777], USD[1.24], USDT[0] | | |
| 03194038 | | ATLAS[5.4] | | |
| 03194039 | Contingent | EUR[0.00], LUNA2[0.00352732], LUNA2_LOCKED[0.00823041], LUNC[.01136287], MATIC[1.00430253], SHIB[166083.69087678], USD[0.00], USDT[0] | | |
| 03194041 | | RAY[.00000001] | | |
| 03194044 | | APE[6.6994762], FTT[2.9994], GOG[100], POLIS[28.39432], USD[0.79] | | |
| 03194047 | | BTC[0], USDT[0.00008884] | | |
| 03194058 | | NFT (417672756030009536/FTX AU - we are here! #55464)[1] | | |
| 03194059 | | BNB[.03], BOLSONARO2022[0], USD[15.04] | | |
| 03194063 | | AAVE-PERP[0], ANC-PERP[0], BTC-PERP[0], TRX[.001364], USD[0.00], USDT[0.00003809] | | |
| 03194067 | | ETH[0.00820000], ETHW[0.00820000] | | |
| 03194070 | | ATLAS[5.4] | | |
| 03194071 | | BNB[0], ETH[0], FTT[0], GST[0], TRX[0.00077700], USDT[0] | | |
| 03194075 | | 0 | | |
| 03194076 | | USDT[1.38079074] | | |
| 03194081 | | SPELL[102000] | | |
| 03194084 | | APT[.987264], COMP[0], NFT (405707877137339167/FTX EU - we are here! #273422)[1], NFT (446284200122828941/FTX EU - we are here! #273378)[1], NFT (509057588584633337/FTX EU - we are here! #273410)[1], TRX[.000818], USD[0.09], USDT[0.94753859] | | |
| 03194086 | | ATLAS[5.4] | | |
| 03194087 | | AVAX[0], USDT[0.01252979] | | |
| 03194088 | | USDT[1.476757] | | |
| 03194089 | Contingent | ETH[.11496621], ETHW[0.11496620], LUNA2[0.05287111], LUNA2_LOCKED[0.12336592], LUNC[11512.79598], TONCOIN[117.10732], TONCOIN-PERP[0], USD[978.52] | | |
| 03194090 | | ETHW[.00023789], GENE[.05], SOL-1230[0], SOL-PERP[0], USD[0.01], USDT[26.62000000] | | |
| 03194092 | | BNB[0.00000001], ETH[0], HT[0], LUNC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 03194103 | | GBP[0.00] | Yes | |
| 03194111 | | ATLAS[12.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03194116 | | BTC[0], FTT[0], NEAR[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03194117 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.0081], TRX-PERP[0], USD[0.53], USDT[300.36442136], ZIL-PERP[0] | | |
| 03194118 | | BTC[0], ETH[0], SOL[0], TRX[0.00000100], USDT[0.00509341] | | |
| 03194121 | | TRX[.497076] | | |
| 03194122 | | POLIS[19.896561], USD[0.00] | | |
| 03194124 | | USDT[.68] | | |
| 03194125 | | ATLAS[5.4] | | |
| 03194126 | | USDT[0.01790700] | | |
| 03194131 | | ETH[0] | | |
| 03194133 | | ETH[0] | | |
| 03194135 | | MBS[.4436] | | |
| 03194140 | Contingent, Disputed | ATLAS[11] | | |
| 03194141 | | USDT[0.85865556] | | |
| 03194144 | | BAO[1], ETH[.32635746], ETHW[.32619058], KIN[1], USD[0.00] | Yes | |
| 03194146 | | ETH[0] | | |
| 03194157 | | ADA-PERP[0], BCH[.42034194], BTC[.18267337], BTC-PERP[0], ETH[.00000019], ETH-PERP[0], ETHW[.10203319], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03194165 | | ATLAS[5.4] | | |
| 03194166 | | BTC-PERP[0], USD[20.40] | | |
| 03194169 | | FTT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.68225734] | | |
| 03194182 | | ATLAS[7.1] | | |
| 03194184 | | USD[0.00] | | |
| 03194185 | | USDT[0.00001599] | | |
| 03194189 | | BNB[.00038634], USD[0.01], USDT[0] | | |
| 03194192 | | AKRO[1], BAT[1], DENT[1], DOGE[1], GRT[1], KIN[1], TOMO[1.019269], TONCOIN[23875.15252104], TRX[1], UBXT[1], USD[0.06], USDT[0.09719101] | Yes | |
| 03194200 | | ATLAS[6.9] | | |
| 03194202 | | ETH[0], TRX[.000001] | | |
| 03194204 | | ETH[0], USDT[0.00002174] | | |
| 03194206 | | BNB[0], LTC[0], MATIC[0], NFT (487769257588105280/FTX EU - we are here! #78643)[1], NFT (545338324594546033/FTX EU - we are here! #78198)[1], NFT (570248213131142717/FTX EU - we are here! #78473)[1], SOL[0], TRX[0.00077900], USDT[0] | | |
| 03194209 | Contingent | ETH-PERP[0], LUNA2[0.02669283], LUNA2_LOCKED[0.06228328], LUNC[5812.421672], USD[9.97] | | |
| 03194210 | | ETH[0], SOL[0] | | |
| 03194211 | | ETH[0], TRX[.010001] | | |
| 03194213 | | USD[0.00] | | |
| 03194215 | | AUD[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 03194220 | | ATLAS[5.4] | | |
| 03194224 | | USD[0.00] | | |
| 03194228 | | FTT[0.06339080], USD[0.15], USDT[0] | | |
| 03194229 | Contingent | EUR[0.00], LUNA2[3.38507367], LUNA2_LOCKED[7.61859173], LUNC[737470.52385785] | Yes | |
| 03194232 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA20.04079358], LUNA2_LOCKED[0.09518504], LUNC[8882.89], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.22], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03194236 | | ETH[0], TRX[.159402], USD[1.64] | | |
| 03194239 | | ATLAS[7] | | |
| 03194240 | | BRZ[0.00854711], BTC[0], USD[0.00] | | |
| 03194241 | | ETH[0], TRX[.008412], USDT[0.00870849] | | |
| 03194243 | | BNB[.00000001], ETH[0], GENE[0], MATIC[0], NFT (290432613048710332/FTX EU - we are here! #5263)[1], NFT (469967276795023467/FTX EU - we are here! #5439)[1], NFT (535055571192767055/FTX EU - we are here! #5589)[1], TRX[0], USDT[0] | | |
| 03194247 | | TRX[.868901], USDT[0.00001112] | | |
| 03194248 | Contingent | AVAX[13.199924], BNB[.0099962], BTC[0.01578187], BTT[6000000], DOGE[2867], ETH[.10099829], ETHW[.12199829], FTT[98.095573], GALA[900], LINA[26710], LTC[7.02817643], LUNA2[8.01488679], LUNA2_LOCKED[18.70140253], LUNC[1680367.54], MATIC[410], NEAR[85.7], SAND[135.99829], SOL[2.5099658], STEP[100], USD[315.82], USDT[0.01195597], XRP[560.794651] | | |
| 03194260 | | ATLAS[20.8] | | |
| 03194263 | | ETH[0], NFT (328663408034867092/FTX EU - we are here! #285676)[1], NFT (478417663953142251/FTX EU - we are here! #285701)[1], USD[0.00], USDT[0] | | |
| 03194264 | | USD[25.00] | | |
| 03194265 | | ETH[.00000001], MATIC[.44941046], TRX[.000002], USD[0.00], USDT[0.65003451] | | |
| 03194266 | | BTC[0.00000825], SOL[0.01759026], TRX[0] | | |
| 03194267 | | 0 | | |
| 03194273 | | ATLAS[5.4] | | |
| 03194275 | | NFT (376476896225863923/FTX EU - we are here! #115371)[1], NFT (454741531911957659/FTX EU - we are here! #115069)[1], NFT (516868522769828729/FTX AU - we are here! #12245)[1] | | |
| 03194277 | | USD[25.00] | | |
| 03194279 | | BNB[.00000001], USDT[0.00000374] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03194280 | | NFT (30117975097954792... 0/FTX EU - we are here! #9978)[1], NFT (52916185924889630 2/FTX EU - we are here! #10090)[1], NFT (56143636530754651 5/FTX EU - we are here! #10246)[1], USD[0.25] | | |
| 03194282 | | ETH[.039], ETHW[.039], SHIB[1997950.81967213], SOL[1], USDT[0.54798327] | | |
| 03194286 | | USD[0.00], USDT[0] | | |
| 03194288 | | ATLAS[5.4] | | |
| 03194291 | | BNB[0], LTC[0] | | |
| 03194293 | | USDT[0.43016576] | | |
| 03194294 | | ETH[0], TRX[.000001] | | |
| 03194296 | | DOGE[15.9532802], LTC[.08474003], TRX[7.85711358], USDT[107.00000036] | | |
| 03194297 | | BTC-MOVE-0420[0], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], ICP-PERP[0], NEAR-PERP[0], USD[3.22], USDT[5.21] | | |
| 03194298 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 03194301 | | ETH[0] | | |
| 03194304 | Contingent, Disputed | ATLAS[15] | | |
| 03194311 | | ETH[0] | | |
| 03194314 | | BTC[0.00007896], FTT[4.5], USD[-0.06] | | |
| 03194315 | | TRX[.488938], USD[0.68] | | |
| 03194318 | | BICO[152.97492], BIT[55.99278], CRO[90], DOT[9.598176], GRT[79.98765], LRC[79.9848], MTA[26], SAND[33.99354], TRX[75], USD[0.26], USDT[132.00504876] | | |
| 03194321 | | APE[77.1], AVAX[8.098461], FTT[6.798708], NEAR[43.091811], USD[0.22], USDT[0], XRP[.88828] | | |
| 03194322 | | USDT[0.00002085] | | |
| 03194328 | | ATLAS[5.4] | | |
| 03194340 | | USDT[0.00001335] | | |
| 03194344 | | ATLAS[5.4] | | |
| 03194352 | Contingent | AVAX[0], ETH[-0.00000110], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], SNX[0.09304216], TRX[.000257], USD[0.00], USDT[0.00000634] | | SNX[.09174] |
| 03194353 | | BTC[.001764], USD[2.36] | | |
| 03194364 | | USD[50.01] | | |
| 03194366 | | ATLAS[5.4] | | |
| 03194368 | | USD[0.00], USDT[0] | | |
| 03194372 | | NFT (45374258694685463 0/FTX EU - we are here! #276803)[1], NFT (46522603816632030 9/FTX EU - we are here! #276827)[1], NFT (47919238452331682 4/FTX EU - we are here! #276833)[1], USDT[0.00002215] | | |
| 03194377 | | BOBA[.06668], BOBA-PERP[0], ETH-PERP[0], LINA-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.01655], USD[2.49] | | |
| 03194378 | | TRX[.600002], USD[0.64], USDT[0.45942478] | | |
| 03194380 | | ATOM[0] | | |
| 03194383 | | BAO[1], NFT (56815822790513344 6/FTX EU - we are here! #80220)[1], SOL[1.00417309], USD[54.96] | Yes | |
| 03194384 | | ETH[0], SOL[0], TRX[0] | | |
| 03194388 | | BTC[0], FTT[0.06445574], USD[0.00] | | |
| 03194390 | | ETH[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.07275943] | | |
| 03194391 | | ETH[0] | | |
| 03194392 | | USD[25.00] | | |
| 03194396 | | BRZ[0], KIN[2], USDT[0] | | |
| 03194400 | | 1INCH[0], AVAX[.02], BNB[0.00000001], DOGE[0], ETH[0.00000001], FTM[0], GALA[0], GENE[0], HT[.00000002], LINK[0], LTC[0], LUNC[0], MATH[0], MATIC[0], SHIB[0], SLRS[0], SOL[0], TRX[252.71713034], USDT[18.71204737], WRX[0] | | |
| 03194401 | | NFT (31784106512619916 5/FTX EU - we are here! #280065)[1], NFT (42250118478605638 5/FTX EU - we are here! #280044)[1], USDT[0.00002434] | | |
| 03194404 | | ATLAS[7.1] | | |
| 03194407 | | NFT (33961423315462330 0/FTX EU - we are here! #35405)[1], NFT (50862910444090790 0/FTX EU - we are here! #35444)[1], NFT (57385056228622655 6/FTX EU - we are here! #35498)[1] | | |
| 03194408 | | AKRO[3], BAO[1], BAT[1], FRONT[1], MATIC[1.00127929], NFT (29296432408289182 8/FTX AU - we are here! #25449)[1], NFT (39366139067131243 7/FTX AU - we are here! #3569)[1], NFT (44982835882429858 9/FTX EU - we are here! #237609)[1], NFT (49079511687575679 8/FTX AU - we are here! #3561)[1], NFT (52225861469041714 7/FTX EU - we are here! #237593)[1], NFT (52273737464866917 8/FTX EU - we are here! #237616)[1], USD[0.02], USDT[0.00001650] | Yes | |
| 03194413 | | APT[0.00400382], AVAX[.02], ETH[0], ETHW[0.00153097], LUNC-PERP[0], MATIC[0], SOL[0.00370120], TRX[9.26292], USD[20.03], USDT[0.00035339] | | |
| 03194417 | | NFT (36489533227488265 8/FTX EU - we are here! #9070)[1], NFT (39085120642975506 0/FTX EU - we are here! #9215)[1], NFT (40919849055430895 5/FTX EU - we are here! #8691)[1], USD[0.00] | | |
| 03194419 | | ETH[0] | | |
| 03194422 | | ETH[.0026], ETHW[.0026], USDT[0.00000065] | | |
| 03194426 | | LTC[0.02229310], USD[0.00] | | |
| 03194435 | | ATLAS[5.4] | | |
| 03194437 | | BTC[.42409506], ETH[1.80280373], ETHW[1.80280373], USD[2109.84] | | |
| 03194446 | | TRX[.000001], USDT[0], XRP[236] | | |
| 03194452 | | FTT[26], USD[0.00], USDT[.0000987] | | |
| 03194454 | | ATLAS[5.4] | | |
| 03194455 | | ETH[0], JOE[0], LTC[0], SAND-PERP[0], USD[0.00] | | |
| 03194456 | | SOL[0.01018412], USD[0.47] | | |
| 03194460 | Contingent | LUNA2[0.00168903], LUNA2_LOCKED[0.00394108], LUNC[.00544104], NFT (39489161755878236 7/FTX AU - we are here! #19026)[1], NFT (44183863513185347 9/FTX EU - we are here! #141139)[1], NFT (46672265892419430 5/FTX EU - we are here! #144555)[1], NFT (53896830214791801 3/FTX EU - we are here! #145996)[1], USD[0.00], USDT[3.03715837] | | |
| 03194461 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03194465 | | BNB[0.00000001], BTC[0], ETH[0], SOL[0], TRX[0], USDT[0.00000064] | | |
| 03194472 | | NFT (314331772220537290/FTX EU - we are here! #117245)[1] | | |
| 03194474 | | ATLAS[5.4] | | |
| 03194476 | Contingent | AGLD-PERP[0], BNB[.00000001], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], ETC-PERP[0], FTT[300.0970045], FXS-PERP[0], LINA-PERP[0], LUNA2[1.09548180], LUNA2_LOCKED[2.55612421], LUNA2-PERP[0], LUNC[.47], MANA[1146.005165], REEF-PERP[0], RSR-PERP[0], SPELL[.1065], SPELL-PERP[0], STMX-PERP[0], USD[0.00], USDT[1663.23872156], XPLA[1500.00055] | | |
| 03194477 | | DOGE[68.98062], ETH[.02899449], ETHW[.02899449], FTT[0.02417933], USD[0.03] | | |
| 03194485 | | USD[25.00] | | |
| 03194486 | | ATLAS[5.4] | | |
| 03194487 | | CQT[7317.82292], USD[.45], USDT[0] | | |
| 03194492 | | FTM[31], USD[2.09] | | |
| 03194493 | | ETH[0] | | |
| 03194494 | | BTC[.00187612] | | |
| 03194496 | Contingent | APE-0930[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002379], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[229], DOGE-PERP[0], ETC-PERP[0], ETH[0.00096537], ETH-PERP[0], ETHW[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MATIC-PERP[0], NFT (361333928706962304/FTX EU - we are here! #235427)[1], NFT (390036861416820257/FTX EU - we are here! #235364)[1], NFT (461355854022885395/FTX EU - we are here! #235436)[1], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 03194501 | | TRX[.001555], USD[0.09] | | |
| 03194503 | | ATLAS[5.4] | | |
| 03194513 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[.508344], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.07], USTC-PERP[0], ZRX-PERP[0] | | |
| 03194516 | | ATLAS[5.4] | | |
| 03194517 | Contingent | ETH[.00252459], ETHW[0.00252458], LUNA2[0.13634924], LUNA2_LOCKED[0.31814823], NFT (440153447328310589/FTX AU - we are here! #13344)[1], NFT (503674422427243279/FTX AU - we are here! #13395)[1], USDT[0] | | |
| 03194525 | | ETH[0] | | |
| 03194526 | | BNB[0], BTC[0], ETH[0], NFT (388870200195344251/FTX EU - we are here! #8272)[1], NFT (500955092756439782/FTX EU - we are here! #8418)[1], NFT (525865593738641662/FTX EU - we are here! #8418)[1], USDT[0] | | |
| 03194529 | | NFT (331910662364513715/FTX Crypto Cup 2022 Key #20333)[1], NFT (549298581246147486/The Hill by FTX #31886)[1] | | |
| 03194534 | | NFT (401033839734161555/FTX EU - we are here! #152018)[1], NFT (417047849303726974/FTX EU - we are here! #152215)[1], NFT (473420862466371763/FTX EU - we are here! #151852)[1] | | |
| 03194537 | Contingent | GENE[.075], LUNA2[0.00049175], LUNA2_LOCKED[0.00114742], LUNC[107.08], TRX[.605911], USD[0.00] | | |
| 03194539 | | ATLAS[5.4] | | |
| 03194542 | | ETH[0], GENE[.01595192], SOL[.00794572], USD[0.05] | | |
| 03194546 | | ETH[0], SOL[.00026675] | | |
| 03194547 | | USDT[0.00001990] | | |
| 03194548 | | BTC[0.00009239], USD[0.00], USDT[0], WBTC[0.00004841] | | |
| 03194550 | | BTC[0], TRX[.00042], USD[1.27], USDT[10.67700163] | | |
| 03194551 | | MBS[0.50799151], USD[4.18] | | |
| 03194552 | | ATLAS[5.4] | | |
| 03194553 | | USDT[2.36009850] | | |
| 03194554 | | NFT (311378727275199558/FTX EU - we are here! #276340)[1], NFT (394930935533960776/FTX EU - we are here! #276335)[1], NFT (515189491856789817/FTX EU - we are here! #276312)[1], TRX[.000001], USDT[0.00003545]. | | |
| 03194556 | | USDT[0] | | |
| 03194567 | | ETH[0.00088550], ETHW[0.00088550], TRX[.000001], USDT[0.00000250] | | |
| 03194568 | | USDT[0] | | |
| 03194570 | Contingent | ETHW[1.33080723], LUNA2[0.12715920], LUNA2_LOCKED[0.29670481], MATIC[.57357332], NFT (420743533478797770/FTX AU - we are here! #50805)[1], NFT (433218979725825598/FTX EU - we are here! #71769)[1], NFT (495487739527506617/FTX EU - we are here! #72041)[1], NFT (513832367872608510/FTX AU - we are here! #50792)[1], NFT (540869997583869228/FTX EU - we are here! #71659)[1], USD[0.10], USDT[0.06454470], USTC[18], WAXL[.685932] | | |
| 03194572 | | AVAX[.2], MATIC[0], NFT (317330454871906016/FTX AU - we are here! #65850)[1], NFT (477564580569201066/FTX EU - we are here! #65704)[1], NFT (517865659998314782/FTX AU - we are here! #65492)[1] | | |
| 03194574 | Contingent | ETH[0], LUNA2[0.00002501], LUNA2_LOCKED[0.00005837], LUNC[5.447788], SOL[0], TRX[0], USDT[0.01662945] | | |
| 03194575 | | USDT[3.15924787] | | |
| 03194577 | | ATLAS[5.4] | | |
| 03194578 | | BNB[0.00000001], BRZ[1500.6162268], BTC[0.10545745], CRO[2955.67348572], DAI[459.02703789], ETH[1.23714137], ETHW[1.09141337], FTT[0], SOL[0], USD[0.00] | | |
| 03194583 | | AVAX[0], BTC[0] | | |
| 03194585 | | ETH[0], USDT[6.76695460], WRX[0.80767224] | | |
| 03194587 | | ATOM[0], ETH[.00000001], FTM[0], NFT (296956211046861912/FTX EU - we are here! #273725)[1], NFT (565551978296059905/FTX EU - we are here! #273714)[1], NFT (574824482827641134/FTX EU - we are here! #273728)[1], USDT[0] | | |
| 03194589 | | BAO[4], BTC-PERP[0], ETH[.02204237], ETH-PERP[0], FIDA[0], FTT[0], GST-PERP[0], NFT (455336316089563766/Baku Ticket Stub #1979)[1], TRX[.000777], USD[0.00], USDT[0.00009877] | Yes | |
| 03194592 | | ATLAS[588.17783111], AVAX[2.44200011], BAO[7], DENT[3], KIN[522570.67077084], POLIS[22.76735307], SHIB[1091672.38378719], UBXT[1], USDT[10200.96986977] | Yes | |
| 03194593 | | ATLAS[5.4] | | |
| 03194597 | | ATOM-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-36.83], USDT[111.73034609], XRP-PERP[0] | | |
| 03194598 | | USDT[.00456675] | Yes | |
| 03194599 | | GBP[9.88], USD[0.00] | | |
| 03194600 | | ETH[.00000048], ETHW[.00000048], TRX[.000752], USDT[0.01569335] | | |
| 03194601 | | USD[0.84] | | |
| 03194602 | | ETH[0.00000523], ETHW[0.00000523], USD[0.01], USDT[0.04840483] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03194603 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00872403], FTT-PERP[0], GALA[8.4781], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SRM[1.34311546], SRM_LOCKED[7.65688454], USDI-11.00, USDT[12.36235788] | | |
| 03194605 | | APT[0.01896325], GST[.05000058], LUNC-PERP[0], NFT (289719893306149932/FTX EU - we are here! #199843)[1], NFT (327788458833887167/6FTX EU - we are here! #199895)[1], NFT (543985032182703321/FTX EU - we are here! #199742)[1], USD[0.00], USDT[0.00000005] | | |
| 03194607 | | BNB[0], HT[0], HTBULL[0], MATIC[0.00000001], NFT (465719840472045442/FTX EU - we are here! #17992)[1], NFT (467739853104736105/FTX EU - we are here! #18128)[1], NFT (552380529929807570/FTX EU - we are here! #18048)[1], TRX[0.00001400], USDT[0] | | |
| 03194612 | | USD[0.00], USDT[0.00000002] | | |
| 03194615 | | ATLAS[5.4] | | |
| 03194617 | | AAVE-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[0.03695509], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (390242687951892954/FTX Crypto Cup 2022 Key #4330)[1], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-0930[0], UNI-PERP[0], USD[0.08], USDT[0], WAVES-0624[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0] | Yes | |
| 03194620 | | USDT[2.17608818] | | |
| 03194623 | | BAO[1], BTC[0], RSR[1] | | |
| 03194624 | | USDT[0.07079025] | | |
| 03194626 | | USDT[0] | | |
| 03194628 | | ATLAS[5.4] | | |
| 03194632 | | USDT[2.366] | | |
| 03194633 | | USD[0.00], USDT[0] | | |
| 03194636 | | USD[7.00] | | |
| 03194638 | | BNB[.00277352], USDT[0.48495218] | | |
| 03194639 | | USD[0.06] | | |
| 03194646 | | NFT (367854063984581791/FTX EU - we are here! #272067)[1], NFT (491745154249445142/FTX EU - we are here! #272140)[1], NFT (509305443212464088/FTX EU - we are here! #272134)[1], USDT[0.00000883] | | |
| 03194647 | | ATLAS[5.4] | | |
| 03194660 | | NFT (458869681207696124/FTX EU - we are here! #5311)[1], NFT (487310861932249660/FTX EU - we are here! #4674)[1], NFT (508869526864064298/FTX EU - we are here! #5009)[1], SOL[0], TRX[0.59896900], USDT[0.00472817] | | |
| 03194661 | | ATLAS[7.1] | | |
| 03194662 | | APT[0.00000708], ETH[.00000174], NFT (412788240628616938/FTX EU - we are here! #31859)[1], NFT (516372769452821661/FTX EU - we are here! #31930)[1], SOL[0.00000434], TRX[.000674], USD[0.00], USDT[0.00486357] | | |
| 03194663 | | BAO[2], DENT[2], ETH[0], HT[0], KIN[3], MATIC[0], NFT (310331140512717177/FTX EU - we are here! #2244)[1], NFT (335816254701116943/FTX EU - we are here! #3646)[1], NFT (362905146640036454/FTX EU - we are here! #3767)[1], SOL[0], TRX[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03194666 | | USD[0.00] | | |
| 03194667 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00004717], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0325[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-0325[0], THETA-PERP[0], TONCOIN-PERP[0], USD[4.03], USDT[5.51610717] | | |
| 03194671 | | USDT[0] | | |
| 03194676 | | USDT[.26252175] | | |
| 03194689 | | BTC[0], FTT[2.2], SOL[29.69903377], USD[2959.16] | | |
| 03194693 | | BTC[.00007515], ETH[.00081835], ETHW[.00081835], LDO[.2838], LTC[.0099958], MYC[2129.574], SOL[.009995], STG[.138], TRX[16648.0262], UNI[.01292], USD[3042.29] | | |
| 03194697 | Contingent | LUNA2[0.02509312], LUNA2_LOCKED[0.05855061], LUNC[5464.08], USD[3675.35] | | |
| 03194704 | | ATLAS[5.4] | | |
| 03194710 | | USD[0.17] | Yes | |
| 03194711 | | ETH[0] | | |
| 03194719 | | BTC[.06524226], USD[0.03], USDT[0.48866437] | | |
| 03194721 | | ATLAS[5.4] | | |
| 03194722 | | AVAX[0], FTT[.04021835], GST[.07], MATIC[0], NFT (338311307006033044/FTX EU - we are here! #52599)[1], NFT (429911535156566315/FTX EU - we are here! #52965)[1], NFT (542062375231932866/FTX EU - we are here! #5332)7)[1], SOL[0], TRX[.000011], USD[31.16], USDT[0] | | |
| 03194723 | Contingent | AVAX[.099848], BCH[.41390253], BTC[0.00000252], DOT[.099848], ETH[0.00009126], ETHW[.00009126], FTM[.99658], FTT[2.399544], LTC[.0099202], LUNA2[0.59319087], LUNA2_LOCKED[1.38411205], LUNC[.0093578], MATIC[9.9962], SOL[1.41745093], TRX[.962], USD[9.32], USDT[.002], USTC[83.96903] | | |
| 03194724 | | USDT[0.00000154] | | |
| 03194729 | | USD[0.00], USDT[20.56860551] | | |
| 03194730 | | ATLAS[5.4] | | |
| 03194732 | | ETH[.00049977], ETH-PERP[-6.98], ETHW[.00049977], NFT (373989050790528084/FTX Crypto Cup 2022 Key #13520)[1], NFT (381811790187882184/The Hill by FTX #7263)[1], SOL-PERP[0], TRX[.000206], USD[18604.08], USDT[.00875607] | Yes | |
| 03194736 | | SOL[0] | | |
| 03194739 | | XRP[357.495999] | | |
| 03194740 | | AUD[0.00], BAO[1], BTC-PERP[0], DENT[1], TRX[1], USD[2.26], USDT[2.9270322] | Yes | |
| 03194741 | | BTC[0.00006416], SOS[25500000], USD[0.02], USDT[0.00858818] | | |
| 03194743 | | BTC[.007], BTC-PERP[0], ETH[.064], ETHW[.064], LINK[2.6], NFT (419636534061589981/Goat Zodiac)[1], NFT (545366682071871141/Mushy 02 - season 03)[1], SOL[.8], USD[0.99] | | |
| 03194756 | | SOL[0] | | |
| 03194756 | | ETH[.00875], ETHW[.00875], USDT[2.7076915] | | |
| 03194757 | | BNB[0], ETH[0], TRX[0] | | |
| 03194758 | | ETH[.03], ETHW[.03], USD[39.94], USDT[.00037331] | | |
| 03194759 | | TRX[24.539934], USDT[0.05887146] | | |
| 03194765 | | USDT[0.00001541] | | |
| 03194766 | | MBS[234.9858], TRX[.000001], USD[0.41], USDT[0.00000001] | | |
| 03194770 | | AVAX[0], AVAX-PERP[0], ETH[0], JOE[0], LINKBULL[76754.9882], SOL[10.06385709], SOL-PERP[0], USD[3.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03194773 | Contingent | AKRO[.8842], ATOM[35.5], BTC[.04739464], C98[.973], DYDX[80.8], ETH[.000577], ETHW[.000577], GALA[9.93], LUNA2[0.56007339], LUNA2_LOCKED[1.30683791], LUNC[121957.16], NEAR-PERP[0], SOL[6.69124046], TRX[.0000016], USD[0.53], USDT[226.23742292] | | |
| 03194774 | | GRT[.98081], IMX[.095174], USD[0.00] | | |
| 03194775 | | USD[0.00], USDT[0] | | |
| 03194780 | | USDT[.47611236] | | |
| 03194786 | | AMPL[0], AMPL-PERP[0], FTT[-0.00000001], USD[0.10] | | |
| 03194788 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00367], USD[0.00] | | |
| 03194791 | | NFT (364406313237803640/FTX AU - we are here! #38988)[1], NFT (371206610761218714/FTX EU - we are here! #189260)[1], NFT (403510612586083178/FTX EU - we are here! #189167)[1], NFT (419862634181421393/FTX EU - we are here! #189221)[1], NFT (531015522454785325/FTX AU - we are here! #39107)[1], USD[7554.47], USDT[68.42577861] | Yes | |
| 03194801 | | USDT[0.08473908] | | |
| 03194804 | | ETH[.00000001], NEAR[0], SOL[0], USDT[0.99171613] | | |
| 03194805 | | AAVE[.01049654], DENT[1], ETHW[.00282345], KIN[3], TRX[1], USD[0.00] | | |
| 03194809 | | ATLAS[5.4] | | |
| 03194810 | | JOE[6.76666290] | | |
| 03194816 | | DOGE[.00000337], USDT[21.49036394] | | |
| 03194817 | | USDT[0.00000945] | | |
| 03194819 | | BAO[1], ETH[0], KIN[1] | | |
| 03194820 | | TRX[.2664], USD[0.02], USDT[2.69633563] | | |
| 03194826 | | USDT[0.00001028] | | |
| 03194835 | | ATLAS[5.4] | | |
| 03194838 | | USD[0.03] | Yes | |
| 03194842 | | NFT (552331506036827304/FTX EU - we are here! #278062)[1], NFT (554440569180322398/FTX EU - we are here! #278081)[1], USD[0.56] | | |
| 03194844 | | USD[0.00], USDT[0.20002234] | | |
| 03194845 | | ATLAS[7.01953042], HNT[.09962], NFT (524210170886633738/FTX AU - we are here! #37958)[1], NFT (561122940039632843/FTX AU - we are here! #37672)[1], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 03194846 | | 0 | | |
| 03194850 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00816132], FTT-PERP[0], LUNA2[0.00007855], LUNA2_LOCKED[0.00018329], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT (418495671381514427/The Hill by FTX #3342)[1], OP-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03194857 | | ATLAS[5.4] | | |
| 03194858 | | ETH[0] | | |
| 03194862 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDl-10.91], WAVES-PERP[0], XMR-PERP[0], XRP[1499], XRP-PERP[0], YFI-PERP[0] | | |
| 03194865 | | USDT[0.05784676] | | |
| 03194867 | | USD[0.00], USDT[0] | | |
| 03194868 | | ETH[.00541945], ETHW[0.07389951], TRX[0], USD[0.00], USDT[0.27364220] | | |
| 03194871 | | TRX[.000001], USDT[0.00000141] | | |
| 03194875 | | ETH[0] | | |
| 03194878 | | ATOM[0], ETH[0], SOL[0], TRX[0.00490700], USDT[0] | | |
| 03194881 | | ATLAS[5.4] | | |
| 03194889 | | ADA-0325[0], ATLAS[0], ETH[0], SOL[0], USD[0.26], XRP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03194891 | Contingent | LUNA2[0.01081723], LUNA2_LOCKED[0.02524020], LUNC[2355.4746673], SUN[33240.8182829], USD[0.00] | | |
| 03194892 | | BAO[1], BTC[0], ETH[0], KIN[1], LUNC[0], NFT (433139886265104751/FTX EU - we are here! #11278)[1], NFT (457616228830769971/FTX EU - we are here! #11193)[1], NFT (526459993285472269/FTX EU - we are here! #11433)[1], UBXT[1], USD[0.00], USDT[0.00001555] | Yes | |
| 03194894 | | AAPL[0], APE[0], BRZ[0], BTC[0], DOGE[0], ETH[0], FTT[0], GME[.00000001], GMEPRE[0], GMT[0], KNC[0], LINK[0], MANA[0], MATIC[0], SHIB[0], SOL[0], SPELL[0], SPY[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0], YFI[0], ZRX[0] | Yes | |
| 03194899 | | ETH[.03151771], ETHW[.03151771], GENE[4.99474021], GOG[122.8521936], SPELL[5217.07509411], USD[0.00], USDT[0.00002509] | | |
| 03194901 | | ALGOBULL[40100000], USD[0.04], XRPBULL[23700] | | |
| 03194903 | | ATOM[0], BNB[0], ETH[0], TRX[0.96520000], USDT[0.52990510] | | |
| 03194904 | | USD[25.00] | | |
| 03194905 | | ATLAS[5.4] | | |
| 03194908 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00063886], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.03], USDT[2.59000000], YFI-PERP[0] | | |
| 03194913 | | BNB[0.00000001], ETH[0], MANA[0], MATIC[0], SOL[0.00000001], TRX[0], USDT[0] | | |
| 03194916 | | APT[0], BNB[0], DFL[0], ETH[0.00000001], GENE[0], SOL[0], TRX[0.00002200], USD[0.00], USDT[0] | | |
| 03194917 | | ATLAS[5.4] | | |
| 03194920 | | TRX[.036277], USD[1.81] | | |
| 03194921 | Contingent | BEAR[268.83], BTC-PERP[0], BULL[38.33852460], DOGEBULL[1.921026], ENS-PERP[0], ETHBULL[521.50839068], FTT[4.47897035], LEO[16.949446], LUNA2[24.88470873], LUNA2_LOCKED[58.06432036], LUNC[5417797.65550852], TRXBULL[1.17281], USD[0.04], USDT[.585106], WAVES[.418617] | | |
| 03194922 | | DOT[3.789], ETH[.00083779], ETHW[.00083779], SHIB[2900000], SOL[.52], USD[0.00], USDT[0.46269567] | | |
| 03194923 | | ETH-PERP[0], TRX[.000154], USD[0.07], USDT[0.00000975] | | |
| 03194925 | | ATLAS[2746.22155064], BTC[0.01630829] | | |
| 03194926 | | ETH[0], USDT[0.00001181] | | |
| 03194927 | | NFT (309253488407852717/FTX EU - we are here! #152309)[1], NFT (402894990390430442/FTX EU - we are here! #150598)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03194928 | | ETH[0] | | |
| 03194929 | Contingent, Disputed | ATLAS[5] | | |
| 03194930 | | BAO[1], DENT[1], KIN[4], NFT (537271429460691104/FTX AU - we are here! #56144)[1], TRX[1], USD[0.00] | Yes | |
| 03194931 | | BTC[0.00021494], TRX[.000826], USD[0.00], USDT[31.16706352] | | |
| 03194935 | Contingent | BIT[14], BTC[.00459998], EDEN[13.8], ETH[.016], ETH-PERP[0], ETHW[3.964], FTT[.2], LUNA2[2.32850161], LUNA2_LOCKED[5.43317043], LUNC[303982.1096], MAPS[27], MOB[1], OXY[12], PTU[15], USD[0.00], USDT[0.00000087], USTC[132], XPLA[10], XRP[.737249] | | |
| 03194938 | | SOL[0], USD[0.67] | | |
| 03194939 | | ALGO-PERP[0], BTC-PERP[0], USD[0.16] | | |
| 03194940 | | USDT[1.84445884] | | |
| 03194942 | | SGD[0.00], USDT[0] | | |
| 03194943 | | ATLAS[5.4] | | |
| 03194944 | | ETH[0] | | |
| 03194945 | | USD[0.00] | | |
| 03194953 | | USD[0.00], USDT[0.00077700] | | |
| 03194954 | | ETH[5.40370285], MATIC[.03] | | |
| 03194958 | | ATLAS[5.4] | | |
| 03194963 | | DOGE[349.92197409], NFT (312169340163746425/FTX EU - we are here! #164317)[1], NFT (336666778352677809/FTX AU - we are here! #3219)[1], NFT (414895786014546032/Mexico Ticket Stub #931)[1], NFT (511066838902969431/Netherlands Ticket Stub #1471)[1], NFT (560996537981630751/FTX EU - we are here! #164513)[1], NFT (561741134519521054/FTX AU - we are here! #3230)[1] | Yes | |
| 03194970 | | ETH[0] | | |
| 03194973 | | SOL[0], USDT[0.00000012] | | |
| 03194974 | | ATLAS[5.4] | | |
| 03194980 | | USD[0.00] | | |
| 03194982 | | BNB[0.00000001], ETH[0] | | |
| 03194984 | | ATLAS[5.4] | | |
| 03194986 | | NFT (504030781519298353/FTX EU - we are here! #67403)[1], NFT (534435601316221140/FTX EU - we are here! #67711)[1], NFT (571162044416973642/FTX EU - we are here! #67900)[1], TRX[.680007], USDT[0.00150977] | | |
| 03194988 | | ETH[.00011187], ETHW[0.00011186], USDT[0.02485974] | | |
| 03194989 | | USDT[0.44438071] | | |
| 03195001 | | ATLAS[5.4] | | |
| 03195006 | | AVAX[0.00000001], BNB[0], BTC[0], ETH[0], FTM[.00000001], FTT[0], SOL[0], SRM[0], TRX[0], USD[398.00], USDT[0], XRP[0] | | |
| 03195017 | | BNB[0], FTT[0], USDT[0] | | |
| 03195018 | | COPE[.00000001] | | |
| 03195021 | Contingent, Disputed | USD[0.07], USDT[0.57446193] | | |
| 03195022 | | ETH[.48489155], ETHW[.48468778], FTM[757.02216009], LINK[62.69446998] | Yes | |
| 03195025 | | BRZ[0.86923260], SPELL[5000], USD[0.00] | | |
| 03195026 | | AKRO[1], ALICE[.00003223], AURY[.00001751], BAO[5], BNB[0], CRO[.00103603], DENT[2], KIN[1], MATIC[.00017296], RSR[1], UBXT[1], USD[10.40], USDT[0] | Yes | |
| 03195028 | | USD[0.00], USDT[0.00000938] | | |
| 03195030 | | TRX[.000026], USDT[-0.00000065] | | |
| 03195034 | | USDT[107.92321701] | Yes | |
| 03195043 | | NFT (307317881048797632/FTX EU - we are here! #60286)[1], NFT (335193442003601174/FTX EU - we are here! #60412)[1], NFT (492194389077854604/FTX EU - we are here! #59801)[1], SOL[0], USD[0.00] | | |
| 03195044 | | ETH[0], HT[0.00001118], TRX[0.00001200], USDT[0] | | |
| 03195047 | | BNB[0], ETH[0], MATIC[0], NFT (313778640347245964/FlexFox NFT #19)[1], SOL[0], TRX[0], USD[0.00], USDT[4.07323068] | | |
| 03195048 | | RAY[0], USD[0.00], USDT[0] | | |
| 03195051 | | MBS[.9978], USD[0.06], USDT[0] | | |
| 03195054 | | GRT[1], RSR[1], SOL[.00014104], USD[0.00] | Yes | |
| 03195056 | | USD[0.00] | | |
| 03195057 | | BNB[0], BTC[0], ETH[.028], FTT[0.00000175], HT-PERP[0], MATIC[0], SOL[2.00000001], USD[0.85] | | |
| 03195060 | | USD[2.32] | | |
| 03195062 | | MBS[24.9904], USD[0.27] | | |
| 03195064 | | GARI[.458], LTC[.00018857], TRX[.975116], USD[0.01], USDT[1.01348463] | | |
| 03195068 | | BNB[0], ETH[0], FTT[0.00000001], MATIC[0], NFT (351741860851943450/FTX EU - we are here! #411)[1], NFT (472411880386806494/FTX EU - we are here! #438)[1], NFT (518991917834483336/FTX EU - we are here! #398)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 03195075 | Contingent | AMPL[0], AMPL-PERP[0], ANC-PERP[0], AXS[0], AXS-PERP[0], ETH-PERP[0], FTT[13000.28121590], FTT-PERP[0], HT[5000], HT-PERP[0], LUNA2[0.00006184], LUNA2_LOCKED[0.0014431], LUNC[0.00000001], TONCOIN-PERP[0], TRX[.000008], USD[58.05], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 03195076 | | ETH[0], TRX[.004401] | | |
| 03195077 | | AKRO[2], AUD[0.04], AUDIO[1], BAO[1], BTC[.21946762], DENT[2], ETH[.33110981], ETHW[.33110075], KIN[4], RSR[1], SHIB[2742614.15126452], SOL[17.30263989], TRX[1], UBXT[2] | Yes | |
| 03195078 | | BNB[0], LTC[0.00008431], USDT[0.00002958] | | |
| 03195081 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.001], NEAR-PERP[0], OP-PERP[0], USD[1.35], USDT[0] | | |
| 03195082 | | AUD[0.00], AVAX[5.00244306], BTC[0], FTT[0.00948488], NEAR[0.00065819], SOL[130.67959452], USD[0.27] | | |
| 03195084 | | ETH[0], TRX[0], USD[0.73], USDT[0] | | |
| 03195093 | | BTC[.00000228], ETH[.00000525], ETHW[.00000525] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03195094 | | COPE[.00000001] | | |
| 03195095 | | DENT[1], RSR[1], USD[0.00], USDT[0] | | |
| 03195101 | | ETH[.00023098], ETHW[.00023097], FTT[157.46226006], SPELL[.32174439], USD[6734.82], USDT[29.54453357] | | USDT[29.3834] |
| 03195104 | | ETH[0], FTT[2.399544], SGD[0.00], USD[1.09], USDT[0] | | |
| 03195109 | | TRX[.310001], USDT[0.63060289] | | |
| 03195110 | | USDT[.008097] | | |
| 03195111 | | AKRO[1], BAO[5.64584394], KIN[5], SHIB[828918.49099953], SUSHI[.00003767], TRX[1], UBXT[22], USD[0.00] | Yes | |
| 03195113 | | USDT[0] | | |
| 03195116 | | BTC[0], TRX[37], USDT[0.86875825] | | |
| 03195119 | | USD[0.00] | | |
| 03195128 | | USDT[0.01369165] | | |
| 03195129 | | USDT[0.00001313] | | |
| 03195134 | | COPE[.00000001] | | |
| 03195135 | | BNB[0], SOL[0], TRX[.003885], USD[0.00], USDT[0] | | |
| 03195138 | | USD[25.00] | | |
| 03195146 | | USD[0.26] | | |
| 03195159 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0406[0], BTC-MOVE-0413[0], BTC-MOVE-0421[0], BTC-MOVE-0517[0], BTC-MOVE-0523[0], BTC-MOVE-0600[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004988], ETH-PERP[0], ETHW[.0004988], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.51556729], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[9998], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1968.80], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03195164 | | BAO[1], BAT[1], CHZ[1], DENT[2], USD[0.00], USDT[9.48357103] | Yes | |
| 03195166 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO-0624[0], ALGO-0930[0], ALGO-PERP[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-0624[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BCH-0624[0], BCH-0930[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BSV-0624[0], BSV-0930[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DEFI-0624[0], DEFI-0930[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1104.36553470], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0624[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LTC-0624[0], LTC-0930[0], LTC-PERP[0], LUNA2[3.71235579], LUNA2_LOCKED[8.66216351], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-0624[0], MID-0930[0], MID-1230[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-0624[0], OKB-0930[0], OKB-1230[0], OKB-PERP[0], OMG-0624[0], OMG-0930[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], REEF-0624[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUN[628750.44941241], SUSHI-0624[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0624[0], SXP-0930[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[159919.449204], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[425304.29], USDT[99987.59271339], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XMR-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03195167 | | ATLAS[1.8], COPE[.25000001] | | |
| 03195169 | | ADABULL[59.988], AVAX[14.997], BTC[.26074784], DOT[51.18976], ETH[3.0413916], ETHW[3.0413916], MATIC[2035.66453], SOL[25.514346], USD[0.33] | | MATIC[500] |
| 03195170 | | LTC[0], MATIC[0] | | |
| 03195172 | | TRX[.000174], USDT[75.5776] | | |
| 03195173 | | AUD[0.00], CEL[.07155656] | | |
| 03195177 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], FTX_EQUITY[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[9.93], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 03195178 | | CAD[0.00], USD[63237.20] | | |
| 03195179 | | SOL[4.99] | | |
| 03195180 | | LOOKS[.00000001], LOOKS-PERP[0], USD[2.81], USDT[0] | | |
| 03195181 | Contingent | ETH[.099904], ETHW[.099904], FTT[.043646], SRM[1.43880021], SRM_LOCKED[10.80119979], USDT[0] | | |
| 03195198 | | BTC[.00682554], DENT[1], KIN[1], USD[0.00] | Yes | |
| 03195200 | | ATLAS[5.4] | | |
| 03195201 | | FTT[318.19532197], NFT [349934641404542773/The Hill by FTX #6181][1], USD[2351.08] | Yes | |
| 03195203 | | ETH[0], TRX[.004951] | | |
| 03195207 | | COPE[.00000001] | | |
| 03195208 | | BTC[.01307974], ETH[2.23889581], ETHW[1.84589581], FTM[374], USD[0.28] | | |
| 03195209 | Contingent, Disputed | ETH[0] | | |
| 03195214 | | ATLAS[5.4] | | |
| 03195217 | Contingent, Disputed | ATOM[0], AVAX[0.00000001], BNB[0.00000002], BTC[0], ETH[0], FTM[0], FTT[0], GENE[0], HT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], MATIC[0.00000001], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03195218 | | NFT [506830528360765544/FTX EU - we are here! #2086][1], NFT [513982969068901084/FTX EU - we are here! #533][1], NFT [533856276079658177/FTX EU - we are here! #2337][1], TRX[0], USD[0.00], USDT[0.00000079] | | |
| 03195220 | Contingent, Disputed | TRX[20.462191], USD[0.01] | | |
| 03195223 | | TRX[.000001], USDT[1.39796471], XRP[.1002] | | |
| 03195227 | | TRX[.000836], USDT[5579.50866132] | Yes | |
| 03195228 | | TRX[0] | | |
| 03195230 | | USDT[0.00009287] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03195233 | Contingent | APE-PERP[0], ETH[0], FTT[25.05354], GMT-PERP[0], LUNC-PERP[0], NEAR[.05000001], NEAR-PERP[0], NFT (541532183915673677/FTX AU - we are here! #17027)[1], SRM[.84693506], SRM_LOCKED[8.02122516], USD[0.00], USDT[0] | | |
| 03195234 | | ETH[0], ETHW[0], GBP[0.00], USD[2.15], USDT[0] | | |
| 03195235 | | COPE[.00000001] | | |
| 03195237 | | USD[766.57], USDT[0.00000001] | Yes | |
| 03195239 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03195243 | | ATLAS[7] | | |
| 03195244 | | USD[0.00], USDT[0] | | |
| 03195248 | | BTC[.00129036] | | |
| 03195253 | | USD[0.00], USDT[0] | | |
| 03195254 | | USD[0.02] | | |
| 03195259 | | USD[0.16], USDT[0] | | |
| 03195262 | | ATLAS[5.4] | | |
| 03195263 | | ETH[0] | | |
| 03195267 | | MATIC[4.8], TRX[.451672], USD[0.01], USDT[22.79441236] | | |
| 03195280 | Contingent | BNB[.00000001], DOGE[0.47367505], LUNA2[0.26224738], LUNA2_LOCKED[0.61191056], LUNA2-PERP[0], SOL[0], TRX[0], USD[0.12], USDT[0.00000001] | | |
| 03195281 | | ATLAS[7] | | |
| 03195284 | | ETH[0] | | |
| 03195285 | Contingent | APT[.4996], BNB[0], DOGE[.984], ETH[0], FTT[0], GENE[0], GMT[0], GST[0], LUNA2[0.04308115], LUNA2_LOCKED[0.10052269], LUNC[0.01258385], MATIC[2.04324464], SHIB[0], SOL[0], TRX[2], USD[283.63], USDT[15.44697680] | | |
| 03195288 | | COPE[.00000001] | | |
| 03195306 | Contingent | ALGO[.9], ALGO-PERP[0], ATLAS[2.96131734], ATOM[0.10047914], AVAX[0], AVAX-PERP[0], BTC[0], ETH[0], ETHW[0.00080932], GENE[.063444], GMT[.5], LUNA2[0.00000310], LUNA2_LOCKED[0.00000724], LUNC[.6764065], LUNC-PERP[0], NFT (556050270190214120/FTX Crypto Cup 2022 Key #5094)[1], SOL[0], SRM-PERP[0], TRX[0.00001600], TRX-PERP[0], USD[1.83], USDT[0.19460583], WAVES[1.01589474], XRP[0], XRP-PERP[0] | Yes | |
| 03195308 | Contingent | LUNA2[0.00303719], LUNA2_LOCKED[0.00708679], LUNC[.009784] | | |
| 03195311 | | ETH[0] | | |
| 03195316 | | TRX[.000001], USDT[0.00001779] | | |
| 03195318 | | TRX[.000132] | | |
| 03195322 | | BNB[0], ETH[0] | | |
| 03195323 | | TRX[.600001] | | |
| 03195325 | | BNB[0], ETH[0], MATIC[0], TRX[0.00001900], USDT[0.00000036] | | |
| 03195332 | | TRX[.330001], USDT[1.35862914] | | |
| 03195333 | | TRX[.570001], USDT[0.00000212] | | |
| 03195340 | | USD[0.00] | | |
| 03195343 | | ATLAS[5.4] | | |
| 03195344 | | NFT (371345376435184493/FTX EU - we are here! #27118)[1], NFT (509976233093146766/FTX EU - we are here! #27096)[1] | | |
| 03195356 | | ETH[0], NFT (367024135220682712/FTX EU - we are here! #282392)[1], NFT (405747826061629182/FTX EU - we are here! #282391)[1], USDT[0.00000036] | | |
| 03195357 | | ETH[0] | | |
| 03195359 | | ATLAS[1.8], COPE[.25000001] | | |
| 03195363 | | USDT[.00528428] | Yes | |
| 03195365 | | BNB[.0003909], USD[0.05], USDT[0.00000750] | | |
| 03195367 | | NFT (342438064492218891/FTX EU - we are here! #140638)[1], NFT (420473561571112117/FTX EU - we are here! #139300)[1], NFT (564319070184782497/FTX EU - we are here! #140513)[1], USDT[0.00000001] | | |
| 03195369 | | ATLAS[12.4] | | |
| 03195375 | | USD[0.06] | | |
| 03195381 | | AXS-PERP[0], BADGER-PERP[0], CHR-PERP[0], CRV-PERP[0], ICP-PERP[0], ICX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 03195384 | | ATLAS[5.4] | | |
| 03195385 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], RVN-PERP[0], USD[443.13], USDT-PERP[0] | | |
| 03195388 | | BNB[0], ETH[0], SOL[0], USDT[0] | | |
| 03195392 | | DOT[34.15202660], ETH[.65453973], ETHW[.65453973], FTT[155.24003883], POLIS[98.34126083], RAY[367.07507296], USD[600.00], USDT[177.77946421] | | DOT[32.936883] |
| 03195397 | | AVAX[.00000001], ETH[0], ETHW[.00084431], MATIC[0], USD[57.31] | | |
| 03195403 | | ETH[0] | | |
| 03195404 | | ATLAS[5.4] | | |
| 03195405 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000006], USD[0.00000008], XRP[0] | | |
| 03195407 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0.00946068], XEM-PERP[0] | | |
| 03195408 | | TRX[13.1053684] | Yes | |
| 03195414 | | USD[0.21], USDT[0.24580400] | | |
| 03195416 | | TRX[.700001], USDT[.14556528] | | |
| 03195417 | | MBS[4.9998], USD[0.08], USDT[0] | | |
| 03195420 | | ATLAS[5.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03195423 | | AVAX[.72832547], BTC[.00925859], ETH[.11175936], ETHW[.07898422], EUR[0.00], MANA[24.41622043], SOL[3.01700761], SOL-PERP[0], USD[0.00], USDT[.23455745], XRP[1099.78569337] | | |
| 03195424 | | USDT[0.30383619] | | |
| 03195427 | Contingent | AAVE[0], ADABULL[17095.75160074], AMZN[0], ATOM[0], BNT[0], BTC[0.00001753], BTC-0624[0], BTC-PERP[0], CEL[0], DAI[0], ETH[0.76099999], ETHW[0], EUR[11.01], FTM[0], FTT[0.06407640], GBP[0.00], KAVA-PERP[0], LUNA2[0.01132881], LUNA2_LOCKED[0.02643391], LUNC[0], MATIC[0], MSTR[0], SAND[0], SOL[1203.12845871], STETH[.2], TRX[.09176072], TSLA[0], TSLAPRE[0], USD[-974.82], USDT[0] | Yes | |
| 03195430 | | TRX[.000001], USD[0.00] | | |
| 03195431 | | NFT [367259137061831895/FTX EU - we are here! #9232][1], NFT [383286948218581507/FTX EU - we are here! #9301][1], NFT [427650699873638929/FTX EU - we are here! #9165][1] | | |
| 03195432 | | BAO[1], LTC[.00000001], NFT [452874737904342286/FTX EU - we are here! #1020][1], NFT [473830922987048470/FTX EU - we are here! #11348][1], NFT [486633062008392977/FTX Crypto Cup 2022 Key #17311][1], NFT [514163220482241426/FTX EU - we are here! #11485][1], USD[0.00], USDT[0.00001427] | Yes | |
| 03195434 | | NFT [409651183259132530/FTX EU - we are here! #16273][1], NFT [469059570943679207/FTX EU - we are here! #16186][1], NFT [498077743062901463/FTX EU - we are here! #16307][1] | | |
| 03195436 | Contingent | BRZ[-0.00036283], ETH[0], GMT[0], GST[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009765], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 03195437 | | BNB[0], ETH[0], SOL[0], TRX[0] | | |
| 03195440 | | ETH[.00095991], ETHW[.00095991], FTT[.06694698], USD[.0.01], USDT[0] | | |
| 03195442 | | ETH[0], NFT [424485484277052182/FTX EU - we are here! #10637][1], NFT [439795635269542062/FTX EU - we are here! #15079][1], NFT [460947142626589597/FTX EU - we are here! #14499][1], TRX[.200005], USDT[1.31807735] | | |
| 03195444 | Contingent, Disputed | BTC[.00000737], USD[0.00], USDT[0] | | |
| 03195447 | | SPELL[699.86], USD[1.78] | | |
| 03195455 | | USDT[2.330317] | | |
| 03195457 | | APT[0], BTC-PERP[0], ETH[.00000001], GST[.09000064], MATIC[0], NEAR[.00000001], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03195459 | | TRX[1.370292], USD[0.56] | | |
| 03195466 | | SUSHIBULL[22357376.50890810], USD[0.10] | | |
| 03195469 | Contingent | BNB[0], BTC[0], ETH[0], GENE[0], LUNA2[0.00025924], LUNA2_LOCKED[0.00060489], LUNC[56.45035945], SOL[0], TRX[0] | | |
| 03195473 | | AVAX[0], ETH[0], NFT [366886644578665641/FTX EU - we are here! #3616][1], NFT [514326605376826846/FTX EU - we are here! #3440][1], NFT [538173115425890320/FTX EU - we are here! #3877][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03195477 | | KIN[1], USDT[0] | | |
| 03195484 | | TRX[.000002], USD[6.79] | | |
| 03195488 | | BTC[0], ETH[0], NFT [0], TRX[.000012], USDT[0] | | |
| 03195491 | | NFT [436793148052535200/FTX EU - we are here! #4696][1], NFT [550433682444626428/FTX EU - we are here! #4527][1], NFT [567463622838724087/FTX EU - we are here! #4795][1] | | |
| 03195493 | | FTT[0.06896929], USD[0.65] | | |
| 03195494 | | BTC[0.00394794], ETH[0.04977342], ETHW[0.04950668], USD[1.19] | | BTC[.0039], ETH[.048689] |
| 03195495 | | USDT[0] | | |
| 03195497 | | NFT [354473199517348538/FTX EU - we are here! #3006][1], NFT [371758885350809081/FTX EU - we are here! #2649][1], NFT [529640147434207856/FTX EU - we are here! #3266][1] | | |
| 03195500 | | APT[.4], BNB[.009966], DOT[5.29894], ETH[.0689862], ETHW[1.5983606], MATIC[5.90823579], NEAR[35.998], SOL[1.99950001], TRX[.765971], USD[0.08], USDT[1.16134577] | | |
| 03195505 | | AVAX[.01125665], BICO[.00259], BNB[0.00972640], HT[.090025], MATIC[.40237539], SOL[0.00000001], SRM[.9], TRX[2.60703558], USD[703.40], USDT[0] | | |
| 03195506 | | AKRO[1], BAO[2], KIN[1], NFT [330689133062295742/FTX EU - we are here! #118810][1], SPELL[4086.15842247], TRX[.00078], USDT[0] | Yes | |
| 03195513 | Contingent | HT[.01], LUNA2[0.00018051], LUNA2_LOCKED[0.00042119], LUNC[39.3072073], NFT [299052428034543041/FTX EU - we are here! #11483][1], NFT [325212983718660469/FTX EU - we are here! #10877][1], NFT [494088192614970055/FTX EU - we are here! #11008][1], TRX[.890115], USD[0.00], USDT[0] | | |
| 03195514 | | USDT[0.00002831] | | |
| 03195515 | Contingent | DOGE[1200.92147706], LUNA2[0.40470043], LUNA2_LOCKED[0.94430100], LUNC[88124.37113301], USD[-2.23], USDT[0] | | DOGE[1189.128591] |
| 03195517 | | ATLAS[1999.81], USD[7.08] | | |
| 03195524 | | USD[0.00] | | |
| 03195526 | | DOGE-PERP[0], ETC-PERP[0], ETH[.54931277], ETH-PERP[0], ETHW[.54931277], FIL-PERP[0], LOOKS-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1433.03], USDT[0.00000001] | | |
| 03195531 | | ETH[0] | | |
| 03195534 | | AKRO[1], ALPHA[1], BAO[5], DENT[1], KIN[2], SOL[0], USD[0.00], USDT[0] | | |
| 03195539 | | BTC[0.00003275], SOL[33.62476576] | | |
| 03195542 | | BTC[0], ETH[0], SOL[0], TRX[0], USDT[0.00000003] | | |
| 03195543 | | USDT[0.00005408] | | |
| 03195545 | Contingent | LUNA2[0.00505755], LUNA2_LOCKED[0.01180095], SOL[.0097403], USD[0.00], USDT[0], USTC[0.71592100] | | |
| 03195546 | | TRX[.278351], USD[0.89] | | |
| 03195553 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 03195557 | | AVAX[0.28476270], TRY[0.00], USD[0.00] | | |
| 03195561 | | AUD[0.64] | | |
| 03195563 | | ATLAS[0], BTC[0] | | |
| 03195568 | | ETH[0], NFT [292646176354999519/FTX EU - we are here! #36388][1], NFT [338538035032156447/FTX EU - we are here! #36021][1], NFT [407983430405752871/FTX Crypto Cup 2022 Key #21905][1], NFT [504121321997280955/FTX EU - we are here! #36269][1], USD[0.00], USDT[0.00000001] | | |
| 03195569 | Contingent, Disputed | USD[0.02], USDT[0.03659439] | | |
| 03195571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[160.20], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03195578 | | NFT [317925138879272069/FTX EU - we are here! #77931][1], NFT [451518768360447612/FTX EU - we are here! #78494][1], NFT [564067634457394900/FTX EU - we are here! #76854][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03195582 | | BNB[.00000001], COPE[.18050381], USD[0.00] | | |
| 03195585 | | USDT[.08151335] | | |
| 03195592 | | USDT[0.00000082] | | |
| 03195596 | | EUR[0.00], USD[0.00] | | |
| 03195598 | | BTC[0], NFT (444272204461150099/FTX EU - we are here! #222839)[1], NFT (538583228187067241/FTX EU - we are here! #222825)[1], NFT (568364157131089096/FTX EU - we are here! #222848)[1], USD[1.64] | | |
| 03195603 | Contingent | ATLAS[5000], LUNA2[2.98133967], LUNA2_LOCKED[6.95645923], LUNC[649192.99], LUNC-PERP[0], NFT (301715827722791857/FTX AU - we are here! #40695)[1], NFT (516499630626246025/FTX AU - we are here! #40738)[1], USD[-1.56], USDT-PERP[0] | | |
| 03195605 | | USD[98.86], USDT[0] | | |
| 03195610 | | GOG[30], USD[0.51], USDT[0] | | |
| 03195612 | | USDT[0] | | |
| 03195613 | | ETH[0] | | |
| 03195620 | Contingent | ETH[0], LUNA2[0.04690256], LUNA2_LOCKED[0.10943931], USD[0.00], USDT[0] | | |
| 03195623 | | BNB[0], BTC[0], COPE[.00000001], CRV[0], ETH[0], MATIC[0], NFT (291155141049931101/FTX EU - we are here! #15334)[1], NFT (415996329901292741/FTX EU - we are here! #15194)[1], NFT (433434138765439960/FTX EU - we are here! #15499)[1], SOL[0], STG[0], TRX[.000008], USD[0.00], USDT[0.00001382] | | |
| 03195624 | | CHR-PERP[0], CVC-PERP[0], ETH[.00000001], FTM-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 03195625 | | TONCOIN[.06], USD[0.00] | | |
| 03195628 | Contingent | BNB[0], LUNA2[0.00052035], LUNA2_LOCKED[0.00121415], LUNC[113.307334], NFT (480172817667798884/FTX EU - we are here! #10865)[1], NFT (530592869274335873/FTX EU - we are here! #11084)[1], NFT (533224988332597127/FTX EU - we are here! #10995)[1], SHIB[1499800], SOL[7.76712], TRX[.002599], USD[84.87], USDT[0.78533965] | | |
| 03195632 | | USD[0.06], USDT[0.02551905] | | |
| 03195633 | | AAVE-PERP[0], APT-PERP[0], ATOM[.07196531], ATOM-PERP[0], BNB-PERP[0], BTC[0.00105519], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.52447227], FTT-PERP[0], GMT-PERP[0], GST[.08], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[0.00211775], SOL-PERP[0], TRUMP2024[0], USD[4052.21], USDT[0.00], USTC[0] | Yes | |
| 03195636 | | FTT[113.32868963], USD[0.00], USDT[0.00062311] | | |
| 03195637 | | BTC[0], USD[0.00], USDT[0] | | |
| 03195643 | | USDT[0.00002777] | | |
| 03195645 | | ALICE[1.93234614], BAO[5], DENT[0], KIN[2], UBXT[1], USD[15.71] | Yes | |
| 03195652 | | NFT (395044584880972759/FTX EU - we are here! #2508)[1], NFT (422701425022430406/FTX EU - we are here! #2603)[1], NFT (459333417027811565/FTX EU - we are here! #2347)[1], USDT[0] | | |
| 03195653 | | APT[0.00099204], ETH[.00000259], MATIC[.00080434], TRX[.235123], USD[0.00], USDT[3.55729674] | | |
| 03195655 | | ETH[0], NFT (307820197631162740/FTX EU - we are here! #77680)[1], NFT (388578209643453543/FTX EU - we are here! #58154)[1], NFT (410495668585865379/FTX EU - we are here! #76700)[1], TRX[0.00090100], USD[0.04], USDT[0.00000476] | | |
| 03195656 | | MBS[135.9728], TLM[635.8728], USD[0.22], USDT[0] | | |
| 03195661 | | SOL[.009974], TRX[.000865], USD[0.00], USDT[300.85864456] | | |
| 03195663 | | AVAX[0.00344601], NFT (309412165438924821/FTX EU - we are here! #9905)[1], NFT (318969121499811373/FTX EU - we are here! #9650)[1], NFT (364801471311191582/FTX EU - we are here! #9817)[1], USD[0.00], USDT[0] | | |
| 03195665 | | GOG[54.70447676], USD[0.00] | | |
| 03195668 | | BCH[2.04819], ETH[3.34774194] | | |
| 03195674 | | AKRO[1], AUD[5.65], BAO[4], KIN[5], MBS[595.24889659], RSR[.04970419], UBXT[1] | Yes | |
| 03195675 | | USDT[2.13724791] | | |
| 03195677 | | APT[0.00723804], BNB[.00812], ETH[.0000826], TRX[.960969], USDT[0.11846889] | | |
| 03195682 | | BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03195684 | | USDT[0.00001411] | | |
| 03195689 | | AXS[0], BTC[0.10812360] | | |
| 03195692 | | TRX[.000787], USDT[6.95021005] | | |
| 03195698 | Contingent | APE-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.01078255], ETH-PERP[0], ETHW[.01078255], LRC-PERP[0], LTC-PERP[0], LUNA2[0.76859954], LUNA2_LOCKED[1.79339894], LUNC[167364.17], SHIB-PERP[0], TRX[.000778], USDf-3850.60], USDT[4198.98563327] | | |
| 03195704 | | TRX[.69], USDT[0.29362683] | | |
| 03195709 | | NFT (342151038759560721/FTX EU - we are here! #236086)[1], NFT (396163675619271929/FTX EU - we are here! #236067)[1], NFT (458820424418908176/FTX EU - we are here! #236079)[1], USD[0.01], XPLA[1837.641696] | | |
| 03195712 | | ETH[0] | | |
| 03195715 | | JOE[0], SAND-PERP[0], USD[0.05] | | |
| 03195716 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0.66100000], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE[543], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00040804], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[40889.50], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03195721 | | ETH[.005], ETHW[.005], FTT[1.2670852], SOL[1.00598872], USD[13.87] | | |
| 03195722 | | USD[0.01] | | |
| 03195728 | | AVAX[.10100377], BTC[.00181914], DOT[.86853285], ETH[.02089402], ETHW[.02089402], FTT[.10121726], GRT[13.01882851], LTC[.10104221], RAY[2.07727842], SOL[.31587105], TONCOIN[1.88980807], UNI[1.10130148], USD[21.20], XRP[22.16903675] | | |
| 03195730 | | ETH[.00070775], ETHW[.00070775], TRX[.387771], USD[0.01] | | |
| 03195732 | | USD[0.04] | | |
| 03195738 | | FTT[0], JOE[0], USD[0.00] | | |
| 03195744 | | ETH[.098], ETHW[.098], USD[204.95] | | |
| 03195745 | | USD[3.83] | | |
| 03195747 | | JOE[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 03195748 | | BTC-PERP[.0723], NFT (488431454507652690/FTX AU - we are here! #23674)[1], TRX[.000028], USD[-1537.01], USDT[1510.17], USTC-PERP[0] | | |
| 03195750 | Contingent | ETH[.03215224], ETHW[.03215224], LUNA2[6.92248732], LUNA2_LOCKED[16.15247043], LUNC[1507386.19], USD[6.94], XRP[314.01271634] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03195754 | | USDT[100] | | |
| 03195755 | | USD[0.00], USDT[0] | | |
| 03195761 | | ETH[0], USDT[0.03086807] | | |
| 03195762 | | SOL[0], USD[0.00], USDT[0] | | |
| 03195765 | | USD[0.20], USDT[0] | | |
| 03195770 | | BTC[0], ETH[0], FTT[0.15539592], MKR[0], WBTC[0] | | |
| 03195772 | Contingent, Disputed | USD[25.00] | | |
| 03195775 | | ETH[0.00000001], USDT[0] | | |
| 03195777 | | BTC[.05476372], ETH[.8544864], ETHW[.1886196], USDT[3204.460001] | | |
| 03195778 | | USDT[3.30242863] | | |
| 03195781 | | IMX[.038902], USD[0.01], USDT[0] | | |
| 03195789 | | USD[0.00] | | |
| 03195803 | | BTC[0.01159779], USD[1.17], USDT[0] | | |
| 03195814 | | JOE[0], TRX[0], USD[0.01] | | |
| 03195817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-242], ALGO-PERP[521], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-9.19999999], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[190], DOGE-PERP[1804], DOT-PERP[-10.60000000], EGLD-PERP[0], ENJ-PERP[1], EOS-PERP[54.30000000], ETC-PERP[4.79999999], ETH-PERP[.109], FIL-PERP[-19.90000000], FTM-PERP[-493], GALA-PERP[0], ICP-PERP[0], LINK-PERP[17.89999999], LOOKS-PERP[-386], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[75], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[0], OP-PERP[69], RSR-PERP[14670], SAND-PERP[31], SNX-PERP[0], SOL-PERP[18.36], SHM-PERP[167], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6917.13], USDT[0.00000011], VET-PERP[0], XRP-PERP[11170], XTZ-PERP[15.55] | | |
| 03195818 | | ETH[0] | | |
| 03195819 | | EUR[0.00] | | |
| 03195823 | | USD[0.00] | | |
| 03195824 | | USDT[0] | | |
| 03195827 | | NFT (336342192459633149/FTX EU - we are here! #64154)[1], NFT (375452246252062935/FTX EU - we are here! #63787)[1], NFT (453132498379910318/FTX EU - we are here! #63998)[1], USDT[0.00003642] | | |
| 03195830 | | ATLAS[0] | | |
| 03195831 | Contingent | ATOM[0], BNB[0], ETH[0], LUNA2[0.00000364], LUNA2_LOCKED[0.00000849], MATIC[0], NEAR[0], SOL[0], TRX[0.00022200], USD[0.00], USDT[0.00000186] | | |
| 03195834 | | SAND[.02626703], SAND-PERP[0], USD[0.03], USDT[0.00081490] | | |
| 03195846 | | ETH[0], NFT (436518153016242980/FTX Crypto Cup 2022 Key #19748)[1], NFT (482801083575707319/The Hill by FTX #22264)[1] | | |
| 03195847 | | DOT[.00009497], ETH[.00801127], NFT (359642660594327671/Japan Ticket Stub #919)[1], NFT (387906186840901665/Mexico Ticket Stub #1758)[1], NFT (420631482640924973/The Hill by FTX #2890)[1], NFT (488618149065386554/Netherlands Ticket Stub #1610)[1], NFT (553686542347802794/Monza Ticket Stub #1787)[1], USD[1506.87], USDT[0] | Yes | |
| 03195854 | | ETH[0] | | |
| 03195865 | | BNB[0], DOT[0], SOL[0], USD[0.00], USDT[0] | | |
| 03195867 | | DOGE[1499.7], DOT[70.11380743], ETH[.528901], ETHW[.528901], FTM[400.9198], MATIC[339.932], RAY[46.8701026], SHIB[26094780], SOL[25.20403958], SPELL[60890.9], TRX[3499.3], USD[5.37], USDT[269.199979967] | | DOT[65.319855] |
| 03195879 | | ETH[0], TRX[.003674], USDT[0.07491844] | | |
| 03195883 | | SHIB[0], SLP[0], TRX[0] | | |
| 03195890 | | UMEE[430], USD[0.18], USDT[0.00001497] | | |
| 03195891 | | USD[0.00], USDT[0] | | |
| 03195893 | Contingent | BOBA[.03], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055832], USD[0.00], USDT[0] | | |
| 03195896 | | MATIC-PERP[0], SOL-PERP[1.61], USD[8.33] | | |
| 03195901 | | NFT (404304728608833138/FTX EU - we are here! #281308)[1], NFT (514944839281509420/FTX EU - we are here! #281332)[1], USDT[0.00001299] | | |
| 03195902 | | ETH[.00000001], USD[0.00] | | |
| 03195903 | | ETH[0] | | |
| 03195904 | | TONCOIN[.03826044], USD[0.00] | | |
| 03195905 | | USDT[.75656448] | | |
| 03195912 | | SOL[0], TRX[.000001] | | |
| 03195913 | | BTC[0], EUR[3.09], USD[2.92] | | |
| 03195916 | | TRX[.000001], USDT[0] | | |
| 03195926 | | ETH[.13307518], ETHW[.13307518], EUR[0.46] | | |
| 03195928 | | AVAX[0.09904917], BTC[.000045], ETH[0], EUR[1.44], SOL[0.22018327], USD[2.04], USDT[0.22139762] | | |
| 03195933 | | USD[0.00] | | |
| 03195938 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNR-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00472131], VET-PERP[0], ZIL-PERP[0] | | |
| 03195939 | Contingent | BTC[0], CRO[848013.88167014], CRO-PERP[100000], ETH[90.25], ETHW[6], FTT[2000.64883101], MATIC[0.73346057], RAY[5533.78712415], SOL[1125.6299882], SRM[14.32539368], SRM_LOCKED[281.43115288], USD[95500.91], USDT[-0.00475397] | | |
| 03195941 | | TRX[.000001], USDT[0.00004443] | | |
| 03195946 | | NFT (462381173056545304/Metainvasion Pre-Reveal)[1] | | |
| 03195950 | | USDT[0.00000305] | | |
| 03195961 | | USD[0.00] | | |
| 03195963 | | TONCOIN[166.3], USD[0.00], USDT[0] | | |
| 03195965 | | ETH[0], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03195971 | | BRZ[.2], ETH[.0001448], GARI[.9958], GST[.05618], MBS[.899242], TONCOIN[.09936479], TRX[.377199], USD[0.01], USDT[0] | | |
| 03195973 | | AVAX[25.41946537], BTC[.00099206], EUR[2.77], HNT[69.57899011], USDT[0.00000001] | | |
| 03195975 | | BAO[2], DOGE[56.73912212], KIN[1], SHIB[429741.6281941], SOL[146.28807616], SOL-0930[0], SOL-PERP[0], USD[0.00], USDT[0.14003419] | Yes | |
| 03195981 | | TONCOIN[.00855218], USD[0.00], USDT[0.00275302] | | |
| 03195986 | | TRX[1], USD[1.71], USDT[1.80396875] | | |
| 03195989 | | USD[0.00] | | |
| 03195991 | | TRX[.813412], USD[547.29], USDT[0] | | |
| 03195992 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[74.47], USDT[0.44582301], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03195995 | Contingent | ETH[.00017307], ETHW[.00017307], GST[.02000014], LUNA2[0.01065473], LUNA2_LOCKED[0.02486103], LUNC[2320.09], NFT[387431643776209647/FTX EU – we are here! #55094][1], NFT[472048193927288209/FTX EU – we are here! #55205][1], NFT[542698897407929811/FTX EU – we are here! #55314][1], USDT[0] | | |
| 03195998 | | BAO[1], NFT[367049242581003997/FTX Crypto Cup 2022 Key #14964][1], USD[0.00], USDT[0.0150777] | | |
| 03195999 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00004123], BNB-1230[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-1230[0], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0005758], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.06654066], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2.21], USDT[0.80936286], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XRP[.817266], XRP-0325[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03196002 | | USD[0.00], USDT[0.00000090] | | |
| 03196004 | | ETH[0], SOL[0] | | |
| 03196005 | | USD[0.00] | | |
| 03196010 | | ETH[.032], ETHW[.032], PRISM[90], USD[0.15] | | |
| 03196012 | Contingent | DOT[.0118198], ETH[0], ETHW[0.00029667], FTT[0.01919796], LUNA2[0], LUNA2_LOCKED[0.00340724], LUNC[.0061876], USD[2.73], USDT[.000399] | | |
| 03196014 | | BTC[0], SAND[.00001], SAND-PERP[0], USD[0.01] | | |
| 03196016 | | USD[0.00] | | |
| 03196018 | | ATLAS[74540], USD[0.21], USDT[0] | | |
| 03196022 | | USD[0.02] | | |
| 03196025 | | BAO[1], EUR[0.00], KIN[2], SOL[.9413338], TRX[1] | Yes | |
| 03196029 | | TRX[.000001] | | |
| 03196031 | | BNB[0], ETH[0], TRX[.000007] | | |
| 03196034 | | USDT[1699] | | |
| 03196035 | | BNB[0.00000003], BTC[0], CRO[0], ETH[0.00000001], MATIC[0], PERP[0], SOL[0], TRX[0.00000100], USDT[0.00000014] | | |
| 03196036 | | 0 | | |
| 03196039 | | ETH[47.50035748], ETHW[.72566228], NEAR[.9], USD[31223.02], USDT[34.73395439] | | |
| 03196040 | | USD[0.00] | Yes | |
| 03196041 | | 1INCH[0], APE[0], AXS[0], BNB[0], BNT[0], BTC[0], CEL[0], ETH[0], ETHW[0], KNC[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 03196044 | Contingent | APE[.099964], ATOM[.19996508], BNB[0.19995935], BTC[0.00119853], DOGE[5.9964], DOT[1.09977032], ETH[0.03099492], ETHW[0.03099492], FTM[1.99946], FTT[2.6994807], LTC[.08997147], LUNA2[0.05585588], LUNA2_LOCKED[0.13033040], LUNC[0.17993354], MANA[3.9993016], MATIC[19.996454], NFLX[0], SOL[1.9885973], SPY[0.01599720], TSLA[.00000001], TSLAPRE[0], USD[16.56], XRP[3.99911621] | | |
| 03196045 | | ETH[0], USDT[0.00003815] | | |
| 03196048 | | USDT[0.00001905] | | |
| 03196063 | | BTC[0], ETHW[.0000948], LINK[4911.86048774], USD[0.00], USDT[0.00000002] | | |
| 03196064 | | BTC[0.01296833], SOL[1.749715], XRP[54.98955] | | |
| 03196065 | | BTC[.0033], ETH[.015], ETHW[.015], EUR[0.25] | | |
| 03196069 | | BICO[77], MATIC[0], TRX[.00001], USD[-14.03], USDT[0] | | |
| 03196071 | | USD[6.80] | Yes | |
| 03196074 | | AKRO[3], AXS[2.34678565], BAO[7], BTC[.00154314], CRO[46.57030255], DENT[23805.00699348], DOT[3.02626682], ETH[.01041899], ETHW[.01029414], EUR[0.27], FTT[1.04194635], KIN[17], LINK[14.64861306], MATIC[16.67445484], SAND[24.28312209], SNX[22.08065283], SOL[1.33856159], TRX[2] | Yes | |
| 03196075 | | NFT[388719287700566555/FTX EU – we are here! #72704][1], NFT[413848915600869166/FTX EU – we are here! #72818][1], NFT[508024497377282348/FTX EU – we are here! #72550][1] | | |
| 03196076 | | ETH[.00098371], ETHW[.00098370], MBS[833.8332], USD[0.55] | | |
| 03196083 | | ETH[0] | | |
| 03196084 | | BAO[6], ETH[0.13852219], ETHW[5.16509840], FTT[6.25551580], KIN[7], TRX[1], USD[30.07], USDT[0.94914236], XRP[205.46710355] | Yes | |
| 03196087 | | SOL[.6094429], USD[1.08] | | |
| 03196096 | Contingent, Disputed | USD[25.00] | | |
| 03196097 | | TRYB-PERP[-116], USD[4.51], USDT[4.127] | | |
| 03196101 | | APT[0], AVAX[0], BNB[0], DOGE[.20766648], ETH[0], MATIC[0.00000001], NFT[312225894377147950/FTX EU – we are here! #29067][1], NFT[354205275519992590/FTX EU – we are here! #29537][1], NFT[551382738495767602/FTX EU – we are here! #29983][1], NFT[570753535566436647/FTX Crypto Cup 2022 Key #11359][1], SOL[0], TRX[0.00000300], USD[0.00], USDT[0.00000222], XRP[0] | | |
| 03196105 | | FTT[.075382], USD[0.23] | | |
| 03196112 | | BTC[0], USD[0.00] | | |
| 03196113 | | EUR[0.01] | | |
| 03196115 | | BNB[0], SOL[5.58632841], TRX[0.00061800], USDT[0.07173671] | | |
| 03196120 | | 1INCH[55.13844698], BIT[181.26505101], BNB[2.01265657], BTC[0.03599316], BTC-PERP[0], DOGE[2510.76018991], RAY[69.14729769], SOL[3.52038488], USD[510.55], USDT[0] | | SOL[3.417827] |
| 03196121 | | AVAX[0.00477626], USD[0.11], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03196123 | | USD[412.46] | | |
| 03196125 | | BNB[0.00000001], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000049] | | |
| 03196126 | | BTC[.01648839] | Yes | |
| 03196131 | | USD[0.51], USDT[0] | | |
| 03196133 | | USD[0.00], USDT[0] | | |
| 03196135 | | ATLAS[449.91], USD[0.41] | | |
| 03196138 | Contingent | DOGE[0], ETH[.32341962], ETHW[.32324557], GBP[0.00], LINK[.00001849], LUNA2[0.03333572], LUNA2_LOCKED[0.07778335], LUNC[5824.25591966], SHIB[92085091.48187913], USD[0.00], USTC[.99134081] | Yes | |
| 03196140 | | BNB[0], MATIC[0], TRX[0], USDT[0] | | |
| 03196141 | | JOE[0], USD[0.00] | | |
| 03196145 | | NFT (327746312037843779/FTX Crypto Cup 2022 Key #6920)[1] | | |
| 03196147 | | DOT[1], FTM[17.5042], MBS[5], PRISM[250], SAND[1], USD[0.33] | | |
| 03196148 | | BNB[.00246828], TRX[0], USDT[0.00000235] | | |
| 03196151 | | USD[25.00] | | |
| 03196154 | | USD[527.36], USDT[0] | | |
| 03196159 | | USDT[0] | | |
| 03196169 | | ALICE-PERP[0], FTT[4.08706755], NFT (316818792769002236/FTX EU - we are here! #276161)[1], NFT (325790855298190847/FTX EU - we are here! #276177)[1], NFT (392592935991977886/FTX EU - we are here! #276182)[1], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03196171 | | BTC[0.00006936], USD[25.21] | | |
| 03196177 | | ETH[0] | | |
| 03196180 | | AVAX[.00000001], BNB[.00000052], BTC[0], ETH[3.12815762], ETHW[3.12815760], NFT (390970270618856325/FTX AU - we are here! #41924)[1], NFT (405883852690613353/FTX AU - we are here! #41955)[1], SOL[7.35040001], TRX[0], USD[4931.57], USDT[0.00000001] | | |
| 03196183 | | NFT (294340690713359948/FTX AU - we are here! #17963)[1], NFT (373658435210021052/FTX AU - we are here! #24704)[1] | | |
| 03196185 | | USD[25.00] | | |
| 03196187 | | ANC-PERP[0], APE-PERP[0], C98-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], JASMY-PERP[0], PEOPLE-PERP[0], TRX[.000002], USD[-6.67], USDT[10.07] | | |
| 03196193 | | BTC[0] | | |
| 03196194 | | AVAX[9.59537307], CRO[728.31820508], DOT[20.3446452], EGLD-PERP[0], LUNC-PERP[0], NEAR[30.91393597], TRX[0.00001400], USD[0.00], USDT[0.00000014] | | |
| 03196197 | | BAO[4], KIN[1], MBS[0], RSR[1], SGD[0.00], XRP[.00260622] | Yes | |
| 03196205 | | USDT[0.00012210] | | |
| 03196208 | | BNB[.00194404], TRX[6.63405593], USDT[0.03302377] | | |
| 03196211 | | NFT (348928162791738821/FTX Crypto Cup 2022 Key #7430)[1], NFT (433570884538058308/The Hill by FTX #13218)[1], UBXT[1], USDT[0.00002745] | | |
| 03196212 | | JOE[0], USD[0.00] | | |
| 03196220 | | USD[0.00], USDT[0] | | |
| 03196224 | | AVAX[.5], BTC[.0021], DOT[1.3], ETH[.031], ETHW[.031], MANA[10], SOL[.86860969], USD[0.26] | | |
| 03196228 | | BNB[.00000001], ETH[0], USDT[0.00003165] | | |
| 03196232 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], USD[238.25], USDT[1.00000001] | | |
| 03196233 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MOB-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03196234 | | TRX[2], USDT[0.00000273] | | |
| 03196235 | | USD[0.00] | | |
| 03196236 | | AKRO[1], AUDIO[1], USD[0.00] | | |
| 03196238 | | BTC[0], TRX[.000778], USDT[0.00019331] | | |
| 03196239 | | USDT[0.00002237] | | |
| 03196240 | | USDT[.004622] | | |
| 03196242 | | BTC[.00281519] | | |
| 03196243 | | BTC[0], FTT[0], NFT (505014626484312351/The Hill by FTX #37080)[1], USD[0.00], USDT[0] | | |
| 03196245 | | ATLAS[1999.6], IMX[209.958], POLIS[101.9796], USD[0.57] | | |
| 03196249 | | USDT[0.00067576] | | |
| 03196250 | | FTT[25.15603558], FTT-PERP[0], NFT (317385702920451586/FTX AU - we are here! #51037)[1], NFT (322898028112439436/FTX EU - we are here! #178370)[1], NFT (364866709615901418/FTX AU - we are here! #51026)[1], NFT (511143444192513635/FTX EU - we are here! #178446)[1], SAND-PERP[0], USD[0.00], USDT[0.00000819] | | |
| 03196255 | | MATICBULL[.2], USD[0.00] | | |
| 03196258 | | GALA[323.66416334], RSR[1], UBXT[1], USD[0.01] | Yes | |
| 03196261 | | AUD[0.00], KIN[2] | | |
| 03196262 | | ADA-PERP[0], AVAX[.04247367], BTC[0], ETH[.0000001], ETH-PERP[0], FTM-PERP[0], MATIC[0], SOL-PERP[0], USD[0.00] | | |
| 03196270 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00905843] | Yes | |
| 03196271 | | CRO[19.53583703], SOL[.05992104], USD[0.00] | Yes | |
| 03196275 | | TRX[.828149], USDT[0] | | |
| 03196290 | | BTC-MOVE-0924[0], CEL-PERP[0], MOB[4.5], TONCOIN[4.9], USD[0.00], USDT[0] | | |
| 03196292 | | NFT (564310160150483459/FTX Crypto Cup 2022 Key #7916)[1] | | |
| 03196297 | | BTC[0] | | |
| 03196298 | Contingent | BTC[4.68638125], ETH[36.71200927], ETHW[.00076692], LUNA2[5.05883663], LUNA2_LOCKED[11.80395214], USD[25428.13], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03196303 | Contingent | APT[0], ATOM[0], BNB[0], GENE[0], LUNA2[0.00006725], LUNA2_LOCKED[0.00015692], LUNC[14.64472605], MATIC[.0001], NFT (41405326897850542/FTX EU - we are here! #3134)[1], SOL[0], TRX[.000013], USD[0.00], USDT[7.23845808] | | |
| 03196306 | | IP3[.1], NFT (44125829109124185/FTX AU - we are here! #63992)[1], NFT (55054211400261909/FTX EU - we are here! #75461)[1], NFT (55412743197086476/FTX AU - we are here! #75568)[1], TRX[.000124], USD[0.00], USDT[0] | | |
| 03196320 | | KIN[1], TRX[.010853], USD[0.00], USDT[0] | | |
| 03196321 | | NFT (39191885018450669/FTX EU - we are here! #172747)[1], NFT (41168481877071224/FTX EU - we are here! #172683)[1], NFT (45690830795314958/FTX EU - we are here! #172615)[1], NFT (46069379806572403/FTX AU - we are here! #24835)[1], NFT (57071933730388214/FTX AU - we are here! #24841)[1] | Yes | |
| 03196328 | | MATIC[0.00049790], USD[8.46] | | |
| 03196332 | | BNB[0], LTC[.00000001], MATIC[0], NEAR[.0463735], SOL[0], TRX[0], USD[0.00], USDT[0.00000016] | | |
| 03196333 | | USDT[0.00000546] | | |
| 03196336 | | USDT[0.00002313] | | |
| 03196342 | | ATLAS-PERP[0], FTM-PERP[0], USD[0.34], USTC-PERP[0] | | |
| 03196344 | | USD[0.01], USDT[0.00000812] | | |
| 03196359 | | ETH[0], TRX[.000001] | | |
| 03196360 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GENE[.09], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[.534304], USD[0.28], USDT[0.11614230] | | |
| 03196361 | | 0 | | |
| 03196364 | | EUR[0.00] | | |
| 03196366 | | FTT[.59597585], USD[0.00] | | |
| 03196368 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 03196370 | | 0 | | |
| 03196393 | | AKRO[1], MBS[0.00148218], UBXT[1], USDT[0] | Yes | |
| 03196395 | | ATOM[0], AVAX[0], BNB[.00002252], BTC[0.00000219], CRO[3423.28424418], ETH[0.00001095], EUR[312.03], FTT[0.00687924], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[2419.54], USDT[0] | Yes | |
| 03196396 | | AUDIO[.00087993], BAO[2], BTC[0.01265252], DYDX[0], ETHW[.00631375], EUR[100.84], FTT[.00000739], HNT[3.3520795], MANA[12.1708693], SAND[13.06238186], STETH[0.02029430], TRX[314.27658981], UNI[.00001481], USD[1.25], WAXL[7.06287726] | Yes | |
| 03196397 | | AVAX[0.26298797] | | |
| 03196398 | | ETH[0], NFT (38081605381528799/FTX EU - we are here! #243275)[1], NFT (47033001091728893/FTX EU - we are here! #243308)[1], NFT (49823576379283293/FTX EU - we are here! #243366)[1], TRX[0], USDT[0.07470507] | | |
| 03196404 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.041], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.93], USDT[.00725176], WAVES-PERP[0] | | |
| 03196413 | | XRP[.03195] | | |
| 03196415 | | ATLAS[209.9601], USD[0.65], USDT[.005] | | |
| 03196420 | | USD[0.00] | | |
| 03196421 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00110018], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USDI-23.45], USDT[24.58357619], VET-PERP[0], XRP[64.99979974] | | |
| 03196424 | Contingent | LUNA2[0.00000734], LUNA2_LOCKED[0.00001714], LUNC[1.59998], USD[2.49], XRP[9.10122126] | | USD[1.45], XRP[5.995] |
| 03196428 | | ALGO[0], APT[0], BNB[0], ETH[0], GENE[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03196435 | | BOBA[.04], BTC[0.03589319], NFT (37229380023909749/FTX AU - we are here! #57347)[1], NFT (44280415014287317/FTX EU - we are here! #229666)[1], NFT (44648944513330764/FTX EU - we are here! #229750)[1], TRX[.000777], USD[0.18], USDT[.004] | | |
| 03196436 | | BTC[0], FTT[25], USD[0.00] | | |
| 03196438 | | BTC[.00000025], BTC-PERP[0], USD[502.54], USDT[2389.96382234] | | |
| 03196448 | | USD[0.21] | | |
| 03196449 | Contingent | AVAX[44.98677], BTC[0.17966101], DOT[68.573666], ETH[1.2467625], ETHW[1.2467625], FTT[0.14748676], HNT[21.99582], LINK[19.596276], LUNA2[1.86219679], LUNA2_LOCKED[4.34512586], LUNC[5.99886], MBS[213.95934], NFT (572393584174183954/Magic Eden Pass)[1], PRISM[10617.9822], SNX[94.98195], SOL[85.47524484], SRM[61.98822], USD[3665.77], USDT[.002429] | | |
| 03196452 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], USD[0.20] | | |
| 03196454 | | TRX[.013002] | | |
| 03196457 | | APE[0.54236872], USD[0.00] | Yes | |
| 03196462 | | NFT (329508872299825186/Ogpunkz #1045)[1] | | |
| 03196463 | | APT-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000022], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03196464 | | ADA-PERP[0], ATLAS[948.46697052], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], GALA-PERP[0], LUNC-PERP[0], TRX[.000786], USD[0.49], USDT[12.43883661], XRP-PERP[0], XTZ-PERP[0] | | |
| 03196466 | | USD[25.00] | | |
| 03196469 | | JOE[0], USD[0.00] | | |
| 03196476 | | AR-PERP[0], BTC-PERP[0], GALA-PERP[0], IMX[.00720218], OMG-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03196479 | | JOE[6.76666290] | | |
| 03196482 | | USDT[0] | | |
| 03196484 | | BAO[1], EUR[0.00], FTT[0], KIN[1], SXP[1.02840447], XRP[.01121504] | Yes | |
| 03196489 | | ALGOBULL[99700000], EOSBULL[2310000], TOMOBULL[2381000], USD[0.09], XRPBULL[239400] | | |
| 03196494 | | APT[.01], NFT (345466769532912190/FTX EU - we are here! #144550)[1], NFT (38786202640468723/FTX EU - we are here! #144325)[1], NFT (550555345167177879/FTX EU - we are here! #144766)[1], SAND[.05], USD[0.00], USDT[.06622227] | | |
| 03196496 | | USD[25.00] | | |
| 03196501 | | USDT[0.06041708] | | |
| 03196502 | Contingent, Disputed | MANA[.9878], SOL[.00976948], USD[0.00], USDT[0] | | |
| 03196506 | | BNB[0], MATIC[0], NFT (389040008232015591/FTX EU - we are here! #266581)[1], NFT (451218352287256994/FTX EU - we are here! #266589)[1], NFT (542922049414794297/FTX EU - we are here! #266570)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03196510 | | TRX[.892663] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03196512 | | ETH[0] | | |
| 03196515 | | BAND[2.80047135], TRX[.000909], USD[2.06], USDT[0.00000001] | | |
| 03196519 | | BNB[0], JOE[0.00666290] | | |
| 03196520 | | USD[0.00] | | |
| 03196522 | | AXS[0], FTT[0.00215469], LEO[0], TRX[.00115], USD[0.00], USDT[7.80359556], USDT-PERP[0], XRP[.409741] | | |
| 03196524 | | ETH[0] | | |
| 03196527 | | NFT (393996504825359499/FTX EU - we are here! #275994)[1], NFT (520261253513058392/FTX EU - we are here! #275971)[1], NFT (549744509311996698/FTX EU - we are here! #275983)[1], USD[1.19], USDT[1.99239785] | | |
| 03196529 | | USD[0.04] | | |
| 03196530 | | USD[25.00] | | |
| 03196533 | | USD[0.04] | | |
| 03196537 | | USD[0.00], USDT[0] | | |
| 03196538 | | AVAX[.00925143], EUR[0.00], USDT[0] | | |
| 03196543 | | ETH[0], USDT[0.00000009] | | |
| 03196549 | | ETH[0.00554861], ETHW[0.00554861], USD[0.00], USDT[0] | | |
| 03196550 | | BTC-PERP[0], ETH[.00000001], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.19], USDT[0.00118556] | | |
| 03196558 | | KIN[1], UBXT[1], USD[0.00] | | |
| 03196560 | | BTC[0.27990570], ETH[2.74419808], ETHW[2.72942518], LINK[133.70675589], MANA[535.72956873], SOL[12.04438891], TRX[0], USD[91418.30] | | BTC[.279899], ETH[2.74354], LINK[133.681566], SOL[12.02654], USD[91333.22] |
| 03196561 | | BTC[.7154959], ETH[.15801583], ETHW[.15801583], TRX[.001558], USD[45159.00], USDT[238131.27641713] | | |
| 03196567 | | RAY[47.57512786], SPY[0.00014558], TRX[0.25929707], USD[0.01] | | |
| 03196572 | | USD[0.00], USDT[0.00000256] | | |
| 03196578 | | USD[0.00], USDT[0] | | |
| 03196585 | | TRX[.440005], USD[0.00], USDT[0.00847141] | | |
| 03196586 | | DENT[1], ETH[.00000128], ETHW[.00000128], USD[0.00] | | |
| 03196587 | | USD[0.00] | | |
| 03196589 | | TRX[.000058], USDT[.02966147] | Yes | |
| 03196591 | | 0 | | |
| 03196598 | | SOL-PERP[0], USD[0.00] | | |
| 03196603 | | NFT (319262548749838601/FTX AU - we are here! #52862)[1], NFT (554715314528306669/FTX AU - we are here! #52914)[1], XRP[0] | | |
| 03196604 | | DOGE[.02763204], USD[0.00] | | |
| 03196606 | | MBS[25], USD[0.37], USDT[0] | | |
| 03196613 | | BNB[0], BTC[.00006532], SGD[0.10], USD[0.00] | | |
| 03196614 | | LTC[0] | | |
| 03196615 | | JOE[0.00666290], USD[0.01], USDT[0.00000245] | | |
| 03196622 | | AKRO[1], AVAX[.23184638], BAO[10], BTC[.00094882], DENT[2], DOT[.85613157], ETH[.01346393], ETHE[.75860878], ETHW[.01346393], GALA[96.78361324], KIN[6], LINK[0.87400054], LTC[.29202377], MANA[14.65669622], MATIC[7.62384028], SAND[5.92330231], SOL[.36155183], SRM[14.25996505], TSLA[.10366376], TSLAPRE[0], UBXT[3], XRP[26.85492005], ZAR[0.00] | | |
| 03196625 | | USD[0.00] | | |
| 03196633 | | BTC[0], JOE[0], USD[0.01] | | |
| 03196635 | | NFT (356109840367173582/FTX EU - we are here! #133671)[1], NFT (357585853206201626/FTX EU - we are here! #133919)[1], NFT (404107776350336700/FTX EU - we are here! #133844)[1] | | |
| 03196640 | | USD[2.79], USDT[0.00491544] | | |
| 03196652 | Contingent | BTC[.0063985], ETH[.08798024], ETHW[.08798024], FTM[.99943], LUNA2[1.12418595], LUNA2_LOCKED[2.62310056], LUNC[244122.27789], MATIC[39.9924], RAY[66.30517679], SOL[.01035539], TRX[.000777], USD[105.97] | | RAY[.03084529] |
| 03196661 | | SOL[29.98815505] | | |
| 03196662 | | TRX[.9435], USDT[0.67098586] | | |
| 03196664 | | AUD[0.00], LOOKS[46.395816], USD[0.00] | Yes | |
| 03196666 | | USD[25.00] | | |
| 03196667 | | GENE[0], TRX[0] | | |
| 03196675 | | ETH[0], USD[0.00] | | |
| 03196679 | | BOBA[.07979458], USD[0.04] | | |
| 03196681 | Contingent | FTT[48.38284291], LUNA2[0.00087209], LUNA2_LOCKED[0.00203488], LUNC[.94], USD[39.22], USDT[63.61955267], USTC[0.12283822] | | |
| 03196682 | | OKB-PERP[0], TRX[.000013], USD[0.00] | | |
| 03196686 | Contingent | APT[100.1130331], ATOM[30.01397585], BAO[2], BTC[.00456165], DENT[3], DOGE[5276.33324878], ENS[87.41035046], ETH[.05412155], ETHW[.03286045], FTT[0], KIN[3], LUNA2[0.00003751], LUNA2_LOCKED[0.00008752], LUNC[8.16823756], NFT (409919708686293668/FTX EU - we are here! #199230)[1], NFT (489624115409104347/FTX EU - we are here! #199307)[1], NFT (509029373828118622/Monaco Ticket Stub #1048)[1], NFT (524420404783543777/FTX EU - we are here! #199043)[1], TOMO[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 03196691 | | USDT[1.09811894] | | |
| 03196693 | Contingent, Disputed | USDT[0] | | |
| 03196694 | Contingent | EUR[506.77], KIN[1], LUNA2[0.00000406], LUNA2_LOCKED[0.00000948], LUNC[.8850786], PAXG[.01269001], SOL[.27550271], USDT[0.00000834] | Yes | |
| 03196696 | | TRX[.162402], USDT[0.84431032] | | |
| 03196699 | | CHF[0.00], USD[0.00] | | |
| 03196701 | | USD[0.00] | | |
| 03196702 | | USD[0.01] | | |
| 03196703 | | ETHW[.00087309], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03196705 | | AVAX[.00000001], BNB[0], ETH[0], FTM[.00000001], MATIC[0], USDT[0.00275138] | | |
| 03196706 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.69], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03196711 | | MBS[7], USD[0.33] | | |
| 03196713 | Contingent | FTT[0], GMT[52.95953], LUNA2[0], LUNA2_LOCKED[13.11572742], TONCOIN[24.81774911], USD[0.07] | | |
| 03196716 | Contingent | BNB[.0004724], ETH[00.00072800], ETHBULL[2511.32026248], ETHW[.00011657], LUNA2_LOCKED[56.74729333], MATIC[0], TRX[0.00081300], USD[0.00], USDT[5.87516757] | | |
| 03196719 | | USD[0.00] | | |
| 03196723 | | BAO[1], DENT[1], UBXT[1], USDT[0.00003251] | | |
| 03196724 | | TONCOIN[.03], USD[0.00] | | |
| 03196725 | | ETH[0] | | |
| 03196728 | | CONV[210], DENT[1000], DOGE[28], DOT[2.1], KIN[20000], KSOS[500], MANA[3], SHIB[100000], SOS[400000], SXP[10], TLM[22], TONCOIN[13.5], TRX[146], USD[0.05], USDT[0.00000001], XRP[20] | | |
| 03196730 | | USDT[0.00026662] | | |
| 03196731 | | BNB[0.00000001], GOG[0], MATIC[0], MBS[0], USD[0.00], USDT[0] | | |
| 03196736 | | ETH[.00000702], ETHW[.00000702], TRX[.001713] | Yes | |
| 03196739 | | AUD[0.00], BTC[0] | | |
| 03196740 | | JOE[0], USD[0.00] | | |
| 03196741 | | BTC-PERP[0], ETHW[.00005485], FIL-PERP[0], SHIB-PERP[0], USD[-0.02], USDT[0.02211205], XAUT-PERP[0] | | |
| 03196743 | | ATOMBULL[2.81601522], FTT[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 03196750 | | USD[2.56], XRP[911] | | |
| 03196752 | | TRX[.000012], USDT[0.03372028] | | |
| 03196761 | | ETH[0], TRX[.000001] | | |
| 03196762 | | NFT (305367673289972156/FTX AU - we are here! #17374)[1], NFT (363285733188253088/FTX EU - we are here! #82162)[1], NFT (513839160773099210/FTX AU - we are here! #48705)[1] | | |
| 03196767 | | SPELL[3508.69732169], USD[0.00] | | |
| 03196768 | | BLT[9.998], RAY[4.74873318], USD[19.69] | | |
| 03196772 | | USDT[0.00000046] | | |
| 03196778 | Contingent | ADA-PERP[0], ATLAS[9.55289569], AVAX[5], FTT[25.09057118], LUNA2[0.00690378], LUNA2_LOCKED[0.01610882], MATIC[120.00000001], NFT (344509618435174711/FTX AU - we are here! #35998)[1], SOL-PERP[0], TRX[.000001], USD[1306.14], USDT[0], USTC[.977264] | Yes | |
| 03196780 | | 0 | | |
| 03196781 | | AVAX[.01738215], ETHW[.01096007], NFT (297937685664627507/FTX EU - we are here! #110027)[1], NFT (337045904240542146/FTX AU - we are here! #36058)[1], NFT (419995950534796853/FTX EU - we are here! #110223)[1], NFT (426394325964229317/FTX EU - we are here! #109688)[1], NFT (574379124182547016/FTX AU - we are here! #53607)[1], USD[0.00], USDT[1.58325213] | | |
| 03196786 | | BNB[0], ETH[0], NFT (357284186737795324/FTX EU - we are here! #235886)[1], NFT (528516800192640917/FTX EU - we are here! #235988)[1], NFT (538126305887494572/FTX EU - we are here! #235934)[1] | | |
| 03196795 | | JOE[0.76666290] | | |
| 03196797 | | USD[0.00] | | |
| 03196800 | | TRX[-4.35928788], USD[0.28], USDT[0.09677456] | | |
| 03196815 | Contingent | ETH[0], ETHW[0], LUNA2[0.07769363], LUNA2_LOCKED[0.18128515], NFT (320065788352190975/FTX Crypto Cup 2022 Key #6314)[1], NFT (386208221852327392/FTX EU - we are here! #68835)[1], NFT (418585739711798504/FTX EU - we are here! #68978)[1], NFT (523343742571487250/FTX EU - we are here! #69287)[1], OP-PERP[0], USD[0.00], USDT[0] | | |
| 03196824 | | BAO[4], BNB[.00000001], DENT[1], GBP[0.00], KIN[3], UBXT[2] | | |
| 03196825 | | USD[0.00] | | |
| 03196832 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OMT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03196835 | | ETH[0], GENE[0], NFT (419187514228963903/FTX AU - we are here! #46284)[1], NFT (462814655151772046B/FTX EU - we are here! #46221)[1], NFT (549294229203416742/FTX EU - we are here! #46066)[1], USD[0.00], USDT[0.00001645] | | |
| 03196837 | | XRP[50.4029] | | |
| 03196844 | | BTC[.54910375], ETH[8.51016145], ETHW[8.51016145], FTM[2973], LINK[93.7], SAND[1701.67662], SOL[55.6094398], USD[1.00] | | |
| 03196847 | | APT[0], ETH[0], SOL[.00000001], TRX[.000052], USDT[0] | | |
| 03196852 | | 0 | | |
| 03196860 | Contingent | AVAX[.07681966], BAO[2], DENT[1], KIN[1], LUNA2[0.09944652], LUNA2_LOCKED[0.23204190], LUNC[21654.6911761], SOL[.00851298], TRX[1.000332], USD[0.00], USDT[1.67975853] | | |
| 03196863 | | BAO[3], GT[.00014936], KIN[4], RSR[2], SPELL[.12499242], USD[0.00], USDT[0], XAUT[.00000026] | Yes | |
| 03196866 | | CRO[1168.30705029] | | |
| 03196880 | Contingent | AKRO[5], BAO[11], DENT[4], EUR[0.00], FTT[8.11936946], HXRO[15], KIN[15], LUNA2[0], LUNA2_LOCKED[0.00384360], LUNC[358.69457314], TRU[1], TRX[2], UBXT[5], USD[0.01], XRP[0] | | |
| 03196881 | | BNB[0], GALA[0], USDT[0] | | |
| 03196883 | | BAO[1], EUR[1.13], GRT[1], KIN[1], USDT[0.00000001] | Yes | |
| 03196884 | Contingent | LUNA2[0], LUNA2_LOCKED[0.09794097], LUNC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03196887 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.05052737], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.0057746], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GMX[1.40938636], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008904], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2553.98], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03196890 | | BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.12] | | |
| 03196894 | | TRX[.706834], USD[0.01], USDT[0], XRP[.2] | | |
| 03196895 | | NFT (297758493652458701/FTX EU - we are here! #178538)[1], NFT (418905784318487363/FTX EU - we are here! #178603)[1], NFT (507249876231884188/FTX EU - we are here! #178302)[1], SOL[.00222259], USD[0.00] | | |
| 03196899 | | TRX[.000001], USD[0.01] | | |
| 03196901 | | USDT[0.00003839] | | |
| 03196902 | | 0 | | |
| 03196903 | | ALT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-2.59], VET-PERP[0], XRP[24.33209765], XRP-PERP[0], XTZ-PERP[0] | | |
| 03196907 | | ETH[0] | | |
| 03196919 | | EUR[0.00], FTT[0.00028940], RUNE[0], SXP[0.00103422] | | |
| 03196920 | | ETH[2.01188907], KIN[1], TRX[.005378], USDT[1981.29840573] | Yes | |
| 03196924 | Contingent, Disputed | ANC-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], DOGE[0.52610727], ETH[0], GAL-PERP[0], GMT-PERP[0], MATH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03196927 | Contingent | APE[.09], BTC-PERP[0], DYDX[.01744], ETH-PERP[0], ETHW[.00080928], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71554858], LUNC-PERP[0], OMG-0930[0], USD[0.00], USDT[0.70104934] | | |
| 03196931 | | TONCOIN[13.164], USD[0.00] | | |
| 03196932 | | AVAX-PERP[0], BTC[0.00000906], CEL-PERP[0], ETH[.0004], ETHW[.0004], GST[.03], IMX-PERP[0], NFT (357841534446407920/FTX AU - we are here! #67314)[1], NFT (445850694769646120/FTX EU - we are here! #125887)[1], NFT (499982853356188826/FTX Crypto Cup 2022 Key #8053)[1], NFT (542579097370909684/FTX EU - we are here! #125507)[1], TRX[.001182], USD[0.00], USDT[0.00766254] | | |
| 03196933 | | BNB[0], BTC[0], DOGE[0], LTC[0], TRX[0], USDT[0] | | |
| 03196934 | Contingent, Disputed | LTC[.00323452], NFT (306781038221142260/FTX EU - we are here! #8588)[1], NFT (336272443173252729/FTX EU - we are here! #8428)[1], NFT (339842387444572410/FTX EU - we are here! #8321)[1], USD[4.12], USDT[0.00000524] | | |
| 03196947 | | JOE[0], USD[0.05] | | |
| 03196956 | | BLT[.06602088], TRX[.949601], USD[0.00] | | |
| 03196957 | | BNB[.00000001], USDT[0.00000152] | | |
| 03196959 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0.00001525], BTC-PERP[0], ETH-PERP[0], TONCOIN[.00000001], USD[0.24], XRP-PERP[0], ZEC-PERP[0] | | |
| 03196963 | | BTC-PERP[0], ETH-PERP[0], USD[712.56] | | |
| 03196966 | | EUR[0.00] | | |
| 03196969 | | USDT[2] | | |
| 03196972 | | USD[25.00] | | |
| 03196976 | | ETH[.0001447], ETHW[.0001447], NFT (494733277483213459/FTX EU - we are here! #186395)[1], NFT (522285134275497776/FTX EU - we are here! #186558)[1], NFT (570632466183380787/FTX EU - we are here! #186621)[1], OP-PERP[0], USD[0.19] | | |
| 03196977 | | BNB[0], ETH[0], USD[0.00] | | |
| 03196979 | | BNB[1.00056637], DENT[1], DOGE[730.71905152], ETH[1.00056637], EUR[0.00], KIN[1], LINK[.00009137], USDT[0], XRP[1076.06192313] | Yes | |
| 03196982 | | NFT (315029598623998635/FTX Crypto Cup 2022 Key #19376)[1] | | |
| 03196983 | | USD[0.00] | | |
| 03196986 | | BAO[2], KIN[2], NFT (421418211325070709/The Hill by FTX #18834)[1], TONCOIN[.0009338], USD[0.00], USDT[20.09930815] | Yes | |
| 03196987 | | ETH[0], EUR[0.00], GOG[0], MATIC[0.00000040], USD[0.00], USDT[0] | | |
| 03196989 | | FTT[3.8], TONCOIN[68.985997], USD[0.01], USDT[0] | | |
| 03196993 | | BNB[.0095], GODS[.00676781], USD[323.25], USDT[0.00921602] | | |
| 03196997 | | FTM[10], FTT[25.1], USD[0.76] | | |
| 03197004 | | JOE[0] | | |
| 03197005 | | LOOKS-PERP[0], USD[9.22], USDT[0] | | |
| 03197007 | | BTC[0], CRO[0], EUR[0.00], FTT[0.02566633], LTC[0], USD[0.01], USDT[0] | | |
| 03197008 | Contingent, Disputed | USDT[0.00000531] | | |
| 03197009 | | ETH[0] | | |
| 03197011 | | ATLAS[.13017406], BTC[0], LRC[.00589774], USDT[0.0007780] | | |
| 03197013 | | ETH-PERP[0], USD[-22.19], USDT[100] | | |
| 03197014 | | EUR[0.00], USD[0.39029511] | | |
| 03197016 | | USD[1.08], USDT[0.00000001] | | |
| 03197024 | | BTC[0], FTT[2.6], USD[7.91] | | |
| 03197025 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.47], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[22.98], USDT[.00670279] | | |
| 03197033 | | ATLAS[110], IMX[12.3], TRX[.000066], USD[0.14], USDT[0] | | |
| 03197034 | | AUD[0.00], USD[0.01], USDT[.3942546] | | |
| 03197036 | | AKRO[4], BAO[3], BF_POINT[200], CRO[0], DENT[3], EUR[0.00], KIN[9], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03197039 | | MANA[16], SAND[8], SAND-PERP[0], USD[0.05], XRP[1] | | |
| 03197040 | | AKRO[3], AXS[.00012775], BAO[2], BTC[.19655621], DENT[1], DOGE[1], GBP[1.86], KIN[2], RSR[2], RUNE[58.73293936], SGD[0.01], SXP[.00000914], TRX[3], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03197043 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USDt-0.25], USDT[.52410749], XRP-PERP[0], ZIL-PERP[0] | | |
| 03197044 | | AUD[0.00], ETH[.00001454], GMX[.00038779] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03197046 | | ETH[0] | | |
| 03197048 | | ETH[0], TRX[.000359] | | |
| 03197051 | | AKRO[1], APE[7.65890195], BAO[2], BTC[.00531427], DOGE[160.89568586], KIN[1], USD[0.00] | Yes | |
| 03197054 | | EUR[20000.00], RNDR-PERP[0], USD[-7268.59] | | |
| 03197055 | | EUR[0.00], USD[0.00] | | |
| 03197056 | | USDT[.84333341] | | |
| 03197067 | Contingent | LUNA2[0.00005115], LUNA2_LOCKED[0.00011937], LUNC[11.14], SOL[.00926844], USD[0.00], USDT[1200.21313556] | | |
| 03197073 | | FTT[208.1942262], KIN[2], OMG[1.07134591], SHIB[120847010.13411578], USD[0.00] | | |
| 03197077 | | AKRO[2], ATLAS[.01685443], BAO[6], DENT[1], ETH[.00000028], ETHW[0.00000027], GBP[0.00], KIN[4], LINK[.00000926], LRC[.00012862], SPELL[0.01520322], USDT[0.00035183] | Yes | |
| 03197080 | | AKRO[1], ATLAS[0.65822557], AUD[0.00], AVAX[.0002276], BAO[11], DENT[4], DOGE[0], FTM[0], KIN[15], LINK[.00118249], LOOKS[0], MBS[0.00252901], RNDR[0], RSR[2], SOL[.02156335], TRX[3], UBXT[3], USD[0], VGX[.00045972], XRP[0.02209563] | Yes | |
| 03197085 | | BAO[1], GST[.00045573], SOL[0], TRX[1], USD[0.07], USDT[0] | | |
| 03197086 | | ETH[.00000001], SOL[.0072452], USD[0.00], USDT[136.52554909] | | |
| 03197090 | Contingent | AVAX[0.09788444], BTC[0.00000170], ETH[0.00096644], ETHW[0.00096644], LUNA2[0.01361142], LUNA2_LOCKED[0.03175999], LUNC[8.20567354], MATIC[159.81458450], USD[0.53], USDT[1.31558906] | | MATIC[153.969712] |
| 03197094 | | USDT[.73358584] | | |
| 03197097 | | AUD[0.00] | | |
| 03197101 | | ETH[0], NFT [297036754335933054/FTX EU - we are here! #90271][1], NFT [426626887452554070/FTX EU - we are here! #88368][1], NFT [544156360320929039/FTX EU - we are here! #69549][1] | | |
| 03197102 | Contingent | AMPL[0], BTC[0.00000002], CHF[0.01], ETH[0.00132695], EUR[0.00], FTT[4.60785680], LUNA2[0.00821502], LUNA2_LOCKED[0.01916838], LUNC[6.95391200], LUNC-PERP[0], SOL[0.00000001], USD[0.00] | | |
| 03197105 | | USDT[0] | | |
| 03197107 | | ETH[0.00000004], ETHW[.49945522], USD[930.87], USDT[278.19589333] | Yes | |
| 03197108 | | TRX[.360881], USD[0.04] | | |
| 03197111 | | SOL[.041995] | | |
| 03197122 | | ADA-0325[0], ADA-PERP[0], ALGO-0325[0], ATOM-0325[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], THETA-0325[0], USD[-0.47], USDT[1.15] | | |
| 03197123 | | ETH[0] | | |
| 03197130 | | SGD[0.59], USDT[0] | | |
| 03197131 | | ETH[0] | | |
| 03197133 | | AUDIO[1], BAO[5], DENT[2], ETH[0], KIN[2], TRX[.000807], UBXT[1] | Yes | |
| 03197136 | | USDT[0.00000015] | | |
| 03197137 | | USDT[0] | | |
| 03197138 | | BTC[.00000019] | Yes | |
| 03197140 | | GMT[0], XRP[11.34390164] | | |
| 03197148 | | ATOM-0325[0], ATOM-PERP[0], LUNC-PERP[0], TONCOIN[.5], USD[0.03], USDT[0] | | |
| 03197149 | | STX-PERP[0], USD[-0.32], USDT[0.71736467] | | |
| 03197151 | | MBS[181], USD[1.39], XRP[.319] | | |
| 03197152 | Contingent | AVAX[0], BNB[0], ETH[0], LUNA2[0.00000520], LUNA2_LOCKED[0.00001214], NEAR[0], NFT [536395448516112182/FTX Crypto Cup 2022 Key #6591][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03197153 | | ATLAS[669.866], BNB[.0095], GOG[7813.7572], USD[0.13], USDT[0.00286001] | | |
| 03197154 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[625.79], GRT-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03197158 | | USD[0.00], USDT[0] | | |
| 03197159 | | MBS[49.23062767], USD[0.05], USD[0] | Yes | |
| 03197162 | | BNB[0.00003313], ETH[0], TRX[0.02301215], USDT[1.28000000] | | |
| 03197165 | | GRT[69.9867], LINK[2.699487], USD[0.65] | | |
| 03197169 | | SOL[.008996], USDT[.12254088] | | |
| 03197174 | | LOOKS[.30556], TRX[.000778], USD[218.41], USDT[0] | | |
| 03197176 | | BTC[.06601122], ETH[.5471288], ETHW[.5471988], EUR[5033.14], KIN[1], USD[0.01], USDT[.00470487] | Yes | |
| 03197177 | | AVAX[44.99145], AVAX-PERP[0], ETH[0.90131888], ETHW[0.90131888], USD[3.70] | | |
| 03197183 | | CHZ[1], DENT[1], ETH[9.39805089], ETHW[0], KIN[1], USD[0.00] | | |
| 03197193 | | ETH[.0000006], ETHW[.0000006], USD[0.00], USDT[0.24016680] | | |
| 03197194 | | TONCOIN[.052], USD[0.00] | | |
| 03197196 | | ETH[0.00983393], FTT[1.00308105], GALA[606.68763918], MATIC[38.93852733], TONCOIN[292.7], USD[3.72], YGG[72] | | |
| 03197197 | | SOL[0], USD[0.00], USDT[0.07363375] | | |
| 03197198 | | USDT[0.00000071] | | |
| 03197201 | | USDT[.23925792] | | |
| 03197202 | | USDT[.4] | | |
| 03197203 | | BOBA[.00285517], USD[0.05] | | |
| 03197204 | | USD[25.00] | | |
| 03197205 | | NFT [308776974955854734/FTX EU - we are here! #101756][1], NFT [336016553574985889/FTX EU - we are here! #101319][1], NFT [365969581246840163/FTX EU - we are here! #102107][1] | | |
| 03197206 | | ETH[0], USD[0.00], USDT[0.00000310] | | |
| 03197210 | | MBS[437.07188583], USD[0.15], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03197211 | | NFT (399337532992832907/FTX EU - we are here! #15308)[1], NFT (482113074904018627/FTX EU - we are here! #15146)[1], NFT (490728138271076713/FTX EU - we are here! #14946)[1], USDT[.007871] | | |
| 03197214 | | USD[0.11] | | |
| 03197219 | | BTC[0.00009972], EUR[0.20], USD[0.26], XRP[651.883064] | | |
| 03197222 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03197229 | | BNB[.001488], BTC[0], USDT[2.62642661] | | |
| 03197234 | | AKRO[0], APE[0], DENT[0], FTM[0], FTT[20.76776123], GBP[0.00], USD[0.00] | Yes | |
| 03197236 | | APT[0], ETH[0], NFT (450717190933620368/FTX EU - we are here! #11198)[1], NFT (500307014669474273/FTX EU - we are here! #11011)[1], NFT (569568696021593016/FTX EU - we are here! #10573)[1], SOL[0], TRX[.007039] | | |
| 03197239 | | ETH[0] | | |
| 03197244 | | TONCOIN[121.77564], USD[0.15] | | |
| 03197248 | | FTT[.7], USDT[0.84850746] | | |
| 03197255 | | ATLAS[300], USD[0.80], USDT[0] | | |
| 03197259 | | FTT[0.00000011], USD[0.08] | | |
| 03197262 | | USD[25.00], USDT[10.2] | | |
| 03197265 | | DOGE[4.17635075], DOGE-PERP[0], GMT-PERP[0], NFT (473369831019686007/FTX EU - we are here! #216066)[1], SHIB[1000241.39701603], USD[0.00], USDT[0] | | |
| 03197266 | | USD[25.00] | | |
| 03197269 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.07], USDT[0] | | |
| 03197271 | | SPELL[700], USD[0.60], USDT[0] | | |
| 03197275 | Contingent | BAO[1], DENT[1], GBP[0.00], KIN[3], LUNA2[0.57337028], LUNA2_LOCKED[1.33786399], LUNC[1.84704864], SOL[2.87207055], USD[0.00] | | |
| 03197285 | | AAVE[0], AAVE-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | Yes | |
| 03197287 | | MBS[164], USD[0.11] | | |
| 03197292 | | NFT (323529068527891104/FTX Crypto Cup 2022 Key #5482)[1], NFT (376314184516320935/FTX EU - we are here! #62495)[1], NFT (419213248244980241/FTX EU - we are here! #61748)[1], NFT (471135514031548123/The Hill by FTX #24487)[1], NFT (551048769673821432/FTX EU - we are here! #62873)[1] | | |
| 03197293 | | USD[4309.56], USDT[0] | Yes | |
| 03197296 | | ETH[0], TRX[0.00155400] | | |
| 03197299 | | ALCX-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[10.64] | | |
| 03197301 | | TONCOIN[102.6], USD[2.10] | | |
| 03197302 | | USD[0.00] | | |
| 03197303 | | TONCOIN[15.78], USD[0.04] | | |
| 03197305 | | EUR[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 03197307 | | FTT[0.04335919], USD[0.37], USDT[0] | | |
| 03197308 | | ETH[0] | | |
| 03197309 | | KBTT-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 03197312 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 03197318 | | BNB[0] | | |
| 03197318 | | AVAX[0.00000025], BNB[0.00000050], NEAR[.0000278], NFT (343157266576484424/FTX EU - we are here! #68243)[1], NFT (346183583777049390/FTX EU - we are here! #68511)[1], SOL[0], TRX[0.20515800], USD[0.01], USDT[0.00505943] | | |
| 03197331 | | AVAX[.006009], LTC[.0000204], SOL[.009995], USD[1.11], USDT[0] | | |
| 03197334 | | USD[0.35] | | |
| 03197338 | | USD[0.54] | | |
| 03197343 | | ETH[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 03197346 | Contingent | AVAX[.0983], BTC[0.00002781], ETHW[.0007314], LUNA2_LOCKED[52.27228868], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03197349 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], GRT-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 03197350 | | USDT[0] | | |
| 03197359 | | BNB[-0.00000072], BTC[0], DOT[0], EUR[0.00], SOL[0], USD[0.00], USDT[0.75280351], USTC[0] | | USDT[.732772] |
| 03197364 | Contingent, Disputed | USD[25.00] | | |
| 03197366 | | MBS[243.98138], USD[0.36] | | |
| 03197368 | | TRX[.000275], USD[8420.67], USDT[140748.26675049] | Yes | |
| 03197369 | | 0 | | |
| 03197370 | | BNB[0], KIN[3], POLIS[0], USD[0.00], USDT[0] | Yes | |
| 03197371 | | USD[0.00], USDT[0.00000001] | | |
| 03197373 | | FTT[.02447408] | | |
| 03197374 | | BTC[.04825968], ETH[0.26820785], ETHW[0.26677068], USD[-3.61], XRP[318.20290280] | | ETH[.262332], XRP[309.655139] |
| 03197375 | | SOL[0], USD[0.00], USDT[0.00000348] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03197378 | | ETHW[.10510613], USD[0.08], XRP[0.00576279] | | |
| 03197380 | | USDT[1.43312836] | | |
| 03197381 | | BTC[.00000003] | Yes | |
| 03197385 | | FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 03197386 | | BTC[0.00495087], FTT[0], KIN[1], TRX[1] | | |
| 03197387 | | JOE[6.76666290] | | |
| 03197397 | | GALA-PERP[0], USD[175.35] | | |
| 03197399 | | TONCOIN[145.5], USD[25.03], USDT[.003059] | | |
| 03197400 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], BTC[0.00055392], BTC-MOVE-0309[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (472143282761343447/FTX EU - we are here! #221350)[1], NFT (551483658640841319/FTX EU - we are here! #221340)[1], OKB-PERP[0], SOL[.059964], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1.18], USDT[0] | | |
| 03197401 | | TONCOIN[0], USD[25.00] | | |
| 03197405 | Contingent, Disputed | ETH[0] | | |
| 03197407 | | TONCOIN[259.81818640] | | |
| 03197408 | | NFT (512189173792103228/The Hill by FTX #19951)[1], USDT[0.77443738] | | |
| 03197414 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 03197418 | | TONCOIN[.04], USD[0.00] | | |
| 03197421 | | TONCOIN[272.96646613], USD[25.00], USDT[0.00000003] | | |
| 03197423 | | NFT (399273732517922670/FTX EU - we are here! #283878)[1], NFT (475690689857394847/FTX EU - we are here! #283845)[1], NFT (513660083788114270/FTX Crypto Cup 2022 Key #25082)[1], USD[0.00], USDT[0] | | |
| 03197428 | | ETH[0.01000000], ETHW[0.01000000], NFT (435428020850891878/FTX EU - we are here! #74438)[1], NFT (451430542986224883/FTX AU - we are here! #33514)[1], NFT (457663535552192771/FTX EU - we are here! #74622)[1], NFT (466910970480231899/FTX AU - we are here! #33488)[1], NFT (502516689222956574/FTX EU - we are here! #74551)[1], TRX[0], USD[0.00] | | |
| 03197432 | | XRP[0] | | |
| 03197436 | Contingent, Disputed | AXS[0], BAND[0], BNB[0], CHR[0], KNC[0], RAY[0], RSR[0], SXP[0], USD[0.00], USDT[0] | | |
| 03197437 | | FTT-PERP[0], FTXDXY-PERP[0], NFT (457643001970607263/The Hill by FTX #19146)[1], PAXG[0], TONCOIN-PERP[0], TRX[.000785], USD[0.00], USDT[0] | | |
| 03197440 | | CEL[32.65459872], FTT[1.02637856], TONCOIN[17.07141448], USD[0.00] | | |
| 03197444 | | BAO[1], BTC[.00469017], CHZ[1], ETH[.10142204], ETHW[.10142204], EUR[0.00], FIDA[1], FTT[1824.52498438], KIN[1], MATIC[2], SOL[1.69313416], TRU[1], TRX[.000569], USD[0.00], USDT[926.49941000] | | |
| 03197453 | | DYDX[.00902], TONCOIN[22.79476074], USD[0.00], USDT[0.00349688] | | |
| 03197454 | | GOG[68.98689], USD[0.29], USDT[.00431] | | |
| 03197457 | | REAL[47.63907], USD[0.95], USDT[0] | | |
| 03197459 | | ALICE[12.69640121], ATLAS[2695.77806796], AURY[14.27650731], BAO[5], EUR[0.01], FTT[1.26302806], KIN[3], MBS[85.75613238], POLIS[9.57437904], REAL[2.57747296], SOL[.37223825], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 03197462 | | TONCOIN[10], USD[0.30] | | |
| 03197464 | | AVAX[0], ETH[.00000001], NFT (301894105649385580/FTX EU - we are here! #61457)[1], NFT (353313377557954506/FTX EU - we are here! #59983)[1], NFT (455328687813152171/FTX EU - we are here! #60374)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03197467 | | TONCOIN[877], USD[25.16] | | |
| 03197468 | | BAO[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03197472 | | USDT[0.00009827] | | |
| 03197473 | | EUR[0.00], USD[0.00] | | |
| 03197477 | | USD[0.00], USDT[0] | | |
| 03197479 | | ETH[0] | | |
| 03197481 | | ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], TRX[.000028], USD[-33.28], USDT[153.81026916] | | |
| 03197485 | | ETH[0.00079096], ETHW[0.00079096] | | |
| 03197490 | | TONCOIN[.03282], USD[0.01] | | |
| 03197493 | | TONCOIN[143.56228], USD[0.83] | | |
| 03197497 | | USDT[0.00000557] | | |
| 03197498 | | AUDIO[19.57354838], BTC[0.01705924], CHZ[54.86490878], ETH[.07307383], ETHW[.07307383], EUR[0.00], SAND[29.2915308], USD[82.58] | Yes | |
| 03197502 | | USD[0.00] | | |
| 03197505 | | TONCOIN-PERP[0], USD[19.86] | | |
| 03197506 | | TRX[.0004] | | |
| 03197507 | | USD[0.00] | | |
| 03197511 | | USD[25.00] | | |
| 03197514 | | USD[0.34] | | |
| 03197516 | | LINK[.1], LINK-PERP[0], USD[2.67] | | |
| 03197519 | | AVAX[0.00077094], DOGE[0], FTT[0], JOE[0], REAL[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 03197526 | | USD[0.00] | | |
| 03197527 | | TONCOIN[7.442], USD[0.00] | | |
| 03197528 | | USD[215.69] | | |
| 03197531 | | MBS[75], USD[0.70] | | |
| 03197533 | | REAL[.07586255], USD[4.56] | | |
| 03197534 | | NFT (440589145805226854/FTX EU - we are here! #222421)[1], NFT (447962874934330225/FTX EU - we are here! #222430)[1], NFT (568080255906494538/FTX EU - we are here! #222439)[1] | Yes | |

Amended Schedule F-4 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03197535 | | USD[50.01] | | |
| 03197539 | | TONCOIN[24.07838454], USD[0.00] | | |
| 03197541 | | USD[25.00] | | |
| 03197543 | | BAO[1], BTC[.06412338], ETH[.91833446], ETHW[.38336338], FTT[1.91234372], KIN[3], UBXT[1], USD[7976.30] | Yes | |
| 03197545 | | GENE[4.69906], USD[77.73], USDT[0.00000001] | | |
| 03197549 | Contingent, Disputed | TONCOIN[0] | | |
| 03197554 | Contingent | LUNA2[0.06010728], LUNA2_LOCKED[0.14025033], LUNC[13088.487778], TRX[.000001], USD[1.16], USDT[0] | | |
| 03197558 | Contingent | APT[.02590137], AVAX[0], BNB[0], DOGE[0], ETH[0], GMT[0.00003603], LUNA2[0.00008523], LUNA2_LOCKED[0.00019888], LUNC[18.56], MATIC[0], NFT (359198674301479424/FTX EU - we are here! #16813)[1], NFT (483048258418538389/FTX EU - we are here! #17357)[1], NFT (518684340236770233/FTX EU - we are here! #17153)[1], SHIB[0], SOL[0], TRX[0.01076208], USD[0.00], USDT[0.00000021] | | |
| 03197563 | | BAO[1], DENT[2], KIN[2], RSR[1], TRX[2.000001], USDT[0.00000001] | | |
| 03197564 | | FTM[100], LTC[2.09962], USD[0.00], USDT[32.95822159] | | |
| 03197565 | | TONCOIN[.04] | | |
| 03197566 | | BOBA[.00002366], RSR[1], USD[0.00] | | |
| 03197568 | | FTT[.06828425], USD[0.00], USDT[1707.56166509] | | |
| 03197571 | | ETH[.00091], ETHW[.00091], TONCOIN[385.1], USD[0.27] | | |
| 03197578 | | ETH[0.00249960], ETHW[0.00249960] | | |
| 03197581 | | NFT (521884038833649078/The Hill by FTX #18510)[1] | | |
| 03197583 | | USD[25.00] | | |
| 03197588 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.50], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03197592 | | DOT[4.4], MANA[.99442], USD[1.88] | | |
| 03197594 | | SHIB-PERP[0], TONCOIN-PERP[0], USD[82.56], XRP-PERP[0] | | |
| 03197597 | | SOL[3.10267921], USD[0.00], XRP[125.22922113] | | |
| 03197599 | | USD[25.00] | | |
| 03197600 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MATIC[.008], SOL[0.00989000], SOL-PERP[0], TRX[.000813], USD[0.57], USDT[0.03095600], WAVES-PERP[0] | | |
| 03197603 | | NFT (475670569540866775/The Hill by FTX #43415)[1] | | |
| 03197606 | | 0 | | |
| 03197609 | | DYDX-PERP[0], USD[0.00] | | |
| 03197611 | | USD[25.00] | | |
| 03197617 | | CHZ-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03197620 | | USDT[0.00002079] | | |
| 03197621 | | USDT[0.05406064] | | |
| 03197628 | | ATOM[35.4], BTC-PERP[0], ETH[.26], ETHW[.26], TRX[49.000777], USD[464.49], USDT[348.33708083] | | |
| 03197629 | | APT[.4998], NFT (300517835389952785/The Hill by FTX #16630)[1], TRX[.000036], USD[0.70], USDT[0] | | |
| 03197634 | | BTC[0.00000203], DOGE[8.80343085], ORBS[310], USD[0.02], USDT[0] | | |
| 03197636 | | USD[0.00] | | |
| 03197637 | | USD[27.33] | | |
| 03197639 | Contingent | 1INCH[10], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[299.94], DOGE-PERP[0], DOT[3], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], GALA-PERP[0], GMT-PERP[0], HNT[3], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[3], LTC-PERP[5.55], LUNA2[0.47615466], LUNA2_LOCKED[1.11102754], LUNC[103683.68], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[10], NEO-PERP[1], OP-PERP[0], QTUM-PERP[3], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI[33], THETA-PERP[0], TONCOIN[218.09786], TRX[.000028], UNM-PERP[0], USD[-577.28], USDT[493.82537667], VET-PERP[0], WAVES-PERP[1], XRP[.8], XRP-PERP[0] | | |
| 03197642 | Contingent | AKRO[2], APE[.00335761], BAO[30], DENT[4], EUR[307.64], GARI[.00036262], KIN[33], LUNA2[0.20203208], LUNA2_LOCKED[0.47042928], LUNC[65004789], RSR[1], RUNE[4.7345886], TRX[2], USD[0.41] | | |
| 03197643 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[1.18195757], LUNA2_LOCKED[2.75790100], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[2652.22424092], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03197644 | | TONCOIN[333.5067583], USD[0.00] | | |
| 03197645 | | USD[913.43] | | |
| 03197650 | Contingent | ATOM[0], ETH[0], LUNA2[0.00001326], LUNA2_LOCKED[0.00003096], LUNC[2.889422], SOL[0], TRX[.002049], USD[0.00], USDT[0.00976583] | | |
| 03197651 | | BTC[.00779572], ETH[.088], ETHW[.088], SAND[4], USD[0.23], USDT[2.5111115] | | |
| 03197652 | | ETH[0] | | |
| 03197658 | | TONCOIN[119.5], USD[111.56] | | |
| 03197659 | | ETH[0] | | |
| 03197661 | | USDT[.1149532] | | |
| 03197670 | | USDT[0.00000001] | | |
| 03197673 | | BTC[.00704938], DENT[1], EUR[11.10], KIN[2] | Yes | |
| 03197677 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000022], USD[29.97], USDT[19702.97177487] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03197681 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00064022], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[700.00], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.47765558], LUNA2_LOCKED[1.11452970], LUNC[104010.51], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03197684 | | NFT (310544443451996657/FTX EU - we are here! #80077)[1], NFT (402640585790252202/FTX EU - we are here! #79256)[1], NFT (450951272597888933/FTX EU - we are here! #79943)[1], USDT[0.31411911] | | |
| 03197690 | Contingent, Disputed | SLP[0] | | |
| 03197696 | | USD[25.00] | | |
| 03197699 | | FTT-PERP[0], SOL-PERP[0], USD[2988.97], USDT[499.68343598] | | |
| 03197701 | | USD[25.00] | | |
| 03197703 | | TRX[.000001] | | |
| 03197705 | | BTC[0], DOGE[0], ETH[0.00000063], ETHW[0.00000063], LINA[0], TONCOIN[0] | | |
| 03197707 | Contingent | ATLAS[2279.28870187], KIN[3], LUNA2[1.79984285], LUNA2_LOCKED[4.05080321], UBXT[1], USD[0.00], USTC[254.90212207] | Yes | |
| 03197712 | | USD[25.00] | | |
| 03197714 | | USDT[0.00000915] | | |
| 03197716 | | BTC[.00037706], USD[0.00] | | |
| 03197717 | | TONCOIN[40.4], USD[1.22] | | |
| 03197719 | | NFT (408009508828966016/FTX EU - we are here! #274849)[1], NFT (408867212447507725/FTX EU - we are here! #274860)[1], NFT (467763144923543043/FTX EU - we are here! #274855)[1], USD[0.00003194] | | |
| 03197721 | | EUR[0.00], USD[19.59], USDT[4.43279131] | | |
| 03197733 | | BTC-PERP[0], SHIB-PERP[0], USD[0.03] | | |
| 03197735 | | ETH[0] | | |
| 03197736 | | EUR[0.11], USD[0.30] | | |
| 03197740 | | USD[0.11], USDT[.00943327] | | |
| 03197742 | | AKRO[1], BAO[1], DENT[1], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00000123] | | |
| 03197745 | | BTC-PERP[0], USD[0.00] | | |
| 03197748 | | USD[0.58] | | |
| 03197749 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.30], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND[.0000822], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[68.44], XAUT-PERP[0] | Yes | |
| 03197756 | | USD[25.00] | | |
| 03197762 | | DOT[10], USD[0.49], USDT[7.88463265] | | |
| 03197763 | | USD[0.00] | | |
| 03197768 | | USD[26.46] | Yes | |
| 03197771 | | EUR[0.00], NEAR[0.00180648] | | |
| 03197773 | | TONCOIN[0], USD[0.03], USDT[0] | | |
| 03197780 | | MATIC[0], TONCOIN[.06967433], USD[0.00] | | |
| 03197786 | | BTC-PERP[0], DOGE-PERP[460], ETH-PERP[0], TONCOIN[50.09636], TONCOIN-PERP[0], USD[42.05] | | |
| 03197788 | | USDT[163.82035452], XPLA[9.9981] | | |
| 03197790 | | USD[0.00] | | |
| 03197795 | | BAO[1], KIN[1], USD[0.00] | | |
| 03197804 | | TONCOIN[1304.81596], USD[27.51], USDT[.002956] | | |
| 03197805 | | FTT-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[10], USD[0.01], USDT[3296.67414486] | | |
| 03197806 | | EUR[0.00] | | |
| 03197809 | | BNB[.00092256], USDT[2.93312295] | | |
| 03197810 | | SOL[0], TRX[.490274] | | |
| 03197812 | | TONCOIN[594.4], USD[0.13] | | |
| 03197813 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[8.06], USDT[0] | | |
| 03197816 | | ATOM[3], AVAX[1], BNB[.00763167], BTC[.01379772], ETH[.067992], ETHW[.067992], FTM[62], FTT[2.20840854], HNT[3.69926], LINK[5.5], MKR[.044], RUNE[8.8], TRX[.000777], USD[0.00], USDT[0.37352580] | | |
| 03197817 | | BTC[.00007519], TONCOIN[2973.30522], USD[1.01] | | |
| 03197820 | | TRX[0], USD[0.00] | | |
| 03197823 | | FTT[0], SOS[0], TONCOIN[0], USD[0.50], USDT[0.00000003], WRX[0.60000146], XRP[0] | | |
| 03197824 | | APT[0.00762088], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 03197825 | | BTC[.35122979], EUR[0.00], USDT[30.85849677] | | |
| 03197826 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000992], ETH-PERP[0], ETHW[.000992], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00187958], GENE[.09986], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.43523335], LUNA2_LOCKED[1.01554450], LUNC[94772.98], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.20601675], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.90], USDT[39.35690345], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-82.82518474], XRP-PERP[0], ZRX-PERP[0] | | |
| 03197827 | | ETH[0], USD[0.00], USDT[0.00002038] | | |
| 03197828 | | ETH[.00000001], USDT[0] | | |
| 03197829 | Contingent | BTC[0], DOT[8.84934184], FTT[0], LUNA2[0.00005960], LUNA2_LOCKED[0.00013908], LUNC[12.98], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03197830 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0.00000001], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0.00000001], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00092124], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03197832 | | AKRO[1], AUDIO[1.00517317], DOGE[1], ETH[1.55905005], ETHW[1.55877948], GRT[1], HXRO[1], UBXT[1], USD[0.00] | Yes | |
| 03197836 | | USD[0.00] | | |
| 03197838 | | AKRO[1], BAO[3], DOGE[862.01418157], GRT[16.76673265], KIN[10], RSR[1], SHIB[2576909.39062312], USD[0.00], XRP[219.00126986] | Yes | |
| 03197841 | Contingent | LTC[.01998773], LUNA2[0.00034053], LUNA2_LOCKED[0.00079458], LUNC[.001097], NFT (293490212711396571/The Hill by FTX #19755)[1], TRX[8.78728131], USD[0.13], USDT[24.67178469] | | |
| 03197843 | | MBS[35], USD[50.41] | | |
| 03197844 | | 0 | | |
| 03197846 | | 0 | | |
| 03197849 | | ETH[0] | | |
| 03197854 | | DOT[86.17331351], MATIC[.00583409], SOL[.00055033], USD[7858.28] | Yes | |
| 03197855 | | TONCOIN[.04], USD[0.00] | | |
| 03197860 | | GBP[0.00] | | |
| 03197865 | | ETH[0], SOL[0], USDT[0] | | |
| 03197873 | | ETH[.00004754], ETH-PERP[0], ETHW[.00004754], GST-PERP[0], TRX[21], USD[0.00], USDT[-0.87665731], XRP[0] | | |
| 03197874 | | TONCOIN[.02], USD[0.00] | | |
| 03197875 | | AKRO[1], DENT[2], ETH[0], FIDA[1.01564609], KIN[1], RSR[1], USDT[0] | Yes | |
| 03197879 | | USD[25.00] | | |
| 03197886 | | MANA[0], MANA-PERP[0], TRY[0.00], USD[12.24], USDT[0] | | |
| 03197888 | Contingent, Disputed | TONCOIN[.07375314], USD[0.00] | | |
| 03197890 | | USD[25.00] | | |
| 03197891 | | TONCOIN[5.94] | | |
| 03197897 | | ETH[0], NFT (425886231233139005/FTX EU - we are here! #4600)[1], NFT (451067119072877282/FTX EU - we are here! #4461)[1], NFT (543043521699314241/FTX EU - we are here! #2454)[1] | | |
| 03197911 | Contingent | ETH[0], GST[.08], LUNA2[0.00023857], LUNA2_LOCKED[0.00055667], LUNC[51.9501276], MATIC[8], SOL[.00000001], USD[0.05] | | |
| 03197914 | | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.41], XLM-PERP[0] | Yes | |
| 03197915 | | ETH-PERP[0], FTT[0.02137984], MATIC-PERP[0], NFT (356296537612521873/FTX EU - we are here! #69974)[1], NFT (365046567963375233/FTX EU - we are here! #70076)[1], NFT (379297746064850903/FTX EU - we are here! #72201)[1], NFT (436897850554262050/FTX EU - we are here! #50697)[1], NFT (502913244133013527/FTX Crypto Cup 2022 Key #6205)[1], NFT (538640110204757807/FTX AU - we are here! #50683)[1], PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 03197916 | | USD[26.46] | Yes | |
| 03197919 | | AKRO[2], AUD[0.46], BAO[4], BTC[.00001295], DENT[2], ETH[.00023043], ETHW[.00023043], MATH[1], RSR[1], TRU[1], UBXT[1], USD[0.01] | Yes | |
| 03197926 | | USD[25.00] | | |
| 03197927 | Contingent | BTC[0.00815783], DOGE[29451.348553], DOT[0], ETH[.727], ETHW[31.9575992], LINK[113.1], LUNA2[287.62106], LUNA2_LOCKED[671.1158068], LUNC[1406.500647], USD[7983.90], USDT[61.74253885], USTC[40713.236877], XRP[254.274969] | | |
| 03197930 | | BTC[0], CEL[0.01500000] | | |
| 03197933 | | TRX[0], USD[0.36] | | |
| 03197942 | | USDT[0.33768668] | | |
| 03197944 | | ETH[0], NFT (454645726304883266/FTX EU - we are here! #2784)[1], NFT (512601165155073310/FTX EU - we are here! #3076)[1], NFT (514215428805213497/FTX EU - we are here! #2893)[1] | | |
| 03197946 | | BTC[0.00014194], FTT[25.02], NFT (422346608510837720/FTX AU - we are here! #4815)[1], NFT (450327625019636292/FTX AU - we are here! #51750)[1], NFT (466700605385612833/FTX AU - we are here! #4828)[1], NFT (477239878764830874/FTX EU - we are here! #78853)[1], NFT (516337361159707119/FTX EU - we are here! #78943)[1], USD[0.00], USDT[0], XRP[.574], YFI[.00302137] | | |
| 03197955 | | FTM[.00009086], SOL[.00000604], USDT[0.00024888] | Yes | |
| 03197962 | | BTC[20], TRX[.110064], USD[0.00], USDT[0.09358439] | | |
| 03197963 | | USD[0.04], USDT[0] | | |
| 03197964 | | AVAX[1.99877], BNB[.0399514], BTC[0.00451995], DOT[1.291328], ETH[.07898683], ETHW[.07699007], FTT[.499532], LTC[.1446278], USD[2.82] | | |
| 03197965 | Contingent, Disputed | USD[25.00] | | |
| 03197967 | | TONCOIN[0], USD[0.00] | | |
| 03197977 | | TONCOIN[605.6], USD[0.75] | | |
| 03197978 | | ETH[.00016139], ETHW[.00016139], USD[0.00], USDT[0] | | |
| 03197981 | | MATIC[.95] | | |
| 03197985 | | USD[1.28], USDT[2.0926573] | | |
| 03197988 | | GALA-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.01], USDT[0] | | |
| 03197989 | Contingent | LUNA2[0.31246522], LUNA2_LOCKED[0.72908551], LUNC[68039.96], LUNC-PERP[0], USD[9.63] | | |
| 03197991 | | USD[25.00] | | |
| 03197995 | Contingent | ATOM[0], ETH[0], LUNA2[.000268], LUNA2_LOCKED[.000626], LUNC[58.39572000], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000009], USTC[0] | | |
| 03198002 | | ATLAS[887.52608899], SPELL[3706.57163827] | | |
| 03198003 | | TRX[.000778], USDT[0.00000049] | | |
| 03198009 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03198010 | | FTT[0], USD[0.00], USDT[0] | | |
| 03198013 | | TRX[0], USD[0.00] | | |
| 03198015 | | KLAY-PERP[-48000], SOL-PERP[-185.81], TRX[.000001], TRX-0624[0], TRX-PERP[0], USD[24253.99], USDT[0.00000001], USTC-PERP[0] | | |
| 03198018 | | NFT (361539866547707485/The Hill by FTX #29544)[1] | | |
| 03198019 | | NFT (336442831202290044/FTX EU - we are here! #3542)[1], NFT (369151383072614408/FTX EU - we are here! #3280)[1], NFT (540307941300872310/FTX EU - we are here! #3434)[1] | | |
| 03198024 | | USDT[1.83361642] | | |
| 03198026 | | ATOM[47.59050855], AVAX[4], BIT[249.953925], BTC[0.14867857], ETH[0.39691700], ETHW[0.29093654], EUR[0.18], FTT[50.83150862], MATIC[9.9943], SAND[141.990044], SOL[17.94851587], USD[421.63], USDT[0] | | |
| 03198030 | | ETH[.014], ETHW[.014], MATIC[30], USD[0.07] | | |
| 03198031 | Contingent | LUNA2[0.01001965], LUNA2_LOCKED[0.02337918], LUNC[2181.8], SKL[.904], TONCOIN[.04], USD[0.01], XRP[0.99904573] | | |
| 03198048 | | USD[0.00] | | |
| 03198051 | | AVAX-PERP[0], FTT[0], TRX[.498007], USD[0.00], USDT[0] | | |
| 03198065 | | MBS[32.16998538], USDT[0] | | |
| 03198069 | | USD[2.00] | | |
| 03198071 | | USD[0.00] | | |
| 03198074 | | USD[0.00] | | |
| 03198075 | | USDT[0.00001658] | | |
| 03198087 | | TONCOIN[.01], USD[0.00] | | |
| 03198088 | | USD[103.71] | Yes | |
| 03198089 | | SOL[12.62832998], USD[0.01], USDT[0] | | |
| 03198091 | | TONCOIN[18.5], USD[0.19] | | |
| 03198094 | | TONCOIN[.01], USD[0.00] | | |
| 03198098 | Contingent | ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00026698], ETH-PERP[0], ETHW[0.00026698], FIL-PERP[0], FTT[18.17618421], FTT-PERP[0], HUM-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.23740403], LUNA2[27.57513127], LUNA2_LOCKED[64.34197296], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (552447203398708863/The Hill by FTX #44376)[1], ONE-PERP[0], PERP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[13.88], USDT[0.00000001], USTC-PERP[0], WAVES[0], WAVES-093[0], WAVES-PERP[0] | | |
| 03198101 | | TRX[.447902], USDT[1.63660456] | | |
| 03198108 | | AVAX[.099487], BNB[.0199221], BTC[0.00002634], ETH[.00098803], ETHW[.00098803], MATIC[9.9829], USD[3.31], USDT[0] | | |
| 03198111 | | USD[0.00] | | |
| 03198114 | Contingent | ADABULL[4.2459978], ADA-PERP[0], LUNA2[0.00062121], LUNA2_LOCKED[0.00144949], LUNC[135.27], SUSHI[0.01842251], USD[0.04] | | |
| 03198115 | | USDT[0.00032320] | | |
| 03198117 | Contingent | BNB[.00000001], BTC[0], LUNA2[0.00021046], LUNA2_LOCKED[0.00049109], LUNC[45.83], NFT (289367957496939547/FTX EU - we are here! #60785)[1], NFT (412907687311556839/FTX EU - we are here! #59265)[1], NFT (502932929686322984/FTX EU - we are here! #60304)[1], SOL[.00000001], TRX[0], USDT[0.00013290] | | |
| 03198123 | | TONCOIN[2.915] | | |
| 03198127 | | USD[1751.85] | | |
| 03198128 | | ATLAS[3328.22346202], MBS[379.91318967], USD[0.00] | | |
| 03198137 | | GENE[101.67028534], TRX[.00078], USD[0.66], USDT[0] | | |
| 03198139 | | TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03198141 | | ETH[0], NFT (306546706433937654/FTX EU - we are here! #2349)[1], NFT (328940898223821746/FTX EU - we are here! #1660)[1], NFT (492407084699248085/FTX EU - we are here! #1906)[1], SOL[0] | | |
| 03198143 | | ATLAS[.01049653], BTC[.00337801], ETH[.1044016], ETHW[.00000077], TONCOIN[46.13101485], UBXT[1], USD[0.00] | Yes | |
| 03198144 | | BAO[1], SLRS[1574.78850109], USD[0.00] | | |
| 03198155 | | USD[0.65] | | |
| 03198157 | | ETH[.00364402], ETHW[.00364402], UBXT[1], USD[0.00] | | |
| 03198158 | | BNB[0], BTC[0], ETH[0], SOL[0], USDT[0.00031893] | | |
| 03198160 | | TONCOIN[8.8276777], UBXT[1] | Yes | |
| 03198162 | | NFT (346768631218037632/FTX EU - we are here! #56623)[1], NFT (446868151256314500/FTX EU - we are here! #47855)[1], NFT (492566535082354382/FTX EU - we are here! #47656)[1] | | |
| 03198172 | | USD[25.00] | | |
| 03198174 | | TRX[.000001], USD[0.00000061] | | |
| 03198177 | | ATLAS[829.8765], AXS[1.99962], USD[184.10], USDT[.008883] | | |
| 03198179 | | USD[9.88], USDT[0.00000002] | | |
| 03198180 | Contingent, Disputed | USD[25.00] | | |
| 03198181 | | ETH[0], NFT (403446123205111546/FTX EU - we are here! #69871)[1], NFT (460227436605888072/FTX EU - we are here! #70246)[1], NFT (510044318340487004/FTX Crypto Cup 2022 Key #3137)[1], NFT (531068802068338992/The Hill by FTX #4453)[1], NFT (533575623257287087/FTX EU - we are here! #70070)[1], USD[0.00], USDT[0.00000001] | | |
| 03198186 | | AVAX[0.26298797] | | |
| 03198189 | | EUR[0.00], LTC[0], USDT[0.00000047] | | |
| 03198191 | | KAVA-PERP[0], SOL[2.04959], TONCOIN[28.68138455], USD[1.45] | | |
| 03198200 | | LTC[0.32551466], USD[0.01] | | |
| 03198208 | | ETH[.00036085], ETHW[.00036085], USDT[0.06229895] | | |
| 03198209 | Contingent, Disputed | USD[25.98] | | |
| 03198217 | | USD[578.06] | | |
| 03198222 | | TONCOIN[133.075319], USD[0.37] | | |
| 03198223 | | LTC[.00000544], TONCOIN[.00885788], USD[0.00], XRP[.00000014] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03198224 | Contingent | LUNA2[0.00176939], LUNA2_LOCKED[0.00412859], LUNC[385.29], SLP[44735.566], USD[0.00] | | |
| 03198228 | | GOG[76.73385948], USD[0.00] | | |
| 03198230 | | BTC[.00001324], USD[0.00] | | |
| 03198232 | | BTC[.00009614], BTC-0930[0], COMP-0325[0], ETH-0325[0], EUR[0.01], USD[0.00], USDT[0.00881711] | | |
| 03198233 | | CHZ[1470], USD[0.00], USDT[0.21138073] | | |
| 03198234 | | MBS[38.9998], USD[0.11], USDT[0] | | |
| 03198242 | Contingent | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], LUNA2[0.00484784], LUNA2_LOCKED[0.01131164], MATIC[0], SOL[0.54053123], TRX[0], USD[0.00], USDT[0.00773972] | | |
| 03198243 | | ADABULL[78.3770062], BNBBULL[2.0018], BTC[.00000486], ETHBULL[1.9998], GRTBULL[1710], LINKBULL[7], OKBBULL[.17], THETABULL[2292.09318], USD[0.35], USDT[0], VETBULL[4339.132] | | |
| 03198247 | | BTC[.00016], FTM[0.99807284], TONCOIN-PERP[0], TRX[.417729], USD[2.36], USDT[1.69410942] | | |
| 03198250 | | BAO[1], ETH[.00000007], ETHW[.00000007], KIN[2], SHIB[36475.37343656], TONCOIN[.00004453], USD[0.00] | Yes | |
| 03198252 | | BAO[3], BF_POINT[200], ENJ[5.02550068], ETH[.00000007], ETHW[0.00000007], KIN[1], MANA[4.1121534], MATIC[24.15166843], USD[0.00] | Yes | |
| 03198254 | | TONCOIN[.0972], TONCOIN-PERP[0], USD[48.24] | | |
| 03198255 | | USD[25.00] | | |
| 03198264 | | AKRO[1], BAO[2], MATIC[2.05060194], NFT (295868779735711275/FTX EU – we are here! #137618)[1], NFT (375215686820511768/FTX EU – we are here! #137537)[1], NFT (511424456399117701/FTX EU – we are here! #137720)[1], SPELL[2199.98704355], USD[274.04], USDT[0] | Yes | |
| 03198266 | | ETH[.20801713], ETHW[.20801713], GBP[0.00] | | |
| 03198273 | | ETHW[2.53236538], USD[0.00] | | |
| 03198276 | | USDT[0.00] | | |
| 03198281 | | GST-PERP[0], NFT (398302926162793413/FTX EU – we are here! #283824)[1], NFT (416118148146859861/FTX EU – we are here! #283837)[1], TRX[.000778], USD[0.00], USDT[0] | | |
| 03198283 | | MBS[5103.65594], USD[5.59] | | |
| 03198287 | | BTC[.00000068], DOT[.00001704], ETH[.000015], ETHW[0.00000149] | Yes | |
| 03198293 | | SAND[1], SOL[0], USD[0.01] | | |
| 03198295 | | FTT[140.99227064], KIN[1], TRX[1], USDT[0.00000003] | | |
| 03198301 | | FTT[0], USD[1.00], USDT[49.92275164] | | |
| 03198302 | | ATLAS[243.70989631], POLIS[4.09836309], USDT[0.07128004] | | |
| 03198303 | | FTT[.0188659], TONCOIN[4502.15267276], USD[0.00], USDT[0] | Yes | |
| 03198304 | | USD[0.00] | | |
| 03198313 | | NFT (366008292183847721/FTX AU – we are here! #6467)[1], NFT (430571406465730343/FTX AU – we are here! #6475)[1], NFT (482828772078027173/FTX AU – we are here! #43909)[1] | | |
| 03198315 | | TRX[.861502], USDT[0.00292928] | | |
| 03198316 | | BTC[0], ETH-PERP[0], FTT[0], MATIC[0], RUNE-PERP[0], USD[2.86], USDT[0] | | |
| 03198320 | | MATIC[10], TONCOIN[25.29794], USD[1.33] | | |
| 03198321 | | ETHW[.19704006], TONCOIN[.07000001], TONCOIN-PERP[0], USD[0.00] | | |
| 03198335 | | USD[1.57] | | |
| 03198338 | | BNB[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINK-0325[0], LRC-PERP[0], MANA-PERP[0], USD[0.01], USDT[0.32862112], XRP-PERP[0] | | |
| 03198340 | | AMPL-PERP[0], ASD-PERP[0], BTC[.02451305], CVX-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], PERP-PERP[0], PROM-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN[.06662], TONCOIN-PERP[0], USD[0.01], USDT[1.27205291] | | |
| 03198343 | | EUR[0.00], USD[0.00] | | |
| 03198344 | Contingent | FTT[37.19005602], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008444], NFT (321268541115128379/FTX EU – we are here! #121598)[1], NFT (403960595639375712/FTX EU – we are here! #121203)[1], NFT (465139238096563259/FTX AU – we are here! #57153)[1], NFT (567036992805843593/FTX EU – we are here! #121812)[1], SRM[8.68132855], SRM_LOCKED[106.75867145], TRX[.000001], USD[1.92], USDT[2.66954741] | | |
| 03198345 | | LTC[.00365155], MBS[110], USD[1.43] | | |
| 03198349 | | FTT[115.98] | | |
| 03198350 | | SPELL[0], SPELL-PERP[0], USD[0.34] | | |
| 03198357 | | POLIS[6.9], USD[0.45] | | |
| 03198361 | | TONCOIN[36.1] | | |
| 03198362 | | ATLAS[3650], CHR[5], CHR-PERP[0], CRO[60], DOT[.9], FTM[1020.9782], GALA[879.894], ICP-PERP[0], SRN-PERP[0], USD[0.45], XRP[42] | | |
| 03198365 | Contingent | LUNA2[0], LUNA2_LOCKED[1.55398818], TONCOIN[.01825175], USD[0.00], USDT[0.00000202] | | |
| 03198367 | | USDT[0] | | |
| 03198370 | | 0 | Yes | |
| 03198371 | | BTC[0.01944921], ETH[.18711517], RSR[1], TRX[1], UBXT[1], USD[120.75], USDT[316.56584405], WBTC[0.00209960] | | |
| 03198383 | | USD[0.00] | | |
| 03198384 | | TRX[.000001] | | |
| 03198385 | | GOG[142.30247858], USD[0.00] | | |
| 03198386 | | USD[0.11] | | |
| 03198389 | | USDT[0.00003149] | | |
| 03198392 | | AAVE-PERP[0], AGLD-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[.26000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[178], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[-118.2], GMT-PERP[0], GST[.072564], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000814], USD[1110.86], USDT[0.17755964], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03198397 | | ETH[0.01195387], ETHW[0.01195387], USD[0.33] | | |
| 03198398 | | BTC[0.00113461], MATICBULL[2819.436], USD[0.30], USDT[0.00042683] | | |
| 03198401 | | BTC[0.00016562], BTC-PERP[0], ETH-PERP[0], USD[-1.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03198406 | | USD[25.00] | | |
| 03198408 | | FTT[.00654838], TONCOIN[.004433], USD[0.04], USDT[0] | | |
| 03198409 | | USDT[0.44397845] | | |
| 03198410 | | ADA-PERP[0], AVAX[1.299748], BTC[0.00335436], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], LINK[4.399208], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USDI-0.67], VET-PERP[0] | | |
| 03198413 | | TONCOIN[.00036782], USD[0.08] | Yes | |
| 03198415 | | SOL[.01082025], TRX[.000777], USDT[10.57710314] | | |
| 03198416 | | SPELL[9600], USD[1.60], USDT[0] | | |
| 03198417 | | FTT[5.7988586], USD[165.66], USDT[.006939] | | |
| 03198419 | | USD[0.00] | | |
| 03198420 | | FTT[0], HOLY[0], OP-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.94], USDT[0] | | |
| 03198422 | | BAO[2], DENT[1], ENJ[14.76658236], GBP[0.00], GRT[38.72001679], LINK[.00046385], NIO[2.22485984], RSR[1], UBXT[1] | Yes | |
| 03198427 | | DOGE[0] | | |
| 03198430 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 03198432 | | TONCOIN[.09], USD[25.00] | | |
| 03198434 | | AKRO[2], BAO[12], BF_POINT[100], BNB[0], BTC[0], CHZ[1], CRO[0], DENT[5], DOGE[0], ETH[0.00384854], ETHW[0.00380747], EUR[5.23], FTX_EQUITY[0], GOG[176.07941998], IMX[46.29036142], KIN[10], LINK[0], LRC[126.69300501], MATIC[10.01593386], MOB[0], NFT (350913816151243450/The Hill by FTX #23711)[1], NFT (466076581601740696/FTX EU - we are here! #186884)[1], NFT (479399267208662325/FTX EU - we are here! #154190)[1], NFT (565495286847219636/FTX EU - we are here! #161189)[1], REEF[0], RSR[2], SAND[20.29430012], SOL[0], STG[1.55300845], TRX[1], UBXT[7], USD[12733.21], XRP[0] | Yes | |
| 03198436 | Contingent | ATLAS[0], AXS[0], BTC[0], CEL[0.04244000], CHR[0], CREAM[0], ETH[0], ETHW[0.00042163], FTM[0], FTT[0.02923742], IP3[0], LOOKS[0], LUNA2[0.16754138], LUNA2_LOCKED[0.39092990], SNX[0], TONCOIN[0], TRX[0], USD[0.07], USDT[0] | | |
| 03198441 | | USD[0.00], USDT[0.17432110] | | |
| 03198444 | | NFT (348537758772905620/FTX EU - we are here! #106073)[1], NFT (373528368567707333/FTX EU - we are here! #106477)[1], NFT (442218234259137900/FTX EU - we are here! #105974)[1] | | |
| 03198455 | | ETH[0] | | |
| 03198456 | | TONCOIN[5.18421646], TONCOIN-PERP[0], USD[-0.79], USDT[0.84000003] | | |
| 03198457 | | TRX[5.475], USDT[4.51864132] | | |
| 03198459 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[57.43], XRP-PERP[0] | | |
| 03198461 | | BTC[0.00229451], CHF[0.00], ETH[.00053785], ETHW[.00053785], SOL[.4999], USD[0.00] | | |
| 03198462 | | ETH[.00000001], USD[0.07], USDT[0.03000403] | | |
| 03198464 | | FTT[26], USDT[0.03578103], XRP[.8] | | |
| 03198465 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 03198466 | | USD[25.00] | | |
| 03198479 | | CHF[0.00], TONCOIN[.00450575], USD[0.00] | Yes | |
| 03198484 | | ATOM[6.44567421], BADGER[9.43734477], BTC[.07014106], DOGE[2884.24093449], ETH[1.12245391], ETHW[1.12229743], EUR[10179.85], HT[12.67947062], LTC[3.92082655], PAXG[1.25128315], RUNE[27.03671763], TRX[4623.74626755], USDT[636.76010142], XRP[1356.90864602] | Yes | |
| 03198487 | | GOG[69], SPELL[7100], USD[21.22] | | |
| 03198490 | | ETH[.000307307], ETHW[.0007307], TRX[.751119], USD[0.13], USDT[0.52170887], XRP[.889764] | | |
| 03198494 | Contingent | AKRO[2], BAO[21], CRO[236.1565955], DENT[1], FTT[4.38995187], KIN[34], LUNA2[0.01147176], LUNA2_LOCKED[0.02676744], LUNC[2500.8532134], SOL[26.82807745], TRX[5], USD[0.04], USDT[0.019657981 | | |
| 03198496 | | AUDIO[1], BAO[1], SOL[0], TRX[1] | | |
| 03198499 | | EUR[0.00], USDT[100.94639088] | | |
| 03198502 | | RAY[8.02438614], TONCOIN[47.00414], USD[0.32] | | |
| 03198507 | | USD[25.00] | | |
| 03198510 | | FTM[166.49143408], FTT[2.99905], USD[0.73] | | |
| 03198520 | | USDT[0.94609990] | | |
| 03198521 | | TONCOIN[25.39582337] | Yes | |
| 03198526 | | ATLAS[1985.90101712] | | |
| 03198531 | | ETH[0] | | |
| 03198532 | Contingent | LUNA2[0.26234690], LUNA2_LOCKED[0.61214276], LUNC[57126.59], TONCOIN[.05], USD[0.00] | | |
| 03198545 | | BTC[0] | | |
| 03198546 | | ETH[0] | | |
| 03198549 | | AKRO[3], DENT[1], EUR[0.00], KIN[1], LINK[.00028898], MATIC[1.02633145], TRX[3], UBXT[3], USDT[.00460804] | Yes | |
| 03198550 | | DOGE[.6979056], USD[0.36] | | |
| 03198551 | | FTT[0.02012009], TRX[.4], USD[0.02], USDT[0.12679023] | | |
| 03198559 | | BTC[.00008986], BULL[.63294728], ETH[.00013708], ETHBULL[5.42035864], ETHW[0.00013707], IMX[76.9846], USD[0.53], USDT[.004792] | | |
| 03198562 | | BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], GALA-PERP[0], NEAR-PERP[0], USD[-1.04], USDT[1.460004] | | |
| 03198563 | | TONCOIN[277], USD[0.01] | | |
| 03198566 | | BNB[0], ETH[0], SOL[0], TRX[.000001], USD[0.00000013] | | |
| 03198568 | | USD[0.00] | | |
| 03198570 | | SOL[0.00602494], TRX[.00089], USDT[0] | | |
| 03198575 | Contingent | ETH[0], ETHW[0], IMX[.08018], LUNA2[12.11302334], LUNA2_LOCKED[28.26372113], LUNC-PERP[0], SPELL[80.28], USD[-3.14], USDT[1.06499803], USTC[276.5768201] | | |
| 03198579 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03198581 | | USD[0.01], USDT[0] | | |
| 03198585 | | TONCOIN[17.69646], USD[0.12] | | |
| 03198589 | | TONCOIN[.01], USD[0.01], USDT[.00202528] | | |
| 03198592 | | USD[2.07], USDT[0] | | |
| 03198601 | | SOL[67.89783736], TRX[.043391], USD[0.92] | | |
| 03198602 | | SOL[10.16621491], USD[0.10], XRP[262.71428577] | | |
| 03198606 | | ETH[0], TRX[.002467], USD[0.25] | | |
| 03198607 | | USD[0.00], USDT[0.58992219] | | |
| 03198608 | | USD[0.00] | | |
| 03198609 | | TONCOIN[.08], USD[0.00] | | |
| 03198610 | | CRO[711.50865275], ETH[.22567752], ETHW[.22567752], SOL[5.10200583], USD[0.00], XRP[6.11679561] | | |
| 03198612 | | TONCOIN[53.12355025], USD[25.00], USDT[0.00000001] | | |
| 03198621 | Contingent, Disputed | BTC[.00478917], USD[0.00] | | |
| 03198622 | | ATLAS[0], BNB[0], BTC[0], FTT[0.00639866], KIN[2], NFT (335728134147512928/FTX EU - we are here! #234150)[1], NFT (34437671496260196/FTX EU - we are here! #234164)[1], NFT (381848440529071922/FTX AU - we are here! #37850)[1], SOL[0], TRX[7044.45335412], USD[0.00], USDT[0] | Yes | |
| 03198624 | | USDT[0.05282263] | | |
| 03198627 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.12], USDT[0], XRP-PERP[0] | | |
| 03198628 | | TRX[.000018], USD[0.00], USDT[.6726] | | |
| 03198631 | | ETH[0], USDT[0.00020912] | | |
| 03198640 | | BTC[.01541388], BTC-PERP[0], ETH[.0397], ETH-PERP[0], ETHW[.0397], USD[213.14] | | |
| 03198642 | | USDT[.27391372] | | |
| 03198656 | | ETH[0], LTC[.00084457], TRX[0], USDT[.04361877] | | |
| 03198666 | | BNB[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03198670 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.04], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03198671 | | ADA-PERP[0], BCH-PERP[0], BTC[.00004842], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 03198674 | | BAO[1], USDT[0.00001776] | | |
| 03198676 | | AKRO[2], APE[11.15172335], BAO[5], DOGE[99.44342183], ETHW[8.7952841], KIN[2], SHIB[1000499.36520326], TRX[1], UBXT[1], USD[0.00], USDT[0.00000006] | Yes | |
| 03198677 | | USD[25.00] | | |
| 03198681 | | BNB[4.89579843], GMT[2224.76842045], GST[.04632814], NFT (421490610090556712/Monza Ticket Stub #1730)[1], NFT (437374548119130265/The Hill by FTX #2150)[1], NFT (457667429098677498/FTX EU - we are here! #280448)[1], NFT (504509904199538549/FTX EU - we are here! #280461)[1], USD[6766.14], USDT[0] | Yes | |
| 03198686 | | NFT (440238832760743280/FTX EU - we are here! #2967)[1], NFT (482186076120460981/FTX EU - we are here! #2766)[1], NFT (545210742137357909/FTX EU - we are here! #3041)[1], USD[0.00] | | |
| 03198691 | | TONCOIN[5.8], USD[0.01] | | |
| 03198694 | | FTT[0.00518251], USD[0.85], USDT[0.00000001] | | |
| 03198699 | | AUD[0.00], BTC[.00067464], ETH[.00594769], ETHW[.00587924], KIN[2], SOL[.12142116] | Yes | |
| 03198701 | | BTC[0.00418657], NFT (518044730297163741/The Hill by FTX #17939)[1], USD[0.00], USDT[0] | | |
| 03198704 | | NFT (563616968928842183/The Hill by FTX #22294)[1], USD[0.00] | | |
| 03198705 | | USD[25.00] | | |
| 03198707 | | BAO[1], UBXT[1], UNI[10.08635066], USDT[0.00000006] | | |
| 03198709 | | TRX[.000001], USDT[0.00003223] | | |
| 03198711 | | BTC-PERP[0], ETH[0], SOL-PERP[0], USD[2.92], USDT[.66] | | |
| 03198715 | | SOL[0], UBXT[1] | | |
| 03198724 | | BTC[0], ETH[0], SNX[0], SRM[0.27186733], STMX[0] | | |
| 03198727 | | USD[25.00] | | |
| 03198730 | | IMX[38.84513503], USD[0.00], USDT[0] | | |
| 03198731 | | UMEE[320], USD[0.67] | | |
| 03198733 | | USD[25.00] | | |
| 03198734 | Contingent | ADA-PERP[0], AMPL[0.86471801], APE-PERP[0], ATOM[.3], BAO-PERP[0], BTC[0.02399692], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], JPY[0.00], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[13.06130896], LUNA2_LOCKED[30.47638758], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL[12.16459028], SOL-PERP[-39.77], USD[725.70], USDT[4.38246677], ZRX[2597.50086], ZRX-PERP[1940] | | |
| 03198735 | | USD[25.00] | | |
| 03198736 | | USD[0.01] | | |
| 03198739 | | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03198741 | | ETH[0], USD[0.00] | | |
| 03198743 | | ATLAS[113188.86190365], BAT[1], DENT[1], LINK[.00000001], POLIS[1846.55541662], WRX[.02164588], XRP[0.00746894] | Yes | |
| 03198749 | | AKRO[1], DENT[1], GBP[0.00], KIN[1], USDT[0] | Yes | |
| 03198750 | | AVAX[.26269838], AVAX-PERP[0], USD[0.02] | | |
| 03198753 | | BTC[0], ETH[0], TRX[0], USTC[0] | | |

Consolidated Schedule AB41 nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03198757 | | USD[0.00], USDT[24.9237448] | | |
| 03198761 | | USD[0.00], USDT[0] | | |
| 03198763 | | BRZ[0.19590707], ETH[.0059], ETHW[.0059], FTT[0.01698555] | | |
| 03198764 | | ETH[0], XRP[0] | | |
| 03198766 | | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], USD[2.32], USDT[0] | | |
| 03198768 | | EUR[0.00], TONCOIN[2.7], TRYB-PERP[0], USD[0.37] | | |
| 03198769 | Contingent | LUNA2[0.01277553], LUNA2_LOCKED[0.02980958], LUNC[2781.9], TRYB-PERP[19], USD[-0.69] | | |
| 03198772 | | USD[0.04], USDT[0.01041065] | | |
| 03198774 | | USD[0.61] | | |
| 03198775 | | USD[25.00] | | |
| 03198777 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[-0.00000001], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (51237010287640903)/The Hill by FTX #27739)[1], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03198783 | | USD[25.00] | | |
| 03198790 | | BNB[.03], USD[0.02] | | |
| 03198791 | | ETH[.00030184], ETHW[0.00030184], USD[0.10], USDT[0.00530292] | | |
| 03198797 | | BTC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03198802 | | NFT (323276479219802212/FTX AU - we are here! #17878)[1], NFT (514591619344976066/FTX AU - we are here! #31542)[1] | | |
| 03198808 | | BAO[1], DENT[33110.29868248], USD[0.01] | | |
| 03198812 | | BNB[.0067515], SPELL[6800], USD[2.02] | | |
| 03198814 | | USD[0.00], USDT[0] | | |
| 03198815 | | FTT[0.00389896], USD[0.00], USDT[0] | | |
| 03198817 | | ETH-PERP[0], USD[-0.20], USDT[0.31380078] | | |
| 03198825 | | ETH[0] | | |
| 03198826 | Contingent, Disputed | USD[25.00] | | |
| 03198827 | | EUR[1.00] | | |
| 03198837 | | TONCOIN[14.6978], USD[0.16] | | |
| 03198843 | | TRX[.000033], USDT[0] | | |
| 03198844 | | REEF[9.998], USD[0.12] | | |
| 03198857 | | TONCOIN[.99782], USD[0.09] | | |
| 03198861 | | SOL[0], USDT[0] | | |
| 03198862 | | TRX[0] | | |
| 03198865 | | BTC[.0104965], ETH[.000995], ETHW[.000995], FTT[2.29954], USD[1.60], USDT[315.53015] | | |
| 03198867 | | GOG[53.899934], USD[2.21] | | |
| 03198876 | | USD[0.00] | | |
| 03198878 | Contingent | BNB[.0000254], BTT[26000000], CRO[900], DENT[152700], DOT[17], ETH[.06722923], FTM[343], FTT[47], LINK[37], LUNA2[4.89764554], LUNA2_LOCKED[20.76117294], LUNC[1932481.05044502], MATIC[180], SHIB[19500000], SOL[18.50728689], TRX[6200], USD[0.00], USDT[8.03967860] | | |
| 03198889 | | BTC[0.00002621], USD[7.20] | | |
| 03198890 | | AKRO[1], BAO[1], ETH[2.98196728], ETHW[2.98110022], NFT (301177158510056903/FTX EU - we are here! #136602)[1], NFT (360080475568318890/The Hill by FTX #6447)[1], NFT (536111177402258342/FTX EU - we are here! #136270)[1], NFT (562415521448230141/FTX EU - we are here! #136041)[1], USD[292.11] | Yes | |
| 03198892 | | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], EOS-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 03198894 | | USD[0.00] | | |
| 03198896 | | EUR[5.00], USD[5.00] | | |
| 03198899 | | 0 | | |
| 03198902 | | NFT (303015755242475373/FTX EU - we are here! #35063)[1], NFT (407662277781807194/FTX EU - we are here! #34828)[1], NFT (506766831503295699/FTX EU - we are here! #34925)[1] | | |
| 03198904 | | USD[0.00] | | |
| 03198905 | | ETH[.00000001] | | |
| 03198906 | Contingent, Disputed | TONCOIN[.021], USD[0.00] | | |
| 03198907 | | ATLAS[0], BTC[0], USD[0.00] | | |
| 03198910 | | DOGE-PERP[0], FTT[0.16548284], FTT-PERP[0], KSHIB-PERP[0], MATIC[0], MATIC-PERP[0], TONCOIN-PERP[0], USD[0.42], USDT[0.00000001] | | |
| 03198912 | | ATOM[2], USD[0.98] | | |
| 03198917 | | TOMO[1.00646832], USD[0.00] | Yes | |
| 03198919 | | TONCOIN[97.07278947], USD[0.00], USDT[0] | | |
| 03198927 | | USD[0.00] | Yes | |
| 03198928 | | ETH[0], USD[0.00], USDT[0] | | |
| 03198929 | | TONCOIN[2.06942055], TRX[.000797], USD[1653.57], USDT[0] | Yes | |
| 03198931 | | ETH[0], SOL[0], USDT[0.00001450] | | |
| 03198933 | | AUDIO-PERP[0], AVAX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[.00085239], LTC[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 03198943 | | BAO[1], MBS[.03322058], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03198945 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03198949 | Contingent, Disputed | USD[25.00] | | |
| 03198951 | | AVAX[2.14378323], BAO[1], LINK[2.19522807], MANA[53.88297458], RSR[1], SAND[53.4539089], USD[0.01] | Yes | |
| 03198954 | | AKRO[1], DENT[1], DFL[1215.99165137], GENE[12.31147945], UBXT[1], USD[0.00] | | |
| 03198970 | | USD[0.00] | | |
| 03198972 | | PEOPLE[4.492], USD[0.00], USDT[0] | | |
| 03198973 | | TONCOIN[342.23154], USD[0.43] | | |
| 03198977 | | USDT[0.00014478] | | |
| 03198978 | | BTC[0], DENT[0.03612215], ETH[.00055062], ETHW[7.79118689], USD[24357.23] | Yes | |
| 03198979 | | DOT[1.79964], ETH[.06605738], ETHW[.06605738], LINK[2.69946], MATIC[58.4458867], USD[0.70], USDT[0.00000006], XRP[50.9898] | | |
| 03198985 | Contingent, Disputed | ETH[0], NFT (426060368136127110/FTX EU - we are here! #4419)[1], NFT (446939575220887386/FTX EU - we are here! #3671)[1], NFT (472996151302875821/FTX EU - we are here! #4650)[1], USDT[0.00000221] | | |
| 03198987 | Contingent | AGLD[213.54244853], AKRO[2], ALGO[378.75530101], ATOM[.0001896], AVAX[21.21002589], BAO[821821.71386971], BTC[0.00000025], CLV[1388.50109346], CRO[2075.66737391 65], DENT[3], DOGE[797.90926844], DOT[.00038786], ETH[.00000791], ETHW[.71409285], EUR[0.00], FTT[20.87495668], KIN[19], LUNA2[6.03388089], LUNA2_LOCKED[13.58011055], LUNC[5180.00364092], RNDR[.01173956], SLND[123.60467526], SOL[.00009767], SUSHI[40.53173779], TRX[1], UBXT[2], USDT[0.00001200] | Yes | |
| 03198988 | | USD[25.00] | | |
| 03198989 | | BTC[.0003], ETH[0], TRX[.000084], USD[0.00], USDT[194.53025623] | | |
| 03198990 | | USD[0.00] | | |
| 03198992 | | ATLAS[6.00914367], BTC[0.06950350], USD[0.00], XRP[.36174823], XRP-PERP[0] | Yes | |
| 03198996 | | BAO[1], KIN[1], SPELL[6835.28738097], UBXT[1], USDT[0] | | |
| 03199000 | | 0 | | |
| 03199008 | | NFT (298219439663020145/FTX EU - we are here! #26112)[1], NFT (431354794918347129/FTX EU - we are here! #187662)[1] | | |
| 03199010 | Contingent, Disputed | USD[25.00] | | |
| 03199014 | | USD[137.01] | | |
| 03199015 | | POLIS-PERP[0], USD[0.00] | | |
| 03199023 | | BTC[0], DENT[2], SECO[1.0730064], TRU[1], UBXT[1], USDT[0.13866723] | Yes | |
| 03199026 | | TONCOIN[.099544], USD[0.00], USDT[0.08349064] | | |
| 03199027 | | ATLAS[7.0949], USD[3.35] | | |
| 03199028 | | USD[0.03] | | |
| 03199029 | | AVAX[4.60899421], DOT[10], ENJ[100], ETH[.255], ETHW[.255], SOL[8.38], USD[5.19], XRP[862.478941] | | |
| 03199032 | | USD[49.20] | | |
| 03199035 | | USD[25.00] | | |
| 03199039 | | AKRO[1], BAO[1], BTC[0], LTC[.00001283] | Yes | |
| 03199041 | | ALPHA[1], ATLAS[15539.26278031], BAO[1], BTC[0.01667551], GMT[0], GST[525.07236727], KIN[1], TRX[.50073677], USD[41.62], USDT[0.25062248], USTC[0], XRP[.130406] | Yes | |
| 03199050 | | FIDA[1.02979477], TONCOIN[.00520894], USD[0.01] | Yes | |
| 03199051 | | JOE[0], TRX[.887014], USD[0.44] | | |
| 03199052 | | USD[13.71], USDT[0] | | |
| 03199058 | | TONCOIN[137.8], USD[0.23], USDT[0] | | |
| 03199061 | Contingent | APE[0], EUR[0.00], LUNA2[1.77999146], LUNA2_LOCKED[4.15331342], LUNC[387596.89], USD[0.00], USDT[-0.10073024] | | |
| 03199062 | | USD[0.14] | | |
| 03199066 | | TONCOIN[410.05338], USD[0.27] | | |
| 03199067 | | TONCOIN[47.5994], USD[0.61] | | |
| 03199069 | | TONCOIN[.07], USD[0.21] | | |
| 03199075 | | LOOKS[.99886], USD[0.90] | | |
| 03199077 | Contingent | ALGOBULL[752550.98546895], BNBBULL[2.81292213], DOGEBEAR2021[.70151], EOSBEAR[1024.59016393], EOSBULL[47772.42824492], ETCBULL[.47826], ETHBULL[61.7354182], GRTBULL[1506.50202886], KNCBEAR[0], KNCBULL[0], LUNA2_LOCKED[0.00000001], LUNC[0441445], SOS[38736.69696969], SUSHIBULL[412053.27710741], TRX[.000949], USD[0.08], USDT[0.00945481], XRPBULL[142.39222303] | | |
| 03199080 | | APT[0], AVAX[.00000001], BNB[0.00000001], BTC[0], ETH[0.00000001], ETHW[.00048064], FTM[.00000001], FTT[0], HT[0], LTC[0], MATIC[0], SOL[.00000001], TONCOIN[0], TRX[0.00012600], USD[0.01], USDT[83.04586246] | | |
| 03199081 | | BNB[0], ETH[0], GENE[0], LTC[0], SOL[0.00000001], TRX[0], USDT[0] | | |
| 03199084 | | ETH[0], LTC[0], NFT (369869067755894050/FTX EU - we are here! #184860)[1], NFT (508122254671281550/FTX EU - we are here! #201310)[1], TRX[.000028], USDT[0.00001053] | | |
| 03199086 | | ETH[0] | | |
| 03199088 | | BAO[2], BNB[0.70137030], EUR[0.00], UBXT[1], USDT[0.00000024] | | |
| 03199106 | | USD[0.00], USDT[0.00365523] | | |
| 03199115 | | BTC[0], EUR[0.00], MATIC[2.29072686], STETH[0], USD[0.00] | | MATIC[2.28686] |
| 03199124 | | AVAX[.09906], BTC[0.14828692], ETH[1.74867771], ETHW[1.50546671], SAND[32.0188], SOL[2.519496], SRM[79.984], TRX[.000777], USD[3349.68], USDT[.00100583] | | |
| 03199125 | | TRX[.96796], USDT[0.47542656] | | |
| 03199126 | | TONCOIN[44.572] | | |
| 03199127 | | USD[0.00], USDT[0] | | |
| 03199129 | | TRX[.000001], USDT[1802.281082] | | |
| 03199136 | | ETH[0] | | |
| 03199137 | | TONCOIN[4.4], TRX[.000001], USD[0.08], USDT[0] | | |
| 03199141 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03199146 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 03199148 | | NFT (324613478106772898/FTX EU - we are here! #35112)[1], NFT (393788286221531518/FTX EU - we are here! #35586)[1], NFT (437532969512617920/FTX EU - we are here! #35322)[1], TRX[.178402] | | |
| 03199154 | | ETH[.00127849], ETHW[0.00127849], USD[0.01] | | |
| 03199155 | | USD[25.00] | | |
| 03199156 | | USDT[0] | | |
| 03199161 | | BTC[.02278449], CRO[198.33309974], ETH[0.17701327], ETHW[0.17676911], FTM[0], MANA[32.26344745], SAND[113.49139639], SHIB[3456538.36257477], SOL[10.41181376], USD[0.11], USDT[0] | Yes | |
| 03199165 | | ETH[.00000001], NFT (500668287689171704/FTX EU - we are here! #19671)[1], USD[0.00] | | |
| 03199170 | | USD[0.01] | | |
| 03199177 | | FTT[0.09988000], USD[0.00], USDT[0] | | |
| 03199185 | Contingent | LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], USDT[0] | | |
| 03199188 | | NFT (315957273587954700/FTX AU - we are here! #21069)[1] | | |
| 03199189 | | USDT[0.57971144] | | |
| 03199193 | | USDT[501.65803341] | | |
| 03199197 | | BTC[.00000418], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03199198 | | USDT[0.00000226] | | |
| 03199204 | | DOGE[.87384], TONCOIN[.049289], USD[0.00] | | |
| 03199205 | | AXS[0], BTC[0.00000005], ETH[0], EUR[0.00], FTT[0], GENE[0], LUNC[0], MATIC[0], RAY[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 03199207 | | BRZ[0.00364451], ETH[0], USD[0.00] | | |
| 03199209 | | BAT-PERP[0], BNB[0.08000000], DENT-PERP[0], ENJ-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MNGO-PERP[0], SAND-PERP[0], STEP[.049291], TOMO-PERP[0], TRU-PERP[0], TRX[.000008], USD[0.15], USDT[0], XTZ-PERP[0] | | |
| 03199222 | | ETH[.00043893], USD[0.00] | | |
| 03199231 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX[1.3], AVAX-PERP[0], BTC[.02909477], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.66], LUNA2[0.01289941], LUNA2_LOCKED[0.03009986], LUNC[2808.99], PAXG[0.720464841], RSR[20520], STORJ-PERP[0], USD[1.76], USDT[0.02363105], WAVES-PERP[0] | | |
| 03199233 | | BOBA[541.46881866], DENT[1], HT[3.21430994], USD[0.01], XRP[.09596794] | Yes | |
| 03199235 | | USD[0.00] | | |
| 03199244 | | FTT[.09355163], USDT[0] | | |
| 03199247 | Contingent | ETH[0], FTT[0.18378817], SRM[1.0243849], SRM_LOCKED[32.27744122], USD[0.00], USDT[0] | | |
| 03199250 | | GODS[10.39792], USD[0.46] | | |
| 03199262 | Contingent | APE[5], ATOM[1], AXS[1], BTC[.0835], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CRO[20], DOGE[666], ETC-PERP[0], ETH[.038], ETHW[.038], FTT[25.19525], FTT-PERP[0], GAL[.3], GMT[10], KIN[210000], LTC[1.08243924], LUNA2[0.01469620], LUNA2_LOCKED[0.03429114], LUNC[3200.13], MAPS[15], MATIC[10], RNDR-PERP[0], SAND[9], SHIB[200000], SLP[660], SXP[0.10171264], SXP-0325[0], USD[235.70], XMR-PERP[0] | | |
| 03199266 | Contingent, Disputed | BNB[.00046161], TRX[.656001], USDT[0.06182696] | | |
| 03199266 | | ATLAS[2449.51], USD[0.17] | | |
| 03199270 | | USDT[0.00000140] | | |
| 03199276 | | 0 | | |
| 03199278 | | GOG[.7836], USD[2.29] | | |
| 03199291 | | TONCOIN[270.07], USD[0.05] | | |
| 03199297 | | NFT (455069277337469723/FTX EU - we are here! #283923)[1], NFT (460911582559242843/FTX EU - we are here! #284349)[1], SLP[479.904], USD[0.14], USDT[.00833986], XRP[.8397] | | |
| 03199307 | | BTC[.00000097], ETH[0.00108124], ETHW[0.00108124], NFT (415975632220840536/FTX Crypto Cup 2022 Key #16763)[1], NFT (480302021002032745/FTX EU - we are here! #28860)[1], NFT (496465940688310068/FTX EU - we are here! #29040)[1], NFT (532805775995244127/FTX EU - we are here! #28588)[1], TRX[.293207], USD[0.00], USDT[0.00744586] | | |
| 03199320 | | GOG[.663], USD[0.00], USDT[0] | | |
| 03199321 | | ETH[.000838], ETHW[.0000838], USD[0.01], USDT[0] | Yes | |
| 03199324 | | HNT[0], USD[0.00] | | |
| 03199327 | | GOG[80], USD[0.33] | | |
| 03199330 | | DENT[1], ETH[0], TRX[.000002], USD[0.00] | | |
| 03199332 | Contingent | APE[333.3016665], DYDX[5754.26116835], FTT[196.5], HBAR-PERP[0], LUNA2_LOCKED[535.6858272], RAY[2015.99497224], RUNE[0], SOL[45.31022655], SRM[2215.60933809], SRM_LOCKED[5.95159279], USD[0.00], XRP[0.31604687] | | |
| 03199334 | | MBS[.5438], USD[1594.04] | | |
| 03199337 | | GOG[142.68626717], RON-PERP[0], USD[0.00], USDT[0] | | |
| 03199341 | | ATLAS-PERP[0], USD[0.00] | | |
| 03199344 | | ETH[.0001], ETHW[.0001] | | |
| 03199349 | | USD[0.00], USDT[0] | | |
| 03199350 | | USDT[0.04648549] | | |
| 03199353 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 03199357 | | USDT[.540953] | | |
| 03199363 | | USD[25.00] | | |
| 03199364 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 03199367 | | ETH[0.44020380], ETHW[0.44020380], SOL[1.8] | | |
| 03199369 | | USD[25.00] | | |
| 03199370 | | USDT[0.00000351] | | |
| 03199371 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], SUSHI-0325[0], SUSHI-0930[0], SUSHI-PERP[0], TONCOIN-PERP[0], TSLA-0325[0], USD[3.84] | | |

FTX Trading Ltd.

Consolidated Schedule 4.1.A Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03199372 | | AKRO[1], BAO[2], ETH[.00000088], ETHW[.02449381], EUR[0.01], KIN[1] | Yes | |
| 03199378 | | BCH[0], USD[0.00] | | |
| 03199379 | | APT[0], ETH[0], NFT (372852324993630814/FTX EU - we are here! #181822)[1], NFT (480059349603633950/FTX EU - we are here! #181632)[1], NFT (576374078673200754/FTX EU - we are here! #181758)[1], TRX[.000041], USDT[0.00000002] | | |
| 03199380 | | BAO[1], KIN[2], NFT (401021132903275634/FTX EU - we are here! #203197)[1], NFT (410240776684800303/FTX EU - we are here! #203295)[1], USD[0.00] | | |
| 03199381 | | BNB[0], TRX[0], USDT[0.00002250] | | |
| 03199383 | | GBP[100.57], USD[0.00], USDT[0] | | |
| 03199388 | | ETH[0.00026885], SOL[0], STG[0], TRX[.000018] | | |
| 03199389 | | BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[0.02] | | |
| 03199392 | | USDT[.83960284] | | |
| 03199395 | | BNB[.00019888], NFT (289421315187105299/FTX EU - we are here! #172009)[1], NFT (319021337624590905/FTX EU - we are here! #171930)[1], NFT (451229962107038550/FTX EU - we are here! #172081)[1], NFT (475951879991461993/FTX AU - we are here! #24571)[1], NFT (552226996140818637/FTX AU - we are here! #24574)[1] | Yes | |
| 03199399 | | EUR[0.00], USD[0.00], USDT[162.80142754] | Yes | |
| 03199400 | | NFT (305991353376506443/The Hill by FTX #42940)[1], NFT (390644921475195598/FTX Crypto Cup 2022 Key #23184)[1] | | |
| 03199403 | | SHIB[88039.77941908], USD[0.00] | | |
| 03199406 | | ETH[0], TRX[.000001] | | |
| 03199409 | Contingent | AAVE[0.00305724], ADABULL[1.31322402], BNB[0.00067226], BRZ[2684.54960702], BTC[.00000062], BTC-PERP[0], BTT-PERP[4000000], DOT[0.00520980], ETH[0.00009545], ETH-PERP[.011], ETHW[0.06549545], LINK[0.00597179], LUNA2[0.06406326], LUNA2_LOCKED[0.14948094], LUNC[13949.91], REEF-0624[0], SHIB[964445.24686539], SOL[0.00804926], SOS-PERP[22200000], SRN-PERP[0], SUSHIBULL[47491450], UNI[0.00679204], USD[-16.53], XRP[511.3987] | | XRP[500] |
| 03199410 | | USDT[.49200988] | | |
| 03199412 | | BTC-PERP[0], MATIC-PERP[0], TONCOIN[260.7], TONCOIN-PERP[230], USD[-50.17], USDT[102.33537737] | | |
| 03199413 | | ETH[0] | | |
| 03199415 | | BNB[.00009181], USDT[0] | | |
| 03199423 | | BAO[1], KIN[2], USD[0.00], USDT[0] | | |
| 03199426 | | USDT[0.00001122] | | |
| 03199431 | | USD[0.00] | | |
| 03199438 | | NFT (369354853083578380/FTX EU - we are here! #279082)[1], NFT (490428334614487678/FTX EU - we are here! #279076)[1] | | |
| 03199440 | | IMX[33.9], UNI[5.37222099], USD[0.00], USDT[0.00000001] | | |
| 03199441 | | ETH[0], TRX[.000001] | | |
| 03199443 | | REAL[46.26] | | |
| 03199447 | | CRO[.00035598], GBP[0.00], KIN[2], UBXT[1], USDT[0] | | |
| 03199454 | | TRX[.000001], USDT[0.28309170] | | |
| 03199455 | | TONCOIN [04], USD[0.00], USDT[.06535813] | | |
| 03199459 | | ETH[.00000028], ETHW[.00000028], USD[0.00], USDT[0] | Yes | |
| 03199465 | | 0 | | |
| 03199478 | | TONCOIN [05], USD[0.00] | | |
| 03199480 | | TONCOIN [04], USD[0.00] | | |
| 03199481 | | ATOM[0], GENE[0], SOL[0], USDT[0] | | |
| 03199485 | | ATLAS[3050], ATLAS-PERP[0], TRX[.000001], USD[0.31], USDT[.001] | | |
| 03199486 | | BAO[1], TRX[1], USD[-0.68], USDT[650.13786636] | Yes | |
| 03199492 | Contingent | BNB[0], LUNA2[0.38987104], LUNA2_LOCKED[0.90969909], LUNC[84895.24], NFT (433882467578165887/Serum Surfers X Crypto Bahamas #35)[1], NFT (493791844310628692/FTX EU - we are here! #7325)[1], NFT (532665820502899738/FTX EU - we are here! #7583)[1], NFT (552859540218577133/FTX EU - we are here! #7470)[1], SOL[.56], SOL-PERP[0], TRX[.001651], USD[0.29], USDT[0.00777700] | | |
| 03199502 | | TONCOIN[ 07], USD[0.00] | | |
| 03199503 | | NFT (331835994575544761/FTX EU - we are here! #274291)[1], NFT (340328884051922549/FTX EU - we are here! #274293)[1], NFT (479734713275623542/FTX AU - we are here! #53294)[1], NFT (485341045829801456/FTX EU - we are here! #274286)[1], NFT (528259525940104308/FTX AU - we are here! #53307)[1] | Yes | |
| 03199505 | | TONCOIN-PERP[0], USD[7.99] | | |
| 03199507 | | ATLAS[1598.07687328], BAO[1], USDT[0] | Yes | |
| 03199512 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-2.67], USDT[3.22689990] | | |
| 03199513 | | NFT (331381986816987850/FTX EU - we are here! #1879)[1], NFT (453088448568182793/FTX EU - we are here! #1741)[1], NFT (506040775155667996/FTX EU - we are here! #2040)[1] | | |
| 03199515 | | ETH[0], TONCOIN[0], USD[0.00] | | |
| 03199518 | | USD[0.00] | | |
| 03199519 | | FTT[.00040792], FTT-PERP[0], TRX[101.000073], USD[5.15], USDT[0.99580054] | Yes | |
| 03199520 | | ADA-PERP[0], AVAX-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GRTBULL[2244423.57933579], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[341200000], TRX[.000288], USD[0.00], USDT[294.31282843], VET-PERP[0], XRP-PERP[0] | | |
| 03199524 | Contingent | ADABULL[.1358], ALGOBULL[953200], APE-PERP[0], BCHBULL[6974], BNB[0], BNBBULL[.008792], COMPBEAR[401738], COMPBULL[7878], DOGEBULL[5.0528], ETH[.00046167], ETHBULL[.004214], ETHW[.00046167], FTT[0.05603460], KAVA-PERP[0], KNCBEAR[89200], KNCBULL[862086.496], LTCBULL[986], LUNA2_LOCKED[0.00000001], LUNC[.00119001], LUNC-PERP[0], MATICBEAR2021[50988.46], MATICBULL[529.36], SUSHIBULL[979000], SXPBULL[99280], THETABULL[1.868], TRU-PERP[0], TRX[.194927], USD[613.12], USDT[12], USDTBEAR[0], USTC-PERP[0], VETBULL[1.77], XLMBULL[69.73], XRPBULL[8463.2], XTZBULL[14000], YFII-PERP[0], ZECBULL[7.72] | | |
| 03199533 | | USD[0.00] | | |
| 03199536 | | EUR[0.00], USD[0.00] | | |
| 03199537 | | AVAX[0], USDT[24.70902881] | | |
| 03199546 | | TONCOIN[1.46], USDT[0] | | |
| 03199551 | | ETH[0], SOL[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03199557 | | 0 | | |
| 03199562 | | USD[0.09], USDT[0] | Yes | |
| 03199566 | | 1INCH[15.9968], BTC[.00119976], DOT[6.9986], FIDA[19.996], TRX[.001554], USD[1.18], USDT[0] | | |
| 03199570 | | USD[0.00] | | |
| 03199572 | | APT[0.07658201], HT[0], TRX[.00000601] | | |
| 03199576 | | TONCOIN[.08], USD[0.00] | | |
| 03199577 | | AKRO[1], AUD[0.00], BAO[1], GALA[186.10593797], GOG[0.17389477], KIN[2], MANA[0.00075028], MATIC[0], MTA[0.00035247], RSR[1], UBXT[.33], USD[0.01] | Yes | |
| 03199581 | | DOGE[195.22014369], MATIC[19.12802817], SHIB[2116152.93715498], SOL[.10290572], USD[0.00], USDT[0] | | |
| 03199582 | | TONCOIN[10.89782], USD[0.14] | | |
| 03199583 | | ETH[0], FTT[0], MATIC[0], USDT[0.25439947] | | |
| 03199587 | | NFT (293975945136929912/FTX AU - we are here! #17173)[1], NFT (490632123026502379/FTX AU - we are here! #59633)[1] | | |
| 03199589 | Contingent | LUNA2[1.80762336], LUNA2_LOCKED[4.13053431], LUNC[39361.378748405], TONCOIN[41.0284079], USD[0.14] | Yes | |
| 03199590 | | ETH[0] | | |
| 03199594 | | CRO[.8347], DOT-PERP[0], EUR[0.11], USD[4.64] | | |
| 03199596 | | GENE[0], GOG[0], SOL[0] | | |
| 03199603 | | USD[0.00], USDT[0] | | |
| 03199605 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH[.00018656], ETHW[.00018656], GRT-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI[.49934995], USDt-1.32], USDT[.00483], VGX[2776.4446] | | |
| 03199607 | | SOL[.00102279], USD[0.16], USDT[0] | | |
| 03199609 | | ETH[.00074248], ETHW[0.00074247], USD[0.11], USDT[0] | | |
| 03199615 | | TONCOIN[.05], USD[0.00] | | |
| 03199616 | | BTC[.0008], EUR[2.93] | | |
| 03199619 | | TONCOIN[818.77168], USD[0.04] | | |
| 03199620 | | BICO[.6396], CHR[.1602], USD[0.22], USDT[.003233] | | |
| 03199621 | | UBXT[1], USDT[0] | | |
| 03199624 | | FTT[.5], USD[5.44] | | |
| 03199630 | | BNB[.00000001], TONCOIN[0.08292988], USD[14.41], USDT[1] | | |
| 03199639 | | NFT (304988816960023914/FTX EU - we are here! #274310)[1], NFT (392341959236961717/FTX EU - we are here! #274303)[1], NFT (529115252244226740/FTX EU - we are here! #274317)[1], TRX[.330821], USD[0.22] | | |
| 03199640 | | TONCOIN[.03], USD[25.01] | | |
| 03199643 | | 0 | Yes | |
| 03199644 | | BTC[0], DENT[1] | Yes | |
| 03199647 | | BTC[.00160396], ETH-PERP[0], MANA[30.115476], USD[0.00] | | |
| 03199648 | | TONCOIN[.06192388], TRX[.000001], USD[0.00], USDT[0] | | |
| 03199656 | | TONCOIN-PERP[0], USD[1.21] | | |
| 03199661 | | USD[0.02] | | |
| 03199669 | Contingent, Disputed | NFT (388097177851054407/FTX EU - we are here! #67337)[1], NFT (420460750723983851/FTX EU - we are here! #66417)[1], NFT (534369332553263636/FTX EU - we are here! #67442)[1] | | |
| 03199671 | | SOL[.89139367] | Yes | |
| 03199677 | | 0 | | |
| 03199681 | | USDT[0.00000182] | | |
| 03199682 | | ETH[.00000001], USD[0.00] | | |
| 03199683 | | DODO[0], USDT[0] | | |
| 03199689 | | REAL[3.1], USD[0.33], USDT[0] | | |
| 03199692 | | TONCOIN[.01616] | | |
| 03199693 | | AAVE-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], FTT[1.17211681], KSHIB-PERP[0], SNX-PERP[0], TRX[.000008], USD[135.86], USDT[.0058983] | | |
| 03199696 | | BTC[.0186], ETH[.205], ETHW[.205], OXY[565], SOL[6.0292115], SOL-PERP[5.06], USD[438.52] | | |
| 03199702 | | ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.67], USDT[0] | | |
| 03199703 | | ATOM[0], BNB[0.00000001], ETH[0], MATIC[0], NFT (474122113659601664/FTX EU - we are here! #207109)[1], NFT (484365862962374053/FTX EU - we are here! #207039)[1], NFT (484690610965755385/FTX EU - we are here! #207080)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03199704 | | FTM-PERP[0], GALA-PERP[0], SOL[0], USD[0.00], XRP[0] | | |
| 03199710 | | BEAR[726.6], BTC[.00004234], BULL[.0005708], TRX[.000676], TRYBEAR[0.00000086], USD[0.00], USDT[0] | | |
| 03199712 | | TRX[.738929], USD[0.00], XRP[.052076] | | |
| 03199717 | | BTC[.00320988], USD[0.00], USDT[0.00011206] | | |
| 03199718 | | TRX[.00017], USD[7556.08], USDT[.00563363] | Yes | |
| 03199725 | | FTT[0.02716555], USD[0.48], USDT[0] | | |
| 03199728 | | TONCOIN[28.94], USDT[0] | | |
| 03199737 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAT-PERP[0], CI98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00053861], ETH-PERP[0], ETHW[0.00053861], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.003068], USD[0.02], WAVES-PERP[0], YFI-PERP[0] | | |
| 03199738 | Contingent | ANC[96.59893374], APE[6.4], BTC-PERP[0], DFL[1890], LUNA2[1.42174702], LUNA2_LOCKED[3.31740971], LUNC[4.58], USD[30.56] | | |
| 03199739 | | NFT (364325971472245806/FTX Crypto Cup 2022 Key #18848)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03199741 | | BTC[0] | | |
| 03199745 | | TONCOIN[.1], USD[0.00] | | |
| 03199748 | | FTT[.00189946], GOG[.98803], MATIC[10], NFT (421016119734929758/FTX EU - we are here! #282804)[1], NFT (546750231999259929/FTX EU - we are here! #282799)[1], USD[0.24], USDT[0.00000001] | Yes | |
| 03199750 | Contingent | ALGO[12.82672457], APT[.80969856], BNB[0], BTC[.00009842], ETH[0], LTC[0.04881692], LUNA2[0.02021653], LUNA2_LOCKED[0.04717191], LUNC[4402.19317263], TRX[.001314], USDT[466.08054279] | | |
| 03199752 | | LUNC-PERP[0], USD[-1.16], USDT[12.24000000] | | |
| 03199753 | | NFT (296525320522762534/FTX EU - we are here! #72054)[1], NFT (297391275688171361/FTX EU - we are here! #72316)[1], NFT (347483912239363313/FTX EU - we are here! #72609)[1], SOL[0] | | |
| 03199755 | | AVAX[0], BNB[0], ETH[0], FTM[0], HT[0], MATIC[0], NFT (294000810861376736/FTX EU - we are here! #95909)[1], NFT (453061838533378959/FTX EU - we are here! #96073)[1], NFT (464799329932872924/The Hill by FTX #25973)[1], NFT (469052641235724556/FTX EU - we are here! #96226)[1], SOL[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 03199760 | Contingent | LUNA2[0.00298492], LUNA2_LOCKED[0.00696481], LUNC[849.973], STG[.9703], TRX[.000777], USD[0.17], USDT[0.00265989] | | |
| 03199762 | | USD[1.82] | | |
| 03199764 | | KIN[2], NFT (349760489285726883/FTX EU - we are here! #155383)[1], NFT (447198177258272915/FTX EU - we are here! #155131)[1], NFT (520664857343978064/FTX EU - we are here! #155279)[1], TRX[1], USD[0.00] | | |
| 03199766 | | LTC[0], USD[0.00] | | |
| 03199771 | | BTC-MOVE-1102[0], CHZ-PERP[0], DOGE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 03199779 | | NFT (419583571697131279/FTX EU - we are here! #12164)[1], NFT (452317688656127219/FTX EU - we are here! #12381)[1], NFT (541243790981613423/FTX EU - we are here! #11622)[1], USDT[0] | | |
| 03199783 | | ETH[0] | | |
| 03199796 | Contingent | CHF[0.00], CRO[560], DYDX[2338.90459173], ETH[3.09207584], ETHW[3.09131351], EUR[0.00], FB[24.17093067], FTT[174.2], LUNA2_LOCKED[168.0491075], LUNC[0], RUNE[0], SOL[51.88912248], SRM[3205.76243728], SRM_LOCKED[47.00367352], USD[7.56], USDT[0.00000001], XRP[0] | Yes | |
| 03199797 | | USD[0.00], USDT[.35147427] | | |
| 03199805 | | USD[1.02], XRP-PERP[0] | | |
| 03199811 | | ETH[0], SOL[0], TRX[.000034], USDT[0.00000052] | | |
| 03199812 | | USD[25.00] | | |
| 03199813 | | USD[0.00] | | |
| 03199814 | | USD[0.00] | | |
| 03199815 | | FTM[0.79231105], MNGO[0], MNGO-PERP[0], USD[-888.66], USDT[3409.32721064] | | |
| 03199833 | | TONCOIN[.00266151], TRX[0], USD[0.08], USDT[0] | | |
| 03199839 | | BAO[2], BTC[.00502536], CHZ[1], DENT[1], ETH[0.01589741], KIN[3], SOL[1.09936959], USD[0.00], USDT[0.00000530] | Yes | |
| 03199841 | | BTC[.002689], EUR[0.00], USD[0.00], USDT[0.00016422] | | |
| 03199843 | | ETH[.03967037], ETHW[.03967037], SOL[5.0167952], USD[0.00] | | |
| 03199844 | | USD[0.00] | | |
| 03199846 | | AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03199848 | Contingent, Disputed | USD[26.46] | Yes | |
| 03199849 | | ETH[0], USDT[0.00047277] | | |
| 03199852 | | BAO[1], USD[0.00], USDT[0.00044213] | Yes | |
| 03199856 | | AKRO[2], BAO[12], BTC[.00101167], DENT[2], ETH[.0000001], ETHW[.0000001], EUR[0.00], KIN[16], USD[0.00] | Yes | |
| 03199862 | | BTC[.00000406], SOL-PERP[0], TONCOIN[.00374], USD[18483.00], USDT[247.39345963] | | |
| 03199864 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03199865 | | NFT (305027514433084463/FTX EU - we are here! #171183)[1], NFT (348086374662034424/FTX EU - we are here! #160896)[1], NFT (370393252860265981/FTX AU - we are here! #55179)[1], NFT (372327167408593673/FTX EU - we are here! #161305)[1] | | |
| 03199868 | | ETH[0] | | |
| 03199875 | | GOG[66], USD[0.92] | | |
| 03199882 | | GENE[11], TONCOIN[.03] | | |
| 03199889 | | BTC-PERP[0], EUR[0.00], FTT[238.48214639], FTT-PERP[100], TRX[.000777], USD[5498.75], USDT[500.00000001] | | |
| 03199898 | | TRX[.000001], USDT[8.13404865] | | |
| 03199900 | | BTC[0], SOL[0], SUSHI[0], SUSHIBULL[6140000], USD[0.00] | | |
| 03199903 | | USD[25.00] | | |
| 03199904 | | BAO[3], CEL[1.00567397], CRO[36.66966021], DOGE[.01863196], KIN[2], RSR[1], SUSHI[0.00007460], USD[0.41], USDT[0] | Yes | |
| 03199906 | | TRX[160.98331243] | Yes | |
| 03199910 | | UNI[17.77398474], USD[0.00] | | |
| 03199912 | | USD[0.24] | | |
| 03199915 | | ATLAS[19256.148], USD[2.15] | | |
| 03199916 | | ETH[.00787001] | | |
| 03199917 | Contingent, Disputed | USD[25.00] | | |
| 03199925 | Contingent, Disputed | AAVE-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BTC[0.00000002], CRV-PERP[0], ETH[0.00002117], ETH-PERP[0], ETHW[0.00002116], FTT[0], GMT-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7.62], WAVES-PERP[0] | | |
| 03199936 | | BTC[.00000004], KIN[1], RSR[1], USD[0.00] | | |
| 03199938 | | SGD[0.00], USDT[0] | | |
| 03199941 | | USD[0.51] | | |
| 03199944 | | AAVE[.00000035], AVAX[.00000262], BAO[11], BTC[0.00000020], CRO[.00052615], CRV[.00007618], DENT[2], DOGE[0], DOT[.00001129], DYDX[0], ETH[0.00000249], ETHW[0], FTM[.0003978], GMT[.00018747], HNT[.00001192], IMX[.00009256], KIN[8], LINK[.00000212], MATIC[.00001887], SXP[.00004868], TRX[1], UNI[.00000526], USD[0.00], USDT[64.46893883] | Yes | |
| 03199945 | | ALTBULL[0.00000433], BTC[0.00000008], ETH[0], ETHBULL[0], EUR[0.00], USD[4.48], USDT[0.00848405] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03199946 | | USD[.03] | | |
| 03199948 | Contingent, Disputed | USD[25.00] | | |
| 03199950 | Contingent | APE[.0536763], APE-PERP[0], APT-PERP[0], CHZ[4260.51820897], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.00039593], FTT-PERP[0], GMT[.90121509], GST-PERP[0], LUNA2_LOCKED[157.5096256], NFT (391474189157864120/FTX AU - we are here! #18597)[1], NFT (511524477351321134/FTX EU - we are here! #118127)[1], SOL[0], SOL-PERP[0], USD[-0.50] | Yes | |
| 03199952 | | USD[0.01] | | |
| 03199953 | | BTC[0], ETH[0], MATIC[0], TRX[35.000031], USDT[0.00000004] | | |
| 03199955 | | BOBA[.07572079], USD[0.91] | | |
| 03199956 | | ATLAS[9769.22], USD[0.75], USDT[0] | | |
| 03199958 | | ETH[0] | | |
| 03199959 | | ETH[.51099182], GST[.08481638], GST-PERP[0], TRX[.00156], USD[7956.55], USDT[.00874714] | Yes | |
| 03199960 | | ATLAS[451.92237537], USD[0.00] | | |
| 03199961 | | BTC[.04067071], ETH[.86341453], ETHW[.58554989], EUR[0.00], IOTA-PERP[0], USD[0.00], USDT[0.00003274] | | |
| 03199962 | | BNB[.00000001], TRX[5.39155400], USD[0.00], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 03199963 | | BNB[0], LUA[0], USDT[0] | | |
| 03199964 | | BNB[0], LTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 03199965 | | MBS[17], USD[0.28] | | |
| 03199966 | | BTC[0], TRX[.509803], USD[0.31], XRP[0.90000000] | | |
| 03199969 | | BTC[.00533826], BTC-PERP[0], ETH-PERP[0], EUR[43.69], USD[-70.04] | Yes | |
| 03199970 | | ETH[0] | | |
| 03199974 | | TONCOIN[.004], USD[0.06] | | |
| 03199983 | | GOG[924.82691], USD[0.03], USDT[0] | | |
| 03199985 | | FTT[0.17289599], USD[0.00], USDT[0.00000039] | | |
| 03199986 | | ATLAS[3.67376207], USD[0.00], USDT[0.22923483] | | |
| 03199988 | | DOGE[.7196], NFT (330930548150713287/Road to Abu Dhabi #124)[1], NFT (365268741827546599/Road to Abu Dhabi #125)[1], USD[0.00], USDT[0] | | |
| 03199990 | | TONCOIN[3.15495229], USD[0.00] | | |
| 03199992 | | ATLAS[0.00000709], BAO[1], CHR[0.00077911], EUR[8.85], KIN[1], MANA[.00016222], POLIS[.00006505], TONCOIN[0], USD[0.00] | Yes | |
| 03199996 | Contingent, Disputed | SOL[0] | | |
| 03199999 | | FTT[0.02112186], NFT (308124344403348182/FTX EU - we are here! #48816)[1], NFT (401074325254669700/FTX EU - we are here! #48463)[1], NFT (468915292614494815/FTX EU - we are here! #48849)[1], USD[0.00], USDT[0] | | |
| 03200005 | Contingent | ATLAS[6.98496032], ATLAS-PERP[0], BTC[0.00008486], BTC-PERP[0], ETH[.00063462], ETH-PERP[0], ETHW[.00085653], GALA[5.7308], GALA-PERP[0], GST-PERP[0], LUNA2[0.01356482], LUNA2_LOCKED[0.03165126], LUNC-PERP[0], TRX[.022486], USD[281.20], USDT-PERP[0], USTC[1.920167], USTC-PERP[0] | | |
| 03200008 | | ATLAS[2510], USD[0.63] | | |
| 03200016 | | TRX[.9804], USDT[1.85268551] | | |
| 03200025 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[.0000002], DOGE-PERP[0], ETH-PERP[0], FTT[0.01799208], FTT-PERP[0], LINK-PERP[0], SLP-PERP[0], TRX[.00001], USD[276.10], USD[0], XRP-PERP[0] | Yes | |
| 03200026 | Contingent | AVAX[.09976], ETH-PERP[0], ETHW[.00050179], LINK[.09996], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00347], SOL[.009704], USD[0.01], USDT[0.05253186] | | |
| 03200028 | | ATLAS[470], USD[0.28], USDT[0] | | |
| 03200033 | | USD[1.86] | | |
| 03200034 | | USD[25.00] | | |
| 03200035 | | BTC[0], SHIB[845180.9438861], TONCOIN[14.77991526], USD[0.00] | | |
| 03200040 | | MATIC[.00000001], NFT (310621153091179878/FTX AU - we are here! #35716)[1], NFT (389549346793677029/FTX Crypto Cup 2022 Key #5144)[1], NFT (429400210214454194/The Hill by FTX #7906)[1], NFT (529053408565872450/FTX AU - we are here! #35674)[1], NFT (540893624993117002/FTX EU - we are here! #71828)[1], NFT (572589101282156996/FTX EU - we are here! #71729)[1], TRX[.043244], USD[0.00] | | |
| 03200049 | | USD[25.00] | | |
| 03200050 | | RUNE-PERP[0], USD[0.74], USDT[0] | | |
| 03200053 | | APT[0], AVAX[0], BCH[0], BNB[0], ETH[0], FIDA[0], MATIC[0], NEAR[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03200058 | | USDT[0] | Yes | |
| 03200059 | | AVAX[.29952], BTC[0.01210385], CEL[.097381], DOGE[1777.33902540], DOT[.00892], FTT[.4986], LTC[.00097], LUNA2-PERP[0], MATIC[3.9922], RUNE[.296993], SOL[.000732], TRX[1.7642], UNI[7.79636], USD[15.49], USDT[0.00566998], XRP[.0048], YFI[.00009926] | | |
| 03200063 | | CRV[1162.0292], DOT[53.282843], ETH[0.12691158], ETHW[0.11091158], FTT[12.8950112], GRT[6255.003854], MANA[541.659824], MATIC[61.46924], SOL[7.48685832], USD[0.55], USDT[0] | | |
| 03200068 | | ADA-0325[0], ATOM-0325[0], BIT[49.99202], BNB-0325[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE[525.92723], DOGE-0325[0], DOT-0325[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], LINK-0325[0], SOL-0325[0], USD[1.84], USDT[81.89443571] | | |
| 03200071 | | EUR[8.97], FTT[31.72355998] | | |
| 03200076 | | BTC[0], ETHW[.0001004], LTC[.00569898], NFT (292683535224092706/FTX EU - we are here! #59688)[1], NFT (544696995722426290/FTX EU - we are here! #59320)[1], NFT (568870492198647922/FTX EU - we are here! #59561)[1], USD[0.04] | | |
| 03200083 | | SOL[0] | | |
| 03200085 | | ATLAS[389.27331688], USD[0.50], USDT[0] | | |
| 03200088 | | USDT[0] | | |
| 03200091 | | USD[0.42] | | |
| 03200099 | | EUR[2.47], USD[0.00] | | |
| 03200103 | | USD[0.00], USDT[0] | | |
| 03200104 | | USDT[0.00000501] | | |
| 03200108 | | ETH[0], NFT (411140173276873902/FTX EU - we are here! #5934)[1], NFT (486579269479880075/FTX EU - we are here! #13930)[1], NFT (504824149017865566/FTX EU - we are here! #13793)[1], TRX[.000001] | | |
| 03200117 | | ETH[0], USDT[.271468] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03200118 | | BTC[0], USD[0.62], USDT[0] | | |
| 03200119 | | ATOM[0], AVAX-PERP[0], BNB[0.00000001], FIDA-PERP[0], HT[.00000001], MATIC-PERP[0], SHIB-PERP[0], SOL[0], TRX[0.00000001], USD[0.00] | | |
| 03200121 | | CRO[15270], DOT[346.8], FTT[60.58869462], USD[9654.48], XRP[3402] | | |
| 03200123 | Contingent | ANC[.9852], BTC[.00249966], GST[.01004999], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009828], USD[0.01], USDT[2.43022776] | | |
| 03200126 | | USD[0.00] | | |
| 03200134 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03200138 | | USD[50.01] | | |
| 03200139 | | NFT (380183461078948161/The Hill by FTX #21591)[1], USD[0.00], USDT[0.00000001] | | |
| 03200140 | | BNB[.00000789], SLP[331.77030435], TONCOIN[0], USD[0.00], USDT[0.45630035], XPLA[8.34591686] | | |
| 03200144 | | GOG[.61735079], USD[0.00], USDT[0] | | |
| 03200147 | | BTC[0], ETH[0], FTT[28.21600893], USD[0.00], USDT[0] | | |
| 03200148 | | USD[195.74], USDT[0] | | |
| 03200156 | | DOGE[40.32608044], USD[0.00], USDT[0] | | |
| 03200162 | | AVAX[.21530454], USD[25.00] | | |
| 03200163 | | AKRO[3], ATOM[20.6732099], BAO[5], BTC[.02252778], DENT[2], DOGE[10626.81596568], ETH[1.28464652], ETHW[1.28410694], HOLY[1.04099115], HXRO[1], KIN[10], MANA[571.13673124], MATIC[344.2919976], RSR[2], SAND[382.33854987], SHIB[28819929.88199209], SLP[2190.63213829], SOL[15.4797429], TONCOIN[1481.04384953], TRU[2], TRX[1], UBXT[10], USD[0.07], USD[0.01], USDT[2.49042455] | Yes | |
| 03200164 | | USD[0.01], USDT[2.49042455] | | |
| 03200167 | | USD[0.00] | | |
| 03200169 | | USDT[0.00002617] | | |
| 03200170 | | 0 | | |
| 03200171 | | ATLAS[1748.46424754], BAO[2], BTC[.00841058], ETH[.01532611], ETHW[.01532611], EUR[0.00], KIN[3], MANA[49.49034839], UBXT[2] | | |
| 03200172 | | ATLAS[460], USD[0.19], USDT[0] | | |
| 03200175 | | AKRO[2], BAO[2], KIN[1], RSR[1], SXP[.00046607], TONCOIN[0.60964614], USD[0.36], USDT[0.05240979] | Yes | |
| 03200176 | | USDT[1.07274204] | Yes | |
| 03200190 | | USDT[0.00004474] | | |
| 03200191 | | SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03200198 | | USD[0.00] | | |
| 03200200 | | FTT[6.06996628], NFT (313693007408889749/FTX Crypto Cup 2022 Key #10956)[1], TRX[.000083], USDT[300] | | |
| 03200221 | | APE[2.29954], USD[1.67], USDT[0] | | |
| 03200224 | | BTC[.00539892], USD[0.60] | | |
| 03200225 | | BTC[.0135], ETH[.039], ETHW[.039], EUR[0.80], USD[455.34] | | |
| 03200230 | | TONCOIN[.07], USD[0.01] | | |
| 03200235 | | NFT (313957551054088385/The Hill by FTX #30863)[1] | | |
| 03200236 | | ALICE[0], BADGER[0], BRZ[0.90685346], MANA[0], POLIS[0], SAND[0], SOL[0] | | |
| 03200240 | | DAI[.2], USD[0.00] | | |
| 03200243 | | USD[0.00] | | |
| 03200247 | | BNB[.00001473], ETH[.00025541], ETHW[0.34825541], GENE[0], NFT (397803034997267058/FTX EU – we are here! #35146)[1], NFT (418962927830918536/FTX EU – we are here! #34958)[1], NFT (562100539098699777/FTX EU – we are here! #34764)[1], SOL[0.00671033], USD[0.00004300], USD[0.00], USDT[0] | | |
| 03200249 | | TONCOIN[364.8], TRX[.000001], USD[0.50], USDT[0.00000001] | | |
| 03200251 | | SOL-PERP[.55], USD[0.63] | | |
| 03200252 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX[.09658], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.009816], SOL-0624[0], SOL-PERP[0], TRX[.003108], USD[0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03200253 | | USD[25.00] | | |
| 03200261 | | CRO[.04090819] | Yes | |
| 03200263 | | BTC-PERP[0], LUNC-PERP[0], SOL[.00000001], USD[0.00], USDT[0.00006455], XRP[0] | | |
| 03200265 | | ALICE[528.99474045], BAT[9194.70838956], MANA[1878.86052965], OMG[557.50165501], SRM[1126.8409162], XRP[8196.93187533] | Yes | |
| 03200272 | | ETH[0], USD[0.00], USDT[0], XRP[.054635] | | |
| 03200274 | | BTC[0.06158089], ETH[5.25472946], ETHW[5.25472946], MBS[100], SOL[0] | | |
| 03200275 | | GOG[.35], USD[1.73] | | |
| 03200277 | | ETH[0] | | |
| 03200279 | | AVAX-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], USD[0.93] | | |
| 03200286 | | USD[0.19], USDT[0] | | |
| 03200290 | | USD[0.01] | | |
| 03200295 | | ALICE[.099563], ATLAS[1849.6485], BIT[.99278], ENS[.00981], LINA[499.905], LINK[1.099791], MAPS[.97397], USD[0.03], USDT[0] | | |
| 03200296 | | BTC[.00006308] | | |
| 03200298 | | AVAX[.00000001], USDT[0] | | |
| 03200299 | | BAO[1], GBP[0.00], TRX[2], USD[0.00] | | |
| 03200317 | | ETH[0], NFT (313198920895852515/FTX EU – we are here! #6218)[1], NFT (420890677366834055/FTX EU – we are here! #6155)[1], NFT (487221135324109293/FTX EU – we are here! #6084)[1], SOL[0] | | |
| 03200323 | | USD[0.00], USDT[0] | | |
| 03200328 | | TONCOIN[.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03200329 | | USD[0.01] | | |
| 03200335 | | BTC[0.00000263], TRX[1.26915] | | |
| 03200336 | | NFT (299357531872855186/FTX EU - we are here! #180766)[1], NFT (352600726801665443/FTX EU - we are here! #179885)[1], NFT (488905700040711609/FTX EU - we are here! #180208)[1], SOL[0], TRX[0.00078], USD[0.00], USDT[0.38342936] | | |
| 03200340 | | AKRO[1], AVAX[.12814432], BAO[0], BTC[.00223412], KIN[2], USD[427.49] | Yes | |
| 03200349 | Contingent | BTC[.01684194], FTT[36.62043596], LINA[15780], LUNA2[4.90403846], LUNA2_LOCKED[11.44275641], LUNC[1067864.7], MANA[.91602], SGD[0.00], USD[6.94], USDT[0] | | |
| 03200353 | Contingent, Disputed | USD[0.00] | | |
| 03200359 | | USD[25.00] | | |
| 03200366 | | NFT (396749109249793015/FTX EU - we are here! #28149)[1], NFT (496123381900256773/FTX EU - we are here! #27820)[1], NFT (528477692098754962/FTX EU - we are here! #27988)[1] | | |
| 03200374 | | BAO[1], ETH[.01581759], ETHW[.01562593], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03200375 | | AKRO[1], AVAX[0.27891889], BAO[4], ETH[0], EUR[0.00], FTM[0], KIN[5], LTC[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00] | | |
| 03200377 | Contingent | BNB[1], BOBA[5], FTT[14], LUNA2[1.35378428], LUNA2_LOCKED[3.15882999], LUNC[294789.3777806], MANA[306.91855411], OMG[5], TRX[634.214733], USD[0.00], XRP[300.031222] | | |
| 03200390 | | BTC[.176978] | | |
| 03200394 | | USD[0.00] | | |
| 03200401 | | USD[0.05] | | |
| 03200402 | | SHIB[38780.03741776], TONCOIN[.02013691], USD[0.00], USDT[0] | | |
| 03200403 | | AURY[89.9858], BTC[0], USD[1.71], USDT[0.00000009] | | |
| 03200410 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 03200421 | | ETH[0] | | |
| 03200426 | Contingent | AVAX[2.399544], BCH[.40692267], BEAR[7898.73], BNB[.0099012], BTC[0.01759167], ENJ[3.99924], ETH[.17188068], ETHW[.17188068], FTM[91.98252], FTT[2.599506], LTC[.799848], LUNA2[0.09216721], LUNA2_LOCKED[0.21505684], LUNC[20069.6060502], MANA[.98176], MATIC[29.9867], MATICBULL[9.59981], RAY[70.41748856], SAND[34.99335], SHIB[2199582], SOL[4.99801962], USD[4.02], XRP[80.93293] | | |
| 03200431 | | BNB[0], BTC-PERP[0], EUR[0.00], SHIB-PERP[0], USD[5.29] | | |
| 03200432 | | TONCOIN[24.38] | | |
| 03200433 | | SHIB[5999430], TRX[.568516], USD[0.04], USDT[0.00000001] | | |
| 03200435 | | ATLAS[1952.35802204], BTC[0], ETH[0], TRX[.000025], USD[0.00], USDT[0] | Yes | |
| 03200436 | | NFT (347605876880562925/FTX EU - we are here! #13220)[1], NFT (347902945075213587/FTX EU - we are here! #13326)[1], NFT (575822789682907823/FTX EU - we are here! #5522)[1] | | |
| 03200440 | | APT[0], BTC[0], CHZ[0], ETH[.60742514], ETHW[1.10050233], GRT[0], IMX[0], LUNC[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03200442 | | DOT[.1997], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 03200446 | | BTC[0], NFT (463262814661612676/FTX Crypto Cup 2022 Key #10844)[1], NFT (530451569152035507/FTX Crypto Cup 2022 Key #9386)[1], USD[0.00], USDT-0930[0] | | |
| 03200450 | | DOT[.098917], SOL[.0099734], USD[0], XRP[.99525] | | |
| 03200462 | | BAO[1], DAI[1253.261392], NFT (301912333538590902/FTX EU - we are here! #159599)[1], NFT (342289314982273530/FTX EU - we are here! #159763)[1], NFT (523517140004283447/FTX EU - we are here! #159811)[1], TRX[.0001], USD[0.00] | Yes | |
| 03200464 | | TRX[.910001], USD[0.00], USDT[2.27691574] | | |
| 03200468 | | AVAX[4.9], BNB[.02305606], ETH[1.09392611], ETHW[1.09392611], FTT[1.3585], GBP[0.00], USDT[3.22272346] | | |
| 03200478 | | 1INCH[657.43989], DENT[358156.9732], ENJ[867.07], FTT[33.64686] | | |
| 03200482 | | NFT (423439728506675458/FTX EU - we are here! #284409)[1], NFT (448533610517199593/FTX EU - we are here! #284430)[1], USDT[0.00001405] | | |
| 03200483 | | ATOMBULL[7644.828], BNBBULL[.69406116], COMPBULL[.8668], DOGEBULL[38.298278], ENS[.009616], EOSBEAR[7390], EOSBULL[766.2], ETHBULL[.00007934], FTT[.0996], GRTBEAR[878.8], GRTBULL[12581.4832], MATICBEAR2021[16.36], MATICBULL[.0629], SUSHIBULL[32831516], SXPBULL[795040.96], THETABULL[143.88212], USD[0.05], USDT[.004534], XLMBEAR[3.36] | | |
| 03200484 | | MATIC[10], SOL[.1799658], USD[1.68], USDT[0.35187080] | | |
| 03200488 | | TONCOIN[.006], USD[0.00] | | |
| 03200494 | | 0 | | |
| 03200496 | | AKRO[0], AVAX[0], BAO[1], BTC[0], CRO[0], DENT[0], DOT[0], ENJ[0], ETH[0], FTM[0], GRT[0], LINK[0.00001337], LRC[0], LTC[0], MATIC[0], SHIB[348.22297787], SOL[0], SPELL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 03200502 | | USD[0.00] | | |
| 03200505 | | BTC[0], POLIS[2.2], SOL[.00263729], USD[0.51] | | |
| 03200506 | | BTC[0], FTT[0], USD[0.01], USDT[0] | | |
| 03200509 | Contingent | FTT[150.047478], FTT-PERP[-1.9], SRM[1.29065661], SRM_LOCKED[8.01697931], USD[512.14], USDT[0] | | |
| 03200514 | | TONCOIN[.047], USD[0.00] | | |
| 03200517 | Contingent | ALGO[0], APE[0], ETH[0], ETHW[0], LUNA2[9.03778786], LUNA2_LOCKED[20.34083213], LUNC[1087.28427975], MATIC[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03200518 | | JOE[8.76666290] | | |
| 03200519 | | ADA-PERP[0], EUR[15.08], SLP-PERP[0], USD[5.07], VET-PERP[0], WAVES-0930[0] | | |
| 03200521 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00] | | |
| 03200527 | | ATOM[0], BNB[0], ETH[0.00000001], GENE[0], SOL[0.00000001], TRX[0.73000200], USD[0.00], USDT[0] | | |
| 03200536 | | NFT (324145533790868577/FTX AU - we are here! #51759)[1], NFT (479352748597704479/FTX AU - we are here! #51774)[1], USDT[0.12109716] | | |
| 03200538 | | SRM[1] | | |
| 03200545 | | USD[0.00] | | |
| 03200556 | Contingent | ATLAS[0], BTC[0.00582843], FTT[0], LUNA2[0.23014310], LUNA2_LOCKED[0.53700057], LUNC[0], USD[0.00], USDT[0], USTC[32.57786877] | | |
| 03200557 | | ALGO-PERP[0], APE[.03031475], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.00057865], ETH-PERP[0], ETHW[.00057865], FLM-PERP[0], FTT[50.295], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[2.30], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03200561 | | FTT[.1289945], MATIC[0] | Yes | |
| 03200563 | | ATLAS[0.0] | | |
| 03200565 | | USD[0.00] | | |
| 03200567 | Contingent | AAVE[0], SRM[17.98812466], SRM_LOCKED[227.54321771], USD[85.78] | | |
| 03200573 | | NFT (292940692109132156/FTX AU - we are here! #21914)[1], NFT (305873807481591706/FTX EU - we are here! #193454)[1], NFT (453122075555423790/FTX AU - we are here! #24564)[1], NFT (478520725687058344/FTX EU - we are here! #193297)[1], NFT (567977010155791295/FTX EU - we are here! #193403)[1], TRX[.000017], USD[2025.38803972] | Yes | |
| 03200576 | | TONCOIN[.04], USD[0.00] | | |
| 03200578 | | ETH[.0001], USDT[0.00019309] | | |
| 03200583 | | NFT (327171991640418757/FTX EU - we are here! #49615)[1], NFT (503694445631388721/FTX EU - we are here! #49670)[1], NFT (516430868853928510/FTX EU - we are here! #49513)[1] | | |
| 03200592 | | FTX_EQUITY[0], USD[1431.63], USDT[0], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 03200594 | | ETH[.0004269], SOL[.00996], TRX[.010107], USD[0.01], USDT[1999.88687301] | | |
| 03200597 | | USD[0.00], USDT[0] | | |
| 03200614 | | TRX[.000001], USDT[2.76072204] | | |
| 03200615 | | TRX[.000001], USD[0.41] | | |
| 03200617 | | FTT[0.02345095], USD[0.00], USDT[0] | | |
| 03200618 | | TONCOIN[0.0010027], USD[0.00] | Yes | |
| 03200620 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00006203], USD[0.00], USDT[0] | | |
| 03200621 | | USD[0.00], USDT[0] | | |
| 03200622 | | BTC[.0043], USD[31.87] | | |
| 03200623 | | USDT[61.7240346] | | USDT[60] |
| 03200626 | | SOL[0], USD[0.00] | | |
| 03200632 | | EUR[0.00] | | |
| 03200650 | | TRX[.000001], USDT[5.82861039] | | |
| 03200654 | | NFT (421551554788059617/FTX EU - we are here! #278529)[1], NFT (450951479767475428/FTX EU - we are here! #278460)[1] | | |
| 03200657 | Contingent | ATLAS[250], LUNA2[5.01023123], LUNA2_LOCKED[11.69053955], LUNC[988.4], POLIS[34.379804], USD[0.01], USDT[0] | | |
| 03200659 | | BNB[0], BTC[0], CELO-PERP[0], DOGE[0], DOT[0], EGLD-PERP[0], FTM[0], GALA[0], LINK[0], MATIC[0], NFT (292028681863357054/The Hill by FTX #42475)[1], PERP[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000165], XRP[0] | | |
| 03200660 | | SOL[.008], TRX[.06565818], TRX-PERP[0], USD[0.09], USDT[0.04821652] | | |
| 03200662 | | USD[0.00], USDT[0] | | |
| 03200663 | | USD[25.00] | | |
| 03200664 | | AAVE-PERP[0], ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.0036], BTC-PERP[-0.03350000], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], NEO-PERP[0], NVDA-0624[0], OMG-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], TWTR-0624[0], USD[604.79], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03200669 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03200670 | | APT-PERP[0], BNB[0], GENE[0.00076552], LUNC[0], NEAR[.02], NFT (292073704227559471/FTX EU - we are here! #7949)[1], NFT (294180313686218444/FTX EU - we are here! #7536)[1], NFT (522175812736675468/FTX EU - we are here! #6471)[1], SOL[0], SOL-PERP[0], TRX[3.71869187], USD[1.47], USDT[0.00737264] | | |
| 03200672 | | BNB[.005], TRX[.000778], USD[0.24], USDT[0.76113832] | | |
| 03200674 | | BTC[.00003092] | | |
| 03200676 | | ANC-PERP[0], BTC[.00007089], BTC-PERP[0], USD[-1.71], USDT[1.1937427] | | |
| 03200678 | | 0 | | |
| 03200684 | Contingent | BNB[.00000001], ETH[.00000001], LUNA2[0.00019457], LUNA2_LOCKED[0.00045400], LUNC[42.368746], MATIC[0], NFT (423329918304317048/FTX EU - we are here! #6010)[1], SOL[0], TRX[.000016], USD[0.00], USDT[2.08033228] | | |
| 03200685 | | USD[0.00] | | |
| 03200686 | | USD[1.50], USDT[0] | | |
| 03200689 | | BNB[0], MATIC[0] | | |
| 03200690 | | FTT[0.00174884], MAPS-PERP[0], OXY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03200694 | | TONCOIN[.00508], TONCOIN-PERP[0], USD[0.01], USDT[0.10623316] | | |
| 03200698 | | FTM[744.155109], GALA[3660], MBS[3185], USD[0.16] | | |
| 03200699 | | BAO[5], KIN[1], USDT[0.00001463] | | |
| 03200703 | | AVAX[10.4], BNB[2.08], BTC[.06707041], CRO[980], ETH[.738], ETHW[.738], MATIC[430], SOL[6.34], USD[202.21] | | |
| 03200705 | | AKRO[1], BAO[5], BIT[.00023103], DENT[1], KIN[5], MBS[1125.42458625], USDT[0] | Yes | |
| 03200708 | | 0 | Yes | |
| 03200710 | | USD[1.11] | | |
| 03200711 | | AR-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[416.28], USDT[0.00066273] | | |
| 03200712 | | ATLAS[1249.75], USD[0.37] | | |
| 03200714 | | FTT[25.0954], NFT (335773405680376107/FTX EU - we are here! #272304)[1], NFT (384637844780963679/FTX EU - we are here! #272283)[1], NFT (414317597746703288/FTX EU - we are here! #272268)[1], USDT[2.14457260] | | |
| 03200715 | | BAO[1], GENE[3.39870912], KIN[2], USD[0.00] | | |
| 03200717 | | BTC[0.12847558], DOGE[279.8], ETH[2.03561316], ETHW[2.03561316], USDT[.34941] | | |
| 03200720 | Contingent | BNB[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008278], MATIC[0], USDT[3.75880263] | | |
| 03200723 | | RAY[.07036121], USD[0.00] | | |
| 03200730 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03200734 | | USDT[0.00000325] | | |
| 03200738 | | ADA-PERP[0], AVAX-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SXP-PERP[0]. USD[0.00], USDT[0] | | |
| 03200742 | | USD[20.00] | | |
| 03200743 | | BTC[0], RUNE[0] | | |
| 03200744 | | USD[0.00] | | |
| 03200747 | | BAO[8], CRO[17.5384821], KIN[2], TRX[.00124259], USDT[.00000001] | Yes | |
| 03200750 | | USD[0.06], USDT[0] | | |
| 03200753 | | FTM[2], USD[4.73] | | |
| 03200763 | | ATLAS[0], BAO[2], MATIC[0] | | |
| 03200767 | | TONCOIN[.15] | | |
| 03200776 | | BTC-PERP[0], FTT[0.01992520], USD[0.01] | | |
| 03200778 | | BTC[.0008], BTC-PERP[0], ETH[.00057147], ETHW[0.00057147], TONCOIN[.08647056], TONCOIN-PERP[0], USD[6.90] | | |
| 03200790 | | GOG[.17003936], USD[0.00], USDT[24.23200307] | | |
| 03200791 | | TONCOIN-PERP[0], USD[2.38] | | |
| 03200792 | | AKRO[1], BAO[2], EUR[0.17], KIN[3], SOL[0], USDT[0.00000041] | | |
| 03200793 | | GENE[2.1], GOG[18], USD[0.84] | | |
| 03200794 | | TRX[.001556] | | |
| 03200799 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[-1.239], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[26.09068083], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1888.24], USDT[798.38831408], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03200803 | | APE[.03391032], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MBS[0], USD[0.00] | | |
| 03200804 | | 0 | | |
| 03200812 | | USD[201.52] | | |
| 03200823 | | USDT[0.00000605] | | |
| 03200826 | | UBXT[0], USD[0.00], USDT[0] | | |
| 03200831 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.12], USDT[0.00488677], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03200832 | | ETH[0], USD[10] | | |
| 03200834 | | AUD[0.00], IMX[3898.1269859], USD[5.02] | | |
| 03200835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.07389967], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[5235.00], FLM-PERP[0], FTM-PERP[0], FTT[26.04089252], FTT-PERP[0], GALA-PERP[0], GMT[352.59143918], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[450.8008879], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[704.65], USDT[4810.77303815], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03200839 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.00000749], ETH-PERP[0], ETHW[.00000749], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[24.70], WAVES-PERP[0] | | |
| 03200846 | | USD[0.00] | | |
| 03200847 | Contingent, Disputed | ETH[0], EUR[0.00] | | |
| 03200848 | | USDT[0] | | |
| 03200849 | | USD[0.04] | | |
| 03200851 | | TONCOIN[.061449], USD[12.22], USDT[0.34942350] | | |
| 03200859 | | CHZ[1], CRO[.04194575], SECO[1.04983531], USD[55299.56], USDT[0.09156189] | Yes | |
| 03200860 | Contingent, Disputed | USD[0.14] | | |
| 03200863 | | FTM[205], USD[0.00], USDT[0.00000079] | | |
| 03200866 | | FTT[0.06108942], USD[0.00], USDT[0] | | |
| 03200867 | | ETH[.00015277], ETHW[0.00015276], USDT[0] | | |
| 03200879 | | RSR[1], USD[0.00] | Yes | |
| 03200883 | | APE-PERP[0], AVAX-PERP[0], BCH[.00019925], BNB[.00008654], CELO-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.04095223], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.0591], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03200887 | | BAO[1], ETH[0.01624254], ETHW[0.10149346], KIN[1], RSR[2], SOL[.24918643], UBXT[1], USDT[70.12521257] | Yes | |
| 03200895 | Contingent | AVAX[.9], ETH[.25939891], LUNA2[0.20918562], LUNA2_LOCKED[0.48809978], LUNC[45550.61], OP-PERP[0], TRX[.001556], USD[0.00], USDT[0.71242960] | | |
| 03200897 | | CTX[0], FTT[0.15041315], SOL[0], USD[0.00], USDT[0] | | |
| 03200901 | | APE[78], BTC[.0000999], BTC-PERP[0], USD[0.03], USDT[3.16099897] | | |
| 03200904 | | EUR[100.00] | | |
| 03200909 | Contingent | AVAX-PERP[0], AXS-PERP[0], DOGE[7.99848], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00310169], LUNA2_LOCKED[0.00723774], LUNC[.0099924], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[18.8838608], USD[-0.07], USDT[0.00343595], WAVES-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03200911 | | NFT (3563247691269363168/Belgium Ticket Stub #1933)[1], NFT (3715475453396347352/Mexico Ticket Stub #1473)[1], NFT (3826037786759327323/FTX Crypto Cup 2022 Key #777)[1], NFT (4036999948223351562/FTX AU - we are here! #1930)[1], NFT (4258404916686412553/FTX EU - we are here! #93769)[1], NFT (4690047446975542818/FTX AU - we are here! #24127)[1], NFT (4697946501908811621/Monza Ticket Stub #1245)[1], NFT (4786171899813044278/Singapore Ticket Stub #1687)[1], NFT (4814585955626906923/FTX EU - we are here! #93569)[1], NFT (5229844006791047684/FTX EU - we are here! #93688)[1], NFT (5444705174482442231/France Ticket Stub #1550)[1], NFT (5553254034176994572/Austin Ticket Stub #991)[1], NFT (5660028567912724427/Netherlands Ticket Stub #908)[1], NFT (5753672593637003741/Hungary Ticket Stub #1586)[1], NFT (5757185558952841471/Japan Ticket Stub #747)[1], USD[0.00], USDT[15715.81157216] | Yes | |
| 03200912 | | USDT[0.00001387] | | |
| 03200915 | | NFT (5002445198828901777/FTX EU - we are here! #127238)[1], NFT (5372124169543795236/FTX EU - we are here! #127168)[1], NFT (5577091202003153661/FTX EU - we are here! #127062)[1] | | |
| 03200923 | | USD[25.00] | | |
| 03200928 | | EUR[0.00], FTT[0], SUSHI[1.89230560], USD[-1.24], USDT[0.00000001] | | |
| 03200929 | | USD[0.00] | | |
| 03200932 | | BTC[0], PAXG[0], USD[0.40] | | |
| 03200937 | | 0 | | |
| 03200939 | | USDT[0] | | |
| 03200942 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-0406[0], BTC-MOVE-0411[0], BTC-MOVE-0414[0], BTC-MOVE-0727[0], BTC-MOVE-0810[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], EUR[338.94], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.0019207], SOL-PERP[0], SRM-PERP[0], USD[-0.81], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03200944 | | USD[0.00] | | |
| 03200951 | | BTC[.00009998], USD[0.00], USDT[0.00086547] | | |
| 03200954 | | TONCOIN[.07] | | |
| 03200957 | Contingent, Disputed | EUR[2.00] | | |
| 03200961 | | NFT (3744632660100843470/FTX EU - we are here! #188073)[1], NFT (4311364023979453139/FTX EU - we are here! #188306)[1], NFT (5308802259159607663/FTX EU - we are here! #187852)[1] | | |
| 03200963 | | AKRO[3], BAO[2], CRV[6.08836671], FIDA[1.02535694], FTM[37.7585396], KIN[5], RSR[1], SUSHI[17.06428829], USD[0.00] | Yes | |
| 03200970 | | NFT (3902449586075978663/FTX EU - we are here! #65411)[1], NFT (3967599119209166643/FTX AU - we are here! #65772)[1], NFT (4626485285508114077/FTX AU - we are here! #6298)[1], NFT (4750510431289487317/The Hill by FTX #11110)[1], TRX[.0000180], USD[0.00], USDT[0.81611435] | | |
| 03200971 | | ETH[0], TRX[0], USDT[0] | | |
| 03200972 | | USD[0.08], USDT[0.01548021] | | |
| 03200974 | | USDT[0] | | |
| 03200982 | Contingent, Disputed | USD[1.43] | | |
| 03200986 | | MATIC[1.63654005], TONCOIN[144.012], USD[0.01], USDT[33.66000000] | | |
| 03200987 | | NFT (4251567867661083380/FTX EU - we are here! #82328)[1], NFT (5347509571645795781/FTX EU - we are here! #81607)[1], NFT (5540199417854857981/FTX EU - we are here! #81921)[1], TRX[.47285], USD[0.00], USDT[14.42819249] | | |
| 03200988 | | USD[29.98] | | |
| 03200990 | | BTC[0], ETH[.00000002], ETHW[.00000002], LTC[.00000028], TONCOIN[.00000001], USDT[0.00000002] | | |
| 03200993 | | USDT[0.00000401] | | |
| 03200994 | | NFT (4131550555843611113/FTX EU - we are here! #88648)[1], NFT (4403375726267192337/FTX EU - we are here! #88488)[1], NFT (5109765280955591267/FTX EU - we are here! #88215)[1], NFT (5609605169974313347/The Hill by FTX #14967)[1], USDT[0.00000503] | | |
| 03201000 | | USDT[0] | | |
| 03201005 | | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0325[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-0325[0], EDEN-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICX-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03201007 | | BNB[0], USD[25.00] | | |
| 03201011 | | TONCOIN[20.5], USD[0.00] | | |
| 03201012 | | TRX[.000001], USDT[12] | | |
| 03201015 | | USD[0.00] | | |
| 03201017 | | TONCOIN[341] | | |
| 03201021 | | TRX[.000001] | | |
| 03201026 | | BTC[0.02809466], ETH[2.48452785], ETHW[2.48452785], USD[3703.50] | | |
| 03201030 | | NFT (3690607018413143542/FTX EU - we are here! #237383)[1], NFT (4955902764966667984/FTX EU - we are here! #237364)[1], NFT (5730208544994647222/FTX EU - we are here! #237375)[1] | | |
| 03201031 | | AKRO[1], BAO[1], GBP[0.00], SOL[.00001582] | Yes | |
| 03201032 | | TONCOIN[.04], USD[0.57] | | |
| 03201036 | | AVAX[4.1], USD[0.25] | | |
| 03201042 | | SOL[0], TRX[.004603], USD[0.01], USDT[0.05226303] | | |
| 03201043 | | UBXT[1], USDT[0.00030356] | | |
| 03201044 | | USD[0.00] | | |
| 03201045 | | AKRO[1], BTC[0.18538219], ETH[.69144144], ETHW[.61124135], FIDA[1], KIN[1], USD[397.38], XRP[520.47220266] | Yes | |
| 03201046 | | TONCOIN[.08], USD[0.00] | | |
| 03201056 | | USD[25.00] | | |
| 03201059 | | TRX[.5468], USD[0.02], USDT[0.21324060] | | |
| 03201067 | Contingent | BTC[0.05200993], DOT[.07752], ETH[.23679847], ETHW[0.23679846], LTC[.00999445], LUNA2[0.28704069], LUNA2_LOCKED[0.66976162], LUNC[62503.715542], USD[407.65], USDT[1.71080853] | | |
| 03201070 | | KIN[1], LTC[0] | | |
| 03201077 | | ETH[0], JOE[0], USDT[0.00000397] | | |
| 03201079 | Contingent, Disputed | BF_POINT[100], USD[5.26], USDT[0] | | |
| 03201082 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03201088 | | USD[0.00] | | |
| 03201089 | Contingent | ETH[.025], ETHW[.025], FTT[8.3], LUNA2[0.01130325], LUNA2_LOCKED[0.02637426], LUNC[2461.30764], SUSHI[8.96388285], USD[0.24], USDT[.02308052] | | |
| 03201093 | | BTC[.001], USD[53.83] | | |
| 03201100 | | USD[25.00] | | |
| 03201104 | Contingent, Disputed | DAI[.05594037], DOGE-PERP[0], ETH-PERP[-0.269], LUNA2-PERP[0], NFT (415411084776576529/FTX AU - we are here! #4856)[1], NFT (453045252382382765/FTX AU - we are here! #4897)[1], SOL-PERP[0], USD[346.63], USDT[147.26233484], USTC-PERP[0] | | |
| 03201105 | | BTC[.25573882] | | |
| 03201108 | | USD[0.74] | | |
| 03201114 | | AXS[35.57412571], RNDR[421.019991], USD[2.12] | | |
| 03201115 | | USD[25.00] | | |
| 03201116 | | BTC[.0536], FTT[25.999373], USD[507.45] | | |
| 03201122 | Contingent, Disputed | 1INCH[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BNB[0], BTC-PERP[0], COMP[0], DOT[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GRT[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOS-PERP[0], SUSHI-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000099], XTZ-PERP[0] | | |
| 03201125 | | BAO[2], GBP[0.00], KIN[2], USD[0.00] | | |
| 03201126 | | AAVE-PERP[0], CRO-PERP[0], DOGE-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.83], XRP-PERP[0] | | |
| 03201129 | | USDT[0] | | |
| 03201131 | | SPELL[96.16], SPELL-PERP[0], USD[0.00] | | |
| 03201133 | | HNT[.094924], USD[1.18], USDT[0] | | |
| 03201135 | | TONCOIN[.03358], USD[0.00], USDT[0] | | |
| 03201138 | | USDT[2.21424359] | | |
| 03201142 | | HT[0], MATIC[0], TRX[0], USDT[0], USTC[0] | | |
| 03201144 | | AMD[.48], BTC[.0009], DFL[357.08960112], FTM[18.99329973], POLIS[34.3], USD[0.05], USDT[0] | | |
| 03201149 | | BTC[.031326], XRP[127.16] | | |
| 03201150 | | ALGO[509.27182842], BNB[.97458146], BTC[0.03132578], ETH[.56404466], ETHW[.56410131], FTM[98.0888171], USD[4245.44] | Yes | |
| 03201151 | | ATLAS[199.962], POLIS[4.99905], SRN-PERP[0], USD[0.03] | | |
| 03201154 | | ADA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[.00627258], USD[2.38] | | |
| 03201158 | Contingent | BNB[.00575906], FTT[.09958], LUNA2[0.91847520], LUNA2_LOCKED[2.14310882], LUNC[.910382], USD[0.54], USDT[0.17389024] | | |
| 03201159 | | ETH[.000922], ETHW[.000922], GOG[102], USD[-0.18] | | |
| 03201174 | | ETHW[.40057741], USD[0.00] | | |
| 03201177 | | ATLAS[102.3494442], POLIS[3.060438] | | |
| 03201178 | | FTT[0], USD[0.00], USDT[0.00000009] | | |
| 03201180 | | ETH[0], MATIC[4.69626199] | | |
| 03201181 | | FTT[0.10273270] | | |
| 03201183 | | EUR[0.71], USDT[4.16660627] | | |
| 03201184 | | USDT[0] | | |
| 03201185 | | USDT[1.90100024] | | |
| 03201197 | | USD[0.00] | | |
| 03201200 | | BTC[.0089], ETH[.139], ETHW[.139], SOL[.59], USD[1.68] | | |
| 03201207 | | USDT[0.00000345] | | |
| 03201208 | | GOG[275.04845302], USDT[0.00000001] | | |
| 03201209 | | APT[1.57497055], AVAX[0], BNB[0], DAI[0], ETH[0], MATIC[0], NFT (507872709534178736/The Hill by FTX #24583)[1], SOL[0], TRX[0.00000800], USD[0.00], USDT[0.00000077] | | |
| 03201215 | | BTC[.00102841], EUR[0.00], KIN[1] | Yes | |
| 03201218 | | JOE[0], MATIC[.53427089], USD[0.00], USDT[0] | | |
| 03201229 | | TONCOIN[13.17013496], USD[0.00] | | |
| 03201234 | | BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], SRN-PERP[0], TONCOIN[1.5], TONCOIN-PERP[0], USD[0.00] | | |
| 03201241 | Contingent | BTC[0.30963734], GENE[1.19982], LUNA2[0.03324904], LUNA2_LOCKED[0.07758110], LUNC[0], SOL[0.97620638], USD[2.12], USDT[0] | | SOL[.975538] |
| 03201242 | | BRZ[.00000001], BTC[0] | | |
| 03201246 | | FTT[25.23] | | |
| 03201251 | | EUR[0.00], USD[8.32] | | |
| 03201255 | | GOG[168.81657] | | |
| 03201256 | | GENE[.05], NFT (351003603766424460/FTX EU - we are here! #16085)[1], NFT (415982928901682482/FTX EU - we are here! #16200)[1], NFT (529836738770232110/FTX EU - we are here! #16276)[1], TRX[.887605], USD[0.06], USDT[2.17071400] | | |
| 03201260 | | CEL[0], USDT[0] | | |
| 03201263 | | SOL[2.90673088] | | |
| 03201264 | | BTC-PERP[0], TRX[.008421], USD[0.00], USDT[118.46435379] | | |
| 03201267 | | BAO[2], CRO[45.09488431], MANA[8.05642125], SHIB[1552356.76065481], TRX[1], USD[0.00] | | |
| 03201269 | | USD[25.00] | | |
| 03201272 | | TONCOIN[.02], USD[0.00] | | |
| 03201279 | | BICO[0], BNB[0], ETH[0], FTT[.0758412], TRX[0] | | |
| 03201281 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03201284 | | ATLAS[12176.85], USD[0.35], USDT[0.20000002] | | |
| 03201287 | | USD[0.00], USDT[0] | | |
| 03201288 | | TONCOIN[.03], USD[0.00] | Yes | |
| 03201292 | | USD[25.00] | | |
| 03201294 | | BNB[0], ETH[0], SOL[0] | | |
| 03201299 | | USDT[0] | | |
| 03201304 | | TONCOIN[1000] | | |
| 03201309 | | NFT (330633829888906024/The Hill by FTX #30646)[1], SOL[.00397773], TRX[.000002], USD[5.77], USDT[0] | | |
| 03201311 | | BNB[0], LOOKS[0], NFT (318410954723672181/FTX EU - we are here! #281991)[1], NFT (341283965800655950/FTX EU - we are here! #282007)[1], USD[0.00] | | |
| 03201312 | Contingent | BNB[.00380366], BTC[0.00005594], ETH[.00000526], ETHW[.00000526], LUNA2[0.00454686], LUNA2_LOCKED[0.01060935], LUNC[990.09], TRX[.002759], USD[0.01], USDT[829.98431504] | | |
| 03201314 | Contingent | BNB[.0000001], BTC-0325[0], BTC-PERP[0], ETH[.00000001], LUNA2[0.50784492], LUNA2_LOCKED[1.18497149], LUNC[110584.302], LUNC-PERP[0], SHIB-PERP[0], USD[1572.68] | | |
| 03201315 | | USDT[0] | | |
| 03201317 | | AVAX-PERP[0], FTM-PERP[0], FTT[0.00934929], SOL[0], USD[0.00] | | |
| 03201320 | | USD[0.00] | | |
| 03201321 | | ETH[0.00000422], ETHW[0.00000422], NFT (336743223160882530/FTX EU - we are here! #168369)[1], NFT (562077571255847256/FTX EU - we are here! #168456)[1], USD[2.16], USTC[0] | Yes | |
| 03201327 | | TONCOIN[.073497], USD[0.00] | | |
| 03201328 | | USD[0.00] | | |
| 03201331 | | EUR[0.00], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 03201334 | | MATIC[40], MBS[56.9786], USD[1.17], USDT[0] | | |
| 03201335 | | HKD[0.00], USD[0.00], USDT[-0.00182348] | | |
| 03201342 | | USD[0.00] | | |
| 03201344 | | GOG[184.80624109], USD[0.49] | | |
| 03201345 | | USD[0.00] | | |
| 03201346 | | USD[0.01] | | |
| 03201348 | | NFT (441031659971788490/FTX EU - we are here! #117700)[1] | | |
| 03201352 | | 0 | | |
| 03201356 | | NFT (309437695747166078/FTX EU - we are here! #69684)[1], NFT (384922905477760895/FTX EU - we are here! #74580)[1], TONCOIN[.0001], USD[0.22], USDT[0] | | |
| 03201358 | Contingent | AVAX[0], BNB[0], BTC[0], DOT[0], EUR[0.00], FTM[0], FTT[0.03998994], LUNA2[0.45923408], LUNA2_LOCKED[1.07154619], USD[6.33], USDT[0], YFI[0] | | |
| 03201360 | Contingent | BTC-PERP[0], ETH-PERP[0], FTM[24.87934182], LUNA2[324.58019607], LUNA2_LOCKED[104.5884457], LUNC-PERP[0], USD[0.00], USDT[.0089397], USTC[29257.03653066] | Yes | |
| 03201363 | | ATLAS[0], BTC[0], SOL[0], USD[0.00], XRP[385.55] | | |
| 03201374 | | BAO[1], SPELL[3785.5437] | | |
| 03201375 | | USD[0.66] | | |
| 03201377 | | NFT (321192642785178729/FTX EU - we are here! #39268)[1], NFT (497403310503229260/FTX EU - we are here! #39485)[1], NFT (562797321950028713/FTX EU - we are here! #39113)[1] | | |
| 03201386 | | BAO[1], GOG[53.896318], KIN[4], SOL[1.1942564], SPELL[0.04896891], TRX[1], UBXT[1], USDT[0] | Yes | |
| 03201387 | | ATLAS-PERP[0], DOGE-PERP[0], USD[46.53], USDT[0] | | |
| 03201390 | | TONCOIN[.003], USD[0.00], USDT[0.00003314] | | |
| 03201392 | | BTC[0.17326708], BTC-PERP[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], TRX[3], USD[2174.85] | | |
| 03201398 | | MATIC[199.45499] | | |
| 03201403 | | ATLAS[14820], EUR[-0.01], FTM[209.15862798], USD[0.00], USDT[0] | | |
| 03201404 | | TONCOIN[.06], USD[0.00] | | |
| 03201411 | | MBS[987.81247], USD[0.44] | | |
| 03201412 | | USDT[2.62547855] | | |
| 03201413 | | BTC[.16097893] | Yes | |
| 03201414 | | USD[0.00] | | |
| 03201416 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[.0000001], BTC-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03201420 | | ATLAS[399.92], USD[0.08], USDT[0.00896260] | | |
| 03201429 | | 0 | | |
| 03201430 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.3263], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5], ETH-PERP[0], ETHW[5], EUR[9927.84], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4366.97], USDT[1.99700006], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03201432 | | ADA-PERP[0], APT-PERP[0], BTC-PERP[0], ETH[.1430885], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000610], ZIL-PERP[0] | | |
| 03201433 | | AKRO[3], AUDIO[1], BAT[1], DENT[1], KIN[2], TRU[1], UBXT[3], USD[0.00] | | |
| 03201436 | | ETH[.00085294], ETHW[0.00085294] | | |
| 03201438 | | ETH[0], TRX[.000012], USD[0.00] | | |
| 03201447 | Contingent, Disputed | TONCOIN[0], USD[0.11], USDT[0.00160003] | | |
| 03201453 | | FTT[0.04969259], USD[0.41], USDT[0] | | |
| 03201454 | | USDT[0] | | |
| 03201459 | Contingent, Disputed | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03201464 | | USD[0.03], USDT[0.00000001] | | |
| 03201466 | | ETH[0] | | |
| 03201469 | | ETH[.00032307], ETHW[.00032307], GBP[0.00] | | |
| 03201470 | | ETH[0.00], USDT[0] | Yes | |
| 03201473 | | BTC[0], FTT[0], USD[0.00] | | |
| 03201474 | | AXS[.9], BTC[0], BTC-PERP[0], FTM-PERP[0], FTT[.095801], GODS[28], IMX[19.9962], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03201477 | | ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[11.57], XRP-PERP[0], XTZ-PERP[0] | | |
| 03201480 | | ETH[0], TRX[.000001] | | |
| 03201481 | | BAO[1], TSLA[.34539678], USDT[0.00000475] | Yes | |
| 03201482 | | HNT[0.46018141], KIN[2], USD[0.00], XRP[.00984672] | | |
| 03201483 | | USD[0.01] | | |
| 03201497 | Contingent | AKRO[1], AVAX[4.63736711], BTC[0], ETH[.01573008], ETHW[.01553842], KIN[1], LUNA2[1.22874972], LUNA2_LOCKED[2.76547656], LUNC[267694.80738646], SHIB[26342345.11178438], SOL[0], USD[0.00], USDT[0.36948283], XRP[.00068312] | Yes | |
| 03201500 | | BAT[7.93706728], BTC[.00477219], DMG[53.71973144], KIN[2], KSHIB[108.85071146], MNGO[16.96195357], SAND[4.01270761], SOL[0.02752560] | Yes | |
| 03201510 | | BTC[0], CEL[0], DOGE-PERP[0], ETH[0], ETHW[0], SHIB[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03201513 | | FTT[0.00002107], FTT-PERP[0], USD[56.70], USDT[0.00000001] | | |
| 03201515 | | BTC[0.04809627], ETH[0.56892904], ETHW[0.25997217], EUR[2.90], FTT[10.41038649], SOL[8.38], TRX[.8029479], USD[142.84], USDT[0.00875182] | | |
| 03201529 | | MBS[101.50518022], USDT[99] | | |
| 03201533 | | USD[0.28], USDT[1.167336] | | |
| 03201535 | | BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3826.54], WAVES-PERP[0] | | |
| 03201541 | | ETH[0], GENE[0], SOL[0], USDT[0] | | |
| 03201547 | | FTT[3.5], LTC[.00810055], USD[1.77] | | |
| 03201552 | | ALGO[1324.81775295], LINK[53.40499029], USD[0.08] | Yes | |
| 03201567 | | TRX[.000351], USDT[0.00006047] | | |
| 03201570 | | BNB[0], MATIC[0.00005265], TRX[.000185] | | |
| 03201572 | | BRZ[8.90924167], ETH[0], USD[0.47], USDT[0] | | |
| 03201577 | | TRX[29.000001] | | |
| 03201578 | | AKRO[5], BAO[10], DENT[1], ETH[0], KIN[10], RSR[1], TRX[2.000991], UBXT[2], USDT[0] | | |
| 03201579 | | TONCOIN[.05] | | |
| 03201580 | | BNB[0], ETH[0.00000001], FTT[0], MATIC[0], SXP[0], TRX[.000001], USD[0.00] | | |
| 03201581 | | TONCOIN[.00000001], USD[0.00] | | |
| 03201586 | | USD[0.00] | | |
| 03201588 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[1.60], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03201596 | | 0 | | |
| 03201600 | | CRO[453.84777459], TONCOIN[53.05177831], USD[0.00], USDT[0] | | |
| 03201601 | | MBS[55], USD[1.10], USDT[0] | | |
| 03201604 | | USD[0.01] | | |
| 03201605 | | ATLAS[5270], USD[0.87], USDT[.006757] | | |
| 03201607 | | USDT[1.42566098] | | |
| 03201608 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[6.60268454] | Yes | |
| 03201613 | | ETH[0], FTT[0] | | |
| 03201618 | | TRX[.463321], USD[0.08] | | |
| 03201622 | | REAL[.0998], USD[9.06], USDT[0] | | |
| 03201624 | | BTC[0.00001023] | | |
| 03201626 | Contingent | BNB[.10017081], BTC[.01957509], BTC-PERP[0], ETH[.05607258], ETHW[.05540448], EUR[0.00], FTT[.90399451], LUNA2[8.02187150], LUNA2_LOCKED[18.05436711], LUNC[8.30128936], SOL[.173171661], USD[0.00], USDT[0.00000001], USTC[1090.26173865] | Yes | |
| 03201627 | | APE-PERP[0], BTC[.1257], BTC-PERP[0], DOT[39.998068], FTT[.089], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], RUNE[1.2], TONCOIN[94.644917], TONCOIN-PERP[0], TRX[4296.288403], UNI-PERP[0], USD[0.70], USDT[0.00034189], ZIL-PERP[0] | | |
| 03201632 | | USD[1.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03201654 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[18996.2], ATLAS-PERP[0], ATOM[-59.812], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[20.4825], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.04654943], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[400], CRV-PERP[89], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-1230[-0.009], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA[1087.8832], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[19796.04], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[-23000], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00482235], LUNA2_LOCKED[0.01125217], LUNA2-PERP[0], LUNC[100.079], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0.06432], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[-0.89999999], QTUM-PERP[0], RAMP[6.8262], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[16.996834], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[99.58], THETA-0325[0], THETA-PERP[0], TLM[9499.05], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], USD[3040.51], USD[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03201656 | | DENT-PERP[0], MBS[342.9994], USD[0.03] | | |
| 03201663 | | ATLAS[1.3] | | |
| 03201670 | | AVAX[66.77769833] | | |
| 03201680 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], FTM-PERP[0], ICP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.63866604] | | |
| 03201683 | Contingent, Disputed | USD[0.00], USDT[0], XMR-PERP[0] | | |
| 03201697 | | 0 | | |
| 03201698 | | BTC[0], TONCOIN[151.98], TRX[.000777], UMEE[9699.288], USD[1.50], USDT[.000805] | | |
| 03201700 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0004982], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.12], USDT[0.00754905], XRP-PERP[0], ZIL-PERP[0] | | |
| 03201703 | | USD[25.00] | | |
| 03201707 | | BCHBULL[0], EOSBULL[0], JOE[0], MATICBULL[0], SUSHI[0.38745534], SUSHIBULL[0], TRX[0], TRXBULL[.93236], USD[0.04], USDT[0], XRPBULL[0] | | |
| 03201708 | | BTC[0.00200013], MANA[9.9981], PRISM[3590], USD[394.59] | | |
| 03201711 | | USD[0.16], USDT[0] | | |
| 03201714 | | FIDA[0], SOL[.00000001] | | |
| 03201720 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[1.05], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03201722 | | AKRO[4], BAO[4], BTC[.00000066], DENT[2], DOGE[1], DOT[.00015354], ETH[0], GOG[.00256174], KIN[1], LOOKS[0], MATIC[.00886496], NFT (382765686911929257/FTX EU - we are here! #140226)[1], NFT (410171399908044292/FTX EU - we are here! #140812)[1], RSR[1], TRX[2], UBXT[4], USD[0.01], USDT[26.65284515], XRP[.00546925] | Yes | |
| 03201723 | | EUR[0.00], MCB-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.23], USDT[0.00000001] | | |
| 03201725 | | USD[25.00] | | |
| 03201729 | | ATLAS[1.3] | | |
| 03201732 | | TRX[.473], USDT[1.44309852] | | |
| 03201734 | | BNB[0.00467786], BTC[0.00004967], FTT[93.56936733], SOL[40.20720868] | | |
| 03201738 | | APT[0], ETH[0], TRX[0], USDT[0.00003608] | | |
| 03201744 | | TRX[.000001] | | |
| 03201749 | | TONCOIN[455.32792], USD[0.40] | | |
| 03201752 | Contingent | KIN[1089712], KIN-PERP[0], LUNA2[0.46637549], LUNA2_LOCKED[1.08820947], LUNC[101554.24489], TONCOIN[50.07], USD[0.00] | | |
| 03201762 | | BOBA[.0954251], USD[0.02] | | |
| 03201768 | | BTC[.00002004], USDT[0] | | |
| 03201776 | | BAO[1], DENT[1], EUR[0.00], LTC[0.01000000] | Yes | |
| 03201783 | | ATLAS[1.3] | | |
| 03201787 | | TONCOIN[.01] | | |
| 03201790 | | ATLAS[974.72324059], EUR[0.00], MANA[0], USDT[0] | | |
| 03201795 | | AVAX[0], NFT (305152926732219784/FTX EU - we are here! #109700)[1], NFT (337705152434917006/FTX EU - we are here! #109833)[1], NFT (364465795348076098/FTX EU - we are here! #109544)[1], USDT[0] | | |
| 03201800 | | AUDIO[1], BAO[8], BTC[0], DENT[4], ETHW[.00000941], KIN[2], MBS[6332.08928986], RSR[4], SOL[0], TOMO[1], TRX[4], UBXT[7], USD[0.00] | Yes | |
| 03201801 | | BTC[.00000508], IOTA-PERP[0], USD[0.00], USDT[-0.06710831] | | |
| 03201803 | | LOOKS[122], USD[0.71], USDT[0] | | |
| 03201812 | | BTC[.01096172], SOL[.22194298], USD[0.07] | | |
| 03201818 | | BAND[0.24726451], USD[0.00] | | |
| 03201819 | | TONCOIN[.05], USD[0.00] | | |
| 03201820 | | AKRO[4], AUDIO[1.00361355], BAO[3], CRO[25221.11907923], DENT[3], DOT[453.69680646], EUR[0.00], FTT[157.2204206], HXRO[2], KIN[8], RSR[3], SECO[1.0391615], TOMO[1], TRX[2], UBXT[4], USD[0.00], USDT[0], XRP[.0338865] | Yes | |
| 03201826 | | DOGE[2], ETH[.00705943], TONCOIN[29.577], USD[0.01] | | |
| 03201829 | | APE-PERP[0], ETH[.00043163], FTT[0], SOL[13.68000001], SOL-PERP[0], TRX[.81057], USD[0.14], USDT[0] | | |
| 03201831 | | ADA-PERP[0], AMPL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03201832 | | ATLAS[1.3] | | |
| 03201834 | | TONCOIN[.004], USD[0.00] | | |
| 03201841 | | BTC[0.00004787], DOGE[.00026325], GBP[0.00], SHIB[35239.71392813] | Yes | |
| 03201843 | | ETH[.09227814], ETHW[.00009948], TONCOIN[294.72], USD[0.95], USDT[.79103963] | | |
| 03201848 | | BTC[.0009], TONCOIN[26.40032], USD[0.23] | | |
| 03201861 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1.40], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03201862 | | EUR[0.00] | | |
| 03201868 | | BTC[0], BTC-PERP[0], USD[13.49] | | |
| 03201871 | | ATLAS[1.3] | | |
| 03201872 | | NFT (295085040815516623/FTX EU - we are here! #33883)[1], NFT (310838944356701324/FTX EU - we are here! #34132)[1], NFT (353886406099939653/FTX EU - we are here! #34003)[1] | | |
| 03201881 | Contingent | AAVE[.00000001], FTT[907.44536214], SRM[11.52992367], SRM_LOCKED[125.63007633], USD[39.35], USDT[0], XRP[0.62333624], XRP-PERP[0] | | |
| 03201887 | | BAO[1], KIN[1], TRX[1], USDT[0] | | |
| 03201889 | | USD[0.05] | | |
| 03201891 | | GOG[34.07477843], POLIS[14.203476], SHIB[860632.209609], SHIB-PERP[0], SUSHI[8.319704], USD[0.00] | | |
| 03201892 | | TRX[.390001], USDT[3.67712766] | | |
| 03201897 | | BTC[.00445713] | Yes | |
| 03201900 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00040514], ETH-PERP[0], ETHW[.45640514], EUR[2476.43], FLOW-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2.84335671], LUNA2_LOCKED[6.63449899], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 03201904 | | LUNC[0], NFT (299407253034540703/The Hill by FTX #15296)[1], NFT (369733223802181950/FTX Crypto Cup 2022 Key #20555)[1], TONCOIN[.09], USD[0.00] | | |
| 03201905 | | NFT (377089160948557457/FTX EU - we are here! #270392)[1], NFT (398499010612114230/FTX EU - we are here! #270387)[1], NFT (457524948317300772/FTX EU - we are here! #270381)[1], USDT[0.00001143] | | |
| 03201908 | | JOE[6.76666290] | | |
| 03201910 | | ATLAS[1.3] | | |
| 03201911 | | ATLAS[1213.33680401], ATLAS-PERP[0], ETHW[.026], EUR[1048.00], GALA[85.41533253], TONCOIN[1.07282586], TONCOIN-PERP[0], USD[0.00], USDT[0.00000162] | | |
| 03201913 | | USD[0.00] | | |
| 03201917 | | ABNB[.0960242], BNB[.02394998], ETH[.00497027], ETHW[.00497027], GBP[2.97], GLD[0.03711702], SPY[.2170947], TSLA[.22057757], TSLAPRE[0], USD[0.00] | | |
| 03201920 | | USD[0.00] | | |
| 03201930 | | USD[25.00] | | |
| 03201931 | Contingent | BTC[0], LUNA2[0.00697030], LUNA2_LOCKED[0.01626403], USD[0.00], USTC[.98668] | | |
| 03201932 | | USD[0.00] | | |
| 03201936 | | POLIS[5.6], USD[0.53] | | |
| 03201940 | | ETH[0], TRX[0] | | |
| 03201944 | | TRX[.000777], USDT[0] | | |
| 03201945 | Contingent | APE[0], ETH[0], GBP[0.00], LOOKS[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], USD[0.00] | | |
| 03201946 | | TONCOIN[302.1], USD[433.98], USDT[.000969] | | |
| 03201947 | | TRX[.000048], USD[0.09] | | |
| 03201948 | | LTC[0.00973882] | | |
| 03201949 | Contingent | BTC-PERP[0], LUNA2[7.20568825], LUNA2_LOCKED[16.8132726], USD[16841.88], USDT[0.00000001], USTC[1020] | | |
| 03201950 | | USD[0.00], USDT[0.00043500] | | |
| 03201957 | | USDT[0.00000137] | | |
| 03201959 | | USDT[.88449061] | | |
| 03201969 | | ATLAS[1.3] | | |
| 03201971 | | BTC[0], DAI[0], DENT[0], FTM[0], FTT[0.00000001], GRT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 03201973 | | USD[0.42], USDT[0] | | |
| 03201974 | | BTC[.00203789], ETH[.02600001], ETHW[0.02600000], SOL[.45222642], USD[14.03] | | |
| 03201988 | | ATLAS[0.10477538], ETH[0], FTM[0], LTC[0], REN[0] | Yes | |
| 03201989 | | EUR[11701.03], OKB[154.29905728], UBXT[1] | | |
| 03201991 | | USD[0.00], USDT[0.00000498] | | |
| 03202003 | | USD[0.10] | | |
| 03202005 | Contingent, Disputed | BNB[0], NFT (375757162426121760/FTX EU - we are here! #191407)[1], NFT (453804803031238674/FTX EU - we are here! #190982)[1], NFT (514494112936089632/FTX EU - we are here! #191457)[1], USD[0.00], USDT[0.00000104] | | |
| 03202007 | | USDT[0] | | |
| 03202009 | | ATOM[2.99943], MTA[17.99658], USD[5.06], USDT[0.00000001] | | |
| 03202017 | | BTC[.00174818], DENT[1], KIN[1], USDT[0.00023899] | | |
| 03202021 | | USD[0.00], USDT[0] | | |
| 03202023 | | BTC-PERP[0], RON-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00353865], USTC-PERP[0] | | |
| 03202027 | | CREAM[10.00196326], USDT[1.45000026] | | |
| 03202031 | | HT[.00384026], USD[0.00], USDT[0.00000002] | | |
| 03202035 | | USD[0.37], USDT[0] | | |
| 03202038 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000105], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03202039 | | BTC[0], EUR[0.00], FTT[0.03604002], USD[0.00], USDT[0] | | |
| 03202049 | | TONCOIN[.08] | | |
| 03202053 | | USD[0.00], USDT[0] | | |
| 03202055 | | USDT[0] | | |
| 03202056 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.15], AVAX-PERP[0], BTC[0.00000536], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0925[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1108[0], BTC-PERP[0], BTT-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00500629], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[10.43384335], SRM-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[8982.68], USDT[0.00970632], WAVES-PERP[0], XRP[.3614], ZEC-PERP[0] | | |
| 03202059 | | USDT[99] | | |
| 03202063 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[166.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03202064 | | TONCOIN[.07], USD[0.00] | | |
| 03202066 | | TRX[.000019], USDT[.41743446] | | |
| 03202073 | | TONCOIN[361.6], USD[0.09], USDT[0.00000001] | | |
| 03202074 | | AKRO[2], BAO[8], BTC[.18227503], DENT[5], ETH[2.35215066], ETHW[2.1380141], KIN[9], RSR[2], TRX[2], UBXT[3], USDT[9533.37710808] | Yes | |
| 03202080 | | BTC[0.07648882], ETH[.72686244], ETHW[.00086244], USD[0.05] | | |
| 03202082 | | ATLAS[741.418146], AXS[0.58783598], BTC[0.00024429], CRO[3.50189031], DOGE[6.49603096], DOT[0.53776554], ETH[0.00072950], ETHW[0.00072557], FTT[.0451817], MANA[2.3961339], POLIS[19.911363], UNI[0.17458089] | | AXS[.384266], BTC[.000241], DOGE[6.430547], DOT[.497727], ETH[.000717] |
| 03202087 | | BTC[.15035674] | Yes | |
| 03202097 | | BTC-PERP[.019], CHZ-PERP[0], USD[-289.58] | | |
| 03202099 | | USD[25.00] | | |
| 03202101 | | CAD[2478.54], DOGE[.9662], ETH-PERP[0], ETHW[.14791643], FTM[1.8904], MANA[1.995], USD[0.00], USDT[0], WNDR[.6] | | |
| 03202102 | | CRO[170], USD[3.35] | | |
| 03202105 | | ATLAS[0], CEL[1.59091378] | | |
| 03202115 | | DOGE[9], FTT[0.00058858], TONCOIN-PERP[0], USD[0.02] | | |
| 03202119 | | USD[0.01] | | |
| 03202120 | | TRX[.700001], USD[0.54], USTC-PERP[0], XRP[.768] | | |
| 03202128 | | BTC[0.02829211], EUR[0.43], SOL[.0099677], USD[3.46] | | |
| 03202134 | | USD[0.12], USDT[0] | | |
| 03202137 | | BTC[0.00000341], TRX[887.9818], USD[0.23] | | |
| 03202138 | | USD[0.00] | | |
| 03202139 | | 1INCH[.00000001], 1INCH-PERP[0], ADA-0325[0], ALT-PERP[0], ATLAS[7.9765], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0.09999999], BTC[0], BTC-PERP[.0017], CEL-0325[0], CELO-PERP[0], CHZ-0325[0], DOT-0325[0], DYDX[.0886], EDEN-0325[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[5.79999999], GST-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[4.80000000], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SXP-0325[0], USD[7.88], USDT[0.00000001], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03202145 | | AVAX[0], BTC[0], TRX[0], USD[0.00], USDT[0.00000044] | | |
| 03202148 | | DENT[1], MBS[34.23023203], USD[0.00] | | |
| 03202150 | | ATOM-PERP[0], USD[1.03], USDT[0] | | |
| 03202151 | | USDT[1] | | |
| 03202152 | | USD[0.00] | | |
| 03202161 | | TRX[.000001] | | |
| 03202162 | | TONCOIN[.02], USD[0.00] | | |
| 03202163 | | AKRO[2], BAO[6], ETH[0], KIN[3], MATIC[0], SOL[0], TRY[0.00], UBXT[2], USD[0.00] | Yes | |
| 03202164 | | USD[0.00] | | |
| 03202171 | | EUR[0.00], TRX[.00026], USD[0.00], USDT[0.00000458], XRP[0] | | |
| 03202176 | | MBS[337.968], TONCOIN[317], USD[0.59] | | |
| 03202185 | | USDT[5.40956647] | | |
| 03202189 | | BNB[0] | | |
| 03202190 | | ATLAS[149.97], AURY[10], GOG[15], PRISM[980], USD[0.21] | | |
| 03202191 | | TONCOIN[56.6], TONCOIN-PERP[0], USD[0.92] | | |
| 03202192 | | USD[25.00] | | |
| 03202195 | | USD[25.00] | | |
| 03202202 | | USDT[0.00012143] | | |
| 03202203 | | GENE[34.5], ICP-PERP[0], NFT (421932083685660837/FTX EU - we are here! #191754)[1], NFT (492925625831387977/FTX EU - we are here! #191680)[1], NFT (517751691452557319/FTX EU - we are here! #191822)[1], USD[0.84] | | |
| 03202208 | | USDT[93.23986497] | | |
| 03202210 | | ETH[.06], ETHW[.06], SHIB[10878146.45308924], USD[0.09] | | |
| 03202213 | | BTC[0.02732306], ETH[.00097222], ETHW[.31610882], GBP[0.00] | | |
| 03202218 | | BTC[.02435969], DENT[1], ETH[.20240417], ETHW[.20219142], KIN[1], RSR[1], SOL[.76755957], TRX[1], UBXT[1], USD[207.15] | Yes | |
| 03202221 | | RAY[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 03202231 | | BTC-PERP[0], RON-PERP[0], USD[3.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03202234 | | BTC[.1154], FTT[25.095], MATIC[1905.12563025], TONCOIN[.020143], USD[0.55] | | |
| 03202238 | | TRX[.200001], USDT[3.18799602] | | |
| 03202242 | | NFT (326269679325390521/The Hill by FTX #4214)[1], NFT (413570385836758396/FTX EU - we are here! #86555)[1], NFT (486523109536161646/FTX EU - we are here! #87245)[1], TRX[.000116], USDT[.92882341] | | |
| 03202243 | | REEF[9.168], USD[0.01], USDT[0] | | |
| 03202249 | | AVAX[0.26298797] | | |
| 03202250 | | ATLAS[1.3] | | |
| 03202252 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[64.98] | | |
| 03202257 | | TONCOIN[6.19876], TRX[.000001], USD[0.10], USDT[0] | | |
| 03202263 | | FTT[7.79828295], RAY[33.58623253], SUSHI[21.5], TONCOIN[50.4], USD[0.00], USDT[0.00000001] | | |
| 03202275 | | AURY[9.998], MBS[204.918], MOB[.1], USD[645.16] | | |
| 03202278 | | 0 | | |
| 03202290 | | ATLAS[0], BNB[0], BTC[0], GOG[0] | | |
| 03202297 | | BTC[0], KIN[1] | | |
| 03202307 | | USD[25.00] | | |
| 03202310 | | ETH[.014], ETHW[.014], USD[0.59], XRP[3.45161] | | |
| 03202312 | | USD[25.00] | | |
| 03202316 | | ATLAS[480], USD[0.24] | | |
| 03202317 | | TONCOIN[103.1], USD[0.21], USDT[.005] | | |
| 03202324 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOLSONARO2022[0], BRZ[534.49535132], BRZ-PERP[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0118[0], BTC-MOVE-0211[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.24001071], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[22.99017824], LUNA2_LOCKED[6.97708257], LUNC[651117.608948], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-3.02], USTC-PERP[0], XRP[.88485] | | |
| 03202326 | | BTC[0.00007431], ETH[.0209962], ETHW[.0209962], MATIC[0], USD[0.50] | | |
| 03202327 | | ADABULL[3.69830791], BTC[.03234683], BULL[0.15818433], DOT[1.25142468], ETH[.53442275], ETHBULL[3.88285515], ETHW[0.53442274], EUR[0.00], FTT[2.85853236], MANA[70.9858], MATIC[158.10920813], MATICBULL[13742.95787561], SAND[119.07753387], SOL[16.50484421], USD[-927.63], XRP[278.86076842] | | |
| 03202333 | | ATLAS[.8012468], BTC[0.00003632], BTC-PERP[0], FRONT[1], FTT[25], GALA[7.0112166], TRX[.000777], USD[0.27], USDT[0] | Yes | |
| 03202343 | | BTC[0.45206590], MANA[202.53944222], SAND[171.06497928], SOL[6.38062885], USD[0.00] | | |
| 03202346 | | TONCOIN[2.3], TONCOIN-PERP[2.3], USD[278.99] | | |
| 03202349 | | BTC[.0104], ETH[.368], ETHW[.368], USDT[2.4306104] | | |
| 03202354 | | ETH[1.01], ETHW[1.01] | | |
| 03202356 | | USDT[0.00000683] | | |
| 03202368 | | USD[25.00] | | |
| 03202375 | | BTC[1.3574], TONCOIN[3308.93808], USD[2.55] | | |
| 03202376 | | BTC[.0000342], TONCOIN[.04], USD[0.00], USDT[0] | | |
| 03202381 | | USD[0.10] | | |
| 03202384 | | USD[0.00] | | |
| 03202391 | | TONCOIN[.08], USD[0.00] | | |
| 03202402 | | USD[25.00] | | |
| 03202404 | | ATLAS[2210], USD[0.77], USDT[.001766] | | |
| 03202405 | | USD[25.00] | | |
| 03202411 | | TONCOIN[13.07126451], USDT[0] | | |
| 03202412 | | ETH[0], TRX[.046979] | | |
| 03202414 | | BNB[.0095] | | |
| 03202418 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[12.70307944], THETA-PERP[0], TRU-PERP[0], USD[7.96], USDT[3.75829409], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03202427 | Contingent, Disputed | USD[25.00] | | |
| 03202436 | | USD[0.12], USDT[0.06210781], XAUT[0.00007368] | | |
| 03202437 | | APT[1672], ATOM[380.7], BTC[.0001], DAI[300], FTT[242.5], MANA[462], TRX[7035], USD[0.87], USDT[2287.71795676] | | |
| 03202438 | Contingent | LUNA2[1.04467196], LUNA2_LOCKED[2.43756792], LUNC[227479.52], USD[42.45] | | |
| 03202441 | | BTC[.00610019], BTC-PERP[0], ETH-PERP[0], USD[45.12], XRP-PERP[0] | | |
| 03202443 | | USDT[2.81013566] | | |
| 03202451 | | AKRO[1], BAO[3], BTC[.01956686], ETH[.84541076], ETHW[.66033942], KIN[2], TRX[1], USD[0.92] | Yes | |
| 03202455 | | ETH[.0000006], ETHW[.0000006], KIN[3], TRX[.00017], USD[0.00], USDT[0.20001134] | Yes | |
| 03202456 | | AAVE-PERP[0], ALICE[.00473615], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[1.14], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 03202458 | Contingent | APE[0], BNB[0], BNT[0], LUNA2[0.66429991], LUNA2_LOCKED[1.55003313], USD[0.00], USDT[0.04362745] | | |
| 03202460 | | ATLAS[11507.85519483], BTC[.00004627], USD[0.00] | | |
| 03202473 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03202475 | | USD[25.00] | | |
| 03202477 | | ATLAS[1156.70153567], USDT[0] | | |
| 03202480 | | ETH[0], USDT[0.00001218] | | |
| 03202486 | | USD[25.00] | | |
| 03202492 | | AKRO[1], AURY[271.12947964], CRV[182.06444027], HNT[24.55428672], KIN[1], TRX[3] | Yes | |
| 03202493 | | ETH[0], GENE[.01426139], NFT (323755874243504435/FTX EU - we are here! #160470)[1], NFT (432525113603596618/FTX EU - we are here! #160401)[1], NFT (563828554803464390/FTX EU - we are here! #160047)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 03202495 | | BTC[.0013], ETH[.016], ETHW[.016], EUR[52.50] | | |
| 03202517 | | BTC[0.00000058], DOGE[.09067797], LTC[.00084], TRX[-0.15778586], USD[0.00], USDT[0.05896068] | | |
| 03202519 | | DOT[10.44544169], ETH[.28628471], ETHW[.28743894], SUSHI[33.42541323], UNI[23.08442602], USDT[.7577508] | Yes | |
| 03202522 | | USD[25.00] | | |
| 03202524 | | USD[25.00] | | |
| 03202526 | | USD[0.00] | | |
| 03202535 | | BTC[.0009], ETH[.05], ETHW[.05], FTT[.3], HNT[2.4], LTC[.46], SOL[.21], USD[3.36] | | |
| 03202538 | | ADA-PERP[3854], AR-PERP[22.5], ETH-PERP[.272], FTM[300], GALA-PERP[11720], JOE[400], USD[2110.24], XMR-PERP[4], ZIL-PERP[7890] | | |
| 03202542 | | BTC[.000071], FTT[1.99962], GOG[4491.69144], USD[0.69], USDT[0] | | |
| 03202550 | | AKRO[1], BCH[0], BNB[0], ETH[0], LTC[0], USDT[0] | Yes | |
| 03202568 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03202569 | | TRX[.000056], USDT[23.98404331] | | |
| 03202573 | | ANC-PERP[0], ATOM-PERP[0], ETC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.000028], USD[61.87], USDT[118.77322000] | | |
| 03202583 | | EUR[10.00], RUNE[.965], SOL[.99] | | |
| 03202587 | | BTC[0.05788899], TONCOIN[531.36], USD[1.39] | | |
| 03202588 | | AAVE[1.58], ADABULL[74.10354672], ALGOBULL[40000], ALICE[.494566], ATOM[25.4], ATOMBULL[867415.8979], AVAX[23.399829], BCHBULL[3530300], BTC[.01344], CHR[.99354], COMP[13.52538628], CRV[661.97283], DOT[55.7], DYDX[.395687], ETH[.55617799], ETHW[.55617799], FTM[730.79746], FTT[25], LINK[46.6], LRC[.98727], MANA[3.96561], MATIC[9.9962], MKR[.255], SPELL[104400], UNI[.298252], USD[1.07], USDT[64.94507246], VETBULL[1.86795] | | |
| 03202589 | Contingent, Disputed | SOL[.02], USD[0.88] | | |
| 03202602 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 03202608 | | AVAX[0], NFT (328953683802698629/FTX EU - we are here! #107254)[1], NFT (370338231112624384/FTX EU - we are here! #106642)[1], NFT (383734847235873054/FTX EU - we are here! #106333)[1], USD[0.00], USDT[0] | | |
| 03202609 | | SHIB[800000], TRX[.000001], USD[0.36] | | |
| 03202613 | | TONCOIN[.02], USD[0.19] | | |
| 03202615 | | TONCOIN[.02764936], USD[0.01], USDT[0] | | |
| 03202632 | | AAVE[2.13918685], AVAX[33.48030796], BTC[0.01469498], DOT[29.38869924], ETH[0.97439687], ETHW[0.97439687], FTM[436.408979], FTT[21.5858304], HNT[7.6969445], MANA[71.9586198], MOB[161.4589609], RUNE[95.23140194], SOL[18.73172583], TRX[58.8083576], UNI[35.53016391], USD[120.08], USDT[0.04290358], YFI[0.04198376] | | |
| 03202642 | | MANA[0], USD[0.42], XRP[.938419] | | |
| 03202645 | | FTT[.09247263], USD[0.00] | | |
| 03202647 | | USD[8.42], USDT[.003364] | | |
| 03202651 | | TONCOIN[.09] | | |
| 03202662 | | ETH[0], NFT (320479794580659558/FTX EU - we are here! #7470)[1], NFT (407407762597893266/FTX EU - we are here! #2461)[1], NFT (523603802682856544/FTX EU - we are here! #9432)[1], SOL[0], TRX[2.437173], USDT[0] | | |
| 03202663 | Contingent | ADA-PERP[0], ATLAS-PERP[0], FTT-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[0.00606310], SRM[.01489711], SRM_LOCKED[.11686282], USD[0.44], USD[0], YFI-PERP[0] | | |
| 03202675 | | TONCOIN[.07], USD[0.00] | | |
| 03202677 | | TONCOIN[.04], USD[0.00] | | |
| 03202701 | | TONCOIN[.07103381] | | |
| 03202702 | | BTC[.2509], EUR[0.37], FTT[25.49943], GRT[9651.5342621], LUNC-PERP[0], MANA[456], SOL[.0071538], SOL-PERP[0], USD[6.07] | | |
| 03202703 | | BAO[1], BTC[.00000581], DENT[1], KIN[1], NFT (405825175926275333/FTX EU - we are here! #156331)[1], NFT (492554041252497414/FTX EU - we are here! #156429)[1], NFT (575694444196723088/FTX EU - we are here! #156242)[1], TRX[1.000002], USD[0.00], USDT[0] | Yes | |
| 03202704 | | BTC[0], USD[9.49], USDT[0] | | |
| 03202711 | | ADA-PERP[0], LINA-PERP[0], MANA-PERP[0], USD[16.10] | | |
| 03202725 | | 0 | | |
| 03202734 | | NFT (399785295520593984/The Hill by FTX #23427)[1], NFT (479202599468979737/FTX EU - we are here! #224491)[1], NFT (499263043407450754/FTX EU - we are here! #224515)[1], NFT (538109881402670298/FTX EU - we are here! #224507)[1], USD[1.539015] | | |
| 03202739 | | MOB[2.4995], USDT[3.895524] | | |
| 03202756 | | CRO[9.97], USD[41.21] | | |
| 03202759 | | BNB[0], GOG[0], SPELL[0], USD[0.00] | | |
| 03202760 | | ETH[.00099468], ETHW[299.94349468], TONCOIN[1000.481421], USD[426.16] | | |
| 03202769 | Contingent | GODS[.02], GOG[.9868], LUNA2_LOCKED[0.00000002], LUNC[.00214], USD[0.00], USDT[0] | | |
| 03202782 | | TONCOIN[3.89922], USD[0.06], USDT[.005877] | | |
| 03202784 | | GST[.1], USD[0.00] | | |
| 03202787 | | DENT[1], GBP[0.00] | | |
| 03202790 | | TONCOIN[20.7], USD[2.09] | | |
| 03202792 | | BTC-PERP[0], ETH[.37094034], ETHW[.37094034], USD[390.05] | | |
| 03202793 | | LTC[.02846915] | | |
| 03202795 | | AUDIO[218.98024], BTC[0], BTC-PERP[0], CHZ[774.91111581], ETH[.178], ETHW[.178], EUR[0.00], USD[190.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03202796 | | ATLAS[16978.00859442], BNB[0] | | |
| 03202797 | | AUDIO[5.9996], BNB[.39], BTC[.0246971], DOT[22.29696], ETH[.0829834], ETHW[.0829834], MATIC[519.928], SOL[7.24416798], USD[1.10], USDT[.97] | | |
| 03202808 | | USDT[0.01176505] | | |
| 03202811 | | 0 | | |
| 03202814 | | GODS[8.1], GOG[.03145774], USD[0.52], USDT[0] | | |
| 03202817 | | 0 | | |
| 03202821 | | USD[0.00], USDT[76.61449715] | | |
| 03202824 | | USD[25.00], USDT[.4477542] | | |
| 03202835 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.02670000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[5.2], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.98556330], LUNA2_LOCKED[2.29964770], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-634], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS[97138], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[76402], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[649.59], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03202844 | | TONCOIN[.55], USD[25.00] | | |
| 03202848 | | USD[1.10], XRP[.75] | | |
| 03202851 | | AKRO[1], DENT[1], ETH[.34927043], ETHW[.34927043], KIN[1], MBS[382.47213726], SOL[0.64617839], TRX[1], USD[50.01] | | |
| 03202858 | | USD[0.01], USDT[0] | | |
| 03202860 | | EUR[0.00] | | |
| 03202861 | | IMX[139.054571], SPELL[1.3732465], USD[1.02], USDT[195.98456218] | | USD[1.02] |
| 03202862 | | USD[0.01] | | |
| 03202873 | | USD[0.00] | | |
| 03202875 | | USD[0.00] | | |
| 03202877 | | 0 | | |
| 03202878 | | BNB-PERP[0], BTC[.00009], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 03202891 | | EUR[0.00], TRX[1] | | |
| 03202893 | | AKRO[3], BAO[1], ETH[74.84002038], RSR[1], SECO[1.01610589], TRU[1], TRX[1], UBXT[1], USD[130.21] | Yes | |
| 03202894 | | USDT[0.00001699] | | |
| 03202895 | | BAO[3], KIN[2], NFT (337907703461197432/FTX EU - we are here! #231339)[1], NFT (497845821318456531/FTX EU - we are here! #231325)[1], NFT (526040294358562653/FTX EU - we are here! #231289)[1], SHIB[0], TRX[.001133], TRY[0.00], USDT[0], XRP[0] | | |
| 03202901 | | ETH[0.00095330], ETHW[0.00095330], USD[25.00] | | |
| 03202903 | Contingent | LUNA2[0.00403353], LUNA2_LOCKED[0.00941157], LUNC[878.31], USD[383.79] | | |
| 03202910 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[173.06] | | |
| 03202915 | | AVAX[0], USD[0.00] | | |
| 03202916 | | TONCOIN[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03202918 | | USD[0.15], USDT[0] | | |
| 03202923 | Contingent, Disputed | USD[0.00] | | |
| 03202924 | Contingent | AVAX[40.30759471], AVAX-PERP[0], BTC[.69999], ETH[4.40080919], ETHW[1.50056672], FTM[1800.34963], FTT[18.4], LUNA2[0.00030537], LUNA2_LOCKED[0.00071253], LUNC[0], LUNC-PERP[0], MANA[615.32047], MATIC[990.52977364], MATIC-PERP[0], SHIB[21769222], SOL[29.6227464], USD[0.11], USDT[0.20977464] | | |
| 03202927 | | BTC[0], COMP[0], FTT[0], USDT[0] | | |
| 03202929 | | BNB[0], MATIC[0], SOL[.00000001], TRX[.000006], USDT[0] | | |
| 03202931 | | USDT[0] | | |
| 03202933 | | ATOM[0], USD[-0.11], USDT[0.13045397] | | |
| 03202934 | | BTC[.00199964], USDT[3.372] | | |
| 03202946 | | GBP[0.00], MAPS[.00823124], RSR[1], TRX[1], UBXT[1], USDT[0] | Yes | |
| 03202947 | | GOG[.9676], USD[0.00], USDT[0] | | |
| 03202948 | | ATLAS[19.996], C98-PERP[0], CRO[9.998], TRX[.858901], TRX-20211231[0], USD[0.56], USDT[.1765471], USDT-PERP[0] | | |
| 03202950 | | 1INCH-0624[0], 1INCH-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-PERP[0], DOGE[2.9994], DOGE-0624[0], ETH-PERP[0], TRX[503.9002], USD[1.55], USDT[188.69151979] | | |
| 03202952 | | AKRO[1], BAO[1], DENT[1], KIN[2], USD[0.00], USDT[0] | | |
| 03202953 | | MBS[78.9842], USD[0.91], USDT[0] | | |
| 03202954 | | GOG[141], USD[0.02], USDT[.004975] | | |
| 03202958 | | SOL[.00000077], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03202960 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00649977], BTC-0624[0], BTC-MOVE-0129[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0503[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.22902234], LUNA2-PERP[0], LUNC[5149.46000000], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[302.28], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03202961 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000004], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.0000088], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03202962 | | BTC[0.02520000], BTC-PERP[0], CRV[161.96922], ETH[.191], ETHW[.191], EUR[0.37], FTM[1000.80981], STETH[0], USD[2.39] | | |
| 03202970 | | TONCOIN[.03], TRX[.3994], USD[286.39] | | |
| 03202983 | | SOL[.00039756], USD[0.00], USDT[0] | | |
| 03202984 | | ETH[.00360932], FTT[.5], JOE[0], TRX[.000015], USD[0.00], USDT[0.00000513] | | |
| 03202988 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], MAPS-PERP[0], RUNE-PERP[0], USD[57.03], USDT[0.00379060], XRP-PERP[0] | | USD[52.00], USDT[.003776] |
| 03202991 | | AAVE[.3999468], BTC[0.00029994], DOT[.696867], ETH[.01099791], ETHW[.01099791], USDT[131.18777538] | | |
| 03202999 | | POLIS[29.7], POLIS-PERP[0], USD[-43.61], USDT[56] | | |
| 03203000 | | BTC[0], FTM[0], FTT[.00000001], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 03203002 | | CRO[13.46999034], CRO-PERP[0], USD[0.04] | | |
| 03203004 | | RSR[1], TRX[.000778], USDT[0.00043872] | Yes | |
| 03203005 | | EUR[0.09], TRX[1], USDT[0.00000001] | Yes | |
| 03203007 | | BNB[.00000001] | | |
| 03203010 | | 0 | | |
| 03203028 | | BAO[1], BNB[0] | Yes | |
| 03203030 | | EUR[10.00] | | |
| 03203031 | | ADA-0325[0], BEAR[0], BOBA[0], FTT[.00626211], IOTA-PERP[0], MAPS[.32337841], MATIC[0], MBS[0], STEP[0], USD[0.00], USDT[0] | | |
| 03203033 | | AURY[11.83237081], SPELL[5831.734451], USD[0.30] | | |
| 03203039 | | ATOM[0], ETH[0.00000001], NFT (332469225390808702/FTX EU - we are here! #61114)[1], NFT (393780569807428133/FTX EU - we are here! #60763)[1], NFT (433682385614272181/FTX EU - we are here! #61020)[1], NFT (440338152107027120/FTX Crypto Cup 2022 Key #16811)[1], USD[0.00], USDT[0.00001699] | | |
| 03203042 | | ATLAS[1073.13306292], BAO[3], CRO[211.1876958], DENT[1], ENJ[53.942661], FTT[5.4312397], GALA[252.62516202], MANA[32.26352892], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 03203043 | | BTC[.04102074], ETH-PERP[0], MATIC[9.924], SOL[.00894], USD[1.96] | | |
| 03203046 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ[9.9677], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000812], TRX-PERP[0], USD[239.99], USDT[6.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03203047 | | AVAX[0], NFT (295329736996607916/FTX EU - we are here! #111843)[1], NFT (415083343966365236/FTX EU - we are here! #112144)[1], USD[0.00], USDT[0] | | |
| 03203054 | Contingent | BTC[0.01224200], ETH[.17898347], ETHW[.17898347], EUR[2.86], LUNA2[0.00008976], LUNA2_LOCKED[0.00020944], LUNC[19.5462855], USD[0.59], USDT[0.40596057] | | |
| 03203058 | | GOG[.98537], USD[0.00] | | |
| 03203059 | | FTT[0.41178886], MBS[4842.33833005], USD[0.00], USDT[84.77396007] | | |
| 03203064 | | HNT[.40436643], USD[0.00] | | |
| 03203071 | | MBS[693.98248825], TRX[1], USD[0.00] | | |
| 03203072 | | NFT (337480900608792539/FTX EU - we are here! #155078)[1], NFT (405187960825463417/FTX EU - we are here! #154858)[1], NFT (482985465440143396/FTX EU - we are here! #155031)[1] | | |
| 03203074 | | BTC[0], TRX[0.00000049], USDT[0] | | |
| 03203076 | | USD[0.00], USDT[0] | | |
| 03203077 | | AKRO[3], ATLAS[1372.63067848], BAO[13], BF_POINT[200], BTC[0.02073890], DENT[2], DOT[10.99006974], EUR[0.00], KIN[14], LINK[7.45378651], MATIC[216.70414872], RSR[3], SHIB[17.89570283], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03203080 | | AVAX[.995], BTC[0.00450402], ETH[.0422824], ETHW[.0422824], LRC[86], SOL[.395], USD[0.00], XRP[105.87], XRP-PERP[0] | | |
| 03203082 | | USD[10919.91] | | |
| 03203086 | | USD[26.28] | | |
| 03203090 | | USD[0.00], XRP[3.911183] | Yes | |
| 03203091 | | USD[5157.98] | | |
| 03203092 | | USD[0.00] | | |
| 03203093 | | BTC-PERP[-2], USD[39861.30], ZIL-PERP[0] | | |
| 03203103 | | AUD[0.00], BTC[.06069662], BTC-PERP[0], ETH[.09843], ETHW[.09843], LRC[46.856374], SOL[2.00579969], SXP[187.80769576], USD[4.98] | | |
| 03203108 | | BTC[.8772061], ETH[.0009], ETHW[.0009], EUR[0.76], SOL[491.652132], SOL-PERP[0], USD[0.00], USDT[0.03358839] | | |
| 03203112 | | MOB[9.5], USD[4.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03203115 | | MTA[29], USDT[.25223092] | | |
| 03203125 | | BTC[0.00006103], EUR[0.00], USD[2.54], USDT[0.04154789] | | |
| 03203131 | | USDT[0] | | |
| 03203133 | | TRYB[.04], USD[0.08], USDT[110.307934] | | |
| 03203134 | Contingent, Disputed | BNB[0], ETH[0.00000001], TRX[1.557205], USD[0.05], USDT[0.00743530] | | |
| 03203135 | | BAO[1], DENT[1], KIN[2], RUNE[7.28859888], TONCOIN[35.38467306], UBXT[1], USD[0.47], XRP[63.95859903] | | |
| 03203137 | | MBS[63.73709567], USD[0.01] | | |
| 03203147 | | TONCOIN[.05504] | | |
| 03203154 | Contingent | BTC[0], DOGE[0], ETH[0.27999274], ETHW[0.27999274], EUR[0.00], GALA[51.73573387], LUNA2[0.00000314], LUNA2_LOCKED[0.00000734], LUNC[127997.83611543], MANA[13.42068574], MATIC[0], SAND[22.55366459], SHIB[0], SOL[4.4134597], USD[0.00], USDT[0], XRP[28.08777069] | | |
| 03203157 | | SAND[0], SOL[0.048441], USD[0.01], USDT-0325[0] | | |
| 03203164 | | BAO[2], DENT[1], GBP[0.00], KIN[1], TRX[1], USDT[0.00117256] | Yes | |
| 03203165 | | ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-0325[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], OKB-2021123[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SRM-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], TLM-PERP[0], TRX-20211231[0], TRYB-PERP[0], UNI-PERP[0], USD[14.66], XEM-PERP[0], XRP-0325[0], XRP-20211231[0] | | |
| 03203169 | | TONCOIN[4.5] | | |
| 03203172 | Contingent | BTC[0], LTC[0], LUNA2[0.01654909], LUNA2_LOCKED[0.03861455], LUNC[3603.6], SOL[0.03465374], TRX[.000016], USD[1.67], USDT[0] | | |
| 03203176 | | BICO[.48678094], USD[0.00], USDT[0] | | |
| 03203178 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1641.41] | | |
| 03203180 | | EUR[0.01] | Yes | |
| 03203182 | | USDT[0.00000640] | | |
| 03203187 | | ETH[.01399734], ETHW[.01399734], TRX[.925775], USD[2.14] | | |
| 03203192 | | NFT (290535686356001711/FTX EU - we are here! #226732)[1], NFT (302429742535515939/FTX EU - we are here! #226726)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 03203193 | | SRM[36.99334], USD[1.08] | | |
| 03203195 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC[516.65], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03203202 | | ETH[0.00040352], ETHW[0.00040352], SHIB[11850.31185031], TONCOIN[3.27], USD[0.00] | | |
| 03203204 | | 1INCH[159], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[10.8], ATOM-PERP[0], AVAX[4.7], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.39], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX[49.7], ENJ[185], ETH-PERP[0], EUR[0.00], FTM[335], FTM-PERP[0], FTT-PERP[0], GALA[2120], GALA-PERP[0], GAL-PERP[0], KAVA-PERP[0], LINK[15.9], LINK-PERP[0], LOOKS[294], LOOKS-PERP[0], LUNC-PERP[0], MANA[115], MANA-PERP[0], MATIC[120], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[83], SAND-PERP[0], SNX-PERP[0], SOL[2.77427389], SOL-PERP[0], SUSHI[79.5], THETA-PERP[0], TRX[.000028], TRX-PERP[0], USD[-0.10], USDT[71.95007167], USTC-PERP[0], XRP-PERP[0] | | |
| 03203208 | | USD[25.00] | | |
| 03203210 | | USD[0.00], USDT[0] | | |
| 03203211 | | USD[0.85], USDT[0] | | |
| 03203223 | | AKRO[1], USD[0] | Yes | |
| 03203227 | | TONCOIN[.068], USD[3.55] | | |
| 03203235 | Contingent | BEAR[88919], DOGEBULL[.4779], ETHBEAR[1982200], LINKBULL[2099.58], LUNA2[0.58578512], LUNA2_LOCKED[1.36683196], LUNC[127555.944628], THETABULL[20838.8314], TRX[.308201], USD[0.21], USDT[0.00000399], XRPBEAR[996000], XRPBULL[204959] | | |
| 03203237 | | USDT[1.15282059] | | |
| 03203238 | Contingent, Disputed | USD[124.16] | | |
| 03203250 | | USD[25.00] | | |
| 03203252 | Contingent | LUNA2[0.17759667], LUNA2_LOCKED[0.41439225], LUNC[38672.050914], USD[0.00], USDT[0.00759504] | | |
| 03203257 | | ETH[.00046278], ETHW[0.00046277], TONCOIN[76.28474], USD[0.50] | | |
| 03203264 | | USD[25.00] | | |
| 03203273 | Contingent | BNB[.0098], LUNA2[0.02985045], LUNA2_LOCKED[0.06965106], LUNC[6500], SAND[297.9404], TONCOIN[317.69958], USD[152.82], USDT[0] | | |
| 03203283 | | USD[0.00] | | |
| 03203286 | | BTC[.0000998], BTC-PERP[-0.02060000], ETH-PERP[0], LINK[5], TRX[2865], TRX-PERP[0], USD[217731.69], XRP[.139545] | | |
| 03203290 | Contingent | AKRO[4], BAO[5], BTC[.00000013], DENT[4], ETHW[0.00000686], GALA[.0200199], HOLY[1.04426662], KIN[3], LUNA2[0.00140144], LUNA2_LOCKED[0.00327003], LUNC[305.16741413], MBS[.00402769], RSR[1], RUNE[.00118566], TRX[3], UBXT[2], USD[1710.53] | | |
| 03203291 | | DOT[2.36069414], DOT-PERP[0], USD[-0.02] | | |
| 03203292 | | BAO[3], DENT[1], KIN[2], NFT (402798414603440188/FTX EU - we are here! #155967)[1], NFT (428735417545979796/FTX EU - we are here! #156127)[1], NFT (442405222873501721/The Hill by FTX #14211)[1], NFT (552640191307421135/FTX EU - we are here! #156066)[1], RSR[1], USD[0.00], USDT[69.20002475] | | |
| 03203293 | | ATLAS[160], USD[1.00] | | |
| 03203297 | | POLIS[0], SOL[0], TRX[.000809], USD[79.78], USDT[0.00015782] | | |
| 03203303 | | USDT[90.55504518] | | |
| 03203304 | Contingent, Disputed | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00370040] | | |
| 03203310 | | AXS[1.9996], BAT[144.971], BTC[.0046], ETHBULL[.2378], MATIC[70], USD[0.65], VETBULL[7038.592] | | |
| 03203312 | | BTC[.00155539] | | |
| 03203322 | | ATLAS[10627.874], USD[0.32], USDT[0.00000001] | | |
| 03203325 | | USD[0.00] | | |
| 03203329 | | MBS[71.17406010], SOL[.00000001] | | |
| 03203332 | | MOB[4.65514728], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03203334 | | USD[0.00] | | |
| 03203363 | | EUR[111.88], USD[0.00] | | |
| 03203386 | | EUR[0.00] | | |
| 03203390 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[7.09] | | |
| 03203392 | | ADA-PERP[0], ALGO-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[245], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-2.85], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03203393 | | SOL[.08036265], SOL-PERP[0], USD[34.85], USDT[0] | | |
| 03203400 | | APE[.09616], BTC[.008], BTC-PERP[0], ETH[.0009428], ETHW[.0009428], LTC[7.23], USD[0.40], USDT[0.00168103], XRP[462.9074] | | |
| 03203404 | | USD[25.00] | | |
| 03203406 | | DYDX-PERP[0], USD[0.88] | | |
| 03203415 | | USDT[3.07588883] | | |
| 03203417 | | USD[0.00], USDT[.00258721] | | |
| 03203418 | | FTT[0.03918808], USD[0.01], USDT[0] | | |
| 03203419 | Contingent, Disputed | BNB[0], LTC[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03203422 | Contingent | ADA-PERP[1992343], BTC[133.53377248], BTC-PERP[4.46250000], ETH[4358.02927570], ETH-0331[1095.299], ETH-1230[886.259], ETH-PERP[10970.026], ETHW[2562.60426923], LUNA2[2.84226106], LUNA2_LOCKED[6.63194248], LUNC[618908.331], USD[-9466885.67] | | USD[5805296.99] |
| 03203425 | | SPELL[0100], USD[0.05] | | |
| 03203426 | Contingent | FTT[0], LTC[0], LUNA2[0.00016073], LUNA2_LOCKED[0.00037504], LUNC[35], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 03203429 | | EUR[0.00] | | |
| 03203430 | | USD[0.39] | | |
| 03203432 | | BTC[0] | | |
| 03203435 | Contingent | BNB[2.7605], BTC[.05999], ETH[3.48388396], ETHW[3.48388396], FTT[1.49972], LUNA2[0.11973447], LUNA2_LOCKED[0.27938044], LUNC[26072.43447], RUNE[3], SOL[10.47], TRX[.000777], USDT[0.42627055] | | |
| 03203440 | | USD[0.67] | Yes | |
| 03203442 | | FTT[0.00628606], USD[0.01] | | |
| 03203446 | | USD[0.00] | | |
| 03203454 | | TONCOIN[.823], USD[0.00] | | |
| 03203455 | Contingent, Disputed | USD[0.00] | | |
| 03203457 | | BAO[1], ETH[0.00000407], ETHW[0.00000407], IMX[0.01218475], MBS[0.13943586], RSR[2] | Yes | |
| 03203466 | | POLIS[3.5], USD[0.06], USDT[0] | | |
| 03203472 | | TOMO[.1], TOMO-PERP[0], USD[0.01], USDT[0] | | |
| 03203473 | | EUR[0.00], USDT[750.93417087] | | |
| 03203481 | | APE-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], MTL-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0.33548232], ZIL-PERP[0] | | |
| 03203484 | | BAO[1], RSR[1], TONCOIN[.00054677], TRX[1], USD[0.00] | Yes | |
| 03203491 | | ETH[8.67024169], ETHW[4.42138254], USD[0.00] | | |
| 03203493 | | USD[0.00] | | |
| 03203494 | | USD[25.00] | | |
| 03203498 | | GENE[1.78720442], GOG[112.53934532], USD[0.00], USDT[0] | | |
| 03203500 | Contingent | AXS-PERP[0], ETH[.00000001], ETHW[0], EUR[0.00], FTT[0.04371913], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00975483], MATIC[9], OP-PERP[0], SOL-PERP[0], STETH[0.00004981], USD[2.15], USDT[0], USTC-PERP[0] | Yes | |
| 03203506 | | TONCOIN[.06], USD[0.01] | | |
| 03203508 | | AVAX[0], BNB[0], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000304], XRP[0] | | |
| 03203510 | | BTC[0], FTT[.099639], LTC[0], SOL[.1142525], SUSHI[.98651], TRX[.82181], USD[0.00], USDT[0.00025840] | | |
| 03203515 | | ATLAS[899.84710697], BAO[1], USD[0.00] | | |
| 03203518 | | SPELL[7300], USD[1.73] | | |
| 03203519 | | BAO[6], CRO[1097.98835015], DENT[1], ETH[0.00000190], ETHW[0.00000190], KIN[1] | Yes | |
| 03203524 | | GBP[0.00], RSR[1] | | |
| 03203546 | | ALGOBULL[9998000], DOGEBULL[328.9342], EOSBULL[99980], MATICBULL[11109.798], SUSHIBULL[51998000], USD[0.23], VETBEAR[109978], VETBULL[1373725.2], XRPBULL[536189.56] | | |
| 03203551 | | EUR[2.00] | | |
| 03203554 | | USDT[0.37027292] | | |
| 03203558 | | APT[0], DOGE[.8298], TRX[.000015], USD[0.00], USDT[0.00000162] | | |
| 03203560 | Contingent | AKRO[1], BAO[6], DENT[1], EUR[0.00], KIN[10], LUNA2[0.00045023], LUNA2_LOCKED[0.00105053], LUNC[98.03877403] | Yes | |
| 03203563 | | ATLAS[2697.09702772], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03203564 | | MBS[539.892], USD[907.85], USDT[0] | | |
| 03203581 | | USDT[0.00001474] | | |
| 03203584 | | USDT[0] | | |
| 03203587 | | USD[0.01] | | |
| 03203588 | | ATLAS[0] | | |
| 03203596 | | ALPHA-PERP[0], APE-PERP[0], FTM-PERP[0], GLMR-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-1.42], USDT[19.099647], ZIL-PERP[0] | | |
| 03203599 | | TONCOIN[84.293844], USD[0.48], USDT[0.13480000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03203611 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[14118.01], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03203613 | | DOGE[5646.20599], USD[0.06] | | |
| 03203616 | | USD[32.16] | Yes | |
| 03203619 | Contingent | AAVE-PERP[5.67], ACB-1230[154], ALCX[3], ALICE[37.4], AMZN-0930[0], AMZN-1230[0], AR-PERP[0], ATOMBULL[33620], ATOM-PERP[73.05999999], AVAX[-0.00827906], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[6.3], BADGER-PERP[58.25], BAT-PERP[0], BTC[0.00003245], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[.36759], C98-PERP[0], CEL-PERP[0], CHR[1372], CHR-PERP[0], COMP-PERP[0], CRO[2360], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[3212], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[1193], ETH[-0.00007200], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[312.99999287], FTM-PERP[1976], FTT[.07835444], FTT-PERP[25], GALA[2520], GALA-PERP[0], GAL-PERP[0], GRT[174], GRTBULL[236000], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[64.4], HOOD[.748195], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[434], LTC-PERP[0], LUNA2[0.21879926], LUNA2_LOCKED[0.51053161], LUNC[147644], LUNC-PERP[0], MANA[97], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[179], MTL-PERP[0], NEAR-PERP[111.5], OMG[88.68975673], OMG-PERP[0], ONE-PERP[16510], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND[.9856246], SAND-PERP[311], SC-PERP[0], SCRT-PERP[82], SKL-PERP[2796], SLP-PERP[0], SOL[2.93613130], SOL-1230[0], SOL-PERP[57.51], SOS-PERP[0], THETA-0325[0], THETA-PERP[241.9], TLM-PERP[0], TOMO[480.1], TOMO-PERP[0], TRX[.000018], TRX-PERP[0], USD[-4415.84], USDT[0.00446473], WAVES[19.5], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[65701], ZRX-PERP[0] | | OMG[87.5] |
| 03203621 | | TONCOIN[.06], USD[0.00] | | |
| 03203629 | | AVAX[0], ETH[-0.00007146], ETHW[-0.00007101], FTT[25], NFT (459209782107176428/FTX EU - we are here! #285265)[1], NFT (480318009755638949/FTX EU - we are here! #285259)[1], USD[-38.52], USDT[42.12232186] | | |
| 03203634 | | AKRO[1], BCH[.00443934], KIN[1], USDT[0.00000190] | | |
| 03203649 | | BTC[0.00000646], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[-0.08986893] | | |
| 03203656 | | ETH[.01499715], ETHW[.01499715], TONCOIN[.085826], USD[67.84] | | |
| 03203663 | | USD[0.00] | | |
| 03203673 | | BTC[.00494496], USD[0.00] | Yes | |
| 03203681 | | NFT (547312041758915589/The Hill by FTX #31015)[1] | Yes | |
| 03203687 | | USD[25.00] | | |
| 03203689 | | FTT[43.7615754], TRX[.9494], USD[0.00], USDT[0.07829128] | | |
| 03203692 | Contingent | BTC[.04764513], ETH[.07715476], ETHW[.07619716], EUR[0.28], LUNA2[0.69685004], LUNA2_LOCKED[1.56836083], LUNC[11090.40925959], LUNC-PERP[0], USD[0.00] | Yes | |
| 03203700 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA[0], NEAR-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.16] | | |
| 03203702 | | USD[25.00] | | |
| 03203726 | | TRX[0], TRYB[.00000001] | | |
| 03203731 | | AGLD-PERP[0], CRO[167.90058703], USD[0.00] | | |
| 03203732 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 03203740 | | BAO[1], TONCOIN[296.25150249] | Yes | |
| 03203741 | Contingent | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-0325[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LUNA2[0.02154557], LUNA2_LOCKED[0.05027300], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SRN-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TRX[1.17477600], USD[0.76], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03203746 | | BF_POINT[100], MAPS[1] | | |
| 03203747 | | GOG[.9734], USD[0.00], USDT[0] | | |
| 03203754 | | USD[0.05], USDT[0] | | |
| 03203756 | | BAO[1], DENT[1], ETH[0.00026037], ETHW[0.00026037], GBP[0.07], MBS[.35268261], UBXT[1], USD[0.00] | Yes | |
| 03203758 | | NFT (363201453884027547/FTX EU - we are here! #269712)[1], NFT (445399702514545883/FTX EU - we are here! #269634)[1], NFT (539617235107785610/FTX EU - we are here! #269727)[1] | | |
| 03203760 | | UBXT[1], USDT[0.00001235] | | |
| 03203762 | | BTC[0], USD[0.00], USDT[0] | | |
| 03203765 | | ETH[.00000407], ETHW[.00000407], NFT (358549374006663639/FTX EU - we are here! #12202)[1], SOL[0], TRX[.873932], USD[0.82], USDT[0] | | |
| 03203771 | | CRO[890], EUR[0.00], MBS[1205.7672], USD[0.26] | | |
| 03203775 | | BNB[.0025], DOT[8.27269867], GOG[2850.40626], SOL[0.00378728], TRX[.000016], USD[-697.34], USDT[729.52772081], XRP[-0.20430702] | | |
| 03203780 | | USD[25.00] | | |
| 03203783 | | ETH-PERP[0], ETHW[.0004526], USD[81.98], XRPBULL[4889022] | | |
| 03203784 | Contingent, Disputed | BF_POINT[100] | Yes | |
| 03203791 | | AKRO[1], BTC[0], CAD[0.00], DOGE[.00396468], EUR[38.13], KIN[1], USD[0.00] | Yes | |
| 03203798 | | FTT[.00021174], USD[0.00], USDT[0.05506882] | Yes | |
| 03203803 | | BNB[0.01429942], CRO[0], DOGE[2.13298587], ETH[.00137507], ETHW[.00137507], EUR[0.00], MANA[2.05163076], SOL[0.02944398], SUSHI[.00000501], USDT[0] | | |
| 03203806 | | GBP[0.00] | | |
| 03203807 | | TONCOIN[191.58] | | |
| 03203808 | | BTC[.0291], CRO[1350], USD[22.21], USDT[0], WAVES[2.4995] | | |
| 03203812 | | BTC[0.00000002], FTT[0.00000001], GBP[0.00], SOL[87.142316], USD[0.55], USDT[0] | | |
| 03203813 | | MBS[454.909], USD[0.17], XRP[.75] | | |
| 03203816 | | BTC[.0001], USD[78.29], USDT[0.00000001] | | |
| 03203819 | | BTC[0], EUR[2.19], XRP[.65] | | |
| 03203820 | | USD[0.26], XRP[2657.4684] | | |
| 03203827 | | ATLAS[2560], USD[122.78], USDT[159.69617005] | | |
| 03203828 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03203829 | | BRZ[0.00392102], TRX[.000811], USDT[0] | | |
| 03203832 | | BTC[.00113279], KIN[1], USD[0.00] | Yes | |
| 03203848 | | AUD[0.01], USD[0.00] | | |
| 03203853 | | BTC[.00236476], USD[0.00] | | |
| 03203864 | | FTT[24.49519], USDT[1.525] | | |
| 03203869 | | USD[25.00] | | |
| 03203873 | | USDT[2.3801668] | | |
| 03203875 | Contingent | 1INCH[1.00633966], AKRO[7], ALTBEAR[1614987.08010335], AUDIO[2.00449404], BAO[9], BAT[3.05370547], BNB[.0000012], CEL[1.03080259], CONV[7288.76424676], CRO[.00690516], DENT[8], EUR[7.33], FRONT[1], HOLY[1.02744739], HXRO[1], KIN[17], LUNA2[0.00123966], LUNA2_LOCKED[0.00289254], LUNC[269.93918909], MATH[1], PRISM[.00396161], RAY[164.83627391], RSR[4], SHIB[511933.26684604], SLP[3462.93481992], SRM[66211.41186228], SXP[4.17330085], TRU[2], TRX[10], UBXT[6] | Yes | |
| 03203876 | | TONCOIN[89] | | |
| 03203880 | | BTC[0], EUR[0.00], NEAR[.09746], USD[0.00], USDT[27.13399290] | | |
| 03203882 | | NEXO[0] | | |
| 03203886 | | ATLAS[20233.64862967], AVAX[1.00365956], BAO[6], DENT[1], FTT[2.00107792], GBP[0.00], KIN[6], LINK[3.01161141], POLIS[161.23668958], SOL[2.11422262], TRX[1], UBXT[2], USDT[93.34591985] | Yes | |
| 03203898 | | BAO[1], EUR[0.00], TRX[1], USD[0.00] | Yes | |
| 03203901 | | BTC[.82839523], ETH[2.06756329], ETHW[2.06756329], EUR[0.65], IMX[960.60784], POLIS[278.04438], USD[0.10] | | |
| 03203903 | | TRX[.001246], USDT[335.33634604] | | |
| 03203905 | | USD[25.00] | | |
| 03203913 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[8.37], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-3.76], XTZ-PERP[0], YFI-PERP[0] | | |
| 03203914 | | USDT[3.3297279] | | |
| 03203915 | | USDT[.04984453] | Yes | |
| 03203916 | | USDT[1.91148563] | | |
| 03203924 | | USD[0.00] | | |
| 03203929 | | EUR[0.00], USD[0.00], USDT[0], WAXL[.548515] | | |
| 03203934 | | AKRO[407.92248], BRZ[56.98917], LUA[153.770778], MTA[5.99886], UBXT[357.93198], USDT[.32831] | | |
| 03203937 | | GOG[66.99772], USD[0.17] | | |
| 03203938 | | 1INCH[2], AVAX[.2], BAO[1000], BTC[.00439958], CONV[10], DMG[10], DOGE[11.9996], GALA[20], JST[10], LINK[.8], MANA[2], MATIC[9.998], SAND[4.999], SHIB[300000], SOL[.419988], SOS[38674G], STMX[20], SXP[9.999], UNI[.1], USD[0.38], USDT[0.35261247] | | |
| 03203944 | | BAO[6], DENT[1], GBP[0.00], KIN[1], TONCOIN[.0406772], TRX[2], USD[0.00], USDT[0] | Yes | |
| 03203947 | | AVAX[10.897929], BNB[1.8396504], BTC[0.37962785], CRO[2279.7891], DOT[44.891469], ETH[6.48285113], ETHW[6.48285113], EUR[18539.77], LINK[61.593806], MATIC[469.9107], SOL[8.8083261], USD[0.00], USDT[2.02200000], XRP[982] | | |
| 03203953 | | GOG[34], USD[0.47], USDT[0] | | |
| 03203955 | | USD[25.96], USDT[0] | | |
| 03203957 | | USD[0.49], USDT[1] | | |
| 03203960 | | USD[25.00] | | |
| 03203964 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[2], EUR[0.00], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA[.9919], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[22.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03203967 | | SHIB[99983], TONCOIN[11.04654], USD[55.62] | | |
| 03203969 | | BAO[1], USD[0.00] | | |
| 03203977 | | FTT[.09988], USD[0.00] | | |
| 03203979 | | ETHW[.00087812], FTT[0.00598635], TONCOIN[.00000001], USD[2.03] | | |
| 03203983 | | USD[0.00] | | |
| 03203990 | | USD[0.00], USDT[0.32993400] | | |
| 03203992 | | AURY[12], SPELL[6900], USD[4.27] | | |
| 03203994 | | BAO[1], FTT[3.33289771], KIN[1], SAND[59.15563084], UBXT[1755.07692564], USDT[0.10785837] | Yes | |
| 03203995 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], LTC[0.00000003], LUNA2[0.00000021], LUNA2_LOCKED[0.00000049], LUNC[0.04621421], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 03203996 | | BTC[.00008452], DAI[.025875], DOT[.08596], ETH[.0007202], ETHW[.0007876], GMX[.00873], LDO[.9918], LINK[.06596], MATIC[.04], SAND[.971], SNX[.08262], USD[304.20], USDT[0.00062184] | | |
| 03203998 | | ADABULL[.0982798], AKRO[321.3254], AVAX[.09998], DOGE[1.918], SOL[.42872], USD[18.10] | | |
| 03203999 | | BAO[10778.99187466], EUR[0.00], KIN[.47916637], NFT (388500431233501909/thirst)[1], NFT (562925493724502253/Surreal World #9)[1], SOL[0.01996316], USD[0.41] | Yes | |
| 03204001 | | ENS[.29063742], GBP[0.00], KIN[1] | Yes | |
| 03204005 | | BNB[0], ETH[0], MATIC[0], SLP[0], TRX[0], USD[0.00] | | |
| 03204009 | | DENT[1], DOT[10.85539834], GBP[0.00], KIN[1], RSR[1], USD[0.00] | | |
| 03204010 | | FTT[0.06652141], USD[0.00], USDT[0] | | |
| 03204012 | | ETH[.00000001], USD[11.44], USDT[0.67667653] | | |
| 03204013 | | BTC[.00000002], USD[0.00] | Yes | |
| 03204018 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[2.23], BTC[0], CAKE-PERP[0], CELO-PERP[0], DOGE[22.72432327], DOGE-PERP[0], ETC-PERP[0], ETH[0.00179291], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], TRU-PERP[0], TRX[.000643], TRX-PERP[0], UNI-PERP[0], USD[1.25], USDT[1289.09358992], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03204020 | | APT-PERP[0], LUNC-PERP[0], SOL[12.19658511], SOL-PERP[0], USD[-60.04] | | |
| 03204027 | | FTT-PERP[0], USD[201.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03204032 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[2], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BAT-PERP[0], BTC[.00000008], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000142], ETHBULL[0], ETH-PERP[0], ETHW[.15560011], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00004347], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UBXT[1], USD[0.02], USDT[0.00002146], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 03204033 | | BTC[0.00004092], ETH[0], LTC[0] | | |
| 03204040 | | ETH[0], USD[0.10] | | |
| 03204050 | | USDT[0] | | |
| 03204055 | | FTT[0], SOL[0], TONCOIN[11.24000001], USD[0.00], USDT[0] | | |
| 03204058 | | BNB[0], BRZ[0], BTC[0], USD[0.00] | | |
| 03204064 | | ADA-PERP[0], AVAX[5.10000000], BTC[.00011692], BTC-PERP[0], DOT[.00000001], ETH[.00000001], FIL-PERP[0], USD[0.93] | | |
| 03204068 | | HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], TRX[.000079], USD[0.00], USDT[0] | | |
| 03204071 | | USD[0.00], USDT[0] | | |
| 03204079 | | 0 | | |
| 03204080 | | USDT[0.00006726] | | |
| 03204083 | | USD[25.00] | | |
| 03204087 | | 0 | | |
| 03204089 | | AKRO[1], BAO[1], EUR[0.00], KIN[1] | Yes | |
| 03204097 | | USD[80.84] | | |
| 03204100 | | BNB[.05284], BTC[.00164394], USDT[0.00010631] | | |
| 03204105 | | AKRO[1], IMX[22.32247421], KIN[113.22085063], MATIC[41.79578138], USD[0.00] | Yes | |
| 03204112 | | NFT (347972289447913998/FTX EU - we are here! #72406)[1], NFT (400586591515169164/FTX EU - we are here! #72470)[1], NFT (567349138720164906/FTX EU - we are here! #72312)[1], TRX[.001554] | | |
| 03204113 | | USD[0.01] | | |
| 03204125 | | LTC[.00004035], USDT[0.24717930] | | |
| 03204133 | | TONCOIN[7.19856], USD[0.13] | | |
| 03204135 | | TONCOIN[.08], USD[0.01], USDT[3.35674540] | | |
| 03204136 | | POLIS[.07745416], SOL[0.00556789], USD[3.50] | | |
| 03204139 | | TRX[.000777], USD[0.07], USDT[0] | | |
| 03204140 | | BTC[0], FTT[0.09650017], USD[0.00], USDT[0] | | |
| 03204143 | | USD[0.00] | | |
| 03204147 | | ETH[0], TRX[.336198], USDT[1.87571638] | | |
| 03204148 | Contingent | ATOM[14.59188178], BTC[.01032009], DOT[.00000001], ETH[.20785276], ETH-PERP[0], ETHW[.20531281], EUR[0.00], FTT[1.02395233], LRC-PERP[0], LUNA2[3.78304151], LUNA2_LOCKED[8.82709687], LUNC[12.016221], LUNC-PERP[0], USD[102.65], USTC[535.5] | Yes | |
| 03204154 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03204155 | | BAO[1], USD[0.00] | Yes | |
| 03204168 | | 0 | | |
| 03204178 | Contingent, Disputed | SOL[0] | | |
| 03204185 | | GBP[0.00], USD[0.00] | | |
| 03204193 | | TONCOIN[0] | | |
| 03204197 | | BTC[.00028686], CHR-PERP[0], ETH-PERP[0], TONCOIN[404.51908], USD[282.77], USDT[.00507] | | |
| 03204199 | | FTT[11.62867748], JPY[0.00], TRX[.000024], USD[0.00], USDT[.01] | | |
| 03204200 | | GOG[.0021737], KIN[1], USD[0.00] | Yes | |
| 03204201 | | FTT[3.06575762], KIN[1], TRX[1], USD[0.00] | Yes | |
| 03204203 | | AKRO[1], BAO[27], DENT[2], ETH[.00000005], ETHW[.00000005], FTM[28.83571564], GBP[0.00], HNT[.00000215], KIN[29], KNC[0], LEO[.00002575], MATIC[.00012731], MTA[.00025086], SAND[.00002566], UBXT[4] | Yes | |
| 03204206 | | BTC[.00379231] | | |
| 03204210 | | USD[64.89], USDT[24.06028580] | | |
| 03204217 | | ETHW[1.04817708], USDT[0.00689695] | | |
| 03204221 | | CRO[870], USD[0.46], USDT[0] | | |
| 03204233 | | TRX[.000001], USDT[0.00003324] | | |
| 03204235 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.04044], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[.0825], SAND-PERP[0], SNX-PERP[0], SOL[.006484], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03204236 | | ONE-PERP[0], SOL-PERP[0], USD[0.18] | | |
| 03204239 | | BAT[589.50290809], BTC[.024565], DOGEBULL[132.57484753], HNT[18.34954813] | | |
| 03204241 | | BNB[.05], STEP[20.97001892], SUSHI[1.8712476], TONCOIN[14.83285598] | | |
| 03204244 | | 0 | | |
| 03204247 | | KIN[1], USDT[0.00002702] | | |
| 03204248 | | BAO[3], BRZ[0], DENT[1], FTM[0], IMX[0], POLIS[0.00044655], RSR[1], SOL[0], TRX[2], UBXT[1] | Yes | |
| 03204250 | | BF_POINT[200], EUR[0.00], KIN[1], TONCOIN[99.09764749] | | |
| 03204255 | | SOL[1.1016074] | | |
| 03204261 | | BTC[.00002118] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03204262 | | CRO[1146.85142115], EUR[0.00], FTT[6.82585654], USD[0.29] | | |
| 03204270 | | AVAX[.0868], NEAR-PERP[0], TONCOIN[.00884], USD[0.00] | | |
| 03204274 | | TONCOIN[231.1], USD[0.00] | | |
| 03204278 | | AAVE-PERP[0], CVC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SHIB[0], SRM-PERP[0], USD[2.34], XTZ-PERP[0] | | |
| 03204282 | | USD[0.00], USDT[0] | | |
| 03204288 | | FTT[9.48050656] | | |
| 03204296 | | BAND-PERP[0], USD[0.00] | | |
| 03204305 | | ATLAS[494.39504339], EUR[0.00] | | |
| 03204314 | | USDT[0.00000003] | | |
| 03204315 | | TONCOIN[400.6771], USD[0.05] | | |
| 03204317 | | ANC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[3.46], USDT[13.50439254], USTC-PERP[0], WAVES-PERP[0] | | |
| 03204333 | Contingent, Disputed | BCH[0], BTC[0], FTT[0], USD[0.00], YFI[0] | | |
| 03204335 | | AKRO[1], BAO[1], KIN[1], MANA[191.20754044], UBXT[1], USD[11.66], XRP[929.6168319] | Yes | |
| 03204340 | | FTT[0.10030437] | | |
| 03204351 | | MANA[48.09003423] | Yes | |
| 03204358 | | AKRO[1], BAO[2], USD[0.00], USDT[0] | Yes | |
| 03204362 | | EUR[155.33], FTM-PERP[185], FTT-PERP[6.2], LUNC-PERP[0], MANA-PERP[165], SAND-PERP[115], USD[124.63] | | |
| 03204367 | | BAO[2], DENT[1], KIN[2], RSR[1], TRX[.001569], USDT[0.00000014] | | |
| 03204368 | | EUR[0.00], USD[0.50] | | |
| 03204380 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], XMR-PERP[0] | | |
| 03204382 | Contingent | BTC[0.00003778], EUR[90.75], GMT-PERP[0], LUNA2[6.53601958], LUNA2_LOCKED[15.25071236], LUNC[190598.25], USD[0.20] | | |
| 03204391 | | ALCX[.299], ALICE[1.99962], ATLAS[30], MANA[57], NEAR[3.5], SHIB[100000], SLP[2179.8822], SOL[.94], TLM[83], USD[1.76] | | |
| 03204407 | | AKRO[1], BAO[1], RSR[1], TONCOIN[0], USD[0.00] | | |
| 03204410 | | CREAM[0], ETH[0], TONCOIN[0], USD[0.00] | | |
| 03204413 | Contingent | BTC[.00004788], FTM[0], FTT[0], GBP[0.00], LUNA2_LOCKED[36.03916703], USD[1.63], USDT[0.00000001] | | |
| 03204415 | | BNB[0], BTC[0], ETH[0.00000100], ETHW[0], XRP[43.41406221] | | ETH[.000001], XRP[43.413931] |
| 03204424 | | GOG[463], USD[0.42] | | |
| 03204429 | | BTC[0], DOGE[.00000001], FTT[0.00000625], LTC[0], USDT[0.00000001] | | |
| 03204439 | | 0 | | |
| 03204447 | | AURY[.9988], BTC-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[75404.60] | | |
| 03204460 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0040892], BTC[0.00565312], BTC-PERP[0], ETH[.055], ETH-PERP[0], ETHW[.055], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.32126998], SOL-PERP[0], USDf[-0.44], USDT[0.44105803], WAVES-PERP[0] | | |
| 03204461 | | ETH[0] | | |
| 03204462 | | BTC[0], USD[0.00] | | |
| 03204469 | | USD[0.00] | | |
| 03204473 | | CQT[1047.7904], NFT [443987187740086508/FTX EU - we are here! #285064][1], NFT [503534838023493134/FTX EU - we are here! #285053][1], USD[0.48], USDT[.001] | | |
| 03204479 | | AKRO[2], AUDIO[1], BAO[5], BNB[1.35594747], DENT[1], GMT[.01633871], GST[.06119417], HXRO[1], NFT [288865345035519215/FTX EU - we are here! #244493][1], NFT [295356340268663443/FTX EU - we are here! #244415][1], NFT [350620654117483505/FTX AU - we are here! #67945][1], NFT [478955499642186419/FTX EU - we are here! #244426][1], UBXT[1], USD[0.00], USDT[1293.26869683] | Yes | |
| 03204482 | | USD[0.00] | | |
| 03204484 | | USD[0.00], USDT[0] | | |
| 03204491 | Contingent | BTC[0], FTM[0.00030200], LUNA2[0.00002199], LUNA2_LOCKED[0.00005131], LUNC[0.00007085], MATIC[0], XRP[0] | | |
| 03204495 | | DOGE-PERP[0], LTC-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 03204498 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-.0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000018], ETH-PERP[0], ETHW[.00000018], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.10], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03204508 | | ETH[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 03204515 | | AURY[275], ETH[.00072581], ETHW[.00072581], USD[11.06] | | |
| 03204516 | | ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[.00049991], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[30.194564], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY[4.68518194], RSR-PERP[0], SAND-PERP[0], STX-PERP[0], TRX[.000012], USD[2.73], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 03204519 | | AKRO[3], BAO[5], DENT[1], ETH[.00000002], KIN[5], RSR[1], TRX[2], UBXT[2], USDT[0.00002413] | | |
| 03204527 | | ETH[.00000001] | | |
| 03204531 | Contingent | BNB[0], CRO[.59867412], DOGE[.764], ETH[1], FTT[1.0796626], FTT-PERP[149.3], GMT[.00030319], GST[.09124968], IP3[.12662809], LUNA2[0.00174285], LUNA2_LOCKED[0.00406665], MATIC[0], NFT [295361716017201968/The Hill by FTX #6317][1], NFT [347951874999732346/Netherlands Ticket Stub #1949][1], NFT [370301813002627165/FTX EU - we are here! #20764][1], NFT [417853022786048234/FTX AU - we are here! #51343][1], NFT [513436870114941406/FTX EU - we are here! #19594][1], NFT [528169689596823342/FTX Crypto Cup 2022 Key #2678][1], NFT [528590749342735163/FTX AU - we are here! #51353][1], NFT [567122407479554474/FTX EU - we are here! #20915][1], SOL[0.00829533], TRX[0.16633500], USD[-67.02], USDT[0], USTC[.246709] | Yes | |
| 03204540 | | ALGO[1056], ALPHA[0], AUDIO[674], AVAX[9.53008705], AXS[11.12468322], BAT[582.13944541], BNB[1.49718290], BTC[0.02435947], DOT[17.37905177], ENJ[594], ETH[0.32015181], ETHW[0.31853756], FTT-PERP[0], GARI[1655], LINK[36.59770652], LTC[2.00736885], MANA[374.02729845], MATIC[410.48797849], RNDR[405.6], SAND[231], SOL[6.23949842], SUSHI[0], TRX[3476.28037996], UNI[0], USD[2562.42], XRP[477.62952432], ZRX[718], ZRX-PERP[0] | | XRP[477.582563] |
| 03204541 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03204542 | | USD[0.00], USDT[0] | | |
| 03204545 | | ETH[.00006043], ETHW[0.00049347], KIN[1], NFT [320926964402720737/FTX EU - we are here! #37659][1], NFT [362663232102092467/FTX EU - we are here! #37910][1], NFT [417212117911339595/FTX EU - we are here! #38020][1], TRX[.000025], USDT[0.00031032] | | |
| 03204548 | | BOBA[.0491686], USD[0.05] | | |
| 03204555 | | AKRO[3], ATLAS[0], BAO[7], DENT[3], KIN[13], SOL[0], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 03204559 | | USDT[0] | | |
| 03204561 | | ADA-0325[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0192443], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.90], USDT[0], XRP-PERP[0] | | |
| 03204563 | | USD[0.00] | | |
| 03204571 | | ETH[0], USDT[0.00000120] | | |
| 03204572 | | 0 | | |
| 03204576 | | AAVE[.30008622], AAVE-PERP[0], ATLAS[117.27749673], ATOM[1.1], AVAX[1.08549214], DOGE[.41650017], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], HNT[.68700338], IMX[8.09572868], LINK[1.32888318], MANA[36], MATIC[149.2175466], MATIC-PERP[0], PEOPLE-PERP[0], RUNE[33], SOL[.564251226], SOL-PERP[0], TRX[.000029], USD[0.00], USDT[11.79871556], YFII-PERP[0] | | |
| 03204577 | Contingent | BNB[0], ETH[0], GENE[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MATIC[0], NFT [298697101099887161/FTX EU - we are here! #68098][1], NFT [427674654049031816/FTX EU - we are here! #67463][1], NFT [506468448144809060/FTX EU - we are here! #67179][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03204580 | | BCH[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DAI[0], ETH[0], FTT[0], PAXG[0], SOL[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 03204583 | | TRX[.000002], USD[1.03], USDT[0] | | |
| 03204587 | | BTC[0.12923733], ETH[0], ETHW[0], KIN[2], LINK[0], MATIC[0], SAND[0], SOL[0] | Yes | |
| 03204591 | | USD[25.00] | | |
| 03204592 | | FTT[7.97374652], TRX[.000823], USD[0.00], USDT[0] | | |
| 03204598 | | BNB[0.63000000], ETH[.01], ETHW[.01] | | |
| 03204609 | | TRX[.00103902] | | |
| 03204612 | | AKRO[1], BTC[0], LTC[0], USD[0.00], WAVES[0], ZRX[0] | | |
| 03204614 | | BAO[1], BTC[.00000005], USD[0.00], USDT[106.62558023] | Yes | |
| 03204622 | | SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03204624 | | TRX[3], USD[0.16] | | |
| 03204630 | | GOG[177.9802], USD[1.12], USDT[0] | | |
| 03204652 | | BTC[.00169647], EUR[900.00], MANA[46.97254943] | | |
| 03204653 | | MBS[0] | | |
| 03204658 | | ATLAS[1040], BTC[.0018886], RAY[33.18280951], SOL[1.03369790] | | |
| 03204662 | | USD[0.00] | | |
| 03204665 | | BNB[0] | | |
| 03204668 | | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.15], ZIL-PERP[0] | | |
| 03204671 | | BNB[.00000001], ETH[0], NFT [442789697058858597/FTX Crypto Cup 2022 Key #7682][1], TRX[.000001] | | |
| 03204672 | | USDT[0.05842713] | | |
| 03204675 | | ALGO[187.01081632], ETH[.00000934], EUR[1005.86], FTM[294.75009082] | Yes | |
| 03204676 | | BTC-PERP[0], ETH-PERP[0], TRX[0], USD[-1.99], USDT[1.91580066], XRP[.727087], XRP-PERP[0] | | |
| 03204678 | | NFT [343190026608686826/FTX EU - we are here! #95421][1], NFT [498279550581715116/FTX EU - we are here! #95222][1], NFT [536717843088678132/FTX EU - we are here! #95085][1] | Yes | |
| 03204685 | | BCH[.049], BTC[.057652], ETH[.49], ETHW[.49], LTC[2.50155] | | |
| 03204693 | | BTC[.00004455], ETH[.00033583], ETHW[.00033583], SOL[0], USD[0.00] | | |
| 03204696 | | BTC-PERP[0], BULL[0.00004117], USD[1.99], USDT[0.11561960] | | |
| 03204702 | | SOL[0], USD[0.00], USDT[0.00000236] | | |
| 03204713 | | AUD[0.00], BTC[.00555296], SOL[.39381385], USD[1.26] | Yes | |
| 03204717 | | NFT [343462372966040008/FTX EU - we are here! #270114][1], NFT [443367093973784718/FTX EU - we are here! #270109][1], NFT [496966930382968738/FTX EU - we are here! #270112][1] | | |
| 03204722 | | COMP[0.00009034], OXY[.99886], TRX[.987271], USDT[0] | | |
| 03204725 | | CRO[770], TRX[.000001], USD[0.91], USDT[0] | | |
| 03204728 | | NFT [320644297546650139/FTX AU - we are here! #24756][1], NFT [327368403093487566/Japan Ticket Stub #263][1], NFT [327747486503972200/Baku Ticket Stub #713][1], NFT [335368241214696072/Hungary Ticket Stub #137][1], NFT [361204952902301445/FTX Crypto Cup 2022 Key #468][1], NFT [370745021479826181/Montreal Ticket Stub #687][1], NFT [375553056684128461/FTX EU - we are here! #65457][1], NFT [380122740886573137/France Ticket Stub #279][1], NFT [391882435226999359/Austria Ticket Stub #1101][1], NFT [422385216643338912/Monaco Ticket Stub #400][1], NFT [429355662480532529/FTX EU - we are here! #81946][1], NFT [492713907765387467/FTX AU - we are here! #3632][1], NFT [497944034732503750/FTX AU - we are here! #3637][1], NFT [507621937437796232/FTX EU - we are here! #82095][1], NFT [519624706233982533/The Hill by FTX #1977][1], NFT [536835383185196541/Belgium Ticket Stub #718][1], NFT [569959995306440966/Singapore Ticket Stub #414][1], USD[99.81], USDT[0] | Yes | |
| 03204731 | | BAO[1], BNB[.02010359], IMX[26.34072834], KIN[5.01656274], SOL[.1518233], USD[0.00] | Yes | |
| 03204738 | | BTC[.00000104], CAD[0.00], USD[0.00] | Yes | |
| 03204744 | | EUR[3.78], SOL[.00098958], USD[0.00], USDT[0.00000098] | | |
| 03204746 | | SPELL[1300], USD[2.18] | | |
| 03204749 | | ATLAS[0], BTC[0], SOL[0], TRX[0], XRP[0] | | |
| 03204750 | | NFT [461268107942158186/FTX x VBS Diamond #101][1] | Yes | |
| 03204759 | | ETH[0], SOL[0] | Yes | |
| 03204761 | | FTM[1.0369205], USD[0.06] | | |
| 03204771 | | TRX[1779.75387969], USD[0.06] | | |
| 03204772 | | ALCX-PERP[0], BTC-PERP[0], DOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.13], USDT[0] | | |
| 03204775 | Contingent, Disputed | BNB[.08228696], FTT[0.54751722], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03204779 | | MBS[2038.36534723], USD[0.98] | | |
| 03204787 | | PUNDIX[1202.65303711] | Yes | |
| 03204799 | | USD[25.00] | | |
| 03204801 | | AUD[0.05] | Yes | |
| 03204803 | | BTC[.00003858], CITY[0], DAI[0], GDX[0], SLP[140.36789034], USD[0.00] | Yes | |
| 03204804 | | BCH[.64470156], BTC[.01753037], ETH[1.17419488], LTC[3.04121815], USD[-0.07], XRP[223.35229823] | | ETH[.744277], XRP[223.264986] |
| 03204817 | | MBS[11.03968877], USD[0.99] | | |
| 03204820 | | NFT [403079512689996555/FTX EU - we are here! #29160)[1], NFT [512538365583863525/FTX EU - we are here! #28857)[1], NFT [534949881490268200/FTX EU - we are here! #28312)[1] | | |
| 03204822 | | SGD[13.40], USDT[0] | | |
| 03204825 | | SAND[16.2676135], USD[0.00000003] | | |
| 03204841 | | AUD[0.00], USDT[0] | | |
| 03204843 | Contingent | BTC[.0026], DENT[1], LUNA2[0.00006098], LUNA2_LOCKED[0.00014230], LUNC[13.28], USD[0.02], USDT[1.50093530] | | |
| 03204847 | | BNB[0], USD[0.14] | | |
| 03204860 | | TRX[.78209], USDT[0.14262136] | | |
| 03204861 | Contingent | ATLAS[409.92046], AURY[6.998642], AVAX-PERP[7.5], AXS[34.49804961], BTC[0.06798674], BTC-PERP[.006], CRV[30], ENJ[200], ETH[2.50988018], ETH-PERP[.2], ETHW[1.23011618], FTT[3.79924], GALA-PERP[800], GMT-0930[0], GMT-1230[0], GMT-PERP[100], GST[1799.8], GST-PERP[0], IMX[9.99806], IMX-PERP[400], LRC[4100.232148], LRC-PERP[900], LUNA2[0.72210392], LUNA2_LOCKED[1.68490916], LUNC[1801.9503538], LUNC-PERP[0], MANA-PERP[250], MATIC-PERP[650], POLIS[29.99418], SAND[434.95381], SAND-PERP[280], SOL[15.996806], SOL-PERP[13.5], USD[-2029.58] | | AXS[32.647263] |
| 03204862 | | JOE[0], USD[0.01] | | |
| 03204864 | | TONCOIN[.03], USD[0.00] | | |
| 03204878 | | APE-PERP[0], APT-PERP[0], ETH[2.22787954], ETH-PERP[0], ETHW[1.7238216], FTT[157.31031059], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NFT [335296516977954857/FTX EU - we are here! #233380)[1], NFT [446218545572946426/FTX AU - we are here! #60668)[1], NFT [485468106451070213/FTX EU - we are here! #233403)[1], NFT [489819336796623247/FTX AU - we are here! #233389)[1], OP-PERP[0], TRX[.000029], USD[181.70], USDT[50.03834629], WAVES-PERP[0] | Yes | |
| 03204883 | | CRO[159.9712], MATIC[9.9982], RNDR[.0955], USD[265.77] | | |
| 03204893 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[5], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.33727139], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[12.57662790], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[1010], MATIC-PERP[0], MKR-PERP[0], MSOL[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[5.00509029], SOL-PERP[0], SRM[.28006102], SRM_LOCKED[61.41544593], STETH[0.00000001], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[37291.24], WBTC[0] | | |
| 03204910 | | LINKBULL[832.8334], USDT[.224562] | | |
| 03204916 | | 0 | | |
| 03204924 | Contingent | APE-PERP[0], BTC[0], CRV-PERP[0], ETHW[.3013], FIL-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.17474590], LUNC[16307.695456], LUNC-PERP[0], ROSE-PERP[0], SOL[1.9995], SOL-PERP[0], USD[10.90], USTC-PERP[0], WAVES-PERP[0] | | |
| 03204925 | | TRX[.000001], USD[0.05], USDT[0] | | |
| 03204928 | | GOG[894], USD[0.01], USDT[0.00000001] | | |
| 03204929 | | SPELL[0], USDT[0] | | |
| 03204930 | | TRX[.000029], USD[0.00], USDT[1.28959179] | | |
| 03204932 | | USD[0.00], USDT[24.8405727] | | |
| 03204936 | | USD[0.00] | | |
| 03204937 | | SHIB[0], SPELL[0], USD[0.00], USDT[0] | | |
| 03204947 | | BTC[.0006], SOL[.009978], USD[0.00], USDT[1.6383104] | | |
| 03204949 | Contingent, Disputed | USD[25.00] | | |
| 03204951 | | TRX[.000001] | | |
| 03204953 | | TRX[.001556], USD[1.06], USDT[.003518] | | |
| 03204954 | | NFT [416254627757418955/FTX EU - we are here! #65548)[1], NFT [515140726154578355/FTX EU - we are here! #65406)[1], NFT [528865652933480042/FTX EU - we are here! #65169)[1], SPELL[.04095237], USD[0.00] | Yes | |
| 03204957 | | TRX[.000001], USDT[188.16399204] | | |
| 03204961 | | BNB[0], SPELL[0] | | |
| 03204962 | | USD[0.00] | | |
| 03204966 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03204976 | | SPELL[699.943], USD[0.00], USDT[0] | | |
| 03204980 | | TRX[.443775], USD[0.43] | | |
| 03204982 | | NFT [331803166016353931/FTX Crypto Cup 2022 Key #7663)[1], NFT [336352598061539628/FTX EU - we are here! #77073)[1], NFT [359126614588269541/FTX EU - we are here! #77359)[1], NFT [416306944525828428/FTX EU - we are here! #77261)[1], TRX[.000066], USD[0.00], USDT[0.00000015], XRP[.00000007] | | |
| 03204988 | | SPELL[446.89123429] | | |
| 03204989 | | SOL[.02529131], USD[0.00] | | |
| 03205007 | | BIT[6.617686], MTA[24.99164], TRX[113.97834], USD[0.45], USDT[0.24190979] | | |
| 03205010 | | BTC[0.00004730], ETH[.00035], ETHW[.00035], SOL[.00425284], USD[1.66], USDT[0.33526053] | | |
| 03205012 | | APT[3.40567889], USD[0.00], USDT[0.00010500] | | |
| 03205025 | | USD[0.00] | | |
| 03205031 | | BTC[.04770155], ETH[1.07245112], ETHW[.00000979], MSOL[5.39156215], NFT [301411056829651659/FTX AU - we are here! #22354)[1], NFT [534048489833562924/FTX EU - we are here! #232566)[1], SOL[12.08271996], USD[3.63], USDT[0] | Yes | |
| 03205034 | | ETH[0.98578931], ETHW[0.51589989], FTT[4.29914], USD[274.22] | | |
| 03205036 | | NFT [557083660412165770/FTX AU - we are here! #16766)[1], RAY[.00037142], UBXT[1], USD[5574.44], USDT[10.05104249] | Yes | |
| 03205039 | Contingent, Disputed | BNB[.00000001], STARS[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03205040 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ[29333.659], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT[145.3], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[591.488], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], UNI-PERP[0], USDI-3614.89], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 03205051 | | BTC[.00004766], USD[0.69] | | |
| 03205056 | Contingent | ETH[.00000127], ETHW[.00000127], LUNA2[0.87822621], LUNA2_LOCKED[1.97657324], LUNC[191329.91446374] | Yes | |
| 03205070 | | USD[0.04] | | |
| 03205072 | | GENE[18.8], GOG[338.93985331], LOOKS[49], USD[0.84] | | |
| 03205081 | | NFT (377617728690772588/FTX EU - we are here! #213469)[1], NFT (385619903356842657/FTX EU - we are here! #212999)[1], NFT (534041429913039339/FTX EU - we are here! #213401)[1] | | |
| 03205084 | | BTC[.00000001], USD[0.64], USDT[0] | | |
| 03205088 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 03205090 | | NFT (297075495212455821/FTX EU - we are here! #106490)[1], NFT (306548887310800076/France Ticket Stub #557)[1], NFT (311431395577168210/Belgium Ticket Stub #162)[1], NFT (353213130022309039/Mexico Ticket Stub #987)[1], NFT (366950789820344285/The Hill by FTX #2564)[1], NFT (383941121879430495/Austria Ticket Stub #769)[1], NFT (385499564228622328/Singapore Ticket Stub #1248)[1], NFT (404349303225882929/Hungary Ticket Stub #1439)[1], NFT (407463419917953160/FTX EU - we are here! #108099)[1], NFT (449734852412993374/FTX Crypto Cup 2022 Key #779)[1], NFT (469374169625923210/Japan Ticket Stub #1080)[1], NFT (483526472842419650/Netherlands Ticket Stub #942)[1], NFT (529243665790935667/Monza Ticket Stub #1125)[1], NFT (529654080687873747/FTX EU - we are here! #107785)[1], NFT (535531778203267569/FTX AU - we are here! #23867)[1], NFT (558609857697520486/FTX AU - we are here! #23881)[1] | Yes | |
| 03205099 | | USD[2.48], USDT[0] | | |
| 03205102 | Contingent | ATLAS[1995653.41276536], BTC[.00028131], BTC-PERP[0], ETH[0], FTT[50.9994875], LUNA2[0.65153941], LUNA2_LOCKED[1.52025864], LUNC[141874.07999321], LUNC-PERP[0], NFT (480085415291183264/FTX EU - we are here! #89531)[1], NFT (487411968108948472/FTX EU - we are here! #89650)[1], NFT (491967681565579264/FTX EU - we are here! #89238)[1], NFT (527184211787192238/FTX AU - we are here! #57345)[1], RAY[0.11418123], SOL[0.05672685], SRM[0.08815347], SRM_LOCKED[50.92332681], TRX[.411236], USD[3.70], USDT[0] | | |
| 03205104 | | USD[5.00] | | |
| 03205108 | | USD[0.00] | | |
| 03205111 | | ALGO-PERP[0], AR-PERP[0], BNB[.00575792], CHR-PERP[0], RAY-PERP[0], USD[2.37], YFII-PERP[0], YFI-PERP[0] | | |
| 03205114 | | CRO[7], USD[0.06] | | |
| 03205116 | | USD[1.69] | | |
| 03205130 | | TRX[.0001169], USDT[0.00000307] | | |
| 03205139 | | USD[0.00] | | |
| 03205142 | | APE[50.10638821], APE-PERP[0], BTC[0.06097237], ETH[1.83196249], ETHW[0.00081301], FTT[.00000001], FTT-PERP[0], NFT (297928349881223070/Hungary Ticket Stub #565)[1], NFT (299986830175484960/FTX AU - we are here! #3740)[1], NFT (372160176852168356/FTX Crypto Cup 2022 Key #750)[1], NFT (407249073234387112/FTX EU - we are here! #231911)[1], NFT (428119616352135747/FTX EU - we are here! #231903)[1], NFT (433287901610501332/FTX AU - we are here! #3742)[1], NFT (449521339000903247/The Hill by FTX #2657)[1], NFT (457664048930733301/Japan Ticket Stub #1393)[1], NFT (459646199568612759/Baku Ticket Stub #2459)[1], NFT (464629292862669337/Monaco Ticket Stub #184)[1], NFT (486918383206555677/France Ticket Stub #414)[1], NFT (563437542914550436/FTX EU - we are here! #231896)[1], SOL[0], TRX[0], USD[0.41], USDT[0] | | USDT[.119988] |
| 03205144 | | USD[0.41], USDT[0] | | |
| 03205150 | | BTC-0325[0], BTC-0624[0], BTC-1230[0], USD[5604.59], USDT[0] | | |
| 03205151 | | SPELL[6418.17416656], USD[0.02], USDT[0] | | |
| 03205152 | | MATH[1], SPELL[1.03383493], UBXT[1], USDT[0.00379587] | Yes | |
| 03205159 | | SPELL[9415.34], USD[1.24], USDT[0] | | |
| 03205162 | | AVAX-PERP[0], ETH[0], ETHBULL[0], GALA[4.32517700], GALA-PERP[0], LEO-PERP[0], LUNC-PERP[0], NFT (537701772966543575/FTX AU - we are here! #34618)[1], NFT (564753514802311050/FTX AU - we are here! #34656)[1], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 03205163 | | TRX[.000001], USD[2.09] | | |
| 03205168 | | TRX[.00032734], USDT[0.00038345] | | |
| 03205175 | | ANC-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], GMT-PERP[0], LTC[0], LUNA2-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 03205178 | Contingent | ETH[0], GENE[0], LUNA2[0.00001385], LUNA2_LOCKED[0.00003233], LUNC[3.01785557], SOL[0], STG[0.00220948], TRX[.000001], USD[0.00], USDT[0.00000198] | | |
| 03205185 | | SPELL[1940.85182643], USD[0.00] | | |
| 03205199 | | SPELL[6800], USD[0.11] | | |
| 03205200 | | TRX[40.783257] | | |
| 03205206 | | FTT[0.02811037] | | |
| 03205207 | | USD[0.00], USDT[0] | | |
| 03205214 | | 0 | | |
| 03205217 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03205218 | | USD[0.85] | | |
| 03205223 | Contingent, Disputed | TRX[.000001], USDT[0.00001134] | | |
| 03205224 | | GALA[0], SHIB[0], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 03205226 | | SPELL[99.04], SPELL-PERP[0], USD[115.16] | | |
| 03205228 | | ATLAS[1870], USD[0.71], USDT[0.52131000] | | |
| 03205229 | | USD[0.01] | | |
| 03205239 | | USD[0.01] | | |
| 03205242 | | BAO[1], TRX[.026], USDT[10.74006010] | | |
| 03205245 | | CLV-PERP[0], USD[-24.65], USDT[34.0428] | | |
| 03205248 | Contingent, Disputed | ATLAS[0], BTC[0] | | |
| 03205249 | | AAVE-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00484278], DOGE-PERP[0], DOT-PERP[0], ETH[1.45512104], ETHW[1.45512104], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[8.02956025], SOL-PERP[0], THETA-PERP[0], USD[900.79], USDT[0] | | BTC[.004841] |
| 03205251 | | BOBA[.08574697], USD[0.07] | | |
| 03205252 | | ETH[.99193], ETHW[.99193], SGD[100.00] | | |
| 03205254 | | TRX[.671801], USDT[2.25976115] | | |
| 03205256 | | BTC[0], ETH[0], ETHW[0.00000001], FTT[.00000001], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03205258 | | USD[0.00] | | |
| 03205261 | | SPELL[0], USD[0.21] | | |
| 03205263 | | BAO[1], DENT[1], FRONT[1], TRX[1.000882], UBXT[1], USD[5156.32], USDT[0.00000001] | Yes | |
| 03205267 | | USD[0.00] | | |
| 03205270 | | PEOPLE[7.28], TONCOIN[.09258] | | |
| 03205272 | | SOS[970100], STG[6] | | |
| 03205276 | | AAVE[7.498575], ADA-PERP[0], AUDIO[2020], AVAX-PERP[0], BTC[0.13600458], CHZ[5498.955], ETH[.299943], ETHW[.299943], FTM[.98613], GALA[9.886], GALA-PERP[0], IMX[630], IMX-PERP[0], MATIC[1069.4528], RUNE[270], SOL-PERP[0], USD[1341.57], WAVES[.495915] | | |
| 03205284 | | ETH[.28170141], ETHW[.28170141], MBS[1901.803], USD[0.00], USDT[0] | | |
| 03205286 | | MBS[46.0099845], USD[0.01] | | |
| 03205289 | | DOGE[347.21], FTT[90.58154815], TONCOIN[76.9729003], TRX[.057382], USD[141.67], USDT[0.14243368] | | |
| 03205290 | | BAO[1], MBS[152.21852767], RSR[1], USDT[0] | | |
| 03205292 | | BNB[2.61121], BTC[.131342], ETH[1.27348], ETHW[1.27348], LINK[30.048] | | |
| 03205294 | | NFT (360291236628396786/FTX EU - we are here! #96198)[1], NFT (415171624639419511/FTX EU - we are here! #86650)[1] | | |
| 03205300 | | SPELL[699.86], TRX[.000001], USD[0.31], USDT[.007266] | | |
| 03205309 | | 1INCH[664.36361609], BNB[0], BNB-0325[0], BNB-PERP[0], ETHW[20.88082343], FTT[0.00840893], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03205315 | | BNB[0], TONCOIN[.00000001] | | |
| 03205327 | | USD[0.79], XRP[0], XRP-PERP[0] | | |
| 03205332 | Contingent, Disputed | USD[25.00] | | |
| 03205334 | | TONCOIN[0.13164000], TRX[0], USD[0.13], USDT[0.00000001] | | |
| 03205338 | | TRX[.000001], USDT[0] | | |
| 03205343 | Contingent | AUD[0.01], BTC[.04300795], DOGE[3577.70608266], ETH[.00008472], ETHW[.50814501], FTM[2182.79346152], LUNA2[6.72077525], LUNA2_LOCKED[15.68180892], PAXG[0.01363446], USD[0.00], USTC[951.35822037] | | |
| 03205345 | | LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03205356 | | USD[0.00] | | |
| 03205357 | | FTT[1], USD[0.03], USDT[17.41369893] | | |
| 03205365 | | BAO[1], KIN[1], TONCOIN[14.82385755], USD[0.00] | | |
| 03205369 | | USD[0.66] | | |
| 03205370 | | XRP[.21663165] | Yes | |
| 03205371 | Contingent | FTT[.099715], GRT[.99962], LUNA2[0.38510497], LUNA2_LOCKED[0.89857826], LUNC[38857.4183798], MAPS[8.99829], USD[0.00], USDT[0.02850306] | | |
| 03205372 | Contingent | AKRO[6], BAO[4], DENT[6], DOGE[1], FIDA[1], HOLY[1.00015702], KIN[7], LUNA2[4.05641621], LUNA2_LOCKED[9.46497116], LUNC[883293.17069248], RSR[4], TRX[4], UBXT[2], USD[0.00], USDT[0.00000048] | | |
| 03205373 | | BAO[1], BRZ[0.99976768], KIN[1], RSR[1], SPELL[1291.29504474] | Yes | |
| 03205377 | | SPELL[1399.639], USD[0.22], USDT[0.00000001] | | |
| 03205378 | | BNB[0.00663644], MATIC[0.08948424], NFT (415918339388695085/FTX EU - we are here! #5496)[1], NFT (502265087745550726/FTX EU - we are here! #7409)[1], TRX[.00002], USDT[17.71323230] | | |
| 03205379 | Contingent | ATLAS[.52653485], ATLAS-PERP[0], LOOKS[.00167602], LUNA2[0.02298788], LUNA2_LOCKED[0.05363839], LUNC[5005.66], USD[0.29] | | |
| 03205385 | | ALGOBULL[1426123.52136752], BNB[0], DOGEBULL[97.70391494], USD[0.00], USDT[0], XRPBULL[45851.99680955] | | |
| 03205397 | | AAPL[0], AAVE[0.00000059], AMD[0], DOGE[0], ETH[0], FTM[0], JST[0], LOOKS[30.56666404], SUSHI[0], SXP[0], USD[0.00] | Yes | |
| 03205408 | | BTC[0.00000003], DAI[0], ETH[0], LTC[0], PAXG[0], SKL[0], USD[0.00] | | |
| 03205411 | | NFT (389299524334020206/FTX EU - we are here! #40066)[1], NFT (458260629282199203/FTX EU - we are here! #40317)[1], NFT (466699309289954273/FTX EU - we are here! #40501)[1] | | |
| 03205415 | | 0 | | |
| 03205423 | | 0 | | |
| 03205424 | | TONCOIN[131.6], USD[0.03], USDT[0] | | |
| 03205426 | | AVAX[28.09438], USD[217.37] | | |
| 03205427 | | ATLAS[0], BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03205428 | | BNB[.009], SPELL[4400], USD[0.04] | | |
| 03205434 | Contingent | ATLAS[0.01183408], BTC[0.00228975], BTC-PERP[0], DENT[1], GALA[9.42311911], KIN[1], LUNA2[0.23001737], LUNA2_LOCKED[0.53567564], SOL[0], TRX[0], USD[0.64], USDT[0.00775673] | Yes | |
| 03205437 | | USD[0.00] | | |
| 03205439 | | BNB[.009], SPELL[13200], USD[2.02] | | |
| 03205440 | | FTT[0], MATIC[0], USD[0.04] | | |
| 03205441 | | DENT[1], ETH[0], GBP[0.00], HXRO[1], KIN[1], USD[0.00] | Yes | |
| 03205446 | | AKRO[1], TRX[1], USDT[0.00000823] | | |
| 03205447 | | TONCOIN[.05], USD[1.49] | | |
| 03205451 | | SOL[.00859], SPELL[28500], USD[0.25] | | |
| 03205456 | | BAO[1], KIN[.00000001], SPELL[0] | Yes | |
| 03205459 | | AURY[1], BTC[.00004156], GOG[10], USD[0.70] | | |
| 03205464 | | USDT[0.00001588] | | |
| 03205473 | | POLIS[21.39572], USD[0.22], USDT[.0027] | | |
| 03205474 | | SHIB-PERP[0], USD[0.10] | | |
| 03205478 | Contingent | ATOM[0], BNB[0], ETH[0], GENE[0.00015712], LUNA2[0.00000110], LUNA2_LOCKED[0.00000258], LUNC[0.24142669], MATIC[0], TRX[.000002], USD[0.01], USDT[0.00001308] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03205479 | | DFL[6689.3027], GENE[123.991982], USD[0.61] | | |
| 03205487 | | TRX[.530757], USD[0.02], USDT[0.16535344] | | |
| 03205489 | | BNB[.549], CREAM-PERP[0], USD[-60.75] | | |
| 03205490 | | ETH[.1229754], ETHBULL[.4409], ETHW[.1229754], USD[4.59] | | |
| 03205500 | Contingent | BTC[0.00142098], BTC-PERP[0], ETH[.00927072], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LUNA2[0.10862532], LUNA2_LOCKED[0.25345908], LUNC[.3499244], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03205501 | | USD[15.00], USDT[.00002655] | | |
| 03205502 | | USD[0.08], USDT[0.00534845] | | |
| 03205506 | | SOL-0325[0], TRX[.000001], USD[2.89], USDT[0.36085151] | | |
| 03205507 | | ATLAS[1096.93266004], USD[0.00], USDT[0] | | |
| 03205510 | | BNB[0.00000001], MATIC[0], SOL[.0009], TRX[0.00002600], USD[0.00], USDT[0] | | |
| 03205512 | | USD[19.86] | | |
| 03205517 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.0195], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.08112], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.0000796], BTC-PERP[0], CHZ-PERP[0], CRO[7.926], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000119], ETH-PERP[0], ETHW[.00391994], FIL-PERP[0], FTM-PERP[0], FTT[.0393128], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LUNA2[0.00184020], LUNA2_LOCKED[0.00429380], LUNC[.005928], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[8.266], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[625.43433080], WAVES[.43], WAVES-PERP[0], XRP-PERP[0] | | |
| 03205519 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0.00465721], TRX[0], USD[0.00], USDT[0.00000130] | | |
| 03205521 | | FTT[0], MBS[174], SHIB[18118.04291504] | | |
| 03205523 | | NFT (292549540231557119/FTX EU - we are here! #256983)[1], NFT (308527561501701801/FTX EU - we are here! #256977)[1], NFT (397442180120552089/FTX EU - we are here! #256987)[1] | | |
| 03205528 | | TONCOIN[.02], USD[25.00], USDT[.003338] | | |
| 03205532 | | ETH[.00000001], TRX[.000174], USD[3.50], USDT[0.09392807] | | |
| 03205533 | | BTC[.00000946], TRX[.000006], USDT[.121318] | | |
| 03205541 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], NFT (402343424439112527/The Hill by FTX #37920)[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00003543] | | |
| 03205542 | | TRX[.345201], USD[0.00], USDT[0.06116432] | | |
| 03205548 | | ETH[0], SOL[0], USDT[0] | | |
| 03205552 | | ETH[0], SHIB[26483.05084745], TRX[0], USD[0.00], USDT[0] | | |
| 03205555 | | USD[25.00] | | |
| 03205556 | | TONCOIN[.05], USD[0.00] | | |
| 03205558 | | 0 | | |
| 03205559 | | NFT (291926069242034317/FTX EU - we are here! #45369)[1], NFT (369672444326227784/FTX EU - we are here! #45187)[1], NFT (388039251748322677/FTX EU - we are here! #45303)[1] | | |
| 03205560 | | USD[0.05], USDT[0] | | |
| 03205561 | | TRX-PERP[0], USD[0.01] | | |
| 03205565 | | BAO[1], FIDA[1], USD[0.00] | | |
| 03205569 | | XRP[.00010974] | Yes | |
| 03205574 | | USD[0.21] | | |
| 03205581 | | SAND[6.99867], USD[51.63], USDT[0] | | |
| 03205588 | | USD[50.00] | | |
| 03205593 | | LTC[.006], TRX[.000002], USDT[.29919399] | | |
| 03205597 | | ATLAS[9.823072], FTT[.099069], MTA[.96238], USD[0.00], USDT[0] | | |
| 03205599 | | BCH[.036313], ETH[.00000001], USD[0.30], USDT[0.00596887], USDT-PERP[0] | | |
| 03205603 | | DOGEBULL[32.2438725], EOSBULL[2032770.67], USD[0.98], XRPBULL[1165078.593] | | |
| 03205605 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[.012], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[-12.10214895], LUNA2_LOCKED[4.90501422], LUNC[457747.36], LUNC-PERP[2322000], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[113], TRX[.000805], USD[-853.55], USDT[2340.49974213], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03205619 | | BOLSONARO2022[0], SPELL[164.54577525], USD[-88.60], USDT[96.57685979] | | |
| 03205624 | | GARI[29.02832277], USDT[0] | | |
| 03205625 | | DOGE[.8552], TONCOIN[62.15606], USD[0.86] | | |
| 03205630 | | GOG[262.9937], USD[0.00], USDT[0] | | |
| 03205633 | | AUD[3100.00], BTC[.05888587] | | |
| 03205636 | | USDT[0.00482600] | | |
| 03205640 | Contingent | AVAX[.0000001], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS[.00000001], ETH[-0.00000001], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00957234], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT (565373190262314827/FTX EU - we are here! #10470811), SAND-PERP[0], SOL-PERP[0], TRX[.000025], TRX-PERP[0], USD[0.00], USDT[0.00000271], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03205641 | | BTC-PERP[0], USD[0.00] | | |
| 03205645 | | ATLAS[8888.10216074], FTT[0.00053388], USD[0.31], USDT[0.20650261], USTC-PERP[0] | | |
| 03205660 | | AUD[0.00], USD[0.00], USDT[0.00019670] | | |
| 03205661 | | SPELL[1218.27527075], SPELL-PERP[0], TRX[.000001], USD[-0.09], USDT[0.09985093] | | |
| 03205663 | | USD[0.00], USDT[9.99] | | |
| 03205672 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03205673 | | BNB[0], MATIC[0], TRX[0], USDT[0.07355534] | | |
| 03205677 | | USD[8.20] | | |
| 03205678 | | USDT[0.00003054] | | |
| 03205679 | | USD[25.00] | | |
| 03205680 | | BNB[0], USDT[0.00567686] | | |
| 03205683 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[1040], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0031], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[187.19], USDT[0.06000000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03205685 | | ETH-PERP[0], HT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[.74405406] | | |
| 03205686 | | BTC[0], TRX[0.00382600] | | |
| 03205689 | | HXRO[20289.8578], USD[-594.88] | | |
| 03205691 | | AUD[0.00], AUDIO[1], BAO[1], FIDA[1], UBXT[1] | | |
| 03205699 | | AUDIO[1.01053916], BAO[2], KIN[2], NFT (29832558884090054618/FTX AU - we are here! #5931)[1], NFT (318970784527152557/FTX EU - we are here! #153585)[1], NFT (334830231953212322/FTX AU - we are here! #25461)[1], NFT (374604146732617579/FTX EU - we are here! #153132)[1], NFT (495434501975516315/FTX EU - we are here! #153471)[1], NFT (564088320334384570/FTX AU - we are here! #5938)[1], USDT[0] | Yes | |
| 03205707 | | SOL[34.7953287], USD[0.00], USDT[1328.50829939] | | |
| 03205722 | | USDT[0] | | |
| 03205725 | | ETH[0], SOL[0], TRX[.468415], USDT[0.00000024] | | |
| 03205726 | | FTT[.01226792], USD[0.00], USDT[0.00000005] | | |
| 03205729 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[425.59351097], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NFT (427972155971435213/FTX AU - we are here! #41336)[1], NFT (474034453291805351/FTX AU - we are here! #41265)[1], PRISM[0], ROSE-PERP[0], SOL[0.00047135], SOL-PERP[0], SRM[.94584378], SRM_LOCKED[18.64910252], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[.138346], TRX-PERP[0], USD[20.85], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-0930[0], XRP-PERP[0] | Yes | |
| 03205730 | | BTC[.000285] | Yes | |
| 03205731 | | BAO[1], USDT[0.20000000] | | |
| 03205744 | Contingent, Disputed | USD[25.00] | | |
| 03205745 | | TRX[.000001], USDT[0] | | |
| 03205746 | | PRISM[34610], SOL[.0069], USD[0.33] | | |
| 03205747 | | DOT[0], ETH[0.00000001], LTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 03205753 | | BF_POINT[200], BTC[0], ETH[0], ETHW[.33293673], SOL[123.66197592], USD[0.19] | | |
| 03205759 | | BTC[0], EUR[0.00], USDT[0.00000001] | | |
| 03205767 | Contingent, Disputed | APT[9.79700000], ATLAS[0], BNB[0], GARI[0], TRX[.000037], USD[0.00] | | |
| 03205768 | | STARS[.9966], TRX[.000001], USD[0.01] | | |
| 03205769 | | BNB[.0095], ETH-PERP[0], USD[0.00] | | |
| 03205771 | | BAT[0], ETH[0], TRX[0], USD[0.03], USDT[0.00000001] | | |
| 03205772 | | BAO[3], LTC[0], SOL[0] | Yes | |
| 03205774 | | ETH[0], USDT[0.00002502] | | |
| 03205775 | | USD[0.00], USDT[0] | | |
| 03205778 | | ATLAS[0], BTC[0.52838669], USD[0.00] | Yes | |
| 03205783 | Contingent, Disputed | USD[2.15] | | |
| 03205801 | | USD[0.00], USDT[.002924] | | |
| 03205818 | | USD[0.00] | | |
| 03205822 | | USD[0.00] | | |
| 03205829 | | BTC[0], ETH[0], MATIC[0], USD[0.00] | | |
| 03205831 | | ATLAS[1000], TRX[.909701], USD[197.56] | | |
| 03205832 | | ETH[.3857], ETHW[.3142], USDT[0.52040452] | | |
| 03205836 | | CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], FTM-PERP[0], HNT-PERP[0], REN-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[2.20], XRP[14] | | |
| 03205838 | | AKRO[1], BNB[0], ETH[0], NFT (480533037146564443/FTX AU - we are here! #61832)[1], NFT (498364151446120221/FTX EU - we are here! #61782)[1], NFT (503782269561207412/FTX EU - we are here! #61640)[1], SOL[0], USD[20.00], USDT[0] | | |
| 03205840 | | USDT[0.00000806] | | |
| 03205845 | | SPELL[3000], USD[2.22] | | |
| 03205849 | | BAO[4], ETH[.00778712], KIN[1], NFT (331506120281896365/FTX AU - we are here! #103597)[1], NFT (392100668961783933/The Hill by FTX #11769)[1], NFT (409434080671340963/FTX EU - we are here! #103456)[1], NFT (445495838717793594/FTX AU - we are here! #103692)[1], NFT (465888512091670448/FTX Crypto Cup 2022 Key #14313)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03205852 | | XRP[315] | | |
| 03205864 | | ADA-0325[0], NEAR[.00858029], SOL[.09068233], SOL-0325[0], USD[0.00] | | |
| 03205865 | | BRZ[2.72758208], ETH[.84609404], ETHW[.84609404] | | |
| 03205867 | | USD[1469.11] | | |
| 03205877 | | USDT[0] | | |
| 03205880 | | USD[0.00], USDT[0.00029673] | | |
| 03205882 | | BTC[0.00079766], KIN[1] | Yes | |
| 03205887 | | USD[0.00], USDT[0] | | |
| 03205894 | | ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0], ONE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[2.14418144] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03205895 | Contingent | ALCX[.01596124], ALPHA[.96371], AMPL[0.14548556], AURY[.99943], BLT[.91982], BOBA[1.191906], BRZ[1.91564], BTC[0.07848641], BTT[989930], C98[.99183], CAD[0.99], CEL[.073172], CITY[.099202], COMP[0.00006321], CONV[14.9346], COPE[.97606], CQT[11.905], CRO[10], CUSDT[.80544], DFL[2.2625], DMG[247.82547], EDEN[1.5], EMB[4749.0323], ENS[.04], EURT[.98727], FTT[0.03983554], GALFAN[.292704], GARI[3.92191], GENE[.094892], GOG[3.96941], GRT[1.95934], GT[.096219], HMT[7.96694], HNT[.19943], HOLY[.09962], HT[.098081], JST[29.5288], KIN[7801.9], KNC[.890538], LEO[.09601], LINK[.099183], LOOKS[.99753], LRC[2.98252], LTC[.0098917], LUNA2[0.00000008], LUNA2_LOCKED[0.00000018], LUNC[.0174236], MATH[6.157025], MATIC[.9924], MEDIA[7.1487915], MER[1.322], MKR[.00199069], MOB[.989835], MTA[1.92115], MTL[.090861], NEXO[1], OKB[.09981], OXY[3.97853], PAXG[0], PRISM[95.4704], PSY[3455.48951], PUNDIX[.6], RAMP[6.94034], REAL[.072492], RSR[9.4604], RUNE[17.797568], SECO[.99886], SNX[.297967], SNY[.95649], TOMO[.094908], TONCOIN[.195556], TRYB[15.386611], TULIP[.093993], UBXT[27213.7985966], UMEE[779.8537], UNI[.048461], USD[16.39], USDT[1.43317020], VGX[.96257], WAVES[.49962], WRX[.9924], XRP[.98993], YFI[.00009943], YFII[.00098955] |  |  |
| 03205902 |  | CRO[40], FTT[.4], SOL[.2], TRX[.000778], USD[0.06], USDT[85.58916100] |  |  |
| 03205905 |  | USDT[0.00000213] |  |  |
| 03205906 |  | ETHW[4.62373260] | Yes |  |
| 03205911 | Contingent | AKRO[1], ATLAS[0], BTC[0.01485900], LUNA2[56.03637543], LUNA2_LOCKED[127.5138209], SOL[.82935784], USD[0.00], USDT[0], USTC[.05817533] | Yes |  |
| 03205916 |  | AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0129[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15.36] |  |  |
| 03205917 |  | AMPL[0], AMPL-PERP[0], FTT[25.68659302], USD[37.16], USDT[0] |  |  |
| 03205918 |  | FTT[.03902315], USDT[0.00000024] |  |  |
| 03205919 |  | GODS[181.1], MBS[1900.77751], USD[0.27], USDT[2.75521149] |  |  |
| 03205924 |  | USD[0.00] |  |  |
| 03205929 |  | TRX[0] |  |  |
| 03205934 |  | NFT (333524556399973451/FTX EU - we are here! #161851)[1], NFT (335759522886583226/FTX EU - we are here! #162264)[1], NFT (474022310879618673/FTX EU - we are here! #161920)[1], NFT (523124949538323669/FTX Crypto Cup 2022 Key #12433)[1], NFT (525806704515093064/The Hill by FTX #24961)[1] |  |  |
| 03205937 |  | BTC[0.00019998], ETH[.006], ETHW[.006], FTT[0.73688511], USD[0.00], USDT[0.59939543] |  |  |
| 03205939 |  | BTC[.00328953], USD[239.18] | Yes |  |
| 03205941 |  | GALA[194.27335006], NFT (400929256360884247/The Hill by FTX #28484)[1], USD[0.00] |  |  |
| 03205955 |  | DOT[0], USD[0.00] |  |  |
| 03205963 |  | ETH[.89484686], ETHW[.89484686], USD[344.59], XRP[283.065443] |  |  |
| 03205965 |  | BNB[0.02298165], ETH[0.00005844], ETHW[0.00005843], SAND-PERP[0], USD[-0.01], USDT[0.06069066] |  |  |
| 03205979 |  | TLM[24.09697811] |  |  |
| 03205980 |  | APE-PERP[0], BTC[.00009109], BTC-PERP[0], DOGE[.30773544], DOGE-PERP[0], DYDX-PERP[0], ETH[.00081426], ETH-PERP[0], ETHW[.00081426], GAL-PERP[0], GMT-PERP[0], NFT (297578653752163450/FTX EU - we are here! #228221)[1], NFT (301569810674829492/FTX EU - we are here! #228231)[1], NFT (493133261345463499/FTX EU - we are here! #228210)[1], NFT (548898506100686205/FTX AU - we are here! #49181)[1], SCRT-PERP[0], SOL[.00075752], USD[0.00], USDT[0] |  |  |
| 03205983 |  | BNB[0], LTC[0], TONCOIN[0], TRX[.000012], USD[0.00], USDT[0.00000002] | Yes |  |
| 03205984 |  | USD[0.06] |  |  |
| 03205990 |  | USDT[0] |  |  |
| 03205991 |  | SOL[.3], USD[127.18] |  |  |
| 03205994 |  | BNB[.02160301], BTC[0], STX-PERP[0], USD[0.97], USDT[0.00000393] |  |  |
| 03206000 |  | NFT (480245259961857350/FTX EU - we are here! #118189)[1] |  |  |
| 03206002 |  | TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00534416] |  |  |
| 03206003 |  | BAO[1], BNB[0], TRX[.000002] |  |  |
| 03206004 |  | AAPL[1.00030267], AKRO[0], APE[15.77283874], BAO[9], DENT[5], KIN[8], RSR[2], TRX[4], UBXT[7], USD[3.92], USDT[716.54175770], XPLA[52.32970595] | Yes |  |
| 03206005 |  | USD[0.00] |  |  |
| 03206018 | Contingent | CAD[0.00], CRO[0], ETH[.00000001], LUNA2[0.06120401], LUNA2_LOCKED[0.14280935], SOL[0], USD[0.00], USTC[8.66372347] | Yes |  |
| 03206027 |  | USD[0.76] |  |  |
| 03206033 |  | BTC[0.00149130], DOGE[.52135725], TONCOIN[990.51546], USD[0.03] |  |  |
| 03206036 |  | USDT[1.1] |  |  |
| 03206046 |  | DFL[13041.01573398], GENE[33.45406789], HOLY[1], USD[0.22], USDT[0], XRP[.59945878] |  |  |
| 03206047 |  | DFL[19556.8091], GENE[160.572698], USD[0.43] |  |  |
| 03206050 |  | ETH[0] |  |  |
| 03206055 |  | USD[0.01], USDT[-0.00659143] |  |  |
| 03206058 |  | KIN[3], MBS[286.16466977], USD[0] | Yes |  |
| 03206059 |  | ETH[.00000001], SOL[0], USD[0.00], USDT[0] |  |  |
| 03206063 |  | ETH[0], TRX[.007366] |  |  |
| 03206064 |  | USD[0.00], USDT[0.97093761] |  |  |
| 03206067 |  | BOBA[57.82985387] |  |  |
| 03206077 |  | AUD[217.48], ETHW[.2558505], KIN[1], RSR[1], TOMO[1], UBXT[1] |  |  |
| 03206080 |  | USD[0.03] | Yes |  |
| 03206085 |  | USDT[0.00000308] |  |  |
| 03206106 |  | ETH[0], MATIC[0], SAND[0], USD[0.00] |  |  |
| 03206110 |  | USDT[0] |  |  |
| 03206112 |  | BTC[.00191755], USDT[2681.38482283] | Yes |  |
| 03206125 |  | BOBA[.0539647], USD[0.16] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03206132 | | BTC[.02789067], ETH[.17255937], ETH-0930[0], ETH-PERP[0], FTT[26.36340948], FTT-PERP[-.250], NFT (307231320650843450/Monaco Ticket Stub #216)[1], NFT (313102941581510089/Monza Ticket Stub #616)[1], NFT (314627990868582612/Montreal Ticket Stub #254)[1], NFT (328493984372198293/Austin Ticket Stub #902)[1], NFT (344299068539223034/Baku Ticket Stub #1470)[1], NFT (352213169814754068/Netherlands Ticket Stub #594)[1], NFT (364018446573917547/Silverstone Ticket Stub #151)[1], NFT (380680092024004065/The Hill by FTX #1993)[1], NFT (418560588015466107/Singapore Ticket Stub #1322)[1], NFT (441617307737133942/FTX AU - we are here! #29378)[1], NFT (441984978649796604/FTX EU - we are here! #164076)[1], NFT (448185483140634748/Mexico Ticket Stub #929)[1], NFT (464302172054648316/Japan Ticket Stub #703)[1], NFT (466147567374943876/FTX Crypto Cup 2022 Key #766)[1], NFT (466168932300385670/Austria Ticket Stub #148)[1], NFT (468377604184065820/FTX EU - we are here! #164273)[1], NFT (525363993216433083/Monaco Ticket Stub #816)[1], NFT (534065160225902288/France Ticket Stub #1190)[1], NFT (550686318748962272/Belgium Ticket Stub #1002)[1], NFT (552493171285346023/FTX AU - we are here! #29395)[1], NFT (559844594476192132/Hungary Ticket Stub #1657)[1], NFT (560169789214653879/FTX EU - we are here! #164177)[1], SOL-PERP[0], TRX[.000009], USD[704.44], USDT[208.53648985] | Yes | |
| 03206133 | | ATLAS[4609.81407847], AUD[0.00], FIDA[2.06582694], POLIS[284.13133818], TOMO[1.01924208], TRX[1], USD[0.00] | Yes | |
| 03206134 | | FTM[.10418149], USDT[0.00000001] | | |
| 03206137 | | REAL[.08902], USD[0.00] | | |
| 03206140 | | NFT (437433193265470070/FTX AU - we are here! #41829)[1] | | |
| 03206141 | Contingent | AAPL[0.18137396], ABNB[.00000045], AMZN[.0166102], BAO[7804.97525956], BTC[0.00037276], DOGE[3.38173542], ETH[.00000006], ETHW[.00000006], FB[0.04543552], LTC[0.01791798], LUNA2[0.00000578], LUNA2_LOCKED[0.00001349], LUNC[1.25939782], NVDA[.0513023], SOL[0.08165137], TSLA[.01279407], TSLAPRE[0], TSMI[0.07216965], TWTR[0], USD[13.80] | Yes | |
| 03206146 | | MBS[62.11303737], USD[0.32], USDT[0] | | |
| 03206147 | | BNB[0] | | |
| 03206166 | | TONCOIN[.08], USD[0.00] | | |
| 03206167 | | USD[25.00] | | |
| 03206169 | | TONCOIN[.03], USD[0.00] | | |
| 03206176 | | TRX[.000001], USDT[0] | | |
| 03206178 | | SOL[.001649], USD[0.35], USDT[.47511594] | | |
| 03206179 | | AAVE-PERP[0], ANC-PERP[0], ETH-PERP[0], FTT[.06603695], GOOGL[.9998], NVDA[.29994], PEOPLE-PERP[0], TSLA[.00994], USD[86.70], USDT[0] | Yes | |
| 03206181 | | EUR[1.63], MATIC-PERP[0], SOL-PERP[0], USD[-0.67] | | |
| 03206182 | | USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03206186 | | ATLAS[0], BNB[0], ETH[0], TRX[0], USD[0.00] | | |
| 03206190 | | 0 | | |
| 03206203 | | TRX[.800779], USD[0.00], USDT[0.20505519] | | |
| 03206205 | | USD[0.00] | | |
| 03206207 | | SPELL[13.89340995], TRX[.000001], USD[0.00], USDT[0] | | |
| 03206225 | | USD[25.00] | | |
| 03206227 | | BCH[.001] | | |
| 03206228 | | BF_POINT[100], BNB[.00004735], BTC[.00000032], ETH[.00000294], ETHW[.00000294], GMT[.00079169], SOL[.00000001], USD[10.00], USDT[0] | Yes | |
| 03206231 | | TONCOIN[72.9944], USD[0.30] | | |
| 03206232 | | SOL[.00864055], USDT[0] | | |
| 03206237 | | APT[.00715], ETHW[.002], GARI[.24136], MOB-PERP[0], PERP[.04118503], USD[3.43], USDT[3.14816801] | | |
| 03206241 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00065269], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN2[], RSR[1], SAND-PERP[0], SOL-PERP[0], UBXT[2], USD[-0.83], USDT[0.37353672] | | |
| 03206242 | | USD[0.00] | | |
| 03206244 | | TONCOIN[10.09998], USD[0.35] | | |
| 03206246 | | TRX[.001554], USDT[.00923554] | Yes | |
| 03206249 | | 0 | | |
| 03206260 | | BNB[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0.05579055], XRP[0] | | |
| 03206263 | | NFT (366404076472515052/FTX AU - we are here! #28973)[1], NFT (556210162635405866/FTX AU - we are here! #28920)[1], USD[0.00], USDT[0.74177418] | | |
| 03206264 | | BTC[0], USD[0.02], USDT[0] | | |
| 03206268 | | FTT[0], USD[0.00], USDT[0], XRP[2114.82597758] | | |
| 03206269 | | AVAX[.097], FTT[25], USD[7.81], USDT[1.01181882] | | |
| 03206270 | | BAO[2], TONCOIN[15.88410926], USD[0.00], USDT[0] | Yes | |
| 03206274 | | ETH[.00090132], ETHW[.00090132], USD[0.00], USDT[0] | | |
| 03206275 | | USD[25.00] | | |
| 03206277 | | USD[25.00] | | |
| 03206279 | | MBS[.424], USD[0.00] | | |
| 03206287 | | ADABULL[129.6], ATOMBULL[344000], BCHBULL[1160000], COMPBULL[2085540], DOGEBULL[4040.519824], ETCBULL[400], GRTBULL[750500], KNCBULL[4040], LINKBULL[20790], MATICBULL[50800], SUSHIBULL[65000000], SXPBULL[10206000], THETABULL[40898.2], TOMOBULL[14270000], TRX[.00106], USD[0.21], USDT[0], VETBULL[18030], XLMBULL[2636], XRPBULL[46215000], XTZBULL[1175000] | | |
| 03206293 | | ATLAS[0], AVAX[0], AXS[0], BTC[0], DFL[0], DOGE[0], DOT[0], DYDX[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[764.89198502], MATIC[0], SOL[218.32294489], USD[2.58], USDT[160.66583378] | | |
| 03206294 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CREAM-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[83.88], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03206295 | | BNB[0], SOL[0], USD[0] | | |
| 03206301 | | ETH[0], ETHW[0.00126301] | | |
| 03206306 | | BTC[0], USD[0.00] | | |
| 03206308 | | ASD-PERP[0], AUD[0.00], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (306311975206048310/Singapore Ticket Stub #988)[1], NFT (508910288373517145/Japan Ticket Stub #722)[1], NFT (512696090008428332/Mexico Ticket Stub #535)[1], SOL[0.00900308], SOL-PERP[0], USD[0.88], USDT[0.00000011], USTC-PERP[0] | | SOL[.009001], USD[0.88] |

Claim Schedule — Non-priority — Crypto Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03206310 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[26.00316519], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00334274], LUNA_LOCKED[0.00779974], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03206312 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00009591], FTT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03206313 | | APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 03206316 | | XRP[.00018956] | Yes | |
| 03206318 | | NFT (436936886108427244/FTX AU - we are here! #26471)[1], NFT (561392094071546716/FTX AU - we are here! #26519)[1] | | |
| 03206319 | | DEFI-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], HNT-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SAND-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.000001], USD[7.56], USDT[0] | | |
| 03206326 | | ATLAS[0] | | |
| 03206327 | | BNB[1.43156367], BTC[.00000175], CRO[4666.97052465], DOGE[185.14381536], ETHW[1.08708981], PAXG[.0001], USD[0.00] | Yes | |
| 03206329 | | USD[25.00] | | |
| 03206330 | | 0 | | |
| 03206333 | | TRX[.000001], USDT[0.00003072] | | |
| 03206335 | | TONCOIN[125.92872], USD[0.44] | | |
| 03206336 | | MATIC[2] | | |
| 03206342 | | SGD[0.00], USDT[0] | | |
| 03206348 | | CRO[8.41911552], USD[0.02] | | |
| 03206351 | | BTC[.00008], SPELL[99.56], USD[0.00], USDT[0] | | |
| 03206357 | | BTC[0], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03206372 | | ETH[.154], ETHW[.34], FTT[25.02129677], USD[0.00], USDT[2502.54000720] | | |
| 03206375 | | BNB[1.05755636], USD[821.91942042] | | USDT[821.88673] |
| 03206377 | | SOL[0], TRX[.088963], USD[1.71] | | |
| 03206380 | | AXS-PERP[0], BTC[.00030435], BTC-PERP[0], ETH-PERP[0], USD[-41.11] | | |
| 03206382 | | AURY[0], AVAX[-0.01421708], USD[1.84] | | |
| 03206383 | | USDT[0] | | |
| 03206390 | | NFT (358513033592721701/FTX EU - we are here! #166466)[1], NFT (427976064942528232/FTX EU - we are here! #166597)[1], NFT (428365137769547306/FTX EU - we are here! #166574)[1] | Yes | |
| 03206397 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000511], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], REN-PERP[0], RNDR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.001], USD[0.01], USDT[0.08150461], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03206401 | | SHIB[804350.54825670], USD[0.00] | | |
| 03206402 | | AXS[0.00991237], TRX[.000198], USD[1200.44], USDT[-101.86544090], USDT-PERP[0] | | USD[1000.00] |
| 03206415 | | USD[0.00] | | |
| 03206420 | | BTC-PERP[0], ETH[0], ETHW[0], KAVA-PERP[0], TRX[.002332], USD[0.00], USDT[0.00003070] | | |
| 03206425 | | USD[25.00] | | |
| 03206427 | | USD[0.00], USDT[0] | | |
| 03206428 | | USD[25.00] | | |
| 03206431 | | BNB[.00131887], SAND-PERP[0], USD[0.04] | | |
| 03206435 | | GOG[100], IMX[20.89950783], USD[2.77], USDT[0] | | |
| 03206441 | Contingent | BNB[0], ETH[0], FTT[0], LUNA2[0.00000309], LUNA2_LOCKED[0.00000093], LUNC[0.08697164], MATIC[0], NFT (485532681870986730/FTX EU - we are here! #12515)[1], NFT (501023106894353947/FTX EU - we are here! #12842)[1], SOL[0], TOMO[0], TRX[0.00003000], USD[0.00], USDT[0] | | |
| 03206447 | | DOGE[17], DOT[3.7], FTM[30], LINK[4.4], TONCOIN[114], USD[1.91] | | |
| 03206448 | | APE-PERP[0], ETH[0], NFT (402044408671929567/FTX AU - we are here! #63221)[1], NFT (508782042961084952/FTX EU - we are here! #193890)[1], NFT (548173103186133786/FTX EU - we are here! #193881)[1], USD[0.00], WAVES-PERP[0] | | |
| 03206453 | | AKRO[1], BAO[4], DENT[1], ETH[0], ETHW[0.00673874], KIN[3], TRX[1], USD[0.00], USDT[0.00002635] | Yes | |
| 03206455 | | ETH[0] | | |
| 03206463 | | TRX[.000777], USD[43.83], USDT[0] | | |
| 03206467 | | AKRO[1], NFT (319923093000388597/FTX AU - we are here! #113301)[1], NFT (445634946066045782/FTX EU - we are here! #113175)[1], NFT (454385791173402124/FTX EU - we are here! #113239)[1], TRX[.000779], USD[0.00], USDT[7834.40342070] | Yes | |
| 03206468 | | SPELL[99.24], USD[0.00], USDT[0] | | |
| 03206470 | | SPELL[26.8454743], TRX[.000001], USD[0.01] | | |
| 03206473 | | ETH-PERP[0], FTT[0.38706686], SOL[0], USD[0.00] | | |
| 03206480 | | BICO[12.9977428], BNB[0.03986177], BTC[0.00519904], DOGE[583.8938128], FTT[94.08188939], JST[9.90785], LTC[0.00739062], SOL[4.71904276], TONCOIN[666.60808879], TRX[.358517], USD[155.45], USDT[.0627915] | | |
| 03206483 | | USD[25.00] | | |
| 03206488 | | USD[25.00], USDT[0] | | |
| 03206492 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[.002654], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.27000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], PAXG[0.00000126], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SWEAT[47.46696394], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00566629], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 03206496 | | ATLAS[90], USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03206497 | | USD[0.40], XRP[2.532], XRP-PERP[0] | | |
| 03206505 | | BNB[0], SOL[.00000001], USD[0.00] | | |
| 03206516 | | USD[0.01] | | |
| 03206527 | | NFT (411251467428473258/The Hill by FTX #21260)[1] | | |
| 03206540 | | USDT[0.00001344] | | |
| 03206543 | | USD[25.00] | | |
| 03206552 | | TRX[0], USDT[0.23537616] | | |
| 03206555 | | BNB[0], NFT (415164017752444516/FTX EU - we are here! #90040)[1], NFT (510296509460616058/FTX EU - we are here! #139475)[1], USD[0.00] | | |
| 03206556 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0.12358936], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09752159], LUNA2_LOCKED[0.22755039], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[-0.02], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 03206559 | | USDT[.5156847] | | |
| 03206564 | | ETH[0] | | |
| 03206567 | | BAO[5], CHZ[0], DENT[1], FTM[0], GBP[0.00], KIN[3], MANA[0], SLP[7105.07260600], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03206570 | | ATLAS[0], BTC[.0000081], SOL[0], USD[0.00], USDT[0.00000934], XRP[0] | | |
| 03206571 | | FTT[0], SOL[0.67313518], USD[0.54] | | |
| 03206578 | Contingent, Disputed | AKRO[2], BAO[4], BTC[.00183869], DENT[1], FIDA[1.0231309], KIN[1], RSR[1], TRX[1], USD[0.05], USDT[.00311373] | Yes | |
| 03206584 | | DENT[1], KIN[1], SOL[.35226858], USDT[0.00000071] | | |
| 03206588 | | ETH[.0087205], ETHW[.00081], USD[0.40] | | |
| 03206589 | | USD[25.00] | | |
| 03206595 | | NFT (369656926116335261/FTX EU - we are here! #285376)[1], NFT (371459390524222882/FTX EU - we are here! #285370)[1], USD[0.00], USDT[1.36] | | |
| 03206597 | | USD[25.00] | | |
| 03206598 | Contingent | AAVE-PERP[0], BTC[0], CRO-PERP[0], ETH[1], ETHW[.00058348], FTM[0], FTT[330.93259102], LUNA2[0.00004947], LUNA2_LOCKED[12.63230569], LUNC[507059.50793301], MATIC[0], NFT (318614458127692173/Baku Ticket Stub #2498)[1], NFT (342710341669323357/Belgium Ticket Stub #1862)[1], NFT (381844571079192104/Austin Ticket Stub #90)[1], NFT (403001983926588682/FTX Crypto Cup 2022 Key #2360)[1], NFT (421137956821056706/Montreal Ticket Stub #233)[1], NFT (421350290323770675/Netherlands Ticket Stub #1190)[1], NFT (433024115458170008/The Hill by FTX #5287)[1], NFT (466793433895680148/Monaco Ticket Stub #360)[1], NFT (467542419041394360/FTX EU - we are here! #99313)[1], NFT (486993395677146977/FTX EU - we are here! #99518)[1], USD[5001.50] | Yes | |
| 03206599 | | FTT[3.48561843], USD[0.00], USDT[0.00000016] | | |
| 03206603 | | BTC[-0.00000041], FTM[-0.08861896], USD[0.05] | | |
| 03206604 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[1.9996], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], JASMY-PERP[0], JPY[0.00], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDt-0.13], USDT[33.46625596], XRP-PERP[0], XTZ-PERP[0] | | |
| 03206605 | | ANC-PERP[0], FTT[0.00000003], FTT-PERP[0], USD[645.48], USDT[0.00000001] | | |
| 03206606 | | GOG[725.86319347], USDT[0.00000003] | | |
| 03206608 | | AKRO[1], BAO[1], KIN[1], USD[0.00], USDT[189.23720597] | | |
| 03206612 | | USDT[.932107] | | |
| 03206620 | | AKRO[1], BAO[3], CHZ[1], DENT[5], DOGE[1], KIN[5], MATH[1], MATIC[2], MBS[0], RSR[4], SECO[1], SXP[3], TOMO[1], TRX[2], UBXT[5], USD[0.00], USDT[0] | | |
| 03206621 | | AUD[0], USDT[0] | | |
| 03206623 | | BNB[0], BTC[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LTC[0], TRX[.000779], USD[0.27], USDT[624.55305245] | | |
| 03206632 | | AKRO[0], FTT[0], KIN[0], MEDIA[0], OXY[0], RAY[0], SRM[0.04761363], USD[0.05], USDT[0.05000004] | | |
| 03206633 | | LTC[0] | | |
| 03206637 | | USD[0.54], USDT[.0016] | | |
| 03206639 | | BTC[.00004355], ETH-PERP[0], SOL-PERP[0], USD[-0.08] | | |
| 03206640 | | USDT[0] | | |
| 03206642 | | BTC[20], ETH[.00063850], ETHW[0.00063850], STETH[0.00002418], USD[3.35] | | |
| 03206648 | | TONCOIN[.06], USD[0.00] | | |
| 03206653 | | ETH[0], SOL[0], USD[0.00] | | |
| 03206661 | | BTC[0], FTT[0.21151684], SOL[.000002], TRX[.000001], USD[0.01] | | |
| 03206664 | | BTC[0.03821709], SOL[0], USD[0.00], XRP[0] | | |
| 03206673 | | SPELL[98.74], TRX[.000001], USD[0.00], USDT[0] | | |
| 03206684 | Contingent | AKRO[1], BAO[1], BTC[.00259522], ETH[.07546903], ETHW[.07453143], KIN[5], LUNA2[0.79077514], LUNA2_LOCKED[1.77975212], LUNC[7.04433278], SOL[.58917401], UBXT[2], USD[52.06] | Yes | |
| 03206688 | | DFL[3530.072], USD[0.01] | | |
| 03206702 | | NFT (316889503680706191/FTX EU - we are here! #281410)[1], NFT (545618494375651842/FTX EU - we are here! #281420)[1] | | |
| 03206703 | | BAO[1], USD[0.00], XRP[328.67314258] | Yes | |
| 03206705 | | BTC[.00551018] | | |
| 03206706 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ANC[190], ANC-PERP[0], APE[25.395174], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.79962], FTT-PERP[0], GARI[199.98404], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE[10.99601], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA[1099.791], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.50020753], LUNA2_LOCKED[3.50048425], LUNC[326673.35], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TOMO[9.99881], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.30], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[278], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03206707 | | TRX[.000001], USD[1.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03206708 | | 0 | | |
| 03206711 | | LEO[1.93061197], OKB[1.36464755], TRX[.000029], USDT[0.60000003] | Yes | |
| 03206713 | | BTC[.0027], CRO[190], USD[0.82], USDT[3.09781965] | | |
| 03206717 | | GOG[186.3082], TRX[.000001], USD[0.85], USDT[0.75393401] | | |
| 03206720 | | GALA[9.914], GODS[.03], GOG[23.9952], SOL[0.00171549], USD[.03], USDT[0.15496756] | | |
| 03206721 | | USD[0.17], USDT[0] | | |
| 03206722 | | BTC-PERP[0], MSTR-0325[0], USD[0.00], XRP-PERP[0] | | |
| 03206723 | | NFT (373428368070498276/FTX EU - we are here! #11781)[1], NFT (461078379128663687/FTX EU - we are here! #10950)[1], NFT (524313124944432586/FTX EU - we are here! #11902)[1], USD[0.04439415] | | |
| 03206726 | | AVAX[0], BTC[0.65494436], BTC-PERP[-1.2], DAI[0], ETH[.75057165], EUR[100.14], FTT[44.99145], SUSHI[0], SUSHI-PERP[0], USD[30144.43], USDT[0], USDT-PERP[0], WBTC[0.00000423] | | EUR[100.11] |
| 03206734 | | USD[0.00] | | |
| 03206738 | | BADGER-PERP[0], BTC[.0199964], FTM[530.54766], FTT[.18943162], KSHIB-PERP[0], SPELL[10075.07], USD[3.00], USDT[118.41772569] | | |
| 03206740 | | USD[0.00] | | |
| 03206746 | Contingent, Disputed | ETH[.00000001] | | |
| 03206751 | Contingent | AVAX[7.54909663], AXS[2.82284359], BNB[4.16033494], BTC[.01623114], DOGE[784.31944348], DOT[53.98110864], ENJ[581.7731884], ETH[2.37722791], ETHW[2.37722791], EUR[10000.00], FTT[44.61076087], LTC[1.7983045], LUNA2[0.73409292], LUNA2_LOCKED[1.71288349], LUNC[159850.28], MATIC[549.30267064], SHIB[18733608.09291869], SOL[11.04220119], USD[0.00], XRP[1921.74771379] | | |
| 03206757 | | TRX[1], USDT[0.00033314] | | |
| 03206759 | | SPELL[4036.0000571], USD[10.09] | Yes | |
| 03206761 | | BNB[0.00000001], DOGE[0], ETH[0], SOL[0], TRX[0] | | |
| 03206762 | | TONCOIN[.05], USD[0.00] | | |
| 03206765 | | BTC[.0137], POLIS[290.1], POLIS-PERP[0], USD[3.36], USDT[0] | | |
| 03206767 | | AKRO[0], FTT[0], KIN[575.68009320], OXY[0], USD[0.06], USDT[0] | | |
| 03206773 | Contingent | LUNA2[0.00165028], LUNA2_LOCKED[0.00385066], LUNC[.009086], NFT (363986965227211061/FTX AU - we are here! #48915)[1], NFT (438536384883297653/FTX AU - we are here! #7648)[1], NFT (453124290645324023/FTX AU - we are here! #7484)[1], USDT[0], USTC[.2336] | | |
| 03206777 | | BTC-PERP[0], ENS-PERP[0], LINK-PERP[0], LRC-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], THETA-PERP[0], USD[0.05], USDT[2.19] | | |
| 03206782 | | LTC[0], USD[0.00] | | |
| 03206790 | Contingent | CRO-PERP[0], ETH[.00094578], FTT[0], LUNA2[0.00805303], LUNA2_LOCKED[0.01879040], LUNC-PERP[0], NFT (288986901940762423/FTX EU - we are here! #121430)[1], NFT (361362686464772812/FTX AU - we are here! #47757)[1], NFT (382902049598023496/FTX EU - we are here! #121320)[1], NFT (458230274042227800/FTX EU - we are here! #121472)[1], NFT (509501303419750823/FTX AU - we are here! #47750)[1], UBXT[1], USD[0.00], USTC[.995644881], USTC-PERP[0] | Yes | |
| 03206792 | | ATLAS[10.8], COPE[.00000001] | | |
| 03206794 | | ETH[.4139622], ETHW[.4139622], FTT[186.02796469], USD[320.36], USDT[70.6] | | |
| 03206798 | | USD[0.00], USDT[549.92931475] | | |
| 03206799 | | BOBA[.0046708], USD[2.94] | | |
| 03206807 | | SPELL[99.58], USD[0.00], USDT[0.00022299] | | |
| 03206813 | | USD[0.00] | | |
| 03206816 | | AKRO[1], BAO[1], DENT[2], KIN[1], MBS[159.64682382], UBXT[1], USD[0.00] | Yes | |
| 03206822 | | TONCOIN[.02], USD[0.00] | | |
| 03206824 | | SPELL[399.92], TRX[.000001], USD[0.13], USDT[0.04655100] | | |
| 03206829 | | 0 | | |
| 03206835 | | DOT[0], ETH[0], ETHW[.69974337], MATIC[1], NFT (501117344721120472/The Hill by FTX #35287)[1], USD[0.00], USDT[0.00000572] | | |
| 03206842 | | BRZ[1.61543988], SPELL[0], USD[0.00] | | |
| 03206843 | | BTC[.0000699], ETH[.0009836], ETHW[.1639836], USD[2747.87] | | |
| 03206845 | | USD[0.74] | | |
| 03206848 | | ETH[.007], ETHW[.007], FTT[0], SHIB[99145], TRX-PERP[0], USD[0.49], USDT[0], XRP-PERP[0] | | |
| 03206853 | | MBS[.35393774], USD[44.83], USDT[0] | | |
| 03206854 | | USD[0.00] | Yes | |
| 03206863 | | USD[25.00] | | |
| 03206867 | | FRONT[1], USD[0.60500267] | Yes | |
| 03206868 | | ATLAS[1.8], COPE[.00000001] | | |
| 03206869 | | USD[.00001884], TONCOIN[1965.8], TRX[.073405], USD[0.39] | | |
| 03206873 | | BTC[.04554017] | | |
| 03206875 | Contingent | ANC-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTT[0], LUNA2[2.19418363], LUNA2_LOCKED[5.11976182], LUNC[0], LUNC-PERP[0], USD[26.65], USDT[0], USTC-PERP[0] | | |
| 03206876 | | BTC[.00180812], ETH[.01141227], ETHW[.01141227], RAY[19.22022453], SOL[.48097641], TRX[25.000001], USD[157.21], USDT[20.96043297], XRP[12.94289184] | | |
| 03206877 | | ETH[0], NFT (447343324904110865/FTX EU - we are here! #8536)[1], NFT (462377478917878448/FTX EU - we are here! #8521)[1], NFT (476532357369810370/The Hill by FTX #8002)[1], NFT (488844025367834328/FTX EU - we are here! #8531)[1], NFT (546544051322411505/FTX AU - we are here! #40824)[1], NFT (570460284335363698/FTX Crypto Cup 2022 Key #4340)[1], NFT (573341599290451437/FTX AU - we are here! #40756)[1], USD[0.00], USDT[0.00001167] | | |
| 03206878 | | SOL[.30640064], USD[0.00] | | |
| 03206883 | | ETH[.50590386], ETHW[.50590386], TONCOIN[359.631657], USD[3.35], VGX[214.95915] | | |
| 03206885 | | BTC[0], FTT[29.994], GMT[.68928325], GST[.02000062], TRX[.000777], USD[0.00], USDT[0] | | |
| 03206886 | | USD[0.00] | | |
| 03206891 | | BAO[3], DENT[1], DOGE[2266.81600965], KIN[3714758.42033869], MATIC[109.74874784], SHIB[30360562.74410012], TRX[3], UBXT[2], USD[75.03], XRP[504.7067192] | | |
| 03206900 | | USD[0.64], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03206901 | | ETH[.00052884], ETHW[.00052884], KIN[1], NFT (53195189346708305 9/FTX AU - we are here! #59038)[1], RSR[1], USDT[.00002744] | Yes | |
| 03206905 | | BAO[1], USD[0.81] | | |
| 03206906 | | BIT-PERP[0], BNB-PERP[0], BTC[0.00009988], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[11.35], USDT[0.00000003] | | |
| 03206912 | | TONCOIN[86.33] | | |
| 03206916 | | TRX[.000002], USDT[5.49451801] | | |
| 03206917 | | ETH[0], USDT[0.00003793] | | |
| 03206928 | | BRZ[.15129448], BTC[.0044], ETH[.10659664], ETHW[.10659664] | | |
| 03206930 | | BNB[.00277572], USDT[.1515498] | | |
| 03206933 | | BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], TRX[.016977], USD[1909.83], USDT-PERP[0] | | |
| 03206935 | | AVAX[.07132191], BTC[.00001826], DOGE[.0000028], ETH[.00007659], ETHW[.00007659], GBP[0.00], SAND[2.6420564], SHIB[105574.32516891], SOL[.00208773], USD[0.00], USDT[0.00080313], XRP[.00000062] | | |
| 03206938 | | USDT[0] | | |
| 03206942 | | NFT (29193880724788840 2/FTX EU - we are here! #26760)[1], NFT (30853677683897508 8/FTX EU - we are here! #26761)[1], NFT (48108861659650814 9/FTX EU - we are here! #26761 7)[1] | | |
| 03206944 | | XRP[999.5] | | |
| 03206945 | | 0 | | |
| 03206948 | | BAO[1], KIN[1], MATIC[1], MBS[1529.9206855], TOMO[1], ZAR[0.00] | | |
| 03206949 | | BTC[.0094], USDT[2.87175362] | | |
| 03206952 | | BTC[.04667046], DOGE[29750.13372822], ETH[1.7432988], ETHW[1.74256896], LTC[5.80710832], SHIB[196431649.68293109], TONCOIN[952.47269679], TRX[10587.42435342], USD[0.00] | Yes | |
| 03206954 | | ATLAS[3177.78076544], BAO[1], DODO[152.11100656], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03206959 | | USDT[0] | | |
| 03206962 | | ATLAS[1.8], COPE[.00000001] | | |
| 03206966 | | TONCOIN[30.794148], USD[0.15] | | |
| 03206971 | | NFT (42193663088439794 4/The Hill by FTX #1551)[1] | | |
| 03206974 | | AKRO[1], BAO[6], BTC[.02753733], ETH[.64747066], ETHW[.6473761], FTM[134.12214321], KIN[2], LINK[6.35202481], SHIB[3886019.52030461], TRX[1], UBXT[1], USD[0.20] | Yes | |
| 03206975 | | USD[0.00] | | |
| 03206976 | | NFT (41278108608883217 6/The Hill by FTX #26883)[1], USD[0.00] | | |
| 03206979 | | TONCOIN[.0836], USD[0.00] | | |
| 03206980 | | BTC[.00000003], ETH[.01886597], ETHW[.01863324], SGD[0.00], SHIB[16.26703284] | Yes | |
| 03206983 | | TRX[0], USDT[0.00000002] | | |
| 03206984 | | NFT (30044298635730118 7/FTX EU - we are here! #44937)[1], NFT (34692627552100136 1/FTX EU - we are here! #45058)[1], NFT (42491004985942617 9/The Hill by FTX #15581)[1], NFT (51253047410556061 3/FTX EU - we are here! #45149)[1] | | |
| 03206986 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[37.15402702], ZEC-PERP[0] | | |
| 03206989 | | ATLAS[18932.98396787], AUD[0.00], BAO[1] | Yes | |
| 03206990 | | USD[29.50] | | |
| 03206995 | | XRP[.53473103] | Yes | |
| 03206997 | | USD[0.13], USDT[0] | | |
| 03207007 | | BNB[0.00000833], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03207015 | | NFT (38009449954356579 /FTX AU - we are here! #63057)[1], NFT (48799800397891237 0/FTX EU - we are here! #62922)[1], NFT (49805653206372311 9/FTX EU - we are here! #63004)[1] | | |
| 03207022 | | LINK[3.58259776], USDT[0.00004914] | | |
| 03207023 | | LTC[0], TRX[.00000003], USD[0.00] | | |
| 03207024 | | NFT (36011520489673081 9/FTX EU - we are here! #187058)[1], NFT (44508494675101165 4/FTX EU - we are here! #186332)[1], NFT (49930705309919710 7/FTX EU - we are here! #186604)[1] | | |
| 03207026 | | BTC[0.00000486], USD[0.00], USDT[0] | | |
| 03207031 | | BTC[.08744274], EUR[0.62], USD[0.00] | Yes | |
| 03207033 | | NFT (34196807933801952 4/FTX EU - we are here! #285072)[1], NFT (48273150182938395 6/FTX EU - we are here! #285038)[1] | | |
| 03207034 | | BTC[.00005458], TONCOIN[.085], USD[0.00] | | |
| 03207036 | | BNB[0.00000077] | | |
| 03207039 | | DOGE[.7722], TONCOIN[4.49753], USD[0.23] | | |
| 03207044 | | USD[1.41] | Yes | |
| 03207046 | | AUD[0.00], BTC[0], ETH[0.00009548], ETHBULL[0], FTT[0], REN[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 03207048 | | TONCOIN[54.6], TONCOIN-PERP[0], USD[0.10] | | |
| 03207051 | | NFT (36207202365638559 2/FTX EU - we are here! #37373)[1], NFT (45331162195019405 3/FTX EU - we are here! #37773)[1], NFT (54033999995625814 5/FTX EU - we are here! #37997)[1] | | |
| 03207054 | | 0 | | |
| 03207056 | | ATLAS[1719.97], TRY[0.00], USD[0.09] | | |
| 03207060 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[4.00], FTM-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[11.86], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03207064 | | NFT (39777750949202404 1/The Hill by FTX #17670)[1] | | |
| 03207066 | | BNB[.00000001], ETH[0], NFT (33615352464829800 7/FTX EU - we are here! #40684)[1], NFT (47923594618015249 4/FTX EU - we are here! #42575)[1], NFT (54655139261617842 /FTX EU - we are here! #42822)[1], SOL[0], TRX[.000001], USDT[0] | | |
| 03207067 | | TONCOIN[.06] | | |
| 03207071 | | TONCOIN[.07547866], USD[0.00], USDT[.266032] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03207073 | | BNB[.00000001], GOG[1216.9638], USD[0.04] | | |
| 03207074 | | BTC[.00351665], DOGE[2190.2587368], ETH[.08333401], ETHW[.08333401], USD[150.00], XRP[129.67875684] | | |
| 03207075 | | EUR[0.00], KIN[1], SXP[1.02571288], TRX[1], USDT[0] | Yes | |
| 03207078 | | TRX[.000001], USD[0.78] | | |
| 03207082 | | UBXT[1], VGX[763.00299443] | | |
| 03207085 | | ATLAS[1.8], COPE[.00000001] | | |
| 03207087 | | LINA-PERP[0], SRN-PERP[0], TRX[.60608], USD[1.43], USDT[.0098967] | | |
| 03207097 | | FTT[49.7978] | | |
| 03207100 | | FTT[0], JOE[0], TRX[.51136184], USD[0.05] | | |
| 03207105 | | USDT[3.6175599] | | |
| 03207118 | | USD[0.01] | | |
| 03207119 | | USD[0.00] | | |
| 03207125 | | EUR[5000.00] | | |
| 03207129 | | USD[25.00] | | |
| 03207130 | | TRX[.148514], USD[0.00], USDT[.115] | | |
| 03207131 | | ATLAS[1051.41503425], USD[0.00] | | |
| 03207133 | | USD[0.45], VET-PERP[0] | | |
| 03207136 | Contingent, Disputed | 0 | | |
| 03207137 | | USDT[0.16522047] | Yes | |
| 03207139 | | BTC[.05398974], USDT[4.019101] | | |
| 03207140 | | BTC-PERP[.0023], EUR[12.38], USD[-22.84] | | |
| 03207144 | | RON-PERP[0], USD[0.54], USDT[0] | | |
| 03207147 | | TONCOIN[.07] | | |
| 03207150 | | TONCOIN[15.39] | | |
| 03207151 | Contingent | ALPHA-PERP[0], ATOM[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[1611.55447661], DOGE-PERP[3366], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN[0], KSHIB-PERP[0], LUNA2[0.03726333], LUNA2_LOCKED[0.08694778], LUNC[8114.17000000], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], SAND[0], SHIB[50000], SHIB-PERP[0], SOL[0], SOL-PERP[0], TONCOIN[0.00000001], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[-278.74], USDT[0], XRP[.30482509], XRP-PERP[0], ZIL-PERP[0] | | |
| 03207155 | | ETH[.900631], ETHW[.900631], USD[0.57], USDT[.009158] | | |
| 03207163 | | BTC-PERP[0], ETH-PERP[0], FTT[33], FTT-PERP[0], NFT (380829351344686183/The Hill by FTX #26204)[1], TRYB[0], TRYB-PERP[0], USD[0.60], XAUT-PERP[0] | | |
| 03207165 | | AAVE[.00349258], ETH[.00040856], ETHW[0.00040856], MANA[.4], TRX-PERP[0], USD[3.59], USDT[0.54139770] | | |
| 03207167 | | BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[1.13252097], ETH-PERP[0], ETHW[0.00070880], SNX[0.00000001], TRX[.000098], USD[1942.64], USDT[0], XTZ-PERP[0] | Yes | |
| 03207170 | | AXS[0], BTC-PERP[0], CUSDT[0], ETH[0], TRX[0.00002800], USD[0.01], USDT[6.66800500] | | |
| 03207171 | | BTC[0], FTT[0.00867458], LTC[.00895047], TRX[.385461], USD[4.49], USDT[.03897034] | | |
| 03207178 | | BNB[.00000001], DOT[.00000025], MATIC[0], USD[0.00], USDT[0.00000026] | | |
| 03207180 | | USD[0.03], USDT[0] | | |
| 03207184 | Contingent | LUNA2[1.21362509], LUNA2_LOCKED[2.83179188], LUNC[102749.1759], USDT[0.16049135], USTC[105] | | |
| 03207189 | | AKRO[2], BAO[2], KIN[2], NFT (349341588675769890/The Hill by FTX #25947)[1], RSR[1], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 03207194 | | AKRO[5], BAO[4], BNB[.90467799], DENT[1], ETH[.05159393], ETHW[.0509505], GMT[.00479661], KIN[4], NFT (300694012216114573/FTX Crypto Cup 2022 Key #21731)[1], NFT (337897576663889621/FTX EU - we are here! #271731)[1], NFT (373425682091462484/FTX EU - we are here! #271734)[1], NFT (478758145560996672/Monaco Ticket Stub #800)[1], NFT (530493351103425677/FTX EU - we are here! #271732)[1], RSR[2], TRU[1], UBXT[1], USD[4084.89], USDT[4167.28940615] | Yes | |
| 03207195 | | BAO[1], SOL[.34682104], UBXT[1], USDT[0.00000095] | Yes | |
| 03207199 | | USD[0.21] | | |
| 03207205 | | AURY[13], USD[13.72] | | |
| 03207212 | | BTC[.000011], DENT[1], USDT[0] | Yes | |
| 03207213 | | TONCOIN[17.96], USD[0.00] | | |
| 03207220 | | ATLAS[9], COPE[.00000001] | | |
| 03207237 | | USD[25.00] | | |
| 03207237 | | SOL[0] | | |
| 03207243 | | ETH[.00000019], ETHW[.0000001], MATIC[1.8], SOL[.0192] | | |
| 03207244 | | USD[25.00] | | |
| 03207245 | | USD[0.36] | | |
| 03207248 | | TONCOIN[77.78444], USD[0.51] | | |
| 03207250 | | NFT (324762221637272934/The Hill by FTX #28920)[1] | | |
| 03207254 | | BAO[1], BTC[0] | Yes | |
| 03207257 | | TONCOIN[.01], USD[0.01] | | |
| 03207258 | | USDT[0.00000679] | | |
| 03207274 | | USDT[9] | | |
| 03207278 | | DOT[9.21304802], DYDX[5.67472338], RUNE[38.12724263], SNX[32.07598891], SOL[1.00361758], XRP[296.890509] | | |
| 03207282 | | MBS[76.52533997] | | |
| 03207304 | | TRX[.000795], USDT[.3047834] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03207305 | | AKRO[2], ATLAS[4787.27214806], BAO[2], DENT[1], DFL[11037.06246548], KIN[3], LTC[1.22159811], MANA[.00115672], RAY[.00937508], TRX[958.81109535], UBXT[22], USD[0.00] | Yes | |
| 03207314 | | APE[0.21440416], CRO[2.14455096], ENJ[0], FTM[0], LUNC[0], SOL[0.02936032], USD[0.00] | | |
| 03207320 | | USD[25.00] | | |
| 03207327 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 03207329 | | USD[25.00] | | |
| 03207331 | | TONCOIN[0], USD[0.00] | | |
| 03207336 | | USDT[0.48366342] | | |
| 03207337 | | BAO[1], KIN[1], TRX[1], USDT[0] | | |
| 03207339 | | DOGE[0], ETH[0], SHIB[155.52236261], SOL[0] | | |
| 03207341 | | USD[0.01], USDT[0] | | |
| 03207344 | | USD[0.00] | | |
| 03207347 | | USD[0.62] | | |
| 03207359 | | SLP[167.21390264], USD[0.00], USDT[0] | | |
| 03207361 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TONCOIN[.046714], USD[3196.00], USDT[718.55411701] | | |
| 03207367 | | BTC[.00004859], BTC-PERP[0], USD[0.08] | | |
| 03207373 | | ETH[0] | | |
| 03207378 | | USD[0.00] | | |
| 03207384 | | BTC[.089058], ETH[.00046275], ETHW[.00046275], USD[0.02] | | |
| 03207386 | | AKRO[1], BAO[1], ETH[0], KIN[2], RSR[1], UBXT[2] | | |
| 03207387 | | APT[0], AVAX[0], BNB[0.00000001], ETH[0], FTT[0], HT[0], LUNC-PERP[0], MATIC[0], NFT (394758815370918848/FTX EU - we are here! #17811)[1], NFT (460446681753573459/FTX EU - we are here! #19085)[1], NFT (536212549834786889/FTX EU - we are here! #18877)[1], PERP[0], SOL[0], TRX[0], UMEE[0], USD[0.00], USDT[0] | | |
| 03207391 | | BTC[0] | | |
| 03207397 | Contingent | DEFI-PERP[0], DOGE[114], LUNA2[0.10016159], LUNA2_LOCKED[0.23371038], TONCOIN[8.89648], USD[0.11], USDT[0] | | |
| 03207402 | | USD[3.13] | | |
| 03207403 | | COPE[23358.68387], MOB[9555.99981], USD[0.47] | | |
| 03207404 | | NFT (497069611869924141/FTX Crypto Cup 2022 Key #7681)[1], TRX[.000012], USD[0.00], USDT[0.00000003] | | |
| 03207406 | | BNB[.536], BTC[0.00004275], CEL-PERP[0], ETH[.0002232], ETH-PERP[0], ETHW[.0001232], FTT-PERP[0], LINK[.00523], LTC[.0033], SOL-PERP[-319.08], USD[8020.18], XRP[.26] | | |
| 03207407 | | AAVE[1.00466087], APE-PERP[0], ATOM[69.44769503], ATOM-PERP[0], AXS[0], BNB[0], BNB-PERP[0], BRZ[-0.62543286], BTC[0.00154007], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0127[0], BTC-PERP[0], DAI[0.00118722], DAWN-PERP[0], DOT[26.41012946], DOT-PERP[0], ETH[.1], ETHW[.1], EUR[636.50], FTT[25.09498], FTT-PERP[-.25], GST-PERP[0], KNC[0.61493032], KNC-PERP[0], LINK[18.65293701], LUNC[0], LUNC-PERP[0], MCB-PERP[0], OKB[-0.00504299], OKB-PERP[20], QTUM-PERP[31], SOL-PERP[0], SRN-PERP[0], SXP[0.01482197], SXP-PERP[0], TRX[0.50584376], TRYB[0.06801681], TRYB-PERP[0], USD[-955.37], USDT[-0.00886395], USTC[0], USTC-PERP[0], XRP[40.16400978] | | |
| 03207408 | Contingent | AAVE[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], GRT[0], LINK[0], LUNA2[0.00153223], LUNA2_LOCKED[0.00357521], LUNC[10.00692668], NEAR-PERP[0], RAY[0], SUSHI[0], TRX[.000014], USD[1862.41], USDT[4186.32362852], USTC[0] | | USD[1603.98], USDT[2000] |
| 03207413 | Contingent | CLV[357.4285], CLV-PERP[5500], LUNA2[0], LUNA2_LOCKED[3.13012560], TONCOIN[7.9030806], TONCOIN-PERP[0], TRX[0.15314827], TRX-PERP[0], USD[1401.15], USDT[0.09189966] | | |
| 03207414 | | BTC[.0000744], ETCBULL[26.29662155], LINKBULL[1.01078172], USD[0.54], USDT[0] | | |
| 03207416 | | APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], IMX-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (347863681898036394/FTX AU - we are here! #19043)[1], NFT (388296760558761305/FTX EU - we are here! #244499)[1], NFT (395933034659518249/FTX EU - we are here! #244489)[1], NFT (429781887207727408/FTX EU - we are here! #244387)[1], RNDR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03207419 | | APT[.2], BNB[.00559681], BNB-PERP[0], DOGE-PERP[0], ETH[.00050002], ETH-PERP[0], FTT-PERP[0], NFT (409669572972962642/The Hill by FTX #29258)[1], USD[0.00], USDT[.01088711] | | |
| 03207420 | | USD[25.00] | | |
| 03207421 | | CEL[153.5], TRX[.000007], USD[0.05] | | |
| 03207424 | | BRZ[0.00057814], ETH[.00002504], ETHW[.22062504], TONCOIN[.03], USD[0.01] | | |
| 03207426 | | TONCOIN[265.7108423] | | |
| 03207438 | | ETH[.0293446], ETHW[.02934446], TONCOIN[.09], USD[0.00] | | |
| 03207447 | | ATLAS[1289.984], USD[0.45] | | |
| 03207450 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0817[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[00000001], SOL-PERP[0], USD[0.01], USDT[0.23744471], XRP-PERP[0] | | |
| 03207451 | | USD[25.00] | | |
| 03207454 | | BNB[.00216264], BTC[0] | | |
| 03207456 | | BAO[1], BTC[.04052763], USDT[0.00026694] | Yes | |
| 03207459 | | USDT[6.75737249] | | |
| 03207470 | | ETH[0] | | |
| 03207479 | | BOBA[21.74603174] | | |
| 03207481 | | ROSE-PERP[0], USD[-0.25], USDT[20] | | |
| 03207482 | | USD[25.00] | | |
| 03207485 | | GODS[106.88062], GOG[252], USD[0.42], USDT[0] | | |
| 03207489 | | FTT[.069034] | | |
| 03207490 | | USD[0.00], USDT[0.00000001] | | |
| 03207493 | | SOL[0] | | |
| 03207512 | Contingent | ADA-PERP[0], ATLAS[209.9601], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02037590], LUNA2_LOCKED[0.04754378], LUNC[4436.8968294], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (420449960455747735/FTX EU - we are here! #285697)[1], NFT (450369613254633176/FTX EU - we are here! #285710)[1], ONE-PERP[0], PAXG-PERP[0], SOL-PERP[0], SXP[13.57], TRX[.863192], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |

FTX Trading Ltd.                                                                                                                                                                            22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03207515 | | MNGO[1890.18921964], SOL[2.45827402], USDT[0.00000162] | | |
| 03207516 | | BTC[0], SOL[0.00000001] | | |
| 03207522 | | BNB[0.00000001], FTT[0.00004907], TRX[.004602], USD[0.00], USDT[0.05291181] | | |
| 03207526 | Contingent | ALCX[.026], ALGO-PERP[0], ATOM[0], ATOM-0325[0], AVAX[0], BTC[0.00650001], BTC-MOVE-0314[0], BTC-MOVE-0321[0], BTC-MOVE-0330[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0504[0], BTC-MOVE-0512[0], BTC-MOVE-0525[0], BTC-MOVE-0731[0], BTC-PERP[0], CEL[0.05907553], DOT[0], ETH[0], ETHW[0.03619015], EUR[0.01], FTT[.04181493], KAVA-PERP[0], LUNA2[0.45054090], LUNA2_LOCKED[1.05126210], LUNC[7601.28], MATIC[0], RAY[57.42863774], SOL[.00000041], SRM[.90322165], SRM_LOCKED[.1744983], SRM-PERP[0], USD[1.07], USDT[0.000965901 | | |
| 03207527 | | USD[0.00] | | |
| 03207536 | | USD[0.00], USDT[0] | | |
| 03207542 | | DOGEBULL[2.1], TRX[.000004], USD[0.19] | | |
| 03207546 | | BNB[0], ETH[0, SOL[0, USD[0.00], USDT[0.00000715] | | |
| 03207551 | | ETHW[.00100377], TONCOIN[.075], USD[0.00] | | |
| 03207565 | | USDT[106.73052] | | |
| 03207578 | Contingent | CRV[.9986], LUNA2[0.00005299], LUNC[11.54], TONCOIN[.06], USD[0.39], USDT[0.00385258] | | |
| 03207582 | | USD[25.00] | | |
| 03207584 | Contingent | AMPL[0], AUDIO[.89590652], AVAX[0], BTC[0.68527897], COMP[332.55961807], CREAM[0], DGT[4207.52474370], ENS[1198.23], ETH[15.70199858], EUR[0.36], FTT[0.31005651], LUNA2[5.51746182], LUNA2_LOCKED[12.87407758], LUNC[.007984], MANA[0], MATIC[.00837068], MKR[.006], RUNE-PERP[0], SAND[0], SOL[804.88664352], SRM[1.65777148], SRM_LOCKED[46.34222852], USD[0.46], USDT[249.70057835], XTZ-PERP[0] | | |
| 03207592 | | FTT[9.11934405], HT[63.8], JST[2770], KIN[1], NFT (319242309545713676/FTX AU - we are here! #1275)[1], NFT (323408189871109977/Montreal Ticket Stub #992)[1], NFT (329601004611040405/Belgium Ticket Stub #408)[1], NFT (361698933001375757S/FTX EU - we are here! #86242)[1], NFT (369693169390024484/FTX AU - we are here! #25968)[1], NFT (393436800381543254/Monza Ticket Stub #984)[1], NFT (404868390389099211/Mexico Ticket Stub #1921)[1], NFT (420608247035546280/Japan Ticket Stub #1716)[1], NFT (430238835816075325/FTX AU - we are here! #1265)[1], NFT (437871480774974588/FTX EU - we are here! #85692)[1], NFT (444701226752618032/Baku Ticket Stub #1426)[1], NFT (459828071714172779/The Hill by FTX #16801)[1], NFT (500669760580762744/France Ticket Stub #191)[1], NFT (519847745886802721/Hungary Ticket Stub #144)[1], NFT (529095300777845123/Netherlands Ticket Stub #1889)[1], NFT (529562028671298708/Singapore Ticket Stub #1856)[1], NFT (534279948491327991/FTX EU - we are here! #86502)[1], NFT (547096795930997859/FTX Crypto Cup 2022 Key #14155)[1], SUN[100000], TRX[406.000012], USD[4562.19], USDT[0.00050000] | Yes | |
| 03207599 | | TONCOIN[.1], TRX[.181062], USD[0.00], USDT[0.15761309] | | |
| 03207600 | | ATLAS[1069.786], BIT[99.98], C98[41.9916], GMT[.996], LINK[5.4989], MAPS[.939], MTA[192.9614], SUSHI[.498], TRX[.716631], USD[0.50], USDT[0.00934844] | | |
| 03207613 | | USDT[369.77718] | | |
| 03207618 | | USD[2.65] | | |
| 03207621 | | BADGER-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TLM-PERP[0], USD[15.30000000] | | |
| 03207623 | | USD[25.00] | | |
| 03207629 | | AKRO[1], BAO[5], DENT[3], DOGE[1], EUR[0.00], GARI[792.53399983], KIN[4], RSR[2], TRX[3] | | |
| 03207634 | | EUR[0.00], USDT[0] | | |
| 03207635 | | EUR[0.00], USDT[0] | | |
| 03207639 | | AVAX[0], BTC[0], ETH[0], LUNC[0], MATIC[0], SOL[0] | | |
| 03207642 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.001554], TRX-PERP[0], USD[1.64], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 03207643 | | USD[14.39], USDT[0.01918169] | | |
| 03207650 | | AKRO[1], ETH[.0000145], ETHW[0], KIN[1], USDT[0.32276762] | Yes | |
| 03207651 | | ATLAS-PERP[0], ETH-PERP[0], USD[0.00], USDT[1.68813528] | | |
| 03207654 | | BTC[0], CUSDT[0.00823857], SHIB[0], USDT[0] | Yes | |
| 03207656 | | APE-PERP[0], AVAX-PERP[0], CRV-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 03207664 | Contingent | AUD[0.00], BNB[.15], BTC[0.07241007], CRO[340], DOGE[395], DOT[4.6], ETH[.075], ETHW[.035], LUNA2[0.17383549], LUNA2_LOCKED[0.40561614], MATIC[29], SHIB[2700000], SOL[1.240444], STETH[0.00000303], TRX[061, USD[4.33], USDT[28.44805476], XRP[112] | | |
| 03207665 | | ETHW[134.589], FTT[124.197625], PGU[978.4], USD[0.00], USDT[0.00452641] | | |
| 03207671 | | ADA-PERP[130], BTC[0], COMP[.99981], RAY[18.6977333], SLP[4339.1754], USD[705.62], XRP-PERP[0] | | |
| 03207673 | | BAO[1], TONCOIN[12.99876032], USD[0.01] | | |
| 03207674 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 03207676 | | TRYB-PERP[0], USD[0.01] | | |
| 03207685 | | ATLAS[129] | | |
| 03207688 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[399.924], ATLAS-PERP[0], EOS-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], STMX-PERP[0], TRX[.00087], USD[-0.56], USDT[1.34388159], XRP-PERP[0] | | |
| 03207701 | | USD[25.03], USDT[0] | | |
| 03207702 | Contingent | ATLAS[9.2630128], AVAX[.09593626], FTT[25.02238321], SRM[1.60628979], SRM_LOCKED[10.85744494], USD[0.00], USDT[0.01165122] | Yes | |
| 03207706 | | USDT[1.57710219] | | |
| 03207708 | | USD[25.00] | | |
| 03207711 | | TONCOIN[.032419], USD[0.00] | | |
| 03207713 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03343804], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[.03343804], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03207714 | | BNB[0.36710810], BTC[.0093], ETH[0.25209042], ETHW[0.25209042], FTM[17.86155793], SOL[2.83870800], USD[72.44], XRP[305.24743613] | | BNB[.35733], FTM[17.497725], XRP[298.791101] |
| 03207720 | | USD[25.00], USDT[0.00000760] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03207721 | | ATLAS[6] | | |
| 03207722 | | ETH[0.00441853], ETHW[0.00046217], USD[0.00], USDT[0.00648069] | | |
| 03207729 | Contingent | LUNA2_LOCKED[630.5334322], USTC[0.00000001] | | |
| 03207730 | | TONCOIN[40.388], USD[0.17] | | |
| 03207733 | | APE-PERP[0], AXS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LOOKS[.01178178], LOOKS-PERP[0], LTC[.00034763], LTC-PERP[0], MANA-PERP[0], USD[1.13] | | |
| 03207734 | | TRX[.027045] | | |
| 03207738 | | BNB[0.00448433], ETH[.0267402], ETHW[.0267402], FTT[.07503222], USDT[0.28779127] | | |
| 03207742 | | USD[0.67] | | |
| 03207743 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009692], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001677], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03207748 | | FTT[0], USD[0.00] | | |
| 03207750 | | BTC[0], USD[0.00] | | |
| 03207752 | | CRO-PERP[0], USD[0.49], USDT[0] | | |
| 03207753 | | EUR[0.84], USDT[0] | | |
| 03207758 | | BAO[1], KIN[3], USD[0.00], USDT[0] | Yes | |
| 03207761 | | AVAX[6.1], BTC[.0279981], ETH[.48096903], ETHW[.48096903], MATIC[170], SOL[3.14], USD[7.00] | | |
| 03207763 | | NFT (521613490275399732/The Hill by FTX #532)[1] | | |
| 03207765 | | USD[0.00], USDT[0.00000001] | | |
| 03207766 | | AR-PERP[0], AVAX-PERP[0], BTC[.00003565], BTC-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], IMX-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.31], USDT[0.00001920], XRP-PERP[0] | | |
| 03207767 | | AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0325[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[9.89], USDT[0.00020985], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03207773 | | USD[0.00] | | |
| 03207780 | | USDT[2.20839376] | | |
| 03207784 | | FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03207785 | | ALGO[.0000571], BNB[0], ETH[0], MATIC[.00014374], SOL[0.00923202], TRX[.00003255], USDT[0.00000098] | | |
| 03207790 | | CRO[20], DFL[4319.144], SUN[1.977], USD[0.00], USDT[0] | | |
| 03207793 | | SOL[.49561] | | |
| 03207796 | | 1INCH[0], BAND[0], BTC[.01133707], DOGE[821], ETH[.19716411], ETHW[.19716411], EUR[0.65], FTT[4.33758068], MOB[4], PSY[56], SAND[10], TRYB[2357.72990644], USD[0.14] | | TRYB[2219.236562] |
| 03207798 | | TONCOIN[.059], USD[0.05] | | |
| 03207814 | | USD[0.01] | | |
| 03207816 | | USD[49.82] | | |
| 03207817 | | NFT (509950055444993301/FTX EU - we are here! #140506)[1] | | |
| 03207820 | | USD[0.98], USDT[0.00038800] | | |
| 03207823 | | USD[25.00] | | |
| 03207829 | | LUNC-PERP[0], SOL-PERP[0], USD[0.17], USDT[17.18993714] | | |
| 03207831 | | SOL[1.31371789] | | SOL[1.25873] |
| 03207840 | | USD[25.00] | | |
| 03207843 | | USD[411.08], USDT[0] | | |
| 03207849 | | CREAM-PERP[0], FTT[3.22854025], TONCOIN[239.34033814], TRX[.000218], USD[0.01], USDT[0.20088915] | Yes | |
| 03207851 | | BNB[0], USD[0.00] | | |
| 03207857 | Contingent | ADABULL[.82.5], BSVBULL[13000000], COMPBULL[.9930], DOGEBULL[1586.15884], ETCBULL[1015.67178087], ETHBULL[.5.9], LUNA2[0.20793435], LUNA2_LOCKED[0.48518015], MATICBULL[33080], SHIB[4800000], SUSHIBULL[30600000], SXPBULL[100000], THETABULL[2539.5938], TOMOBULL[1000000], TRX[.000487], UNISWAPBULL[160], USD[0.07], USDT[0.00000001], XRPBULL[1078467.8] | | |
| 03207857 | | ALGO[0], BTC[0.1043E0], MSOL[0], NFT (299799178355561888/Magic Eden Plus)[1], SOL[0] | Yes | |
| 03207864 | | ATLAS[603.31143658], KIN[1], USD[0.00] | | |
| 03207872 | | DOGE[.9102], GOG[.9964], USD[0.00] | | |
| 03207873 | | BTC[0.00184788], ETH[2.77922766], ETHW[2.77806038], FTT[155.00722523], USD[686.59], USDT[2.70099236] | Yes | |
| 03207885 | | USDT[0.00000470] | | |
| 03207891 | | KIN[1], MBS[109.83395402], USDT[0] | | |
| 03207908 | | AGLD[61.688894], ALCX[1.65701588], ETH[.00066574], ETHW[.00066574], EUR[25178.86], LINK[.00919], SOL[1.949649], USD[0.00], VGX[.97732], YFII[.11594474] | | |
| 03207913 | | BTC[0], LTC[0.16932247], USDT[0.20597011] | | |
| 03207914 | | BTC-PERP[0], EUR[0.00], TRX[.000778], USD[0.00] | | |
| 03207922 | Contingent | ADABULL[.00072583], ADA-PERP[0], BEARSHIT[8243.8], BULLSHIT[.003392], DOT-PERP[0], LUNA2[0.31083361], LUNA2_LOCKED[0.72527842], USD[0.01], USDT[0.00665543], USTC[44] | | |
| 03207936 | | SOL[.00000001] | | |
| 03207940 | | AKRO[4], BAO[21], BTC[0.02076524], DENT[2], ETH[0.55597315], ETHW[.32159931], EUR[0.00], GRT[1], KIN[26], RSR[5], TRX[6], UBXT[5], USD[0.01], USDT[0.00001226] | Yes | |
| 03207943 | | AKRO[1], GRT[1], KIN[1], RUNE[.75135277], SOL[.0067877], TRX[2], USD[0.04], USDT[0] | | |
| 03207944 | | FTT[.3918053], USDT[0.00000024] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03207948 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], JASMY-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03207952 | | NFT (296492971570427184/FTX EU - we are here! #173351)[1], NFT (312435670932734262/The Hill by FTX #45051)[1], NFT (335954908775307292/FTX AU - we are here! #46333)[1], NFT (354744003090118356/FTX EU - we are here! #173701)[1], NFT (435596109965579604/FTX Crypto Cup 2022 Key #3289)[1], NFT (509986584253542719/FTX EU - we are here! #172875)[1], NFT (575930076937853853/FTX AU - we are here! #46787)[1] | | |
| 03207957 | | TRX[.000777], USD[0.00] | | |
| 03207960 | | MBS[.887], TRX[94.000777], USD[19.23] | | |
| 03207972 | | TRX[.000001], USDT[.60729772] | | |
| 03207973 | | EOS-PERP[0], ETH[0], GMT-PERP[0], HBAR-PERP[0], SLP[0], THETA-0325[0], THETA-20211231[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03207974 | Contingent | AKRO[21033.02999718], BAO[631000], BTC[0], CONV[39460], DENT[30300], DMG[8084.4109], ETH[0], KIN[4110000], LUA[2093.60786929], LUNA2[1.69733376], LUNA2_LOCKED[3.96044544], LUNC[369598.00005], REEF[110310], SLP[5933.09275], SLP-PERP[0], SOS[30300000], SPELL[114003, UBXT[4828.507], USD[0.00], VET-PERP[0], XRP[0.43481305] | | |
| 03207975 | | 1INCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[24.82], USDT[0] | | |
| 03207978 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[13.00803560], LUNA2_LOCKED[30.35208307], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.00840911], XMR-PERP[0], XRP[.055587], XRP-PERP[0] | | |
| 03207979 | | ATLAS[2430], BTC[.0055588], USD[0.22], USDT[0] | | |
| 03207987 | | EUR[0.04], TRX[0] | | |
| 03207993 | | SOL[2.50071785] | | |
| 03207997 | | USDT[53.6483676] | Yes | |
| 03208004 | | TONCOIN[.05216], USD[110.17] | | |
| 03208006 | | USD[0.00], USDT[.003718] | | |
| 03208007 | | ATLAS[26.99798914], ETH[.00000001], USD[0.00], USDT[0.00027777] | | |
| 03208014 | | USD[0.01] | | |
| 03208017 | Contingent | BTT[997000], FTT[.0999], LUA[.07878], LUNA2[0.00306695], LUNA2_LOCKED[0.00715623], LUNC[.00987986], USD[0.08], USDT[.1506954] | | |
| 03208021 | | BNB[0], BTC[0], ETH[.00000001], TONCOIN[0], USD[0.00], USDT[0.00000213] | | |
| 03208022 | | DFL[2089.982], USD[0.02], USDT[.001262] | | |
| 03208028 | | AKRO[1], BAO[1], DENT[2], GOG[.16790576], HOLY[1], KIN[2], MBS[.97051801], RSR[3], SHIB[.0816944], SOL[.0005729], TRX[1], UBXT[3], USDT[0.05569083] | | |
| 03208031 | | ATLAS[420], USD[1.03] | | |
| 03208037 | | BAO-PERP[0], CRO[9.984], TONCOIN[12.79496], USD[0.04] | | |
| 03208040 | Contingent, Disputed | USD[25.00] | | |
| 03208042 | | BNB[.05662616], BTC[.05080279], ETH[3.9239047], ETHW[3.9239047] | | |
| 03208045 | | DOT[.78187117], EUR[0.00], USDT[0.00000019] | | |
| 03208050 | Contingent, Disputed | GBP[0.00] | | |
| 03208052 | | 0 | | |
| 03208054 | Contingent, Disputed | TRX[0], XRP[0] | | |
| 03208064 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[12.79130508], APE-PERP[0], APT-PERP[12], ASD-PERP[0], ATLAS-PERP[0], ATOM[.0981], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.05593582], AVAX-PERP[0], AXS[0.03015972], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00284782], BOBA-PERP[0], BTC[0.00098805], BTC-PERP[0], BTT-PERP[0], CEL0-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CTX[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[1724], DOT[20.24320895], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[655], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05264937], ETH-PERP[.066], ETHW[8.06621860], ETHW-PERP[24.5], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000002], FTM-PERP[889], FTT[3.02218286], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[1003.83860357], GMT-PERP[0], GODS[54.1], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LRC-PERP[0], LTC[0.00091106], LTC-PERP[0], LUNA2[24.12987674], LUNA2_LOCKED[56.30304574], LUNC[420506.88313844], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[8.65121559], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (439479729978269210/Mystery Box)[1], OP-PERP[0], OXY-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PROM-PERP[0], PSY[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND[331], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[5.20081760], SOL-PERP[2.97999999], SPELL[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[166.63466692], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.62847612], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[-80.09], USDT[0.00232280], USTC[682], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[68.01512790], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03208069 | | USD[25.00] | | |
| 03208072 | Contingent | ATLAS[5.60232038], LUNA2[0.16401420], LUNA2_LOCKED[0.38269980], LUNC[35714.437402], USD[0.00] | | |
| 03208073 | | USD[0.71], USDT[0] | | |
| 03208076 | | FTT[.04952554], TONCOIN[.084], USD[0.00], USDT[0.12976344] | | |
| 03208080 | | TONCOIN[3400.585426], USD[0.11] | | |
| 03208083 | | ATLAS[4292.22306793], FTT[35.19138396] | | |
| 03208092 | | USDT[0.00019404] | | |
| 03208094 | | BTC[0], TONCOIN[.5169195], USD[0.14] | | |
| 03208100 | | BTC[0.00002180], ETH[0.00019510], ETHW[0.00019510], TRX[0.42521700], USD[0.00], USDT[50.35387723] | | |
| 03208104 | | BAO[1], USDT[0] | | |
| 03208105 | | ETH[.0006768], ETHW[.0006768], FTT[.01], SAND[.46047428], STETH[0], USD[0.00] | | |
| 03208114 | Contingent | BOBA[541], BTC[0], FTM[5573.11514556], LUNA2[0.00040450], LUNA2_LOCKED[0.00094385], LUNC[88.08238], PSY[867], USD[-270.85], USDT[534.50981661], VET-PERP[10960], WRX[1018], XRP[.685144] | | |
| 03208116 | | ETH[0], TRX[.0252], USD[0.07], USDT[0.70399285] | | |
| 03208118 | | BAO[4], DENT[1], KIN[2], NFT (372695782231358769/FTX EU - we are here! #57004)[1], NFT (476062517914341253/FTX EU - we are here! #56902)[1], NFT (525976834732942039/FTX EU - we are here! #57111)[1], USD[0.00], USDT[0.00000001] | | |
| 03208125 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000034], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03208126 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03208127 | Contingent | ADABULL[1.064], ADA-PERP[0], ATOMBULL[6100], AVAX-PERP[0], BNBBULL[.2503], BNB-PERP[0], BTC[.00008972], BTC-0624[0], BTC-PERP[0], BULLSHIT[6.79], BVOL[.0001], COMPBULL[1808], CRO-PERP[0], CRV[.9432], DEFIBULL[13.47], DOGGE[.1315183], DOGEBULL[52.11], DOGE-PERP[0], DOT-PERP[0], ETH[.00338117], ETHBULL[.2126], ETH-PERP[0], ETHW[.116], FTT[.098], FTT-PERP[0], GRTBULL[5360], LINKBULL[704], LTCBULL[6840], LTC-PERP[0], LUNA2[1.34509289], LUNA2_LOCKED[3.13855009], MATICBULL[532], MKRBULL[7.2], NEAR-PERP[0], SOL[.009995], SOL-PERP[0], SUSHIBULL[22930000], THETABULL[37.8], TONCOIN[.02077358], TONCOIN-PERP[0], TRXBULL[1483], USD[0.95], USD[5.65921790], WAVES[.00000001], WAVES-PERP[0], XRPBULL[1104000], XRP-PERP[0], ZECBULL[1883] | | |
| 03208128 | | TRX[.004001], USDT[0.00112585] | | |
| 03208134 | Contingent, Disputed | ALGO[92.98233], BTC[0], GARI[.96846], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045356], TONCOIN[0.03831611], USD[0.05], USDT[0.00000001] | | |
| 03208149 | | ATLAS[.01668562], BAO[1], ETH[0.00000005], ETHW[0.00000005], FTT[.00004599], POLIS[4.09469999], SHIB[772169.71532616], SRM[2.97130192], STARS[0.43672264], SUSHI[1.89166311] | Yes | |
| 03208156 | | BTC[0] | | |
| 03208157 | | ETH-PERP[0], TRX[.096631], USD[2.72], XRP[.75] | | |
| 03208165 | | FTT[0.00421729], STORJ-PERP[0], USD[0.34], USDT[0] | | |
| 03208167 | | USD[0.05], | | USD[0.05] |
| 03208168 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.0039], BTC-PERP[0], ENS-PERP[0], ETH[.052], ETH-PERP[0], ETHW[.052], EUR[0.00], FTM[98], FTM-PERP[0], GALA[250], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[54], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04224680], LUNA2_LOCKED[0.09857587], LUNC[9199.33], LUNC-PERP[0], MANA[20], MANA-PERP[0], MAPS[2245], MATIC[50], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[15], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.32], USDT[0.00484644], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03208177 | | IMX[221.357934], USD[1.19], USDT[0] | | |
| 03208179 | | 0 | | |
| 03208185 | | REAL[7.69942], SOL[.0058], USD[0.18] | | |
| 03208194 | | BTC[0.34307103], ETH[.13400067], ETHW[0.06500032], EUR[0.67], FTT[157.800014], SOL[9.52722369], USD[3.22], USDT[503] | | BTC[.325548], USD[3.19] |
| 03208195 | | MBS[3.787], USD[0.00], USDT[.00710886] | | |
| 03208201 | | AKRO[3], BAO[3], DENT[2], EUR[0.00], KIN[1], RSR[1], SPELL[20657186], UBXT[1], USDT[.04044836] | Yes | |
| 03208208 | | USD[0.00] | | |
| 03208209 | | BTC[.0007], USD[1.10], USDT[0] | | |
| 03208213 | Contingent | AKRO[1], BAO[6], BNB[2.74804496], BTC[-0.00008627], DENT[4], DOGE[1], EUR[0.00], GOG[1010.73400127], KIN[10], LUNA2[0.00033274], LUNA2_LOCKED[0.00077640], LUNC[72.45592924], MATIC[157.47115132], MBS[422.29619427], NEAR[20.18272092], RSR[2], SOL[10.11935525], TRX[2], UBXT[2], USD[2.09] | Yes | |
| 03208215 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00111685], ETH-PERP[0], ETHW[.00111685], GRT-PERP[0], LINK-PERP[0], NFT [363931930638272910/FTX AU - we are here! #45030](1], NFT [432337228265547288/FTX AU - we are here! #45054](1], QTUM-PERP[0], SUSHI-PERP[0], TRX[.109521], USD[0.00] | | |
| 03208218 | | USD[0.00] | | |
| 03208222 | | ETH[.00068592], ETHW[.00068592], USD[0.00] | | |
| 03208225 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000028], TSLA-0325[0], USD[-0.15], USDT[484.45040801], USDT-PERP[0] | | |
| 03208227 | | NFT [432109470025868367/FTX EU - we are here! #93843](1], NFT [499647363782346630/FTX EU - we are here! #93295](1], NFT [523784034587584545/FTX EU - we are here! #93663](1] | | |
| 03208231 | | ATLAS[0], AVAX[0], KIN[1], MANA[0], STARS[0], STORJ[0], TOMO[0], TRY[0.00], TRYB[0], USD[0.00], USDT[0] | | |
| 03208234 | | USD[0.00] | | |
| 03208240 | | USD[0.24], USDT[0] | | |
| 03208242 | | USD[0.00], USDT[0] | | |
| 03208244 | | USD[0.15] | | |
| 03208245 | | FTM[600], FTT[25.09525], HNT[34.30723053], USD[0.00], USDT[0] | | |
| 03208248 | | USD[0.00], USDT[0] | Yes | |
| 03208256 | | USD[0.00], USDT[0] | | |
| 03208257 | | DOT[.5], TONCOIN[.09976], USD[0.41], USDT[0.00000001], VET-PERP[0], XRP[36] | | |
| 03208268 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE[9.958], PEOPLE-PERP[0], RON-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0] | | |
| 03208275 | | USDT[0] | | |
| 03208279 | | MBS[69.88190516], USD[0.00] | | |
| 03208280 | | KIN[1], MBS[19.41099974], USDT[0] | | |
| 03208285 | | BTC-PERP[0], ETH[.03498143], ETH-PERP[0], ETHW[.03498143], SOL-PERP[0], USD[963.12], USDT[0] | | |
| 03208286 | | LTC[0.00199874], USD[68.73] | | |
| 03208294 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00102191], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.02821317], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.00738299], XRP-PERP[0], XTZ-PERP[0] | | |
| 03208296 | | AMPL[0], BNB[0], FTT[0.00000002], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03208306 | | USD[78.24] | | |
| 03208307 | | ATLAS[140.9140801], BAO[8], EUR[0.02], GRT[92.92767164], KIN[4], MATIC[18.11232047], POLIS[2.92905003], SOL[1.58804658], SRM[17.45798339], UBXT[2], USD[0.00] | Yes | |
| 03208308 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.11], USDT[3737.17924904], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03208309 | | ADA-PERP[0], BTC-PERP[0], FTT[.04681], KIN[1], ONE-PERP[0], TRX-PERP[0], USD[-0.20], USDT[0] | | |
| 03208315 | | MBS[377.9244], USD[-69.79], USDT[76.60330586] | | |
| 03208317 | Contingent | ETH[0.00055569], ETHW[.02117269], LUNA2_LOCKED[0.00000001], LUNC[.001148], NFT [453726645792091897/The Hill by FTX #5168](1], TRX[.000028], USD[0.00], USDT[0] | Yes | |
| 03208323 | | NIO[10.39], USD[0.04] | | |
| 03208331 | | EUR[0.00] | | |
| 03208335 | | TONCOIN[.07] | | |
| 03208337 | | BTC[.00046022], MANA[6.5645699], MBS[269.31244529], USD[11.32] | | |
| 03208340 | | KIN[1], MBS[95.89762613], RSR[1], UBXT[1], USDT[301.67458568] | | |
| 03208343 | | TONCOIN[.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03208352 | | EUR[8500.00], USD[0.00], USDT[147.69542565] | | |
| 03208356 | | USD[53.73] | | |
| 03208360 | | BAT-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ICP-PERP[0], LUNC-PERP[0], ONE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.05254075] | | |
| 03208361 | | TRX[.000001], USDT[0] | | |
| 03208368 | | GODS[.333145], USD[0.00], USDT[6] | | |
| 03208370 | | USDT[1.00385402], XRP[.368204] | | |
| 03208372 | | CRO[3.72623503], DOGE[.76029041], SHIB[81136.56403787], USD[0.03], USDT[1.05626936] | | |
| 03208382 | | TOMO[1], TRX[.001619], USD[3083.51], USDT[0] | Yes | |
| 03208385 | | NFT (419351283572716452/FTX EU - we are here! #134997)[1], NFT (555419898320048947/FTX EU - we are here! #134853)[1], NFT (562698263907401051/FTX EU - we are here! #135113)[1], TONCOIN[9.81407077] | Yes | |
| 03208387 | | ATLAS[1409.718], POLIS[24.89502], USD[76.27], USDT[0] | | |
| 03208392 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03208394 | | TRX[0], USDT[0] | | |
| 03208396 | | AKRO[1], EUR[0.00], SHIB[3212.62143474], TONCOIN[124.07882551] | Yes | |
| 03208405 | | USDT[0.00002763] | | |
| 03208408 | | REEF-PERP[-36100], USD[514.19], USDT[54.26987227] | | |
| 03208421 | | APE[1.2], LTC[.00812589], SOL[.00000001], USD[2.15], USDT[0.00626106] | | |
| 03208422 | | TONCOIN[.06], USD[0.00] | | |
| 03208424 | | USD[0.00] | | |
| 03208428 | | USDT[4.945337] | | |
| 03208431 | | ATLAS[483.72124592], POLIS[8.89744665], SPELL[4313.62669778], TRX[.85037], USD[0.41], USDT[571.791339] | | |
| 03208436 | | BTC-PERP[0], USD[6.28] | Yes | |
| 03208439 | | DOGE[3096.4047], ETH[.31253792], ETHW[.31253792], SHIB[45809425.07054203], TRX[5553.638802] | | |
| 03208440 | | ATLAS[1100150.32316458], POLIS[7680.31431880], TRX[.000001], USD[0.00], USDT[6.91159668] | | |
| 03208443 | | TONCOIN[1.533655], USD[0.00] | Yes | |
| 03208444 | | ETH-PERP[0], FTT[0.00000031], USD[0.00], USDT[0] | | |
| 03208447 | | ADA-0624[0], AVAX[1.05828238], AVAX-0325[0], BTC[0.00232197], DYDX[18.89622], ETH[0.09643979], ETH-0325[0], ETHW[0.09627000], FIL-0624[0], SOL[2.72424017], SOL-0325[0], USD[541.87] | | AVAX[1.007919], BTC[.002299], ETH[.030993], SOL[.00302186], USD[511.75] |
| 03208453 | | USDT[0.00000187] | | |
| 03208458 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.00], ZIL-PERP[0] | | |
| 03208459 | | TONCOIN[.03], USD[0.00] | | |
| 03208463 | | EUR[0.00], FTT[0.00135564], USD[0.00] | | |
| 03208467 | | 0 | | |
| 03208468 | | USD[25.00] | | |
| 03208469 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], SUSHI-PERP[0], USD[57.75] | | |
| 03208472 | | BTC[0], USD[0.00] | | |
| 03208473 | | BNB[.00298421], ETH[0], MATIC[1.23581568], USD[0.01] | | |
| 03208476 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 03208480 | | BNB[.00175745], ETH[0], TRX[.00000601] | | |
| 03208482 | | USDT[0] | | |
| 03208493 | | TONCOIN[33.71424151], TONCOIN-PERP[0], USD[0.41], USDT[0.00000003] | | |
| 03208496 | | EUR[0.00] | | |
| 03208498 | | USDT[0] | | |
| 03208511 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.98834572] | | |
| 03208518 | | BTT[9.09817201], DOGE[7149.64649785], MATIC[317.77270818], SHIB[116180940.89049165], USD[0.00], USDT[0] | Yes | |
| 03208524 | | BNB[0], ETH[0], NFT (332648731921380010/FTX Crypto Cup 2022 Key #6020)[1] | | |
| 03208533 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.49], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03208538 | | USD[25.00] | | |
| 03208538 | | BNB[.00000068], EUR[0.01], XRP[.00062269] | Yes | |
| 03208541 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOMHALF[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[700.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[80.26950217], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03208546 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.05367234], BTC-PERP[-0.01480000], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.73966224], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-608.67], USDT[747.23045394], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03208559 | | BTC[0.29255963], FTT[25], SUSHIBULL[65780000], USD[0.28], USDT[0.00318501], WAVES-PERP[0] | | |
| 03208570 | | TONCOIN[6], USD[0.01] | | |
| 03208582 | | AKRO[1], BTC[.01823625], USD[265.22] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03208588 | | JOE[1196.46006] | | |
| 03208590 | | TRX[.145729], USD[0.34] | | |
| 03208593 | | BTC-PERP[0], USD[0.58], USDT[3.44] | | |
| 03208595 | | BF_POINT[100] | | |
| 03208598 | | TRX[0.00000900], USDT[0.00000076] | | |
| 03208601 | | BTC[0.00000721], USDT[0] | | |
| 03208603 | | XRP[902] | | |
| 03208612 | | NFT (325926873610530779/FTX EU - we are here! #170040)[1], NFT (404905442417889385/FTX EU - we are here! #170524)[1], NFT (567253496643460183/FTX EU - we are here! #152071)[1] | | |
| 03208621 | | DOGEBULL[345.109222], USD[0.17] | | |
| 03208622 | | BAO[1], BTC[.00000324], USDT[0.00002799] | Yes | |
| 03208630 | | HOT-PERP[1000], MTA[50], SLP[4669.3977], SPELL[11200], SUSHI[5], TRX[22.000001], USD[-6.43] | | |
| 03208634 | Contingent, Disputed | TRX[.000956], USDT[655] | | |
| 03208637 | | MBS[7474.13362657], USD[3.22], USDT[0] | | |
| 03208643 | | USD[0.00] | | |
| 03208647 | | NFT (428049180247067181/FTX Crypto Cup 2022 Key #17446)[1] | | |
| 03208648 | | TRX[.001555], USD[0.00], USDT[0] | | |
| 03208656 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AXS[-0.00001091], BNB[-0.00000023], CRO[0], CRV[0], CRV-PERP[0], DOT[0], ETH[0], FTT[0.00000319], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[-0.00000090], SRM[0.03735331], SRM_LOCKED[.0100521], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 03208659 | | GOG[146.9894], LTC[.00778784], USD[0.01], USDT[.00834047] | | |
| 03208660 | | USDT[.64274] | | |
| 03208661 | | APT[.00002692], SOL[2.08895342], USDT[0.00465296] | | |
| 03208672 | | USD[0.01], USDT[0] | | |
| 03208673 | | NFT (299787031252611680/FTX AU - we are here! #63385)[1], NFT (312599450780367110/FTX EU - we are here! #123345)[1], NFT (348939435950173335/Belgium Ticket Stub #62)[1], NFT (360890024038663909/FTX EU - we are here! #123009)[1], NFT (364415445217967901/Baku Ticket Stub #1391)[1], NFT (378783466603930217/Austria Ticket Stub #686)[1], NFT (410662488407060627/Netherlands Ticket Stub #172)[1], NFT (423039303637808421/FTX EU - we are here! #123532)[1], NFT (440785329101303391/Monza Ticket Stub #204)[1], NFT (479766855462635134/The Hill by FTX #1839)[1], NFT (491935340992461455/Montreal Ticket Stub #900)[1], NFT (503600581486420625/Japan Ticket Stub #658)[1], NFT (511685386792042677/FTX Crypto Cup 2022 Key #2223)[1], NFT (520692020029973430/Mexico Ticket Stub #283)[1], NFT (541594468148431879/Austin Ticket Stub #136)[1], NFT (557376828471502355/France Ticket Stub #423)[1], NFT (561753549632955936/Singapore Ticket Stub #616)[1], NFT (568407734652151745/Hungary Ticket Stub #96)[1] | Yes | |
| 03208677 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 03208680 | | TONCOIN[13.77], TONCOIN-PERP[0], USD[0.02], USDT[.5692735] | | |
| 03208683 | | ATOM-PERP[0], ETH[0.00000015], ETHW[0.03400000], MATIC[.09013357], SAND[0], USD[0.00], USDT[0.00001543] | | |
| 03208690 | | TONCOIN[140.7], TRX[.000001], USD[0.17], USDT[0.00000001] | | |
| 03208691 | | FTT[.01287711], USDT[2.08801588] | | |
| 03208692 | | BTC[0.00000030], SOL[0.45132447], USD[0.00] | | |
| 03208694 | Contingent, Disputed | ETH[0], USDT[0.00000357] | | |
| 03208708 | | NFT (553805712153267403/FTX EU - we are here! #98830)[1], NFT (575390086589318173/FTX EU - we are here! #105881)[1], USD[0.03] | | |
| 03208710 | | TONCOIN[13.1], USD[0.06] | | |
| 03208720 | | USD[25.00] | | |
| 03208724 | | TONCOIN[.02], USD[0.00] | | |
| 03208725 | | USD[0.00], USDT[0] | | |
| 03208726 | | USD[0.15], USDT[-0.13123917] | | |
| 03208728 | | BAO[1], ETH[0], RSR[1], USDT[0.00001203] | | |
| 03208730 | | DOGE[326], SHIB[2700000], TRX[626], USD[0.05], USDT[0.00857158], XRP[179] | | |
| 03208731 | Contingent | ALICE-PERP[0], DOGE-PERP[0], ETH[0], FLM-PERP[0], FTT[0.00369524], KSHIB-PERP[0], LINA-PERP[0], LUNA2_LOCKED[59.62777185], LUNC[.00000001], MATIC[0], OP-PERP[0], RUNE-PERP[0], USD[0.04], USDT[1488.05152770] | | |
| 03208733 | | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03208734 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00254035], LUNA2_LOCKED[0.00592750], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG[.4724], USD[0.24], USTC-PERP[0] | | |
| 03208739 | | NFT (365332294204201959/The Hill by FTX #26005)[1], TRX[.000777] | | |
| 03208740 | | TRX[.000001], USD[0.19], USDT[0] | | |
| 03208741 | | CRO[20], USD[0.45], USDT[0] | | |
| 03208762 | | AKRO[0], ATLAS[0], BAO[0], BNB[0.00802723], BRZ[0], BTC[0], CRO[0.00002960], CRV[0], DFL[0], DOGE[0], FTT[0], GALA[0], HT[0], KIN[643.25539757], KSHIB[2.1176795], LINA[0], PRISM[0], SHIB[2117.67940378], SOS[0], SPELL[0], SXP[0] | Yes | |
| 03208768 | | FIDA[1.02971956], MBS[1238.64781159], TRU[1], USDT[0.00000001] | Yes | |
| 03208771 | | BTC[.0007] | | |
| 03208779 | | ATLAS[1200.04943349], MBS[26.99487], USD[0.00], USDT[0.55818300], XRP[621.28042823] | | |
| 03208790 | Contingent | APE-PERP[0], BCH-PERP[0], BTC[0.00039934], BTC-0624[0], BTC-PERP[0], DOGE[7146], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[197], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], USD[-1004.92], USDT[0], XMR-PERP[0], XRP[1575], XTZ-PERP[0] | | |
| 03208798 | | ETH[0.00014920], KIN[3], USDT[0.00001499] | Yes | |
| 03208809 | | ETH[0], MATIC[9.86], USD[0.11] | | |
| 03208815 | | USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03208816 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.0174399], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00001421], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-256.57], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03208821 | | AGLD-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000048], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTH-PERP[0], FTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0], XMR-PERP[0] | | |
| 03208824 | | ETH[0.00000001], ETHW[0.00000001], TRX[0] | | |
| 03208826 | | BAO[1], DENT[2], GOG[703.20357526], KIN[1], RNDR[.02055949], TRX[1], UBXT[3], USD[0.00], USDT[0.28030849] | Yes | |
| 03208827 | | USD[0.31], USDT[0.15629692] | | |
| 03208829 | | AVAX-PERP[0], LUNC-PERP[0], USD[0.13], USDT[0] | | |
| 03208832 | | USD[1.00] | | |
| 03208838 | | BTC[0], ETH[0.00000000], TRX[.072024], USD[0.00], USDT[221.29430081] | | |
| 03208839 | | TONCOIN[.05] | | |
| 03208853 | | ATLAS[2882.94390237], USDT[0] | | |
| 03208857 | | TONCOIN[26.8], USD[0.52] | | |
| 03208858 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], KSM-PERP[0], LINK-PERP[0], ONT-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03208863 | | ATLAS[9.984], USD[0.00] | | |
| 03208866 | | ALICE[0], ATOM-PERP[0], CHF[0.00], FTT[2.25882850], RAY[436.39872760], SHIB[0], SOL[13.9558913], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03208870 | | 0 | | |
| 03208872 | | BNB[0], BTC[0], DAI[0], ETH[0], LINK[0], USD[0.00], USTC[0], WBTC[0] | | |
| 03208891 | | FTT[4.08822965], RSR[1], SHIB[13650043.49497605] | Yes | |
| 03208903 | | SOL[0], USD[3.0], USDT[1.16230410] | | |
| 03208908 | Contingent | LUNA2[0.00001813], LUNA2_LOCKED[0.00004232], LUNC[3.95], TONCOIN[11.94166273], TRX[.001884], USD[0.05], USDT[0] | | |
| 03208910 | | ATLAS[2] | | |
| 03208914 | | 0 | | |
| 03208916 | | BAO[3], ETH[.92732423], KIN[2], NFT (384765656636587381/FTX AU - we are here! #3504)[1], NFT (407393091663422698/Monaco Ticket Stub #3210)[1], NFT (439630748912124615/FTX EU - we are here! #67433)[1], NFT (468848552021132213/FTX AU - we are here! #3494)[1], NFT (504574721982143474/FTX AU - we are here! #24191)[1], NFT (522158645122860913/FTX EU - we are here! #67363)[1], NFT (566879375489276826/FTX EU - we are here! #66822)[1], USD[0.00], USDT[404.49517860] | Yes | |
| 03208932 | | CEL[1928.31105185], CHF[0.00], ETH[0.09609572], ETHW[1.34609572], EUR[0.00], TRX[.00007], USD[0.00], USDT[0.00000001] | | |
| 03208940 | | AMD-0325[0], AMD-0624[0], AMZN[.00094744], APE[3.4], BNB-0325[0], BTC[.0283], BTC-0930[0], CHZ[120], DOT[8.6], ETH[.52399442], FB[.00964], FTM[320], FTT[7.999676], LINK[8.7], NFLX-0325[0], NFLX-0624[0], NVDA[0], SNX[21], SOL[9.83], SPY-0325[0], SPY-0624[0], TSLA[.00954376], TSLA-0325[0], TSLA-0624[0], TSLAPRE[0], USD[95.71], USDT[0] | | |
| 03208942 | | FTT[0.01678421], POLIS[.082672], SXP[.036181], USD[0.00] | | |
| 03208945 | | MBS[192.9984], USD[0.49], USDT[.00116] | | |
| 03208948 | | TONCOIN[3.12], USD[0.00] | | |
| 03208951 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.15], USDT[0.00000041], USTC-PERP[0], WAVES-PERP[0], XRP[.525] | | |
| 03208952 | | GST-PERP[0], USD[1.32] | | |
| 03208957 | Contingent | ALGO[.0154], ATOM[0], BNB[0.00000001], FTT[0], HT[.00000001], LUNA2[0.00087041], LUNA2_LOCKED[0.00203097], MATIC[0], SHIB[0], SOL[0], TOMO[0], TRX[0.00130600], USD[0.00], USDT[0.00179338] | | |
| 03208970 | | USDT[0] | | |
| 03208972 | | USD[0.00], USDT[0] | | |
| 03208974 | | COPE[.00000001] | | |
| 03208976 | | BAR[0], BTC[.00001622], ETH[0], OMG[0], USD[0.00], USDT[0.00001810] | Yes | |
| 03208980 | Contingent | BTC[0.03563220], LUNA2[0.83225842], LUNA2_LOCKED[1.94193632], RUNE[.9], USD[0.00], USDT[0.00006744] | | |
| 03208982 | | BAO[2], GMT[24.75453557], KIN[4], LDO[10.12662488], UBXT[2], USD[0.25], USDT[25.56823524] | | |
| 03208983 | | BTC[0], DOT-PERP[0], SOL[0], USD[1.82], USDT[0] | | |
| 03208986 | | ATLAS[6] | | |
| 03208987 | | NFT (342615285758339799/FTX EU - we are here! #132021)[1], NFT (378663394945645719/FTX EU - we are here! #132178)[1], NFT (549287195876543810/FTX EU - we are here! #132276)[1], USD[0.05] | | |
| 03208999 | | AKRO[116], ATLAS[90], BAO[19000], BTC[0.00569498], BTT[1000000], CLV[109.879119], CONV[3590], CUSDT[91], DENT[800], DFL[100], KBTT[10000], KIN[70000], KSOS[1600], PRISM[210], REEF[240], RSR[140], SHIB[100000], SKL[156.97017], SLP[140], SOS[1600000], SPELL[600], STEP[244.453545], SUN[120.463], UBXT[134], USD[1.99] | | |
| 03209001 | | BTC[.00000019], TONCOIN[19.3], USD[0.28] | | |
| 03209002 | | USD[25.00] | | |
| 03209003 | | BTC[0.00012346], KIN[1960000], TRX[.651], USD[0.00] | | |
| 03209007 | | USD[0.00] | | |
| 03209025 | | 0 | | |
| 03209025 | | BNB[.00641283], FTT[.799848], TONCOIN[27.494718], TRX[.000785], USD[0.46], USDT[0] | | |
| 03209028 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03209030 | Contingent | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00006752], CAKE-PERP[0], CEL-PERP[0], ETH[.00008], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.00961408], LUNA2_LOCKED[0.02243286], LUNC-PERP[0], NEAR-PERP[0], NFT (425030239057339401/The Hill by FTX #21693)[1], RUNE-PERP[0], SAND-PERP[0], SOL[.00798613], SOL-PERP[0], TRX-PERP[0], USD[7945.40], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[.779383], ZIL-PERP[0] | | |
| 03209031 | | ETH[.17309269], ETHW[0.10013289] | | |
| 03209043 | | MBS[55.99981], USD[0.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03209045 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00450377] | | |
| 03209050 | | MBS[124], USD[0.04], USDT[.008123] | | |
| 03209056 | | ETH[.19739866], ETHW[.19718806] | Yes | |
| 03209057 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA[10], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.34363415], LUNA2_LOCKED[0.80181302], LUNC[74827.06], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SLP[100], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-0.14], USDT[0.00000001], VET-PERP[0], XRP[7], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03209059 | | SPELL-PERP[0], TRX[.000002], USD[0.33], USDT[0] | | |
| 03209062 | | TONCOIN[2.2] | | |
| 03209063 | | NFT (401831176573971556/FTX AU - we are here! #2577)[1], NFT (404561040865172399/FTX EU - we are here! #7463)[1], NFT (484171443976901355/FTX AU - we are here! #23851)[1], NFT (494532006105781805/FTX AU - we are here! #2584)[1], NFT (503311550676056875/FTX EU - we are here! #77288)[1], NFT (516507561686437104/FTX AU - we are here! #77381)[1] | | |
| 03209065 | | GBP[50.00] | | |
| 03209079 | | BRZ[0], SPELL[2.56443329], SPELL-PERP[0], USD[0.00] | | |
| 03209095 | | KIN[1], USD[0.00] | | |
| 03209101 | | NFT (328249993053320386/FTX EU - we are here! #107392)[1], NFT (420446677587223827/FTX EU - we are here! #108055)[1], NFT (471959233349612342/FTX AU - we are here! #51259)[1], NFT (472377602104004691/FTX AU - we are here! #51238)[1], NFT (501954283986796807/FTX EU - we are here! #107830)[1] | | |
| 03209102 | | USDT[0] | | |
| 03209110 | | USD[9.40] | | |
| 03209112 | | ETH[0] | | |
| 03209116 | | USD[73.22] | | |
| 03209119 | | TONCOIN[.0396197], USD[0.00] | | |
| 03209125 | | TONCOIN[.07] | | |
| 03209129 | | SOL[.072827], USD[25.00], USDT[0.00000003] | | |
| 03209130 | | AMPL[0], EUR[0.00], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 03209132 | | BAO[2], BNB[0], ETH[0], KIN[2], USDT[0.00000245] | | |
| 03209137 | | BAO[2], USD[0.00] | | |
| 03209143 | | USD[0.57], USDT[0] | | |
| 03209152 | | XRP[.00000001] | | |
| 03209154 | | BAO[1], BTC[.00042107], ETH[.0055847], ETHW[.00551625], TRX[1] | Yes | |
| 03209159 | | USD[0.00] | | |
| 03209162 | Contingent | ADA-PERP[0], ANC-PERP[0], APE[43.9], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[50.1], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[14.32284731], EUR[0.00], FTT[.00000001], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[14.17043036], LUNA2_LOCKED[33.06433751], LUNC[329128.28], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL[36.70909666], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[8.40], USDT[461.21184157], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03209163 | | BNB[0], ETH[0], TRX[3.232456] | | |
| 03209164 | | CHZ-PERP[0], COMP-PERP[0], LUNC-PERP[0], TRX[.000002], USD[7.84], USDT[.0024] | | |
| 03209165 | | ATLAS-PERP[0], DOGE-PERP[0], FTM-PERP[0], MANA-PERP[0], MTA-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], USD[1.77], XRP-PERP[0] | | |
| 03209166 | | MBS[157.959], USD[0.00], USDT[0] | | |
| 03209171 | | IMX[104.09028], SOL[2.92829082], USD[1.79], USDT[0.14201062] | | |
| 03209172 | | GOG[23.22320292], TRX[.000001], USD[0], USD[3] | | |
| 03209178 | | AKRO[1], BAO[1], DENT[1], FTT[1.06438896], KIN[3], MBS[359.61515336], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03209180 | | GOG[23], USD[1.02], USDT[0] | | |
| 03209184 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01035136], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084922], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.45], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03209189 | | BOBA[152.70481605], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], OMG[.00000001], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 03209192 | | ATOM-PERP[0], AVAX-PERP[6.2], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[272], SLP-PERP[0], SOL-PERP[0], USD[-401.50], USDT[309.47364358] | | |
| 03209199 | | USD[0.00], USDT[0.00000001] | | |
| 03209200 | | USD[25.00] | | |
| 03209207 | Contingent | LUNA2[0.01853948], LUNA2_LOCKED[0.04325879], LUNC[4037.01128], USDT[.05374519] | | |
| 03209212 | | GENE[11.19776], GOG[365.9338], USD[0.23] | | |
| 03209217 | Contingent | BTT[.00000001], DENT[1524.02672825], EUR[0.46], GALA[82.05940061], KIN[9178.62082746], LUNA2[0.00006863], LUNA2_LOCKED[0.00016014], LUNC[14.94511363], SHIB[322025687.48717536], SOS[18581999.44415446], SPELL[2426.63895092] | Yes | |
| 03209220 | | ATLAS[4169.46111153], AVAX[.1997478], BTC[0.00335203], CEL[0], DOT[1.4954216], FTT[3.01397713], LINK[.7986226], LINKBULL[4999.03], MATIC[310.77663838], MATICBULL[16757.578352], MATIC-PERP[0], SOL[0.70701272], SPELL[798.0988], UMEE[500.4297513], USD[2.17] | Yes | |
| 03209221 | | DOT[0], USD[0.00], USDT[0] | | |
| 03209222 | | BNB[0] | | |
| 03209229 | Contingent | FTT[0], SOL[5.66854725], SRM[.0000882], SRM_LOCKED[.00436763], USD[0.00] | | |
| 03209243 | | MBS[.9526], USD[0.00], USDT[0] | | |
| 03209244 | | ADABULL[0], ATOMBULL[0], AVAX[0], BCHBULL[0], BEAR[0], BNB[0.00000098], BTC[0], BTC-PERP[0], BULL[0.00028679], ETCBULL[0], ETHBULL[0], FTT[0], GRTBULL[0], KNCBEAR[0], KNCBULL[0], LINKBULL[0], MATICBEAR2021[0], MATICBULL[0], ONE-PERP[0], RNDR[0], SAND[0], SOL[0], TRX[.000001], USD[0.02], USDT[0], VETBEAR[0], VETBULL[0], XLMBULL[0], XRPBEAR[0], XRPBULL[0], XTZBEAR[0], XTZBULL[0] | | |
| 03209248 | | BNB-PERP[0], BTC-PERP[0], TONCOIN[3.19936], TONCOIN-PERP[0], USD[0.01], XMR-PERP[0] | | |
| 03209250 | | USD[25.00] | | |
| 03209254 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[34.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03209258 | | USD[0.22] | | |
| 03209259 | | BNB[.01], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0.00059806], FIL-PERP[0], MATIC[0], TONCOIN-PERP[0], TRX[100.493063], USD[10981.69], USDT[0] | | |
| 03209260 | | MBS[110], USD[0.52] | | |
| 03209261 | | SOL[0], USD[98.62], USDT[-89.93983359] | | |
| 03209263 | | BTC-PERP[0], ETH[.02724066], ETHW[.0001176], FTT[27.01110181], SRM[.8532303], TRX[.23457346], USD[0.01], USDT[11666.74807650] | | |
| 03209271 | | BOBA[88.52235906] | | |
| 03209273 | | BAO[1], ETH[0.00651576], ETHW[0.00643362] | Yes | |
| 03209274 | | USDT[0] | | |
| 03209279 | Contingent | FTT[.03342984], LUNA2[0.09570711], LUNA2_LOCKED[0.22331660], LUNC[.12751313], TRX[.001896], USD[0.26], USDT[0] | Yes | |
| 03209281 | | DOT[2.4], SOL[7.98605973] | | |
| 03209284 | | TONCOIN[87.02], USD[2.30], USDT[.00823724] | | |
| 03209285 | | ATLAS[487.6222493], MBS[78.53128695], UBXT[2], USD[0.00] | Yes | |
| 03209291 | | BTC[0], TRX[0], USDT[0] | | |
| 03209306 | | USD[0.00], USDT[0] | | |
| 03209310 | | USD[0.00] | | |
| 03209313 | | USD[20.00] | | |
| 03209317 | | SOL[0] | | |
| 03209324 | | USD[0.00] | | |
| 03209326 | | AVAX[.59988], BTC[.0026], ETH[.037], ETHW[.037], EUR[5.73], SOL[.509898], USD[119.27] | | |
| 03209335 | | GOG[10.9978], USD[0.76], USDT[0] | | |
| 03209337 | | GOG[49.31843234], MBS[19], SOL[1], USD[0.00] | | |
| 03209338 | | BTC[.01252725], CRO[0], DOGE[1], ETH[.19206684], ETHW[.1396833], FTT[0.00002205], NFT (336094965954583731/FTX EU - we are here! #156703)[1], NFT (444384552539996720/FTX EU - we are here! #156593)[1], NFT (559562107918518513/FTX EU - we are here! #156641)[1], SOL[.25082123], UBXT[2], USD[7861.28], USDT[0.00000001] | Yes | |
| 03209344 | | BTC[.50871311], ETH[7.28326259], ETHW[7.28326259], LINK[1171.94725558] | | |
| 03209346 | | MATIC[8.0894018], USD[0.42] | | |
| 03209350 | | ATLAS[10] | | |
| 03209352 | | BTC[0], XRP[.26172] | | |
| 03209354 | | MBS[1542], USD[0.49], USDT[.00007] | | |
| 03209355 | | BTC[0.00697557], ETH[0.00405163], ETHW[0.00403323], FTT[3.17063868], USDT[376.94155349] | | |
| 03209359 | | BTC[.00009322], TRX[.973206], USD[0.00022404] | | |
| 03209361 | | AKRO[1], BAO[1], EUR[0.01], KIN[1], SAND[.00032501] | Yes | |
| 03209363 | | AVAX[7.12732144], BNB[2.01050221], BTC[0.00340000], DOT[0], ETH[0.05602387], ETHW[0], FTT[40.09580043], LINK[20.72077502], MATIC[15], PAXG[.057], SOL[2.77332925], TRX[2140.18516174], USD[619.97], USDT[1814.95666660] | | BNB[2.007823], ETH[.038], LINK[20.712662], SOL[2.745781], TRX[2124.760842], USD[600.00], USDT[1805.995946] |
| 03209372 | | USD[25.00] | | |
| 03209376 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[0.05433164], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], ONE-PERP[0], RUNE-PERP[0], SXP-PERP[0], UNI-PERP[0], USDI-9.28], USDT[11.83019715], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03209378 | | USD[0.00], USDT[0] | | |
| 03209378 | | USDT[0] | | |
| 03209383 | | USD[25.00] | | |
| 03209385 | | AKRO[2], BAO[7], GBP[0.00], KIN[6], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 03209386 | | MBS[72.04070386], TRX[1], USD[0.00] | | |
| 03209393 | | 0 | | |
| 03209399 | | BTC[0] | | |
| 03209400 | Contingent | ETH[.00600687], ETHW[.00600687], FTT[0], LUNA2[2.05852158], LUNA2_LOCKED[4.80321704], LUNC[448247.41], USD[0.00] | | |
| 03209403 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.28159078], KAVA-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[1630], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.97], USDT[0.00631361], XRP-PERP[0] | | |
| 03209405 | | BTC[.03486388] | Yes | |
| 03209406 | | KIN[1], USD[0.00] | Yes | |
| 03209411 | | ATOM-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03209416 | | ALGO-0325[0], BNB[0], DEFIBULL[0], ETH[.08701897], ETHW[.08701897], FTT[8.24481764], HBAR-PERP[308], ICP-PERP[3.85], IOTA-PERP[100], LINK[0], USD[-54.15], USDT[109.12195902], XRP[258.65747590], YFI[0] | | |
| 03209417 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000305] | | |
| 03209421 | | AVAX[0], CRV[0], ETH[0], SOL[0.20066685], SUSHI[0], USD[0.00] | | |
| 03209422 | | ATOM[.0264], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], DENT[2], FIL-PERP[0], FTM[.76], FTT[1094.97098932], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SOL[.004], TRX[.580079], USD[0.86], USDT[0.19734521], XRP[.44] | | |
| 03209434 | Contingent, Disputed | SUSHI-PERP[0], USD[0.00] | | |
| 03209430 | | BNB[0], ETH[0], NFT (423908043066639175/FTX EU - we are here! #7633)[1], NFT (444600602762800414/FTX EU - we are here! #8175)[1], NFT (496245130877864860/FTX EU - we are here! #8670)[1], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 03209435 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.00000063], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20211231[0], USD[0.00], USDT[0.00002874], XMR-PERP[0], ZRX-PERP[0] | | |
| 03209437 | | FTT[0.12545009], USDT[0] | | |
| 03209438 | | TONCOIN[.48652062], USD[0.00], USDT[0.00000002] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03209439 | Contingent | BNB[0], ETH[0], ETHW[0.00001457], FTM[0], LUNA2[0.48136725], LUNA2_LOCKED[1.12319026], MATIC[0], SOL[0], TRX[0.90002600], USD[0.01], USDT[17.05792752], USDT-PERP[0] | | |
| 03209445 | | USD[0.00] | | |
| 03209446 | | USD[0.00], USDT[0] | | |
| 03209452 | | AXS[.00003647], BAO[1], KIN[1], MBS[195.20000626], TRX[1], UBXT[11], USD[0.00], USDT[0.00000043] | Yes | |
| 03209453 | | ALGO[2000.97958468], BAO[1], UBXT[1], USD[270.70], XRP[53.96603283] | Yes | |
| 03209454 | Contingent | FTT[0.00034025], LUNA2[0.08266450], LUNA2_LOCKED[0.19288384], LUNC[18000.37], TRX[.000062], USD[0.09], USDT[0.00673000] | | |
| 03209461 | | APT-PERP[0], BNB-PERP[0], ETH-PERP[0], OP-PERP[0], SXP-PERP[0], TRX[.001554], USD[-4.72], USDT[9.101] | | |
| 03209466 | Contingent | BAO[3], KIN[3], LUNA2[0.00000151], LUNA2_LOCKED[0.00000353], LUNC[0.00000488], MATH[1], NFT (3992618142112875569/Covid-19#11 years2049,gene)[1], SOL[.04024491], USD[0.00], USDT[0.00000037] | Yes | |
| 03209468 | Contingent | ETH[0.06900431], ETHW[0], LUNA2[0.00036340], LUNA2_LOCKED[0.00084795], LUNC[2.87461144], USD[1.83], USDT[0.00000001], XRP[52.18050985] | | ETH[.069], USD[1.83], XRP[52.180248] |
| 03209469 | | BTC[0], HT-PERP[0], NFT (4717820391096462889/FTX EU - we are here! #22444)[1], NFT (512405034882115497/FTX EU - we are here! #31142)[1], NFT (556696638077940190/FTX EU - we are here! #31708)[1], TRX[.000057], USD[0.00], USDT[0] | | |
| 03209473 | | BRZ[5] | | |
| 03209474 | | JOE[6.76666290] | | |
| 03209479 | Contingent | APE[.077371], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], GMT[.87289], GMT-PERP[0], GST-PERP[0], LUNA2[9.64849424], LUNA2_LOCKED[22.51315324], LUNC[366739.2133102], REN[.31448], SOL[0], SOL-PERP[0], USD[0.00], USDT[30.34357103], USTC[888.97625] | | |
| 03209481 | | USD[0.07] | | |
| 03209495 | | TONCOIN[.07], USD[25.00] | | |
| 03209501 | | TRX[.000001], USDT[0] | | |
| 03209512 | | BTC[0.06279412], ETH[.91689645], USDT[514.90451635] | | |
| 03209519 | | AUD[0.00], USD[0.00] | | |
| 03209524 | | SOL[.00235248], USD[0.27], USDT[0] | | |
| 03209526 | | FTT[1.99915384] | | |
| 03209529 | Contingent | ATOM[6.35811996], BTC[.18316419], ETH[.33083054], ETHW[.33066444], LUNA2[1.03777553], LUNA2_LOCKED[2.33566209], LUNC[134.20925605], SOL[30.83599144] | Yes | |
| 03209535 | | USDT[0.00000001] | | |
| 03209542 | | SOL[2.60097076], USDT[13.014502] | | |
| 03209547 | | USD[0.00] | | |
| 03209553 | | BTC[.00000019], USDT[0] | Yes | |
| 03209562 | | ATLAS[44.37391617], BAO[2], SAND[9.71706322], SHIB[81552.92763226], SOL[0.36933991], USD[0.00], XRP[0.01609899] | Yes | |
| 03209565 | | BAO[9], BNB[0], BOBA[9.74738837], GALA[159.81351913], KIN[2], LINK[3.66431858], MBS[20.92593198], NFT (358658332177792884/FTX EU - we are here! #137430)[1], NFT (360553744293531139/FTX EU - we are here! #137672)[1], NFT (472575161091882452/FTX EU - we are here! #137244)[1], RNDR[21.65179120], TRX[.00325672], USD[0.00], USDT[0.00000001], XRP[43.67803903] | | |
| 03209575 | | GOG[2199.74384947], USD[0.21], USDT[0] | | |
| 03209578 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03209581 | | APT-PERP[0], ETH[.00000002], MATIC[0], NFT (307911686904603708/FTX EU - we are here! #116994)[1], NFT (430987973140593619/FTX AU - we are here! #52234)[1], NFT (488435126911818488/FTX AU - we are here! #52226)[1], NFT (495926746367873333/The Hill by FTX #35209)[1], NFT (501209649406194328/FTX EU - we are here! #116885)[1], NFT (564193528396604526/FTX EU - we are here! #117125)[1], USD[0.00] | | |
| 03209583 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS[0], BADGER-PERP[0], BNB[0], BNT[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.0009996], ETHW[.0009996], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.03], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0] | | |
| 03209585 | | USDT[0] | | |
| 03209590 | | IMX[211.6], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03209602 | | SUSHIBULL[985774652], SXPBULL[259000000], THETABULL[27560], USD[0.03], USDT[0.00000001] | | |
| 03209607 | | BTC[.0004999], ETHW[2.8188], TONCOIN[15.68846], USD[5.84] | | |
| 03209609 | | NFT (334870593434982839/FTX EU - we are here! #22041)[1], NFT (392844728053838457/FTX EU - we are here! #22233)[1], NFT (526257617349809754/FTX EU - we are here! #21508)[1] | | |
| 03209613 | | IMX[1.799658], USD[25.08], USDT[.01] | | |
| 03209616 | | USD[0.96], USDT[0.00690000] | | |
| 03209619 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00025965], LOOKS-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00494717], SOL-PERP[0], USD[0.00], USDT[0.00000002], XTZ-PERP[0] | | |
| 03209621 | | ATOM[1.5996], AVAX-PERP[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-PERP[0], ETH[0], ETH-PERP[0], IMX[155.58922], KLAY-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[2], OP-PERP[0], TRYB-PERP[0], USD[-2.33], USDT[0] | | |
| 03209625 | | AURY[.06721864], AVAX[.05], FTT[.04231112], JOE[.29147748], MBS[.896752], TRX[.001554], USD[0.00], USDT[0] | | |
| 03209626 | | MBS[214.98765], USD[0.27], USDT[.009703] | | |
| 03209628 | | TRX[.414219] | | |
| 03209632 | | BIT[191.96352], BTC[.00002147], USD[1.18] | | |
| 03209636 | | TONCOIN[.05] | | |
| 03209642 | | SOL-PERP[0], USD[3.17] | | |
| 03209644 | | ETH[0], FTM[0], GBP[0.00], MATIC[0], XRP[0] | | |
| 03209650 | | USDT[0.00002969] | | |
| 03209652 | | AKRO[1], BAO[2], DENT[1], KIN[1], MBS[378.20637997], USDT[0.00000001] | Yes | |
| 03209653 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.0167914], TONCOIN-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03209656 | | BNB[0.00950001], BNBBULL[3.66753010], BTC[0.00000002], USD[0.00] | | |
| 03209662 | Contingent | BNB[.00003169], LUNA2[0.00003506], LUNA2_LOCKED[0.00008182], LUNC[7.63605936], LUNC-PERP[0], NFT (299725888783911241/FTX EU - we are here! #33310)[1], NFT (299851836436831309/FTX EU - we are here! #32951)[1], NFT (317708786207186983/FTX EU - we are here! #33181)[1], TRX[.000777], TRX-PERP[0], USD[0.31], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03209671 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], UNI-PERP[0], USD[27.94], USDT[ 20385254], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFi-PERP[0], ZRX-PERP[0] | | |
| 03209672 | | USD[0.00], USDT[0] | | |
| 03209673 | | ADA-PERP[0], USD[0.00] | | |
| 03209677 | | 0 | | |
| 03209681 | | NFT (300795843685602955/FTX EU - we are here! #110855)[1], NFT (315396584900053626/The Hill by FTX #9673)[1], NFT (402321087655946690/FTX EU - we are here! #111096)[1], NFT (415036033177269247/FTX AU - we are here! #11761)[1], NFT (435852601823829877/FTX EU - we are here! #110993)[1], NFT (459945406459021924/Monza Ticket Stub #1295)[1], NFT (460975219638680318/FTX Crypto Cup 2022 Key #1102)[1], NFT (492899930943535670/FTX AU - we are here! #26264)[1], NFT (510434949522004718/FTX AU - we are here! #11765)[1], NFT (558252747662888817/France Ticket Stub #106)[1], TRX[.000777] | Yes | |
| 03209682 | | BAO[2], LTC[0], MATIC[0] | | |
| 03209693 | | BTC[0], USD[0.00], USDT[0] | | |
| 03209697 | | TONCOIN[.05], USD[0.00] | | |
| 03209706 | | TRX[.001554], USDT[0.00000022] | | |
| 03209710 | | TONCOIN[185.05], USD[259.46], USDT[191.42346917] | | |
| 03209720 | | USDT[0.00002532] | | |
| 03209722 | | AVAX[0], BTC[0.00316247], DOT[0], ETH[0.10889027], ETHW[0.10889027], FTT[0], MANA[0], SOL[0.46000000], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 03209728 | | TONCOIN[.09] | | |
| 03209736 | | SOL[0] | | |
| 03209737 | | USD[25.00] | | |
| 03209747 | | USD[7.83] | Yes | |
| 03209749 | | AURY[5.9998], USD[0.11] | | |
| 03209754 | Contingent | BAO[2], BLT[32.5686797], BNB[.41989434], BTC[.04287725], DENT[1], DOT[14.67204579], ETH[.00001402], ETHW[.00001402], FTT[.00219361], KIN[3], LUNA2[0.02123104], LUNA2_LOCKED[0.04953911], RSR[1], SAND[108.26990348], TONCOIN[1301.12328895], TRX[1.000406], USD[5471.90], USDT[1210.64802001], USTC[3.00535746] | Yes | |
| 03209755 | | USDT[1] | | |
| 03209762 | | USD[0.00] | | |
| 03209766 | | ALGO[.78211187], BTC[1.06586478], FTT[.04427887], GAL[.05196806], HNT[.062], LINK[.05530657], NEAR[.03812309], SAND[.00049133], SNX[.034763], SOL[.00192369], USD[606.71], USDT[0.04148091], VGX[.31942002] | Yes | |
| 03209767 | | BAO[1], DENT[1], USD[0.00], USDT[0.08281180] | | |
| 03209768 | | ATLAS[10] | | |
| 03209769 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00003], USD[0.00], USDT[477.31189929], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03209773 | | USD[1.21], USDT[0] | | |
| 03209774 | Contingent | IMX[138.5], LUNA2[0.89325170], LUNA2_LOCKED[2.08425398], LUNC[194507.44], TRX[.019608], USD[0.00], XRP[.555137] | | |
| 03209793 | | 0 | | |
| 03209794 | | USDT[0.00003212] | | |
| 03209797 | | USD[0.24], USDT[0] | | |
| 03209798 | | BNB[0.13646980], ETH-PERP[0], FTT[25], USD[0.68], USDT[13.86912666] | | |
| 03209806 | | USD[0.00] | | |
| 03209807 | | FTT[2.3], USD[3.95] | | |
| 03209812 | | BTC[0.01649302], BTC-PERP[0], ETH-PERP[0], GOG[13.99734], SPELL[1399.734], TONCOIN[4.999734], USD[259.06] | | |
| 03209814 | | AKRO[3], BAO[6], BNB[.0520152], DENT[1], GMT[.00013497], KIN[7], NFT (331379369995637764/FTX EU - we are here! #137698)[1], NFT (482705504228938303/FTX EU - we are here! #137520)[1], NFT (557107787817124399/FTX EU - we are here! #137851)[1], RSR[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00000021], XRP[5.47958085] | Yes | |
| 03209815 | Contingent | BNB[0], BTC[0], LUNA2[0.03707195], LUNA2_LOCKED[0.08650122], MATIC[0.08798507], USD[0] | Yes | |
| 03209820 | | 1INCH[0], APE[25.8070044], APT[86.23404141], BTC[0.51236049], ETH[0], ETHW[0], FTT[47.43133076], GALA[2120.71906426], KIN[1], MANA[286.4268074], PAXG[0], SAND[178.1157084], SHIB[0], SOL[0], UNI[29.46335904], USDT[0] | | |
| 03209822 | | USD[20.01] | | |
| 03209825 | | BTC[0.10759612], ETH[0.54289140], USD[0.00] | | |
| 03209832 | | AKRO[1], BAO[3], BICO[34.83353107], BTC[0.00283093], CRO[2427.97626629], DOGE[1460.55290439], ETH[0.07661660], EUR[0.00], FTM[0], GALA[1806.85208109], GODS[.00037462], KIN[50], SHIB[41401897.03198454], SUSHI[.00009484], UBXT[1] | Yes | |
| 03209839 | | BLT[.97527625], ETH[-0.00066864], ETHW[-0.00066444], USD[3.82], USDT[0.00420540] | | |
| 03209842 | | AKRO[2], BAO[7], CHR[.00069051], DENT[1], DOT[.00000282], EUR[0.00], FTM[.00060877], KIN[7], SOL[.00000048], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03209848 | | ATLAS[1.8] | | |
| 03209860 | | NFT (289531629257178363/FTX EU - we are here! #248474)[1], NFT (314977981268346770/FTX EU - we are here! #248570)[1], USD[0.01], USDT[.01734451] | | |
| 03209863 | | BCH[0], NFT (296011449638838616/FTX EU - we are here! #124674)[1], NFT (304143729968945660/Austin Ticket Stub #318)[1], NFT (322797697499215029/Japan Ticket Stub #228)[1], NFT (327722489745097052/Mexico Ticket Stub #178)[1], NFT (330098945177273667/Hungary Ticket Stub #648)[1], NFT (341613166276230634/Monaco Ticket Stub #1224)[1], NFT (402333815382038479/The Hill by FTX #2142)[1], NFT (444609021047509399/FTX AU - we are here! #1296)[1], NFT (459580121598318543/Singapore Ticket Stub #293)[1], NFT (475097361311048527/Baku Ticket Stub #1388)[1], NFT (506311263412080518/FTX EU - we are here! #124907)[1], NFT (509122827564420490/FTX EU - we are here! #26555)[1], NFT (538266251285528550/FTX Crypto Cup 2022 Key #1013)[1], NFT (560154457995703781/FTX EU - we are here! #124845)[1] | | |
| 03209868 | | USD[0.00], USDT[0] | | |
| 03209870 | Contingent, Disputed | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03209871 | | USD[3.70], USDT[.83557132] | | |
| 03209873 | | USD[0.00] | | |
| 03209875 | | AKRO[1], MBS[607.41365976], USDT[0.00000001] | Yes | |
| 03209884 | | TRX[0.00001000], USD[0.00], USDT[0.00000001] | | |
| 03209886 | | 1INCH[1065.36741033], USD[1015.78], USDT[15286.00344054] | Yes | |
| 03209887 | | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], GODS[.09145], GRT-PERP[0], GST[.04], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00067587], SOL-PERP[0], SRM-PERP[0], TRX[.000028], USD[-1.63], USDT3.04000000], WAVES-PERP[0], ZRX-PERP[0] | | |
| 03209888 | | AKRO[1], BAO[3], BNB[.07404879], CAD[0.00], EUR[0.00], GBP[0.00], KIN[3], TRX[1], UBXT[1], USDT[0] | Yes | |
| 03209901 | | BTC[.07495], ETH[.3174], ETHW[.3174] | | |
| 03209903 | | ETH-PERP[0], JPY[33.14], USD[-0.05], USDT[0.05020018] | | |
| 03209911 | | USD[0.27] | | |
| 03209914 | | TONCOIN[674.16762978], TONCOIN-PERP[0], USD[12.77] | | |
| 03209933 | | BTC[0.00002245], USD[3.48], USDT[0.00000001] | | |
| 03209935 | | TONCOIN[61.11] | | |
| 03209938 | | AUDIO-PERP[0], BTC[.00110492], EUR[0.00], USD[-0.46] | | |
| 03209944 | | BNB[.00055105], BTC-PERP[0], EUR[0.00], USD[0.02], USDT[17.30418982] | | |
| 03209945 | | KIN[1], TONCOIN[0.01782609], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 03209947 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.93], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 03209950 | | EUR[0.00], USDT[0] | | |
| 03209952 | | FTM[.6562], LTC[.008263], USD[1.27] | | |
| 03209953 | | FTT[5.64208283] | | |
| 03209954 | | SOL[0], USD[0.00] | | |
| 03209956 | | MBS[159.9696], USD[1.29] | | |
| 03209957 | | SRM[684.49068045] | Yes | |
| 03209961 | | USD[0.00], USDT[0] | | |
| 03209964 | Contingent, Disputed | AVAX-PERP[0], ETC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 03209966 | | ETH[0], LTC[0] | | |
| 03209982 | Contingent | LUNA2[0.01192222], LUNA2_LOCKED[0.02781852], LUNC[2596.09], TRX[.458889], USD[0.00] | | |
| 03209983 | | AVAX[.03983], USDT[0] | | |
| 03209987 | | DENT[1], KIN[1], MBS[157.26849575], USD[69.86], USDT[0.83276601] | | |
| 03209999 | | AKRO[3], ATLAS[4184.83592428], BAO[3], DENT[1], EUR[0.00], FRONT[1], KIN[6], RSR[1], UBXT[1], USD[0.40] | Yes | |
| 03210001 | | BAO[4], EUR[0.00], KIN[2], MBS[321.73212116], USDT[0.00177766] | Yes | |
| 03210003 | | DOT-PERP[0], MANA-PERP[0], SHIB-PERP[0], TONCOIN[518.69912000], TONCOIN-PERP[0], USD[1.07], XRP[.6098] | | |
| 03210012 | | AVAX[0], BCH-PERP[.096], BTC[.00000004], LRC-PERP[0], USD[-9.96], USDT[27.43280875] | | |
| 03210013 | | USD[0.09] | | |
| 03210018 | | BTC[.00003757], BTC-PERP[0], CREAM-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 03210020 | | BTC[.0012], USD[1.86] | | |
| 03210021 | | AVAX[.00146263], ETH[0], HOLY[.00003033], RSR[1], TRX[1], USD[0.10], USD[0.00393024] | Yes | |
| 03210022 | | BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 03210025 | | ETHBULL[22.57789538], USDT[14.10949217] | | |
| 03210032 | | MBS[.985], SOL[.00000001], USD[0.00], USDT[0.00000076] | | |
| 03210033 | | USD[0.00], XRP[49.52426776] | | |
| 03210036 | | AKRO[2], BAO[2], BTC[.00142494], EUR[0.24], KIN[2], LTC[1.78769737], SOL[15.94525707] | Yes | |
| 03210038 | | MATICBULL[0], USD[0.52], USDT[0], XRP-0325[0] | | USD[0.52] |
| 03210039 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.60] | | |
| 03210041 | | USD[0.00], USDT[0] | | |
| 03210045 | | TONCOIN[4.86851319], USD[0.05] | | |
| 03210048 | | MBS[0.44180434], USD[0.00], USDT[0.00000001] | | |
| 03210051 | | USD[25.00] | | |
| 03210052 | | FTT[.099221], TONCOIN[138.7], USD[0.07], USDT[0.09908333], XRP[.269513] | | |
| 03210054 | | USD[0.00] | | |
| 03210058 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[56.03] | | |
| 03210062 | | BTC[.00082522], EUR[0.00] | | |
| 03210078 | | BNB[0], BRZ[28198.0276], BTC[.0384923], FTT[0.16572125], MATIC[971.03576650], USD[6378.98] | | MATIC[671.936] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03210080 | | CHF[9.43], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], GMT[0], MANA[0], NVDA[0], PAXG[.01389408], USD[0.00] | Yes | |
| 03210083 | | BNB[.05] | | |
| 03210090 | | GOG[42.99183], USD[0.66], USDT[0] | | |
| 03210091 | | BTC[0], ETH[0], SOL[0], USD[0.50] | | |
| 03210093 | | ETH[.0005411], ETHW[.00055411], USDT[213.00002493] | | |
| 03210097 | | TONCOIN-PERP[0], USD[0.00] | | |
| 03210099 | | MBS[3635.2728], USD[4.26] | | |
| 03210100 | | FTT[0.44722246] | | |
| 03210104 | | TONCOIN-PERP[0], USD[0.00], USDT[0.00057270] | | |
| 03210105 | | ADA-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LINK[0], LUNC-PERP[0], NEO-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0], VET-PERP[0], XRP[-0.00292454] | | |
| 03210107 | Contingent | BTC[0], ETH[.00582405], ETH-PERP[0], ETHW[0.00064148], FTT[0.05829286], LUNA2[0.00004619], LUNA2_LOCKED[0.00010777], SOL-PERP[0], USD[0.01], USDT[1141.39933711] | | |
| 03210108 | | USD[25.00] | | |
| 03210109 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-8.66], USDT[10.01671859], WAVES-PERP[0], XRP[.2553], ZIL-PERP[0] | | |
| 03210112 | | BTC[0.23323580], EUR[0.30], SOL[5.3385636], USD[0.01], USDT[16.48131342] | | |
| 03210117 | | SOL[.00875523], USDT[0] | | |
| 03210131 | | USD[0.64], USDT[0.00000001] | | |
| 03210140 | | ETH[0], USDT[0.80061918] | | |
| 03210142 | | USD[0.00] | | |
| 03210144 | | MBS[.868], USD[0.00], USDT[0] | | |
| 03210148 | | ETH[.00033601], STG[.9892], USDT[3.02005058] | | |
| 03210152 | | ETHW[0.44215023], EUR[0.00], FTM[0], LUNC[2925.83817278], SOL[0], TONCOIN[0], USDT[0.00253520] | Yes | |
| 03210155 | | USD[0.02] | | |
| 03210157 | | SOL[25.00811314] | | |
| 03210159 | | DENT[1], USDT[0] | | |
| 03210161 | | AUDIO-PERP[0], EUR[0.07], LINA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03210164 | | BTC[0.00883410], BTC-1230[0], BTC-PERP[0], ETH[.047], FTT[15], USD[236.60] | | |
| 03210169 | | FTT[0], SGD[0.00], SOL[.00000001], USD[0.01], USDT[0.00000001] | | |
| 03210170 | | USD[0.00], USDT[0] | | |
| 03210173 | | BNB[0], BTC[0], CRO[0], ETH[0], EUR[0.00], FTT[5.75627013], PAXG[0], USD[0.00], USDT[0] | | |
| 03210174 | | AKRO[1], EUR[0.00], HXRO[1], KIN[1], USD[0.00] | Yes | |
| 03210178 | | ALGO[0], BAO[0], BAR[0], BTC[0.00000006], CHF[0.00], ETH[0], FTT[0], KIN[1], KSHIB[0], MAGIC[0], RAY[1325.27121555], SHIB[2309.69945948], SNX[0], SOL[11.40450810], SXP[0], TONCOIN[0], TRX[0], UBXT[1], USDT[0], WAXL[0], XRP[0], ZRX[0] | Yes | |
| 03210181 | | NFT (445912187969995879/FTX EU - we are here! #53840)[1], NFT (513535749469553414/FTX EU - we are here! #53141)[1], NFT (548722949190679003/FTX EU - we are here! #53943)[1] | | |
| 03210189 | | ETH[0] | | |
| 03210191 | | BNB[0], BTC[0.00849504], ETH[0.30913628], ETHW[0.00200628], FTT[29.03894197], FTT-PERP[0], LTC[1.66639225], NFT (367427757314186978/FTX AU - we are here! #1610)[1], NFT (574684057884905938/FTX AU - we are here! #1609)[1], USD[33112.88], USDT[0.17192273], XRP[416.82069833] | Yes | |
| 03210193 | | USD[0.00] | | |
| 03210197 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03210205 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00013002], LUNA2_LOCKED[0.00030339], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[10], USTC[.01840606], VET-PERP[0] | | |
| 03210211 | | USD[0.00] | | |
| 03210213 | | USD[7.43] | Yes | |
| 03210214 | | ADABULL[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], ETH[0], FTT[0], LTC-PERP[0], TRX[0], USD[10.98], XLMBULL[0], XRP[0] | | |
| 03210218 | | ATOM[0], BICO[54], BIT[.992], GMT[.898], LRC[105.9796], MANA[24.995], NEAR[22.75530749], SOL[0.59108935], TRX[0.95430425], USD[0.03], USDT[0.79470471] | | |
| 03210228 | | BNB[0], TRX[0.00001000], USD[0.03], USDT[0] | | |
| 03210233 | | XRP[.01618026] | Yes | |
| 03210234 | | BTC[.00017333] | | |
| 03210240 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03210243 | Contingent | BTC[0.00000035], ETH[.00001657], ETHW[0.00001657], LUNA2[2.11749638], LUNA2_LOCKED[4.76572795], LUNC[1190.22154703], USD[0.00], USTC[24.23295326] | Yes | |
| 03210246 | | BAO[3], BTC[0], ETH[0], FTM[0], KIN[2], MANA[0], MATIC[0.00027604], RUNE[0], SOL[.00000691], STARS[0.00022904], TLM[0.00544634], TRX[1] | Yes | |
| 03210248 | | BNB[.00626], LINK[7.847] | | |
| 03210252 | | DOGEBULL[8.7], USD[-0.01], USDT[0.03119860], XRPBULL[23100] | | |
| 03210253 | | USDT[0.11888574], XRPBULL[46396300] | | |
| 03210255 | | ALPHA-PERP[0], APE-PERP[0], BAL-PERP[0], BNB[.92], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-312.77], USDT[381.56944162], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03210256 | | ATLAS[1.8] | | |
| 03210258 | Contingent | BNB[.00850067], BTC[.01032482], DOGE[59], ETH[0.50421360], ETHW[0.50421360], LUNA2[0.12894277], LUNA2_LOCKED[0.30086646], LUNC[28077.56], SHIB[300000], TRX[124.39813665], USD[0.00] | | |
| 03210259 | | TRX[.000002], USD[4.98], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03210266 | Contingent | LUNA2[33.29767325], LUNA2_LOCKED[74.94116776], USD[0.00], USDT[.00858082], USTC[4715.77158526] | Yes | |
| 03210268 | | DOGE[33.14541156] | Yes | |
| 03210269 | | ALGO[5], BAO[1], HXRO[1], KIN[1], NFT (467372979417490386/FTX EU - we are here! #18127)[1], NFT (498189991982608354/FTX EU - we are here! #17856)[1], NFT (531115943421325270/FTX Crypto Cup 2022 Key #14937)[1], NFT (564231537417131358/FTX EU - we are here! #17752)[1], USD[63.02] | | |
| 03210270 | | GOG[23], USD[1.61], USDT[0] | | |
| 03210273 | Contingent | ADA-PERP[0], ETH[0], LUNA2[0.00826796], LUNA2_LOCKED[0.01929192], NFT (560517597250600934/FTX EU - we are here! #261272)[1], OKB-PERP[0], USD[0.00], USDT[0.00000001], USTC[1.17037088] | | |
| 03210275 | | ALPHA-PERP[0], BTC-PERP[0], MTL-PERP[0], USD[0.00], USDT[0] | | |
| 03210278 | | BNB[0], DOGE[0], USD[0.00], USDT[107.61086901] | | |
| 03210282 | | ADA-PERP[0], BTC[0.00000088], BTC-PERP[0], DOGE[.92512], ETH[0.00336501], ETH-PERP[0], ETHW[.031956], EUR[240.45], FTT[.50635034], KIN[1], SOL[1.10785512], SOL-PERP[0], USD[0.00], USDT[0.00360501], XRP[82.93994217] | | |
| 03210284 | | USD[0.01], USDT[.00163465] | | |
| 03210301 | | KIN[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 03210304 | | ICP-PERP[0], USD[0.06] | | |
| 03210305 | | EUR[0.00], USD[6.21], XRP[42.35898928], XRP-PERP[0] | | |
| 03210308 | | BTC[.00516222], USD[0.00] | | |
| 03210319 | Contingent, Disputed | ADA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03210321 | Contingent | AVAX[0], BNB[0], BTC-PERP[0], ETH[0], FIDA[0], GENE[0], LUNA2[0.31486596], LUNA2_LOCKED[0.73468725], LUNC[0], MATIC[0], SOL[0], TRX[119.00002500], USD[0.00], USDT[0.00001069] | | |
| 03210322 | | BAO[1], EUR[0.00], XRP[383.36414095] | Yes | |
| 03210324 | | TONCOIN[2.06344523], USD[0.00] | | |
| 03210327 | | BAO[1], KIN[1], MBS[53.44525367], USD[0.00] | Yes | |
| 03210328 | | USD[0.00], USDT[0] | | |
| 03210331 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[57.81], WAVES-PERP[0], XRP-PERP[0] | | |
| 03210336 | | ETH[0], USD[1.54], USDT[0.00013631] | | |
| 03210338 | | APE[.4], ETHW[0.00035433], KLUNC-PERP[0], USD[0.26], USDT[759.76666552] | | |
| 03210343 | | TRX[0.00001800], USDT[0] | | |
| 03210344 | Contingent | BTC[0.07877817], FTM[251.19447793], LUNA2[0.83994906], LUNA2_LOCKED[1.95988116], LUNC[205.38843937], MATIC[204.74631038], USD[2928.13] | | FTM[248.54711] |
| 03210347 | | BNB[0], USDT[0] | | |
| 03210349 | | USD[0.09] | | |
| 03210351 | | SOL[.37368722], USD[0.00] | | |
| 03210366 | | BTC[0], BULL[0], ETH[0], FTT[0], RAY[0], USD[0.00], USDT[0.00000001] | | |
| 03210369 | | KIN[1], USD[0.00] | | |
| 03210370 | | NFT (293732324900294542/FTX EU - we are here! #166684)[1], NFT (323070136633157815/FTX EU - we are here! #166425)[1], NFT (370714910090563746/FTX EU - we are here! #166603)[1] | | |
| 03210378 | | ETH[0] | | |
| 03210387 | | BLT[.60567182], BNB-PERP[0], ETH-PERP[0], NFT (440658303976476098/FTX Crypto Cup 2022 Key #2832)[1], NFT (466146824098430637/The Hill by FTX #10452)[1], TRX[.000002], USD[-20.49], USDT[45.57912296] | | |
| 03210389 | | ATLAS[440], USD[1.08] | | |
| 03210392 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03210403 | | BCH-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03210404 | | FTT[.9998], TONCOIN[8.59828], TRX[.00017], USD[0.03], USDT[0.00035002] | | |
| 03210411 | | BTC[0], TRX[.00411], USDT[0.33180622], XRP[.59] | | |
| 03210412 | Contingent, Disputed | ATLAS[0], USD[0.00] | | |
| 03210415 | Contingent | APE-PERP[0], ETH[0.00030558], ETH-PERP[0], FTM[.15481006], LUNA2[0.00283430], LUNA2_LOCKED[0.00661338], LUNC[.00064154], LUNC-PERP[0], NFT (315943804205782913/FTX EU - we are here! #34324)[1], NFT (384442829127355442/The Hill by FTX #7047)[1], NFT (423188638644290026/FTX EU - we are here! #34393)[1], NFT (445033396141615603/FTX EU - we are here! #34167)[1], NFT (497310712498870553/FTX Crypto Cup 2022 Key #5427)[1], NFT (544053003171056568/FTX AU - we are here! #54386)[1], OKB-PERP[0], SOL[0], USD[0.00], USDT-PERP[0], USTC[0.40120930] | | |
| 03210416 | Contingent | DOGE[9], EUR[0.00], LUNA2[6.00026240], LUNA2_LOCKED[0.00061228], LUNC[57.14], SUSHI[20.5], USD[0.62], USDT[.0057858], XRP[23] | | |
| 03210421 | | USDT[0] | | |
| 03210426 | | TRX[.000001] | | |
| 03210432 | | REAL[56.18876], USD[0.95] | | |
| 03210433 | | APT[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], FTM[0], GMT[0], LTC[0.00000001], SOL[0], TRX[0.00001200], USD[0.00], USDT[0], XRP[0] | | |
| 03210436 | | BTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[-0.15], USDT[.20593288] | | |
| 03210441 | | USD[0.00] | | |
| 03210446 | | BTC[0] | | |
| 03210454 | | EUR[0.00], TONCOIN-PERP[0], USD[0.00] | | |
| 03210456 | | MBS[.5], SOL[.15] | | |
| 03210457 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[-280.67], USDT[198.92888972], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03210458 | | USD[0.38], USDT[0.00657400] | | |
| 03210461 | | BTC[0], RAY-PERP[0], USD[0.00], USDT[0.00013643] | | |
| 03210464 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03210467 | | AR-PERP[0], AVAX-PERP[0], CRO-PERP[0], LUNC-PERP[0], SRN-PERP[0], USD[-1.74], USDT[2.43] | | |
| 03210469 | | BTC-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.45] | | |
| 03210473 | | AKRO[1], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 03210479 | Contingent | 1INCH[.9856], AAVE[.159914], AVAX[1.49956], BAND[29.94464], BAT[34.9554], BTC[0.00051419], CEL[38.16122], COMP[.000074], CRO[479.75], CRV[12.9856], CVX[.09978], FTM[42.9812], GRT[465.42], HNT[2.29902], LDO[4.9978], LINK[2.99808], LRC[34.9584], LUNA2[0.36000773], LUNA2_LOCKED[0.84001804], LUNC[.003968], MATIC[59.8448], MKR[.0099924], RUNE[22.38414], SAND[60.961], SNX[.09872], UNI[4.59455], USD[6.58], USDT[0.09817200], WBTC[.00139984] | | |
| 03210482 | | SOL[0.00500000], USDT[0] | | |
| 03210485 | | IMX[4.33322651], USD[0.00], USDT[0.00000004] | | |
| 03210486 | Contingent | BTC[0], ETH[.00000002], ETHW[.00000002], EUR[0.00], FTT[0.03943903], LUNA2[0.00418147], LUNA2_LOCKED[0.00975677], NEAR[.00018517], STETH[0], USD[0.01], USDT[0] | Yes | |
| 03210488 | | BTC-PERP[0], LINA-PERP[0], LINK[.099126], MATIC-PERP[0], ONE-PERP[0], USD[-0.20], USDT[0.00917443] | | |
| 03210491 | | FTM[198], USD[1.25] | | |
| 03210492 | | ATLAS[1.8] | | |
| 03210504 | | TONCOIN[.09], USD[0.00] | | |
| 03210506 | | USDT[0.00033534] | | |
| 03210509 | | BTC-PERP[.1427], ETH-PERP[1.913], LUNC-PERP[0], MATIC-PERP[189], SOL[19.8757279], SOL-PERP[9.8], SUSHI-PERP[54], USD[-420.80] | | |
| 03210512 | Contingent | LUNA2[0.94502003], LUNA2_LOCKED[2.20504673], TONCOIN[2.47], USD[0.00] | | |
| 03210519 | | AKRO[1], ALGO[0], ETH[0], KIN[3], MATIC[.000056], USD[0.00], USDT[0.00000001] | | |
| 03210523 | | ETH[.00199962], ETHW[.00199962], USDT[1.95779387] | | |
| 03210532 | | NFT (443955709167597407/FTX EU - we are here! #118567)[1] | | |
| 03210533 | | LTC[0] | | |
| 03210537 | | ATLAS-PERP[0], DOT-PERP[0], SC-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[-1.46], USDT[1.472712] | | |
| 03210542 | | RAY[0.00716021], SRM[0.01725999], USD[0.11], USDT[.05188568] | | |
| 03210546 | | ATLAS[1720], DRGNBULL[12.2], FTT[25], TRX[.000001], USD[0.10], USDT[0.00534440] | | |
| 03210553 | | ALT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-0325[0], USD[-3.67], USDT[6.74115] | | |
| 03210557 | | USDT[0.00000001] | | |
| 03210565 | | DAI[21.3], USD[0.09] | | |
| 03210570 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0717[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000104], TRX-PERP[0], UNI-PERP[0], USD[-1744.05], USDT[2173.66003337], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03210575 | | KIN[372.28683257], USD[0.09], USDT[0.10975820] | | |
| 03210586 | | USD[25.00] | | |
| 03210588 | | EUR[107.30] | Yes | |
| 03210591 | | AKRO[1], BAO[1], GOG[194.40355496], USDT[0] | Yes | |
| 03210592 | | MATIC[0], USDT[0.00000030] | | |
| 03210593 | | MBS[252.71685101], USDT[0.00000001] | | |
| 03210599 | | ATLAS[288.59980293], BAO[1], FTT[1.19994999], UBXT[1], USDT[0] | Yes | |
| 03210610 | | SAND[19], USD[1.45] | | |
| 03210611 | | ADA-PERP[0], BNB[.00091218], BNB-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 03210614 | | CRO[117.31101926], FTT[.55313929], USDT[0.00000033] | | |
| 03210617 | Contingent | LUNA2[0.64937989], LUNA2_LOCKED[1.51521976], USDT[0.00000164] | | |
| 03210630 | | NFT (478432387949257813/FTX EU - we are here! #199803)[1], NFT (503577867376437985/FTX EU - we are here! #199840)[1], NFT (558507345123037811/FTX EU - we are here! #199637)[1], SHIB[100000], SOL[.00000001], TRX[.651347], USD[1.68], USDT[0.00824630] | | |
| 03210631 | | 1INCH-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[0.00007586], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC-PERP[0], SLP-PERP[0], TRX[.001617], USD[19.07], USDT[0.00018368], XRP-PERP[0], ZIL-PERP[0] | | |
| 03210637 | | TONCOIN[.07], USD[25.00] | | |
| 03210639 | | USDT[0.00000001] | | |
| 03210645 | | TONCOIN[266.4], USD[0.07] | | |
| 03210649 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], SCRT-PERP[0], THETA-PERP[0], USD[0.27], USDT[0] | | |
| 03210652 | | BTC[0], SHIB[2.89225393], TRX[.001192], USDT[0.00022239] | | |
| 03210655 | | USD[0.00], USDT[0] | | |
| 03210658 | | TONCOIN[.04], USD[0.00] | | |
| 03210661 | | AUDIO[1], CHZ[1], DENT[1], EUR[3105.50], KIN[2], SAND[.00001], UBXT[1], USD[0.00] | | |
| 03210662 | | SLP[20], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03210669 | | ATLAS[1.8] | | |
| 03210672 | | AAVE[0.00002034], AKRO[5], APE[0.05706538], AVAX[0], BAO[16], CRO[0.00011899], DENT[5], DFL[0.00010269], DOGE[0.00213848], EUR[0.00], FTM[0], FTT[.00053552], HNT[.00000798], JET[1.01288296], KIN[18], KSOS[0], MANA[0], MATIC[0.00003205], PRISM[0], RSR[11, SOS[0], TRX[1], UBXT[2], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03210676 | Contingent | ANC[417.96048], CRV[27.99468], LUNA2[0.00099083], LUNA2_LOCKED[1.00231193], LUNC[215.7554935], USD[581.19], USDT[0.00000004] | | |
| 03210681 | | USD[9.96] | Yes | |
| 03210682 | | MATIC[31.47857035] | | |
| 03210684 | | BTC[.00077858], USDT[0.00011040] | | |
| 03210687 | | KIN[1], NFT (337203004615969470/Road to Abu Dhabi #155)[1], RNDR[3.43611915], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03210690 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[149.37446408], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03210694 | | 0 | | |
| 03210699 | | MBS[7.21605397], XRP[0.28387665] | Yes | |
| 03210710 | | 0 | | |
| 03210712 | Contingent | AVAX[0], BTC[0], LUNA2[0.00636444], LUNA2_LOCKED[0.01485037], USD[1075.11], USDT[0.00000001] | | |
| 03210715 | | ADA-PERP[0], DOGE[146.1], EUR[0.00], MATIC[44.25749088], RSR[9950.29291724], RUNE[18.66284666], TRX[.920739], USD[-18.56] | | |
| 03210720 | | BAO[1], REAL[1.60191811], USDT[0.00000006] | | |
| 03210723 | | TONCOIN[.03], USD[0.03] | | |
| 03210733 | | BTC[0], EUR[0.00], TONCOIN[0], USD[0.00], USDT[6.91224811] | | |
| 03210735 | Contingent | BRZ[0], GALA[1025.76], LUNA2[0.23545649], LUNA2_LOCKED[0.54939849], LUNC[51271.14799945], SOL[.68723619], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03210737 | | TRX[.896818], USDT[0] | | |
| 03210740 | | BNB[0], ETH[0], TRX[.000017] | | |
| 03210743 | | KIN[1], MBS[13.37050011], USD[0.00] | | |
| 03210754 | | BNB[0.00000024], FTT[0], USD[0.02], USDT[0.00000227] | Yes | |
| 03210758 | | ATOM[.078949], ETH[.00000008], TRX[.000002], USD[0.67], USDT[1.09438964] | | |
| 03210761 | | FTT[13.5], GBP[0.00], USDT[0.07462416] | | |
| 03210764 | | TONCOIN[.02], USD[0.00] | | |
| 03210766 | | NFT (349099108995065564/FTX EU - we are here! #30793)[1], NFT (380773276245803354/FTX EU - we are here! #30927)[1], NFT (402225780269766579/FTX EU - we are here! #30695)[1] | Yes | |
| 03210769 | | TONCOIN[.05], USD[0.00] | | |
| 03210772 | | BAO[2], USD[0.00], USDT[0] | Yes | |
| 03210774 | | USD[1.36] | | |
| 03210782 | | FTT[15], SOL[6], SRM[90], USD[539.00] | | |
| 03210786 | | USD[0.06] | | |
| 03210787 | | TONCOIN[.03], USD[0.00] | | |
| 03210790 | | HNT[5.46503814], TRX[.00000487], USD[10.00] | | |
| 03210794 | | USD[0.07] | | |
| 03210798 | | BTC[.00105076], DOT[1.66375831], USDT[0.00000026] | | |
| 03210800 | | USDT[2.23329501] | | |
| 03210801 | | NFT (292770025279423046/FTX EU - we are here! #163138)[1], NFT (304317012866267840/Baku Ticket Stub #1481)[1], NFT (331167333819243831/Singapore Ticket Stub #1329)[1], NFT (331346733934613094/The Hill by FTX #2003)[1], NFT (341940955148501125/Hungary Ticket Stub #1660)[1], NFT (345127971534718941/FTX AU - we are here! #2305)[1], NFT (385108052599653392/Silverstone Ticket Stub #779)[1], NFT (405149069957801600/FTX AU - we are here! #2299)[1], NFT (412055643277459489/FTX EU - we are here! #163411)[1], NFT (460334278261086279/FTX EU - we are here! #163366)[1], NFT (463217130270968816/FTX Crypto Cup 2022 Key #776)[1], NFT (465168743183758815/Netherlands Ticket Stub #598)[1], NFT (475867795035518424/France Ticket Stub #1198)[1], NFT (490438918026778931/Japan Ticket Stub #694)[1], NFT (491623100336866093/Montreal Ticket Stub #274)[1], NFT (495598840787076994/Monza Ticket Stub #615)[1], NFT (510664441523474665/Belgium Ticket Stub #1021)[1], NFT (522897370338219158/Austin Ticket Stub #905)[1], NFT (550770059592413633/Mexico Ticket Stub #923)[1], NFT (563080981184168445/FTX AU - we are here! #28566)[1], NFT (573609061734314370/Austria Ticket Stub #163)[1], USD[0.00], USDT[0.01146011] | Yes | |
| 03210808 | Contingent, Disputed | ADABULL[0.46151081], APE-PERP[0], ATOMBULL[4228.63946057], COMPBULL[1165.44967488], DEFIBULL[7.05555127], DOGEBULL[1483.64964669], ETHBULL[.02574977], LINKBULL[1910.40600476], MATICBULL[274.94327525], THETABULL[65444.43642537], TRUMP2024[5.1], TRX[.00082], TRXBULL[1955.07625045], TRX-PERP[0], USD[-2.08], USDT[2.20891307], XMR-PERP[0], XRPBULL[110006357.94521088] | | |
| 03210829 | | ALICE[781.43656], ATOM[.023449], AVAX[183.877732], BNB[7.0858466], BTC-PERP[0], FTM[3386.418809], MATIC[.1716], SOL[0.0097627], TRX[.000044], USD[5148.91], USDT[3022.08347702] | | |
| 03210834 | Contingent | AVAX[.098969], ETH[0.00009453], FTT[1], GMT[.96084], LINK[.294962], LTC[.0396357], LUNA2[0.00004546], LUNA2_LOCKED[0.00001608], PAXG[0.00000001], SOL[.1195958], STEP[.03182], USD[27.47], XRP[.978011] | | |
| 03210835 | | BTC[0], USD[0.00] | | |
| 03210838 | | AMPL-PERP[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DRGN-0325[0], DRGN-PERP[0], ETC-PERP[0], KAVA-PERP[0], LTC[0], MAPS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-0325[0], REEF-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[1.25], USDT[0] | | |
| 03210840 | | TRX[.53], USD[0.00] | | |
| 03210849 | | APE[0], BCH[0], BTC[0], EUR[0.00], FTT[0], LTC[0.00705825], USD[-0.21] | | |
| 03210850 | | 0 | | |
| 03210860 | | 0 | | |
| 03210871 | | TONCOIN[.019], USD[0.00] | | |
| 03210872 | | USD[0.00] | | |
| 03210875 | | NFT (417895014453527571/FTX EU - we are here! #100945)[1], NFT (537808027290413719/FTX EU - we are here! #100520)[1], NFT (558679576373929566/FTX EU - we are here! #101276)[1] | | |
| 03210877 | | NFT (288996612292288902/The Hill by FTX #29166)[1] | Yes | |
| 03210888 | | TRX[0], USD[0.03] | | |
| 03210889 | | USD[0.00], USDT[.14949171] | | |
| 03210895 | | ALCX-PERP[0], ALICE-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], USD[0.10], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03210897 | | USDT[2.46396100] | | |
| 03210898 | | BNB[0] | | |
| 03210903 | | FTM[32.42280228], TONCOIN[995.85496], TONCOIN-PERP[0], USD[-0.65] | | |
| 03210905 | | 0 | | |
| 03210911 | | AVAX[0], BNB[0], SOL[0], USD[0.00] | | |
| 03210912 | | BTC[0], ETHW[.09696333], SOL[0.00583974], USD[0.00], USDT[525.25639705] | | |
| 03210913 | Contingent | AKRO[2], ATLAS[333.63792355], BAO[1], GBP[0.00], KIN[2], LUNA2[0.83968270], LUNA2_LOCKED[1.88982566], LUNC[2.61165886], SOL[1.72182422], TRX[1], USDT[0] | Yes | |
| 03210918 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.23224600], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EUR-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.03511443], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[3], SOL-PERP[0], TLM-PERP[0], USD[137.83], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03210919 | | NFT (298437224936371291/The Hill by FFX #13124)[1] | | |
| 03210931 | | MBS[94], USD[0.08] | | |
| 03210940 | | USD[0.00], USDT[0.00000001] | | |
| 03210949 | | TONCOIN[.01], USD[0.00] | | |
| 03210953 | | BTC[0], DAI[0], DYDX[0], FTT[0], LTC[0], SOL[0], YFI[0] | | |
| 03210955 | | USD[1.20] | | |
| 03210956 | | MBS[258.9412], USD[0.44], USDT[.006006] | | |
| 03210961 | | JASMY-PERP[0], MBS[.9856], PUNDIX-PERP[0], USD[0.04], USTC-PERP[0] | | |
| 03210962 | | BNB[0], PRISM[0], USD[0.05], USDT[0] | | |
| 03210963 | | USD[0.00] | | |
| 03210965 | | USD[0.00] | | |
| 03210969 | | USD[0.19] | | |
| 03210971 | | BTC[.07831927], ETH[9.08252634], ETHW[9.08252634], LTC[14.09258446] | | |
| 03210977 | | CRO[23.46870872], USDT[0] | | |
| 03210978 | | BTC[.00000309], USD[0.11] | Yes | |
| 03210980 | | ETHW[.079984], MBS[.9956], SOL[2.9994], USD[239.49], USDT[1.393875] | | |
| 03210992 | Contingent | APE-PERP[0], BTC[.02650348], BTC-PERP[0], DOGE[15], FTT[.06342], FTT-PERP[0], SRM[.29863475], SRM_LOCKED[20.70136525], TRX[.000015], USD[-1641.78], USDT[11003.32227445] | | |
| 03210993 | Contingent, Disputed | NFT (337863706586073173/FTX AU - we are here! #19609)[1], NFT (468808081879317034/FTX EU - we are here! #19197)[1], NFT (510273313067812343/FTX EU - we are here! #19167)[1], NFT (528498331957766490/FTX EU - we are here! #19159)[1] | | |
| 03210994 | | BNB[0], FTT[0], SOL[0] | | |
| 03210995 | | AVAX[.04467111], ETH[.0014179], ETHW[.00140421], KIN[1], LINK[.31000909], SRM[1.27440939], TRX[1], USD[0.00], XRP[5.68675697] | Yes | |
| 03211002 | | BTC[0], USDT[0] | | |
| 03211004 | | ALGO[.00003817], AMPL[0], BCH-PERP[0], BNB[.0000002], BTC[0], CEL-PERP[0], CHZ[.00001292], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00023381], GMT-PERP[0], GRT-PERP[0], LINK[.00002534], LTC[.00000748], MKR[.00000001], ONE-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[.00000033], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UBXT[.02155929], UNI[.00000372], USD[0.00], USDT[0.06479488], VET-PERP[0], XRP[.00063668], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 03211010 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00014129], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIL-PERP[0], GALA-PERP[0], GAL-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-66.50], USDT[104.37091055], VET-PERP[0], WAVES-PERP[0] | | |
| 03211014 | | BAO[1], EUR[0.00], HUM[0], JOE[0], MBS[0], USD[9.80], USDT[0.00000038] | | |
| 03211015 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 03211017 | Contingent | 1INCH[0.55500000], AAVE[0.02579667], ALGO[10.77709933], ATLAS[1125.55598864], ATOM[1.05879011], ATOMBULL[100555.59764765], AVAX[1.05785547], BIL[.25], BNB[0.02572386], BNBBULL[0], BTC[0], BULL[0], COIN[0.05110800], CQT[55.55590278], CRO[155.55570131], DOT[1.09912086], DYDX[5.55777161], ENJ[5.55630841], ETCBULL[155.53933074], ETH[0.05511351], ETHBULL[.155001], ETHW[1.05551993], FRONT[25.55595925], FTM[25.07835060], FTT[2.00501797], GMT[0], GST[1], IMX[10.01113901], LINKBULL[0], LUNA2[1.09137151], LUNA2_LOCKED[1.66686685], LUNC[25599.90041622], MANA[5.55000069], MAPS[25.55148076], MATIC[20.54513745], MATICBULL[5555.59865191], NEAR[1.05580102], NFLX[0.02555779], OXY[10.01523251], PRISM[55.55508059], PYPL[0.05164445], RAY[0], REAL[.09996], SAND[5.55573111], SOL[1.58794498], SOS[1059840.68], SRM[5.01560747], SRM_LOCKED[.05962296], SUN[15.58619718], SUSHI[5.60106293], TRX[156.57696370], USD[0.00], USDT[0], WFLOW[0], XRP[0], XTZBULL[0] | | DOT[1.097993], FTM[25.06004], SOL[.055416], TRX[156.029251] |
| 03211022 | | LTC[0], USD[0.00], USDT[0.46359885] | | |
| 03211032 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0404[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0516[0], BTC-MOVE-0523[0], BTC-MOVE-0627[0], BTC-PERP[0], CHR-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (354001207619626647/FTX EU - we are here! #225276)[1], NFT (402725134934573618/FTX EU - we are here! #225272)[1], NFT (484775359519216836/FTX EU - we are here! #225260)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[14.39], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03211033 | | BTC[.02577871], USD[10270.16] | | |
| 03211036 | | AVAX-PERP[0], EGLD-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], USD[-172.94], USDT[190.89675011] | | |
| 03211038 | | TONCOIN[.01], USD[0.00] | | |
| 03211040 | | APE[100.82570916], BTC[.44429659], USD[0.00] | | |
| 03211045 | | BNB[.00038363] | Yes | |
| 03211047 | | ATLAS[14479], MBS[2291], USD[26.82], USDT[0.00000001] | | |
| 03211057 | | FTT[0.00749154] | | |
| 03211059 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03211061 | | BTC[.0027624], EUR[0.00] | | |
| 03211067 | Contingent | LUNA2_LOCKED[45.3303133], LUNC[0], MBS[0.11640000], SOL[-0.00004125], TRX[.422935], USD[0.00], USDT[0] | | |
| 03211068 | | AKRO[2], BAO[6], DENT[1], KIN[2], RSR[1], USD[0.00], USDT[0.00006313] | | |
| 03211069 | | ATLAS-PERP[0], TRX[.000001], USD[2.78], USDT[0] | | |
| 03211072 | | LINK[10], SAND[40], SOL[1.54088961], USD[0.00] | | |
| 03211077 | | ATLAS[7084.66232859], TRX[.000001], USDT[0] | | |
| 03211084 | | USD[0.00] | | |
| 03211087 | | BTC[.00000344], DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00007857] | | |
| 03211092 | Contingent | APE[0], APT-PERP[0], BAND[0], BNB[.00000001], CI98-PERP[0], CHZ-PERP[0], CVC[0], DOGE-1230[0], DOGE-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN[79992.40000000], KIN-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LUNA2[0.00009348], LUNA2_LOCKED[0.00021812], LUNC[20.35613160], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], SLP[0], SOL[0.00064333], SOL-1230[0], SOL-PERP[0], THETA-PERP[0], TRX[0.31977800], USD[0.03], USDT[0] | | |
| 03211094 | | ETH[0], KIN[1] | | |
| 03211096 | | USD[0.00] | | |
| 03211099 | Contingent | ATLAS[960], LUNA2[0.02087442], LUNA2_LOCKED[0.04870699], LUNC[4545.45], POLIS[4.9], USD[0.39], USO[.1] | | |
| 03211109 | | USD[0.00], USDT[0] | | |
| 03211113 | | USDT[0.00000140] | | |
| 03211114 | | AKRO[2], BAO[9], KIN[3], RSR[2], SOL[0], UBXT[4], USD[0.00], USDT[0], USTC[0] | | |
| 03211121 | | AURY[6.15281703], GOG[41.01877974], NFT (367684342264578675/The Hill by FTX #18604)[1], TONCOIN[33.73119879], USD[0.23], USDT[.006513] | Yes | |
| 03211127 | | USD[25.00] | | |
| 03211128 | | SPELL-PERP[0], USD[0.10], USDT[0] | | |
| 03211132 | Contingent | BNB[0.00444494], DFL[2500], ETH[0], GENE[0], LUNA2[0.00007524], LUNA2_LOCKED[0.00017556], LUNC[16.38395937], MATIC[0.00000001], NFT (306560849972294360/FTX EU - we are here! #2857)[1], NFT (445094439942782949/FTX EU - we are here! #3013)[1], NFT (570353354800742097/FTX EU - we are here! #2935)[1], USD[0.00], USDT[0] | | |
| 03211136 | | BTC[0.04844460] | | |
| 03211137 | Contingent | DOGE[242.9514], LUNA2[0.00051783], LUNA2_LOCKED[0.00120828], LUNC[112.76], USD[0.00] | | |
| 03211146 | | ENJ[9.32958047], JOE[150.65336846], KIN[1], SAND[11.30964488], USD[0.00] | Yes | |
| 03211153 | | RUNE[32.05235237] | Yes | |
| 03211155 | | USD[25.00] | | |
| 03211163 | | TONCOIN[18.79624], USD[0.05] | | |
| 03211172 | | BRZ[-0.00226538], BTC[.0000566], ETH[.0006], ETHW[.0006], USD[2.10] | | |
| 03211173 | | AKRO[2], CHZ[1], DOGE[1], GRT[1], KIN[2], RSR[1], TRU[1], TRX[1], TULIP[146.50275034], UBXT[5], USD[0.00] | | |
| 03211175 | Contingent, Disputed | USD[0.00] | | |
| 03211180 | | USDT[0] | | |
| 03211181 | | BTT[91737577.13949], REAL[196.38858], TRX[.692677], USD[0.32], USDT[.009465] | | |
| 03211191 | | AURY[4.80637265], REAL[3.78193760], USD[0.00], USDT[0.00000896], VND[3725.02] | Yes | |
| 03211192 | | BNB[.0099506], GENE[.00000001], MPLX[.522209], TRX[.00088], USD[0.00], USDT[0] | | |
| 03211195 | | USDT[0] | | |
| 03211201 | | BAO[996.77], DOGE[447.77352], DOGE-PERP[0], USD[0.07] | | |
| 03211203 | | BAO[2], BTC[.00000008], DENT[2], DOGE[.02085669], ETH[0.11716448], KIN[1], NFT (395273363584927151/FTX AU - we are here! #5417)[1], NFT (402403673058981062/FTX AU - we are here! #61735)[1], NFT (440204373618257330/FTX AU - we are here! #5390)[1], NFT (513266017925325289/FTX Crypto Cup 2022 Key #4156)[1], SOL[.00002935], TRX[2], USD[0.00], USDT[425.96758979] | Yes | |
| 03211204 | | AUDIO[.00006], BTC[0.00000001], FTM[.00991964], FTT[.00009416], HNT[.00004429], SOL-PERP[0], SRM[.00724394], SUSHI[.00045532], USD[1.65], USDT[0.00000001] | | |
| 03211206 | | USDT[2.75944939] | | |
| 03211216 | | FTT[0.03736862], USD[24.92] | | |
| 03211224 | | APE[15.290424], APT[22.10237188], BTC[0.00002414], ETH[.0004914], ETHW[.0004914], TONCOIN[158.50692606], USD[0.73], USDT[0.00000003] | | |
| 03211225 | | BTC-PERP[0], ETH-PERP[0], TONCOIN[46.29284], USD[0.14] | | |
| 03211230 | | TONCOIN[.05002], USD[0.00], USDT[.303976] | | |
| 03211232 | | USD[0.00], USDT[.00197505] | | |
| 03211234 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], JAPAY-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.49], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03211237 | | ATLAS[0], BTC[0], DOT[0], EUR[0.01], PRISM[0], SHIB[0], SOL[0], SPELL[0], SXP[0], USD[0.00] | Yes | |
| 03211241 | | PEOPLE[0], USD[16.87] | | USD[16.60] |
| 03211242 | | USD[0.52], USDT[0.12310454] | | |
| 03211244 | | USD[0.00] | | |
| 03211245 | Contingent | BNB[.000068], DOGE[.8606], FTM[.0008], LUNA2[0], LUNA2_LOCKED[3.97917756], LUNC[.125622], NEAR[.00002], SOL[.007136], SWEAT[200], USD[0.00] | | |
| 03211246 | | TONCOIN[89.41], USD[25.00] | | |
| 03211247 | | MBS[52], USD[1.62], USDT[0] | | |
| 03211250 | | USD[0.00] | | |
| 03211255 | | USD[0.15] | | |
| 03211256 | | TONCOIN[332.4377], USD[0.80] | | |
| 03211278 | Contingent | AVAX[28.9945], LUNA2[0.01075548], LUNA2_LOCKED[0.02509613], LUNC[2342.03], USD[1.75] | | |

Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03211289 | | BTC[.1105], EUR[0.47] | | |
| 03211303 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00030827], ETH-PERP[0], ETHW[.00030827], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.05], USDT[0.00044717], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03211307 | | LTC[.00000001], TRX[.000095], USDT[.00070166] | | |
| 03211313 | | ATLAS[5249.456], USD[0.34] | | |
| 03211316 | | ATLAS[1000], GALA[199.96], SHIB[4000000], SOL[.35374997], USD[25.34], USDT[18.40410082] | | |
| 03211317 | | MANA-PERP[0], MBS[.998], RUNE[1.8], USD[1.99] | | |
| 03211326 | | SOL[1] | | |
| 03211328 | | LOOKS[24.42637698], TRX[.002331], USDT[0.00000002] | | |
| 03211341 | | EUR[581.00], LTC[.0099892], USD[0.37], USDT[.004813] | | |
| 03211343 | | TONCOIN[16], USD[0.00] | | |
| 03211348 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0009978], USD[0.00], USDT[464.23231228] | | |
| 03211353 | | BAO[2], KIN[1], RSR[1], USDT[0] | | |
| 03211362 | | FTT[0.00000012], RAY[0], SHIB[.00000001], SRM[0], TRX[0.00000084] | | |
| 03211363 | | BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], USD[0.01] | | |
| 03211369 | | AKRO[.46553], USD[-0.00], USDT[0] | | |
| 03211371 | | BTC-PERP[0], USD[-35.19], USDT[49] | | |
| 03211375 | | USD[0.00] | | |
| 03211389 | | AVAX-PERP[0], USD[3.00], USDT[0] | | |
| 03211395 | | ETH[.00001986], ETHW[.00001986], HGET[.035443], LUNC[16905.537793], TRX[.000778], USD[0.01], USDT[208.80390823] | | |
| 03211409 | | TONCOIN[112.37752], USD[20.43] | | |
| 03211412 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0099298], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[.00032755], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.01], USDT[1.82732108], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03211423 | | AVAX[219.7683558], BTC[3.16625268], BTC-PERP[0], EDEN[.0828876], ETH[.355], ETHW[.355], FTT[3.09938], MATIC[619.91816], SOS[.00000001], UNI[.0883794], USDT[1439.77] | | |
| 03211429 | | USD[0.08], USDT[0] | | |
| 03211433 | Contingent, Disputed | BTC[.00866793], DAI[14.71], TRX[.000001], USD[71.10], USDT[0.00409677] | | |
| 03211435 | | LTC[.009], TONCOIN[10.9], TONCOIN-PERP[0], USD[0.34], USDT[6.46726974] | | |
| 03211441 | | EUR[0.01], GBP[12.09], NFT [374204502875459838/Swoop Cricket NFTs][1], SOL[4.14664555], USD[1583.95], USDT[40.26504626] | | |
| 03211442 | | MBS[.7994], USD[0.00], USDT[0] | | |
| 03211447 | | BNB[0], BNB-PERP[0], BTC[.00000078], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], SOL[.00287193], SOL-PERP[0], USD[0.58], USDT[0.35310313], XRP[0] | | |
| 03211448 | | USD[0.38], USDT[0.00705131] | | |
| 03211454 | | BTC[0.00007918] | | |
| 03211455 | | ETH[.00000001], TRX[.000011], USD[0.00], USDT[0] | | |
| 03211456 | | ETH[.04594186], FTT[.00004903], TULIP[17.46510118], UNI[14.65301211], USD[0.01] | Yes | |
| 03211465 | | MBS[.839235], USD[1.70] | | |
| 03211466 | | FTM[641.609357], USD[0.21] | | |
| 03211467 | | USD[0.32] | | |
| 03211472 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0325[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[-3.25], USDT[5.73058660], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03211475 | | KIN[2], SHIB[5330.49040511], TRX[.04234789], USD[0.00] | Yes | |
| 03211478 | | SOL[0], TRX[.000001] | | |
| 03211481 | | USD[25.00] | | |
| 03211482 | | USD[25.00], USDT[0] | | |
| 03211483 | | TONCOIN[544.563], USD[47.99] | | |
| 03211486 | | EUR[0.00] | | |
| 03211487 | | 0 | | |
| 03211488 | | IMX[18.09682], MNGO[319.948], USD[74.22], USDT[0] | | |
| 03211491 | | FTM[14162.67054], USD[1.33] | | |
| 03211492 | | USD[25.00] | | |
| 03211505 | | AAVE-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], EUR[526.92], LDO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0] | | |
| 03211514 | | ATLAS[4790], USD[0.40] | | |
| 03211518 | | MATIC[21.45934694] | Yes | |
| 03211527 | | NFT (337845195230009624/FTX EU - we are here! #79915)[1], NFT (522177725928688332/FTX EU - we are here! #79054)[1], NFT (522726029532191703/FTX EU - we are here! #79475)[1] | | |
| 03211531 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03211532 | | USD[0.00] | | |
| 03211537 | | USDT[4.3395] | | |
| 03211541 | | ATLAS[3140], DYDX[.09488], ENJ[.9912], EUR[0.37], FTM[92], FTT[.09948], GALA[9.95], GODS[67.7889114], IMX[137], RAY[13.9972], USD[0.00], USDT[0.00000001] | | |
| 03211547 | | ATLAS[6.74209292], SOL[1.39041096], USD[0.00], XRP[0] | | |
| 03211548 | | ETH[0], USDT[0.00003361] | | |
| 03211552 | | CEL[0], SOL[1.27446896] | | |
| 03211555 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03211556 | | BAND-PERP[0], CAKE-PERP[0], EGLD-PERP[0], USD[-57.54], USDT[63.06274003] | | |
| 03211558 | | NFT [322708187381952016/FTX EU - we are here! #275144][1], NFT [518852718573682810/FTX EU - we are here! #275102][1], NFT [521121136883198782/FTX EU - we are here! #275116][1] | Yes | |
| 03211560 | | HNT[30.5], USD[3.85], USDT[0] | | |
| 03211561 | | SHIB[485.24527707], USD[0.00], USDT[0.00000001] | | |
| 03211569 | | BNB[.00443755], GENE[.07468], SOL[0.00898128], USD[1.65], USDT[.00991875] | | |
| 03211583 | | SOL[2.5] | | |
| 03211585 | | USD[0.00], USDT[0] | | |
| 03211600 | | ATOM-0325[0], ATOM-PERP[0], BTC[.46942406], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], USD[77.56] | | |
| 03211603 | | BTC[.0122], EUR[0.36], FTM[193], USD[0.86] | | |
| 03211604 | | USD[38.71] | | USD[38.47] |
| 03211611 | | USD[0.00], USDT[.25] | | |
| 03211612 | Contingent | AXS[75.64895477], BTC[4.13111941], ENJ[770], ETH[10.61811836], ETHW[10.56040703], EUR[0.00], FTT[0], LUNA2[0.33110100], LUNA2_LOCKED[0.77256901], LUNC[72097.94118414], RAY[895.1634963], SHIB[267950.14466786], SOL[25.57317781], USD[0.00], XRP[918.41041026] | | |
| 03211613 | | EUR[0.00] | | |
| 03211614 | | AGLD[3.06601559], AMPL[0.69438310], BAO[5265.52586973], BNB[.05416428], BTC[.00082893], CRO[56.75408078], CRV[1.65054061], DOGE[97.79888661], ETH[.06688791], ETHW[.00680577], EUR[0.31], FTM[7.92893961], FTT[1.68402831], HNT[.23965512], KIN[162008.1965756], LINK[.10984728], LOOKS[7.22952288], LRC[2.47344564], MATIC[14.62115128], MKR[.00099862], PRISM[99.15401765], SAND[1.48388627], SLP[55.44288828], SOL[.40871441], TRX[33.6923241], UBXT[165.17643439], USD[0.19], USDT[0.00000001] | Yes | |
| 03211624 | | AKRO[2], AVAX[.00002606], AXS[.0000097], BAO[2], BTC[0.00306590], CEL[.00004911], CRO[578.88859707], KIN[3], TRX[1], UBXT[11], USD[0.00] | Yes | |
| 03211629 | | ANC[565.77574755], BAO[9], CHZ[1], DENT[2], EUR[1779.72], KIN[3], RSR[1], SECO[1.00975503], TRX[3], UBXT[4] | Yes | |
| 03211631 | | FTT[0], GOG[365.93550629], USD[0.00] | | |
| 03211636 | | AKRO[2], BAO[1], KIN[4], SOL[.0549907], TRX[3], USD[0.37], USDT[0] | | |
| 03211651 | | ETH[0.00058263], ETHW[0.00058263], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 03211655 | | SHIB-PERP[0], USD[0.00] | | |
| 03211657 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-17.76], USDT[46.31], WAVES-PERP[0], XRP-PERP[0] | | |
| 03211659 | | QI[0], SLP[0], TRX[0], USD[0.21] | | |
| 03211676 | | ATLAS[6.4] | | |
| 03211678 | | USD[0.00] | | |
| 03211680 | | USD[0.00] | | |
| 03211688 | | NFT [419807566564848641/FTX EU - we are here! #242864][1], NFT [508024581749417771/FTX EU - we are here! #242985][1] | | |
| 03211692 | | GST-PERP[0], OP-PERP[0], USD[0.00] | | |
| 03211697 | | BAO[1], NFT [288716919412032709/FTX EU - we are here! #168068][1], NFT [365861573518753581/FTX EU - we are here! #168110][1], NFT [524298715270566164/FTX EU - we are here! #168135][1], TRX[.00346634], USD[0.00] | Yes | |
| 03211698 | | CHF[0.00], ETH[.105], ETHW[.105], EUR[0.00], NFT [352192541097562808/The Hill by FTX #20358][1], USDT[0.00036260] | | |
| 03211707 | | ATLAS[186.05964721], BAO[3], CRO[33.08373397], DENT[2], GOG[17.32663888], KIN[2], MANA[5.2002799], SAND[9.14102521], USD[0.01] | Yes | |
| 03211709 | | USD[0.00], USDT[0.00000001] | | |
| 03211711 | | USD[450.78], USDT[0.22570205] | | |
| 03211716 | | ALGO[.6213], ETH[0.00099057], ETHW[0.00099057], LUNC-PERP[0], NFT [541183883045001423/FTX EU - we are here! #41758][1], NFT [554700065861423880/FTX EU - we are here! #41909][1], SAND[.14230705], TRX-PERP[0], USD[4.91] | | |
| 03211718 | Contingent, Disputed | BTC[-0.00027804], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], USD[7.56] | Yes | |
| 03211719 | | USDT[1.7308944] | | |
| 03211720 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 03211722 | Contingent, Disputed | USD[0.18], USDT[0.01009721] | | |
| 03211723 | | BTC[.001294] | | |
| 03211726 | | BAO[1], TRX[.000001] | | |
| 03211730 | | ALTBULL[0], MATICBULL[2832.10796443], USD[0.00], USDT[0] | | |
| 03211734 | | AKRO[1], BAO[2], CUSDT[.05066746], DENT[3], KIN[9], MBS[.00239417], TRX[3], UBXT[1], USD[0.23946682] | Yes | |
| 03211743 | | AUDIO[1.00894378], BAO[7], BTC[0], KIN[2], MAPS[.0000083], MTA[.00223963], USD[0.07], USDT[0] | Yes | |
| 03211746 | | ETH[.47763875], ETHW[.4774382], SOL[54.67852381] | Yes | |
| 03211753 | Contingent | BNB[0], BTC[0.00000100], DENT[1], EUR[0.00], FTT[0], LUNA2[0], LUNA2_LOCKED[0.01335171], MSOL[0.00009514], SOL[0.00], USDT[0], USTC[.81] | Yes | |
| 03211759 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.65113041], LUNA2_LOCKED[6.18597096], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[567.25], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03211760 | | TRX[.000867], USD[0.00], USDT[0] | | |
| 03211769 | | KIN[2], POLIS[.00135554], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03211770 | | POLIS[.09998], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 03211771 | | BAO[3], BTC[0], EUR[0.00] | Yes | |
| 03211772 | | ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.03126155], ETHW[0.03126154], FTM-PERP[0], FTT[1.58306079], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], USD[-15.39], USDT[196.28231917], ZIL-PERP[0] | | |
| 03211777 | | GALA-PERP[0], MBS[41], PRISM[1560], USD[1.15] | | |
| 03211780 | | ADABULL[12.32665749], ATOM[14.897169], AVAX[6.298803], ETHBULL[41.89227783], FTT[5.099031], LTCBULL[7530], MATICBULL[999.81], USD[0.28], USDT[0.00024735], VETBULL[21465.9207] | | |
| 03211785 | | ATLAS[2] | | |
| 03211787 | | SOL[.00000001], USD[0.00] | | |
| 03211790 | | MATIC[0], TONCOIN[.05], USD[0.00] | | |
| 03211791 | | BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], LUNC-PERP[0], USD[0.45] | | |
| 03211794 | | USDT[0] | | |
| 03211801 | | BNB[0] | | |
| 03211805 | | 0 | | |
| 03211808 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00551245], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000033], USD[0.00], USDT[0.00000817], VET-PERP[0], WAVES-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03211810 | | BTC[.00011647], DENT[1], EUR[0.00], MATIC[2.56644556], USD[0.00] | | |
| 03211811 | | DOT[2.3], GALA[19.996], MANA[40.9906], NFT (371497402213732795/The Hill by FTX #44138)[1], SHIB[100000], TRX[.319444], USD[0.13] | | |
| 03211814 | Contingent | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04592380], LUNA2_LOCKED[0.10715555], MTA-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-3.70], USDT[5.58369905], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03211831 | | ATLAS[169.96], BNB[.0062034], USD[0.21], USDT[0.00000183] | | |
| 03211835 | | GALA[919.8252], SAND[17.99658], SHIB[1999620], USD[3.42], XRP[95.98176] | | |
| 03211836 | | BRZ[.54681675], USD[0.00], USDT[0.00340474] | | |
| 03211839 | | BAO[1], EUR[0.00], KIN[1], USDT[0] | | |
| 03211841 | Contingent, Disputed | USD[13.93] | | |
| 03211845 | | BTC-PERP[0], DOGE-PERP[0], EUR[9.90], USD[-0.04] | | |
| 03211846 | | EUR[0.00] | | |
| 03211848 | | NFT (547268417105179483/The Hill by FTX #26079)[1], USD[0.00], USDT[0] | | |
| 03211849 | | TRX[98.4213] | | |
| 03211852 | | KIN[2], USDT[0.00001846] | | |
| 03211853 | | ATLAS[0.01542207], BAO[3], EUR[0.69], KIN[1], MBS[211.76687679], TRX[1], USDT[0.00075057] | Yes | |
| 03211855 | | FTT[1.99775862] | | |
| 03211857 | Contingent | AVAX[0], BNB[0], FTT[0.02916407], GMT[.00000001], GST[0], LUNA2[0.14237409], LUNA2_LOCKED[0.33220623], LUNC[31002.25972967], SOL[0], TONCOIN[0], TRX[.000198], USD[0.00], USDT[0.50461320] | | |
| 03211861 | | ASD-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (501925288848352153/FTX Crypto Cup 2022 Key #14838)[1], SAND-PERP[0], SOL-PERP[0], USD[1077.60], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03211865 | | NFT (343666253587693233/FTX EU - we are here! #284983)[1], NFT (348482732122229124/FTX EU - we are here! #284978)[1] | | |
| 03211868 | | ATLAS[3798.85614374] | | |
| 03211869 | | APT[0], AVAX[0.10000000], BNB[0], BTC[0.00000170], LUNC[0], NEAR[0], NFT (410540370905289519/FTX EU - we are here! #114560)[1], NFT (431458655787515438/FTX AU - we are here! #49582)[1], NFT (435913944867248053/FTX EU - we are here! #114266)[1], NFT (461448258471994194/FTX EU - we are here! #114732)[1], NFT (511193498213093598/FTX Crypto Cup 2022 Key #15800)[1], TRX[0.00001200], USD[107.77], USDT[0], XRP[.56755948] | | |
| 03211871 | | AURY[312.95104], FTT[4.72964646], GMX[8.5684574], GOG[2730.4987], IMX[545.382388], USD[3580.55], WAXL[1254.7741] | | |
| 03211895 | | USD[25.00] | | |
| 03211914 | | BTC[.00369926], USD[24.07] | | |
| 03211920 | | USD[0.01] | | |
| 03211927 | | NFT (326117985480604433/FTX EU - we are here! #28907)[1], NFT (420658406954625816/FTX EU - we are here! #28964)[1], NFT (549616465989219965/FTX EU - we are here! #29083)[1], TRX[.077772], USDT[0] | | |
| 03211930 | | TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03211931 | | BTC-PERP[0], ETH-PERP[0], GST-PERP[0], TRX[.000778], USD[0.00], USDT[0.03882590] | | |
| 03211934 | Contingent | ATOM[1.71751159], BTC[0.00869016], ETH[.03839302], ETHW[.03799297], EUR[0.25], LUNA2[1.25094768], LUNA2_LOCKED[2.88856819], LUNC[168.5979603], SOL[.35360565], USD[0.69], USTC[176.96693632] | Yes | |
| 03211937 | | ATLAS[4527.25943647] | | |
| 03211942 | | BTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03211943 | | USD[25.00] | | |
| 03211946 | | TRX[.4042], USD[1170.86], USDT[.0025426] | | |
| 03211953 | | BTC-PERP[0], USD[0.00] | | |
| 03211956 | | MBS[3.9992], USD[0.83], USDT[0.00156227] | | |
| 03211975 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03211984 | | TONCOIN[.09] | | |
| 03211985 | | TRX[.006936], USDT[0] | | |
| 03211990 | | ATLAS[855.81919951], REAL[12.04047023], USD[0.00], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03211996 | | ATLAS[3070.14186881], BTC[0.00000327], DOGE[4231.51697638], ETH[.05953823], ETHW[.05880653], GALA[1212.39361751], GBP[0.00], GODS[103.31651645], MANA[287.75728217], RUNE[1.04869143], SHIB[4278062.71831139], USD[0.00] | Yes | |
| 03212005 | | MBS[1944.7136], USD[0.63], USDT[0.00000001] | | |
| 03212008 | | TRU[1], USD[0.00] | | |
| 03212014 | | EUR[0.00], SOL[.19239795], SOL-PERP[0], USD[1.32], USDT[0] | | |
| 03212018 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], DOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03212034 | Contingent | AKRO[.88277], BCH[.00022045], BEAR[553.86], BTC[0.04187535], BULL[1.21657506], DOGE[.95421], ETH[.00024339], ETHW[.00024339], LINKHEDGE[.0030707], LTC[.32328817], LTCBEAR[93.149], LTCBULL[62.4059], LUNA2[1.31638361], LUNA2_LOCKED[3.07156177], LUNC[286645.3045941], TRX[.85218], TRXBEAR[218945090], USD[12.90], WAVES[.99981], ZECBEAR[4.83145], ZECBULL[.3.16799] | | |
| 03212036 | | ATOM[0.00000182], BTC[0.00014801], C98[0.00002787], DOGE[0], ETH[0], MATIC[0], SOL[0] | Yes | |
| 03212046 | | ETH[.00087489], ETHW[0.00098000], FTT[0.01117276], LRC[.259996], TONCOIN[10], USD[0.15] | | |
| 03212056 | | USDT[0.00003995] | | |
| 03212073 | | AKRO[1], BAO[3], BTC[0], DENT[2], KIN[5], NFT (386073777155133828/NFT)[1], NFT (4128841564072088855/NFT)[1], NFT (4270183188822245/NFT)[1], NFT (47383781041043974/NFT)[1], SOL[0], UBXTI[4], USDT[0.00027495] | | |
| 03212077 | | 0 | | |
| 03212086 | | CHR-PERP[0], CRO-PERP[0], FTT[.699964], MNGO[130], USD[0.29], USDT[0] | | |
| 03212090 | | ADA-PERP[0], AR-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00071453], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.19996], FTT-PERP[0], GAL[.09998], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[-17.63], VET-PERP[0], XRP[92.9814], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03212094 | | USD[2.10] | | |
| 03212106 | | AVAX-PERP[0], ETH[0.00002584], ETHW[0.00002584], USD[-0.01], USDT[0] | | |
| 03212110 | | USD[0.00], USDT[116.05277640] | | |
| 03212117 | | ETH-PERP[0], TRX[.000008], USD[0.00], USDT[0.00181176], XRP[0] | | |
| 03212119 | | DENT[1], NFT (381225162223269384/FTX EU - we are here! #119354)[1], NFT (431837388472702275/FTX EU - we are here! #119485)[1], UBXT[1], USDT[0.06427073] | Yes | |
| 03212124 | | TONCOIN[0], USD[0.00] | | |
| 03212148 | | TONCOIN[0], USD[0.00], XRP[.0019826] | | |
| 03212157 | | AAVE[.00988], AVAX[.08956], BTC[.00008326], CRV[.6588], DOT[.0983], DYDX[.02638], ETH[.0000124], ETHW[.0000124], FTM[.7496], GALA[8.664], GMT[.1848], GRT[.9554], HNT[.00924], IMX[765.24822], LINK[.09748], LRC[.1666], MANA[.6128], NEAR[.01834], SAND[.2252], SHIB[86100], SOL[19.729044], SOL-PERP[0], SRM[.992], USD[4.63] | | |
| 03212162 | | USD[25.00], USDT[0] | | |
| 03212163 | | SPELL-PERP[0], USD[0.89], USDT[.609236], USDT-PERP[0] | | |
| 03212174 | | AKRO[1], KIN[1], RSR[2], USD[0.00], USDT[0], XRP[.0284993] | Yes | |
| 03212176 | Contingent | AKRO[2], AVAX[.70563373], BAO[7], CAD[0.00], CRO[.00000037], DENT[1], DOT[3.10818028], FTM[157.10110645], KIN[5], LINK[1.08718504], LUNA2[0.05471477], LUNA2_LOCKED[0.12766781], LUNC[.17640086], MATIC[48.81146077], UBXT[3], XRP[.00228982] | Yes | |
| 03212184 | | FTT[.099806], USD[1.44], USDT[0.73238098] | | |
| 03212188 | | USDT[0.00034660] | | |
| 03212191 | | TONCOIN[71.21] | | |
| 03212197 | | BNB[0], BTC[0], USD[0.00] | | |
| 03212208 | | AKRO[1], EUR[0.00], KIN[1], UBXT[1] | | |
| 03212210 | | ETH[0], TONCOIN[0] | | |
| 03212212 | | USD[25.00] | | |
| 03212214 | | BNB[.3899568], BTC[0.15174366], BTC-PERP[0], DOT[27.58081146], ETH[2.20124271], ETH-PERP[0], ETHW[0.63724271], EUR[0.00], FTT[8.98218346], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[6.11], USDT[3621.76887295] | | |
| 03212228 | | USD[0.27], USDT[0] | | |
| 03212229 | | EUR[0.00], GBP[0.00], USD[0.00], USDT[0] | | |
| 03212235 | | 0 | | |
| 03212241 | | BNB[0] | | |
| 03212247 | | TONCOIN[110], USD[0.13], USDT[.0074] | | |
| 03212248 | | AKRO[1], ATLAS[965.66036492], USD[0.00] | Yes | |
| 03212249 | | BTC[0], USD[0.00] | | |
| 03212256 | Contingent | ALGO[.61228], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], JOE[.00000001], LUNA2[0.01362936], LUNA2_LOCKED[0.03180185], LUNC[2967.8228574], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03212257 | | ATLAS[1790], USD[0.05], USDT[0] | | |
| 03212258 | | USDT[0] | | |
| 03212265 | Contingent, Disputed | GMT[0], LUNA2[0.26056537], LUNA2_LOCKED[0.60798588], TRX[.001191], USD[0.00], USDT[0] | | |
| 03212270 | | FTT[0.04692462], USD[0.00], USDT[0] | | |
| 03212272 | | USD[25.00] | | |
| 03212273 | | BNB[4.48420267], EUR[3400.00], KIN[1], USD[0.00] | | |
| 03212278 | | BAO[2], DENT[1], KIN[1], USD[0.00] | | |
| 03212279 | | ETH-PERP[0], USD[0.00] | | |
| 03212281 | | APE[2.50225941], ATLAS[806.22839268], AUD[0.00], BAO[11], BTC[.00025686], FTM[79.17748411], GODS[38.32701835], IMX[90.899942], JOE[72.35637165], KIN[19], MBS[180.30883611], TRX[1], UBXT[1] | Yes | |
| 03212284 | | BTC[.00004496], USD[3.14], USDT[.006071] | | |
| 03212288 | | AKRO[108], ATLAS[130], BAO[8000], BTT[1000000], DFL[80], KIN[110000], PRISM[140], REEF[240], RSR[120], SHIB[100000], SLP[200], SOS[10200000], STMX[200], SUN[102.685], UBXT[123], USD[0.31] | | |
| 03212290 | | USD[0.00], USDT[0] | | |
| 03212291 | Contingent | LUNA2[1.01420205], LUNA2_LOCKED[2.36647145], LUNC[220844.632238], USDT[.06958427] | | |
| 03212293 | | ETH[0.02031626], ETHW[0.00099235], EUR[1161.92], FTT[3.17791497], SOL[19.20421229], TRX[1], USD[0.00], XRP[26.99514] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03212316 | | SOL[0] | | |
| 03212321 | | USD[25.00] | | |
| 03212335 | | USD[0.00] | | |
| 03212340 | | ATLAS[219.9962], USD[0.36], USDT[0] | | |
| 03212344 | | GBP[0.00], KIN[1], SHIB[892219.8429693] | | |
| 03212352 | | ETH[0] | | |
| 03212355 | | BTC-PERP[0], USD[0.00], USDT[0.00022888], XRP[.00000002] | | |
| 03212361 | | BTC-PERP[0], FTT[0], USD[2853.86], USDT[0] | | |
| 03212365 | | 0 | | |
| 03212366 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03212369 | | USD[25.00] | | |
| 03212370 | | NFT (439349471925023571/The Hill by FTX #42794)[1] | | |
| 03212372 | | BTC[.00665569], USD[0.00] | | |
| 03212387 | Contingent, Disputed | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03212389 | | 0 | | |
| 03212391 | Contingent | ETH[0], GBP[0.00], LUNA2[1.16215211], LUNA2_LOCKED[2.61558927], LUNC[253185.89857428], MATIC[0], USD[0.00], USDT[0.00010972] | Yes | |
| 03212394 | | TONCOIN[1.53], USD[0.00] | | |
| 03212397 | | 0 | | |
| 03212403 | | USD[25.00] | | |
| 03212407 | | DOGE[.9187], USDT[3.28846991] | | |
| 03212414 | | ATLAS[1593.16387088], USD[0.00], USDT[0.00000001] | | |
| 03212418 | | BTC-PERP[0], USD[0.09], USDT[0] | | |
| 03212422 | | QI[.00000001], USD[0.00], USDT[0] | | |
| 03212424 | | ETH-PERP[0], EUR[0.00], MATIC-PERP[0], USD[1.23], USDT[17.95922940] | | |
| 03212430 | | KIN[1], USD[1.76], USDT[0.00000048] | | |
| 03212449 | | TRX[0], USD[0.00], USDT[0] | | |
| 03212450 | | ATLAS[1909.618], USD[0.09], USDT[0] | | |
| 03212453 | | KIN[1], SOL[0.28970046] | | |
| 03212462 | | USD[25.00] | | |
| 03212477 | Contingent | BNB[0], DOGE[0], LUNA2[0.00004429], LUNA2_LOCKED[0.00010336], LUNC[9.646144], MATIC[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03212487 | | USD[0.00], USDT[0] | | |
| 03212495 | | USD[25.00] | | |
| 03212496 | | ETH[0], TRX[0], USDT[0.00000747] | | |
| 03212498 | | USD[0.95], USDT[2.51729839] | | |
| 03212499 | | 0 | | |
| 03212500 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009940], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USDI-1068.98], USDT[1219.87], ZIL-PERP[0] | | |
| 03212504 | | USD[3.03] | | |
| 03212511 | | BTC[0], ETH[0], FTT[0.07292748], SAND[175.965], SUSHI[0], TONCOIN[0], USD[0.28] | | |
| 03212515 | Contingent | FTT[0], LUNA2[0.17381832], LUNA2_LOCKED[0.40557609], USD[0.00], USDT[0.00000016] | | |
| 03212516 | | USDT[3.33582932] | | |
| 03212523 | Contingent, Disputed | SOL[.0026672], USDT[0] | | |
| 03212530 | | TRX[.137701] | | |
| 03212538 | | BTC[.00001302], USD[0.00], USDT[0.00000047] | | |
| 03212548 | | NFT (359746722999773321/FTX EU - we are here! #145635)[1], NFT (479206041501418874/FTX EU - we are here! #145571)[1], NFT (537428840340042615/FTX EU - we are here! #145491)[1], USD[0.00] | | |
| 03212554 | | 0 | | |
| 03212557 | | FTT[0], LTC[0], TONCOIN[.07], USD[0.10], USDT[0] | | |
| 03212563 | | BTC-PERP[0], USD[0.00] | | |
| 03212575 | | BTC[.00208955], KIN[1], USD[0.00] | Yes | |
| 03212576 | | LTC[0], USD[0.00] | | |
| 03212582 | | BNB[0], BTC[0], USD[-7.18], USDT[8.77499532] | | |
| 03212583 | | 0 | | |
| 03212585 | | BNB[.00000001], MBS[95.98176], USD[2.41] | | |
| 03212602 | | NFT (451891686950297344/FTX Crypto Cup 2022 Key #6316)[1] | | |
| 03212604 | | ATLAS[40], FTT[.09988], GOG[48], MBS[29], USD[0.04], USDT[.00303552] | | |
| 03212610 | | BTC[.01660147], ETH[0.06247853], ETHW[0.06247853] | | |
| 03212613 | | ATLAS[2169.566], USD[0.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03212614 | Contingent | BTC[0.00006908], ETH[0.00099060], ETHW[0], FTT[6.22156654], LUNA2[0.52151662], LUNC[2.21], TRX[.001778], USD[2.45], USDT[25.84266187] | | |
| 03212617 | | USD[0.00] | | |
| 03212618 | | USD[0.00] | | |
| 03212623 | | ATLAS[6.455911], BAND-PERP[0], BTC-PERP[0], LUNC-PERP[0], NFT (328772568897109636/FTX EU - we are here! #94476)[1], NFT (416809947403836069/FTX EU - we are here! #94279)[1], NFT (481508590535369910/FTX EU - we are here! #95068)[1], SOL-PERP[0], TONCOIN-PERP[0], USD[14.02], USDT[1.19764304] | | |
| 03212632 | | KIN[1], RSR[1], TRY[0.00], UBXT[2] | | |
| 03212644 | | ATLAS[7338.6054], USD[0.01], USDT[0] | | |
| 03212645 | | LTC[0], USD[0.00], USDT[0] | | |
| 03212647 | | BTC-PERP[0], USD[24.02] | | |
| 03212652 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.12], USDT[0] | Yes | |
| 03212653 | | ATLAS[6.86339936], POLIS[.08986971], USD[0.01] | | |
| 03212654 | | ETH[0], ETHW[0.00018932], FTT[0.15542100], USD[1.00] | | |
| 03212656 | | SPELL[7441.27454382] | | |
| 03212658 | | CRO[200], TONCOIN[39.398651], USD[0.17] | | |
| 03212665 | | REAL[.5.6], USD[0.55] | | |
| 03212671 | | USDT[0.00970525] | | |
| 03212675 | | 1INCH-PERP[0], ALICE-PERP[0], GMT-PERP[0], KNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03212686 | | BTC[0.00194006], BTC-PERP[0], EUR[0.00], LUNC-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.59], USDT[0.00000001] | | |
| 03212689 | | 0 | | |
| 03212694 | | REAL[.099753], USD[0.00], USDT[0] | | |
| 03212698 | | FTT[0.00002631], TONCOIN[0.99980000], TONCOIN-PERP[0], TRX[.00017], USD[0.01], USDT[0.00124387] | | |
| 03212702 | | BAO[1], KIN[1], USDT[0.00002594] | | |
| 03212704 | | AKRO[3], CRO[463.04099394], DENT[1], EUR[0.00], FTM[95.61320359], KIN[1], TRX[1] | | |
| 03212709 | | USDT[0.00001329] | | |
| 03212714 | | MBS[.82747681], USD[0.01], USDT[0] | | |
| 03212720 | | BAO[1], GBP[0.00], KIN[1], MBS[20.28125533], SAND[21.30378301], UBXT[1] | | |
| 03212722 | | USD[7535.49] | Yes | |
| 03212724 | | PERP[.36011234], USDT[0.00000006] | | |
| 03212732 | | NFT (310880339578593371/FTX EU - we are here! #26410)[1], NFT (394767711534915562/FTX EU - we are here! #26724)[1], NFT (463193087700372687/FTX EU - we are here! #26562)[1] | | |
| 03212736 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03212744 | | TONCOIN[279.2266], USD[0.24], USDT[0.00303783] | | |
| 03212745 | | EGLD-PERP[0], FTM-PERP[0], USD[1.16], USDT[1.09070087] | | |
| 03212749 | | BAO[1], KIN[3], USD[0.00], USDT[0.00214074] | Yes | |
| 03212751 | | TONCOIN[3], USD[0.09], USDT[0] | | |
| 03212754 | | KIN[3.00031525], TONCOIN[.00004848], TRX[1], USD[0.00] | Yes | |
| 03212755 | | BOBA[.09622], ETH[.0009908], ETHW[.0009908], HNT[.09954], IMX[.08604], RNDR[.09924], RUNE[.09804], TONCOIN[.21118], USD[25.66] | | |
| 03212759 | | GOG[286.89595193], USD[0.08], USDT[0.00000001] | | |
| 03212763 | | MATIC[0], MXN[0.06], RSR[1], SOL[0.00007159], TRX[1], USD[0.00] | Yes | |
| 03212765 | | BTC[0.00168541], ETH[.00499696], ETHW[.00099696], LOOKS[.99981], LTC[.008367], TONCOIN[.075642], TONCOIN-PERP[-.944.1], USD[1654.98] | | |
| 03212776 | | NFT (353560205619125836/The Hill by FTX #25169)[1], NFT (358743655393597268/FTX Crypto Cup 2022 Key #9837)[1], SHIB[8944.54382826], USD[0.00] | | |
| 03212777 | | USDT[0.00002879] | | |
| 03212780 | | USD[0.31] | | |
| 03212781 | | MBS[.7231676], USD[0.00], USDT[0] | | |
| 03212790 | | ETH[0] | | |
| 03212797 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03212798 | | TONCOIN[.01176384], TRX[.974], USD[0.00], USDT[0] | | |
| 03212809 | | DENT[1], TONCOIN[25.63972516], USD[0.00] | Yes | |
| 03212810 | | ATLAS[872.81421981], BRZ[0], DENT[1], KIN[1] | | |
| 03212819 | Contingent | LUNA2[3.99536885], LUNA2_LOCKED[9.32252732], MATIC[118.9298], TONCOIN[.08522], USD[45.38] | | |
| 03212821 | | EUR[1056.96] | Yes | |
| 03212826 | | BAO[3], USDT[0.00004478] | | |
| 03212828 | | TONCOIN[.92001137], TRX[.000001], USDT[0] | | |
| 03212841 | | TONCOIN[60.874426], USD[0.47], USDT[0] | | |
| 03212842 | | ATLAS[0], BTC[0], CRO[0] | | |
| 03212843 | | DOGE[.0460849] | | |
| 03212844 | | TRY[0.00], USD[0.00], USDT[0.00000001] | | |
| 03212850 | Contingent | ETH[.0009958], ETHW[.0449958], LUNA2[0.23060043], LUNA2_LOCKED[0.53806767], LUNC[.73], USD[86.81] | | |
| 03212855 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03212858 | Contingent | LUNA2[0.71887972], LUNA2_LOCKED[1.67738601], MBS[.7966], NFT (450085012677072935/FTX EU - we are here! #153503)[1], NFT (483032233679661166/FTX EU - we are here! #153221)[1], NFT (557753190878824627/FTX EU - we are here! #153996)[1], USD[0.01], USDT[0.01723865] | | |
| 03212860 | | ETH-PERP[0], TRX[-0.48970770], USD[0.09] | | |
| 03212861 | | ETH-PERP[0], TRX[-0.48970770], USD[0.09] | | |
| 03212869 | | BTC[.003] | | |
| 03212877 | | USD[25.00] | | |
| 03212878 | | BNB[.21468152], BTC[.00132164], ETH[.02372349], ETHW[.02639661], TRX[.000003] | Yes | |
| 03212879 | | GBP[0.00], POLIS[31.76419084], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 03212893 | | LTC[0], TONCOIN[67.85047985], USD[0.00] | | |
| 03212894 | | BOBA[.0295805], USD[0.05] | | |
| 03212899 | Contingent | LUNA2[0.01344048], LUNA2_LOCKED[0.03136113], LUNC[.04329704], USD[0.00], USDT[0.00001179] | | |
| 03212902 | | BNT[.07178], CHZ[9.418], FTT[.09976], POLIS[.07172], PSG[.07352], TRX[.8658], USD[0.00], USDT[0.89602251], XRP[.9472] | | |
| 03212904 | | APT-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.33] | | |
| 03212919 | | USD[0.10] | | |
| 03212926 | | USD[0.18], USDT[0.00000001] | | |
| 03212943 | | AVAX[0], BOBA[0], BRZ[17.5803367], ETH[0], FTT[0], NFT (372155758847962404/The Hill by FTX #31859)[1], SOL[.00000001], USD[0.00] | | |
| 03212944 | | AAVE[.00003052], AUD[3.09], BAO[3], ETH[0], KIN[2], RSR[1], UBXT[1] | Yes | |
| 03212946 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[18222.26], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03212947 | | USD[0.00], USDT[10.47] | | |
| 03212948 | | TONCOIN[.00183718], USD[0.00] | | |
| 03212951 | | BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], DYDX-PERP[0], FIL-PERP[0], GALA-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-0.22], USDT[1.30543575], WAVES-PERP[0] | | |
| 03212954 | | ADA-PERP[0], USD[3.37], USDT[0] | | |
| 03212959 | | BTC[.00019133], USDT[56.75303663] | | |
| 03212963 | | BRZ[.48769626], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03212972 | | USD[0.00], USDT[0.03307702] | | |
| 03212982 | | USD[0.37], USDT[0] | | |
| 03212991 | | DOGEBULL[76.47019893], ETHBEAR[39473684.21052631], THETABULL[1117.30188827], USD[0.00], USDT[0], XRPBEAR[25617041.45454545] | | |
| 03212992 | | FTT[6.32602171] | | |
| 03212997 | | USD[0.00] | | |
| 03213003 | | MBS[21.9956], USD[1.02] | | |
| 03213004 | | AVAX[1.49417609], BAO[1], BTC[.00893573], ETH[.09755265], ETHW[.09652901], GBP[0.01], KIN[3], LTC[1.09732368], UBXT[2] | Yes | |
| 03213006 | | AKRO[3], BAO[2], GBP[0.00], KIN[2], USD[0.00] | | |
| 03213009 | | AVAX[0], DOGE[0], MTA[243.97109697], UNI[0], USD[0.00], XRP[401.97535277] | | |
| 03213010 | | AKRO[3], BAO[4], DENT[1], GBP[0.00] | Yes | |
| 03213013 | | NFT (433727433501088870/The Hill by FTX #27092)[1] | | |
| 03213016 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000056], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], TRX[0.00195033], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03213021 | | BRZ[.00913246], CRO[154.28639502], GOG[112.8323741], IMX[16.60295362], KIN[3] | Yes | |
| 03213029 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0004146], ETH-PERP[0], ETHW[.0004146], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0], XAUT-0624[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03213031 | | BNB-PERP[0], BTC-PERP[0], USD[1.19] | | |
| 03213042 | | FTT[0], TONCOIN[0.07426284], USD[0.00] | | |
| 03213043 | | DOGE-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[18.01] | | |
| 03213046 | | GBP[0.00], USD[0.00] | | |
| 03213052 | | USD[0.00], XRP[2.02324794] | | |
| 03213061 | | BTC[0], USDT[0.12128045] | | |
| 03213072 | | SOL[0], USD[0.00] | | |
| 03213074 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-0930[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0624[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[-19.13], USDT[29.75548409], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03213080 | | BNB[0], USD[0.00], USDT[0] | | |
| 03213086 | | LOOKS[.86250112], TRX[.883724], USD[2.31], USDT[1.26], XRP[.794868] | | |
| 03213090 | | BNB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03213093 | | KIN[1], USDT[0.00000001] | | |
| 03213098 | | USD[0.00] | | |
| 03213102 | | BTC[.06419086], HXRO[896.8206], USD[0.12] | | |
| 03213106 | | BTC[.00008347], ETHW[90.90647971], FTT[.0890406], TONCOIN[645.6708526], USD[0.04], USDT[0] | | |
| 03213107 | | ETH[.00000001], USDT[0.00000079] | Yes | |
| 03213111 | | USD[0.22] | | |
| 03213114 | | CRO-PERP[0], EUR[0.00], JASMY-PERP[0], LUNC-PERP[0], TRX[.000126], USD[0.82], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 03213124 | | FTM-PERP[0], NEAR-PERP[0], USD[0.01] | | |
| 03213125 | | GBP[0.00], KIN[1], XRP[169.69943481] | Yes | |
| 03213126 | | TRX[16.764645], USD[0.00], USDT[.5] | | |
| 03213127 | | ADA-PERP[0], BNB[.00311037], BTC[.00961618], BTC-PERP[.008], DOGE-PERP[0], ETH-PERP[.015], FTT[0.03287322], TRX-PERP[0], TSLAPRE-0930[0], USD[512.96], USDT[0.00800375], USO[0], XAUT-PERP[.02], XRP[.7182] | | |
| 03213128 | | USD[25.00] | | |
| 03213132 | | NFT (291767975247233711/The Hill by FTX #26232)[1], NFT (292430285181756274/FTX EU - we are here! #254487)[1], NFT (371105532077152966/FTX EU - we are here! #254480)[1], NFT (523715063837069423/FTX EU - we are here! #254496)[1] | | |
| 03213133 | | TONCOIN[6.4], USD[25.15], USDT[0.00837800] | | |
| 03213135 | | DENT[1], KIN[1], RSR[1], USDT[0] | | |
| 03213136 | | USD[25.00] | | |
| 03213147 | | TONCOIN[.066], USD[0.00] | | |
| 03213149 | | FTT[1], USD[0.01], USDT[56.25017726] | | |
| 03213150 | | 0 | | |
| 03213160 | | NFT (323799826077309905/FTX EU - we are here! #268805)[1], NFT (421038661527346487/FTX EU - we are here! #268813)[1], NFT (524965285268204674/FTX EU - we are here! #268811)[1] | | |
| 03213164 | | TONCOIN[.06] | | |
| 03213170 | | BNB[0], KIN[1] | Yes | |
| 03213171 | | BNB[0], BRZ[-3.36509339], ETH[.0004556], ETHW[.05298992], USD[0.00], USDT[0.27667205] | | |
| 03213172 | | USD[0.00] | | |
| 03213176 | | TONCOIN[.03], USD[0.00] | | |
| 03213179 | | USD[1.10] | | |
| 03213183 | | USD[0.00] | | |
| 03213188 | | USD[0.00], USDT[1.2556415] | | |
| 03213192 | | NFT (403437104904179170/FTX Crypto Cup 2022 Key #23094)[1] | | |
| 03213194 | | USD[1.12] | | |
| 03213202 | | ATLAS[2970], SOS[70100000], USD[0.01], USDT[0] | | |
| 03213207 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.093692], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.7682], FTM-PERP[0], FTT[.061486], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.0848], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00468674], LUNA2_LOCKED[0.01093574], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0.1], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00149103], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.0525], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.82497005], TRX-PERP[0], USD[1091.93], USDT[284.96676626], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03213222 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CHZ-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[.00186929], ZIL-PERP[0] | | |
| 03213226 | | BF_POINT[200], TRX[70.81325833] | Yes | |
| 03213232 | | ETH[0] | | |
| 03213234 | | USD[0.00] | | |
| 03213240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[89360], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[65.99], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03213246 | | BAO[1], EUR[0.00] | Yes | |
| 03213249 | | ETH[.00000001], TONCOIN[0] | | |
| 03213259 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.73], XRP-PERP[0] | | |
| 03213272 | | BNB[0], SOL[0], USD[0.00] | | |
| 03213273 | | USD[2.22], USDT[0] | | |
| 03213280 | | ATLAS[0] | | |
| 03213282 | | USD[0.00] | | |
| 03213285 | | FTT[0.00400304], USD[0.01], USDT[58.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03213293 | Contingent | ATLAS[89.983413], FTT[2.79456475], RAY[4.3809951], SOL[1.24455535], SRM[10.72066767], SRM_LOCKED[16981747], USD[18.02], USDT[0.52750954] | | |
| 03213296 | | BAO[1], DENT[1], KIN[1], MBS[577.56854443], USDT[0] | | |
| 03213300 | | USD[25.00] | | |
| 03213301 | | BAO[2], DENT[1], ETH[0], KIN[1], TRX[.000017], USDT[0.00001509] | | |
| 03213302 | | BAL[0.00888498], BTC[0], FIDA[.9918908], FTT[.09889325], HXRO[.979727], OXY[.9817543], USDT[0], YFI[0.00000009] | | |
| 03213304 | | BNB[0] | | |
| 03213305 | | ATLAS[999.8], AURY[9.998], CRO[499.9], FTT[14.39712], POLIS[499.99], SECO[5.9988], USD[1.50] | | |
| 03213315 | Contingent | AGLD-PERP[0], AMC-0930[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00070123], BNB[0.00007560], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CVX-PERP[0], DODO-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[0.04143478], LUNA2_LOCKED[0.09668116], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[0.00080200], TRX-PERP[0], USD[0.00], USDT[0.10307216], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 03213319 | | TRX[.003575] | | |
| 03213324 | | BAO[1], KIN[2], NFT (309269056930010316/FTX EU - we are here! #27386)[1], NFT (399951805083661659/FTX EU - we are here! #163790)[1], NFT (414652302231744457/FTX EU - we are here! #163881)[1], USD[0.00], USDT[0.00000347] | | |
| 03213327 | Contingent | BNB[.35484846], BTC[.0032628], ETH[.07022548], ETH[.07022548], FTT[6.33676469], HT[8.66701419], LEO[19.87750019], RAMP[3.8745327], SOL[.3182342], SRM[.06601375], SRM_LOCKED[.08407618], TONCOIN[28.2974], TRX[552.68739863], USD[0.00], USDT[0] | | |
| 03213329 | Contingent | BNB-PERP[0], LUNA2[1.14787642], LUNA2_LOCKED[2.67837831], LUNC[.00000001], USD[0.00], USDT[9.71000001] | | |
| 03213341 | | BAO[2], NFT (347483008118483940/FTX EU - we are here! #215034)[1], NFT (383847142702502744/FTX EU - we are here! #215018)[1], NFT (448661763003757792/FTX EU - we are here! #215046)[1], RSR[1], TRX[.000001], USD[25.00], USDT[50.00002024] | | |
| 03213343 | | ATOM[-0.00017403], FTT[0.02904230], MBS[.857146], USD[0.27], XRP[0] | | |
| 03213348 | | LTC[0], TONCOIN[.03], TRX[0.00466200], USD[99.43], USDT[1.26196569] | | |
| 03213356 | | USD[0.00] | | |
| 03213358 | | KIN[1], USDT[0.00000680] | Yes | |
| 03213372 | | MBS[166], USD[0.45], USDT[0] | | |
| 03213374 | | NFT (484576492645389676/FTX EU - we are here! #94480)[1], NFT (541901755744785280/FTX EU - we are here! #94585)[1], NFT (562090074999899247/FTX EU - we are here! #93979)[1] | Yes | |
| 03213376 | | AVAX[.13034411], USD[0.00] | | |
| 03213378 | | SOL[.00819686], USD[0.00] | | |
| 03213393 | | USD[25.00] | | |
| 03213401 | Contingent | APT[.5], BNB[0], LUNA2[0.11287720], LUNA2_LOCKED[0.26338015], MANA[7.41884176], MATIC[0], NFT (374930940458257215/FTX EU - we are here! #63815)[1], NFT (404658840479798384/FTX EU - we are here! #63437)[1], SOL[0], TRX[.434413], USD[0.00], USDT[1.43319228] | | |
| 03213407 | | SHIB[78379.14728555], SOL[0.03566979] | | |
| 03213408 | | ATLAS[169.966], POLIS[3.6], USD[0.13], USDT[0] | | |
| 03213410 | | MBS[23.6976833], TRX[1], USD[0.00] | Yes | |
| 03213415 | | BTC[.00006006], USD[0.00], USDT[0] | | |
| 03213418 | | ATLAS[1967.94832458], USD[0.00], USDT[0] | | |
| 03213429 | | USD[3.55], XRP[.75] | | |
| 03213441 | | USD[0.00] | | |
| 03213443 | | BAO[1], DENT[2], ETH[.00009997], ETHW[0.00000025], KIN[2], TRX[1.000043], UBXT[1], USD[0.00], USDT[0.89444315] | Yes | |
| 03213448 | | TRX[.000786], TRY[0.00], USDT[0] | | |
| 03213449 | | NFT (380737561926592477/The Hill by FTX #14581)[1], NFT (517158413197821839/FTX Crypto Cup 2022 Key #9201)[1] | | |
| 03213451 | | DENT[1], ETH[.00000009], ETHW[.00000009], USD[0.00] | Yes | |
| 03213453 | | USD[25.00] | | |
| 03213459 | | AKRO[1], BAO[9], BAT[0], BICO[0], BRZ[0], CHR[0], CRO[0], CVX[2.15023921], DENT[2], GARI[0], KIN[5], LOOKS[0], PRISM[0], SOS[0], SPELL[0], SRM[0], TONCOIN[0], TRX[1], UBXT[1], USD[0.00] | | |
| 03213460 | | TONCOIN[.08], USD[0.00] | | |
| 03213463 | | AVAX[0], BRZ[0.00674902], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], LUNC-PERP[0], MATIC[0], OP-PERP[0], SHIB[0], SPELL[0], USD[0.00] | | |
| 03213464 | | EUR[0.43], SOL[.001], USD[19.30] | | |
| 03213470 | | BNB[0], FTT[0], FTT-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03213472 | | 0 | | |
| 03213474 | | USD[25.00] | | |
| 03213477 | | BNB[0], EUR[0.00], USD[0.00] | | |
| 03213484 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.19], USDT[0.00827703], XRP-PERP[0] | | |
| 03213485 | | BAO[6], DENT[1], KIN[4], MBS[.00040462], PUNDIX[.00019786], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03213489 | | ATLAS[25434.27437583], BICO[65.83711321], BTC[.02348229], EUR[1074.53], FTT[15], KIN[2], USD[1482.95] | Yes | |
| 03213492 | | GALA[.11398372], GOG[.0668637], USD[0.98], USDT[0] | | |
| 03213493 | | LTC[0.00581300], USD[0.00], USDT[0] | | |
| 03213494 | | AKRO[4], BAO[15], BNB[0], BTC[0], CRO[.00454017], DENT[1], ETH[.03724115], ETHW[.06057205], GALA[1.54263305], KIN[12], MANA[.00022588], MBS[0.04585972], RSR[2], SOL[0], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03213503 | | TRX[.000068] | | |
| 03213507 | | USD[0.29], USDT[.007498] | | |
| 03213508 | | AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT[0.02491094], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], RON-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[3.19], WAVES-PERP[0], XRP[14.797052] | | |
| 03213512 | | USD[100.00] | | |
| 03213515 | | GBP[0.00], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03213517 | | USDT[4.92] | | |
| 03213525 | | USD[0.80], USDT[0.00000001] | | |
| 03213535 | | MBS[.9296], TLM[.9998], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03213537 | | AURY[2.9994], ETH[.003], ETHW[.003], USD[0.79] | | |
| 03213538 | | BTC[0], TRX[0], USDT[0] | | |
| 03213541 | | SOL[.0042653], USD[0.15], XRP[.245108] | | |
| 03213542 | | DOGE[33.97811333], ETH[0], KIN[1], TONCOIN[.0006565], USD[0.10], USDT[0.00003560] | | |
| 03213551 | Contingent | ATOM[4], AVAX[.999981], AVAX-PERP[0], BTC[.0040352], DODO-PERP[0], DOGE[44], DOGE-0624[0], DYDX[31.294053], DYDX-PERP[45], ETH[.04699677], ETH-PERP[.004], ETHW[.0399981], EUR[230.38], FTM-PERP[0], FTT[.3], GALA[10], ICX-PERP[0], JASMY-PERP[0], LINA[120], LOOKS-PERP[0], LUNA2[0.08654172], LUNA2_LOCKED[0.20193070], LUNC[5000.0515933], LUNC-PERP[0], MATIC-PERP[0], NEAR[1.999905], PEOPLE-PERP[0], RAY[3], SOL[.1], SOL-PERP[0], SUSHI[1], SUSHI-PERP[0], USDI-317.15], USDT[338.12399812], USTC[0], XRP[4] | | |
| 03213554 | | BTC[.00000322], SAND-PERP[0], USD[0.01], USDT[.0093] | | |
| 03213555 | | TONCOIN[.08012], USD[0.01], USDT[0] | | |
| 03213560 | | ATLAS[0], USD[0.00], XRP[0] | | |
| 03213565 | | APE[0], APT[0], DOGE[0], ETH[0], EUR[0.00], SOL[0] | | |
| 03213566 | | BTC[0] | | |
| 03213568 | | TONCOIN[5] | | |
| 03213571 | | USD[0.00] | | |
| 03213574 | | AUD[0.00], BTC-PERP[0], CRO-PERP[0], ETH[0], GALA-PERP[0], USD[0.00], USDT[0], XRP[.03774717], XRP-PERP[0] | | |
| 03213576 | | USD[0.00], USDT[0] | | |
| 03213578 | | USDT[0.00002942] | | |
| 03213579 | | MATIC[9.65183987] | | |
| 03213580 | Contingent | DOGEBULL[31.423714], LUNA2[0.21035968], LUNA2_LOCKED[0.49083927], USD[0.00], USDT[0.00690596] | | |
| 03213589 | | TONCOIN[.01], USD[0.00] | | |
| 03213607 | | USD[25.00] | | |
| 03213608 | | TRX[47.010001], USD[0.10], USDT[.08075201] | | |
| 03213610 | | NFT (291145724921839157/The Hill by FTX #11807)[1], NFT (402220393856277138O/FTX EU - we are here! #42176)[1], NFT (506332595909301692/FTX Crypto Cup 2022 Key #10236)[1], NFT (518499234642965541/FTX EU - we are here! #42247)[1], NFT (574214478947305560/FTX EU - we are here! #42108)[1] | | |
| 03213611 | | ETH[.004686], ETHW[.004686], GOG[78.9842], USD[2.04] | | |
| 03213616 | | USD[17.85], USDT[0] | | |
| 03213619 | | ATLAS[0], AURY[0], AVAX[0], BIT[0], BNB[0], BTC[0.00582469], ETH[0], FTM[0], FTT[0], LUNC[0], MATIC[0], MBS[0], NFT (384600902412964226/FTX EU - we are here! #44374)[1], NFT (487460007078844758/FTX AU - we are here! #47975)[1], NFT (505753731921496606/FTX EU - we are here! #47967)[1], NFT (514706344905124921/FTX EU - we are here! #52288)[1], NFT (515535230653086574/FTX AU - we are here! #51893)[1], NFT (533573396841851424/FTX Crypto Cup 2022 Key #15137)[1], NFT (554459716451757739/The Hill by FTX #10771)[1], SOL[0.05631554], SOL-PERP[0], TRX[0.00000200], USD[203.88] | | |
| 03213631 | | 0 | | |
| 03213635 | | SHIB[9663.86554621], USD[0.00], USDT[0.00009721] | | |
| 03213636 | | AKRO[1], ETH[0.00000132] | | Yes |
| 03213637 | | NFT (322231910395670577/FTX EU - we are here! #201764)[1], NFT (361662171681132003/FTX EU - we are here! #201818)[1], NFT (495713246810446489/FTX EU - we are here! #201791)[1] | | |
| 03213638 | | ATLAS[180], CRO[40], USD[2.20], USDT[.000882] | | |
| 03213639 | | LTC[0], USD[0.16] | | |
| 03213648 | | ETH[.0084605], ETHW[.0084605], USD[0.07] | | |
| 03213652 | | USD[0.04], USDT[0], USDT-PERP[0] | | |
| 03213659 | | BTC[0], UBXT[1] | | |
| 03213664 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0369980Z], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[1.91657456], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[1.99919259], LUNC[7.88], LUNC-PERP[0], MANA-PERP[0], MATIC[100.62297459], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[2.000043], TRX-PERP[0], USD[44.40], USDT[24.93885248], WAVES-PERP[0], XMR-PERP[0], XRP[71], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03213672 | Contingent | BNB[.02558924], BTC[.000278], ETH[.00392981], ETHW[.00392981], EUR[0.00], FTM[4.34596554], LUNA2[0.00000120], LUNA2_LOCKED[0.00000281], LUNC[.26269165], SOL[.09658275], USDT[0.27569422] | | |
| 03213673 | | TONCOIN[3] | | |
| 03213674 | | ATLAS[5812.39899116], CRO[989.80200000], USD[0.41] | | |
| 03213677 | | ETH[0.01087836], TONCOIN[199.98], USD[0.00] | | |
| 03213680 | | 0 | | |
| 03213681 | | BAO[1], DENT[1], EUR[0.00], KIN[2] | | Yes |
| 03213683 | | BNB[0], KIN[1], MBS[.01259137], RSR[1], USDT[0.00000001] | | Yes |
| 03213702 | | SAND[16], USD[4.77] | | |
| 03213705 | | BTC[0], FTT[0.13982306], TRX[.000998], USD[2.47], USDT[0] | | |
| 03213708 | Contingent | AVAX[0], BCH[.13197624], BTC[0], CEL[0.00848751], EUR[0.00], FTM[5.99892], LTC[0], LUNA2[0.00104007], LUNA2_LOCKED[0.00242684], LUNC[226.4792264], MATIC[0], NEAR[2.799496], USD[15.94], USDT[0.00287567], XRP[0] | | |
| 03213709 | | USD[0.00], USDT[0.03304483] | | Yes |
| 03213711 | | USD[25.00], USDT[0.61081999] | | |
| 03213713 | | ADAHALF[0], ATLAS[3358.57218499], BTC[2.08200538], ETH[0.00403705], ETHW[0], SOL[0.62456767], USD[16.69], USDT[0.00001886], XRP[207.99211317] | | Yes |
| 03213717 | | SOL[.704975], USD[0.00], USDT[0] | | |
| 03213720 | | BAO[3], ETH[.00753577], ETHW[.00743994], EUR[0.00], FTM[41.83396675], KIN[6], MANA[22.88942211], SHIB[1085381.97009356], SOS[5339548.21832003], SPELL[7072.28835364], TRX[3], USD[0.00], XRP[71.89029955] | | Yes |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03213726 | | AVAX[0], ETH[0], NFT (305517489702437398/FTX EU - we are here! #285397)[1], NFT (489468807910970622/FTX EU - we are here! #285400)[1], USDT[0.00002478] | | |
| 03213733 | | TONCOIN[.012], USD[0.00] | | |
| 03213741 | | NFT (414422049596094876/FTX Crypto Cup 2022 Key #18651)[1] | | |
| 03213742 | | ATOM[5.91270343], AUD[0.00], BTC[0], ETH[.05254086], ETHW[.05254086], USDT[0.00012601] | | |
| 03213744 | | TONCOIN[22.9], AUD[0.34] | | |
| 03213749 | | USDT[93] | | |
| 03213751 | | BNB[0], BTC[0.00620639], EUR[0.00], MATIC[194.55414525], TONCOIN[65.18974], USD[0.03], XRP[1.08704388] | | |
| 03213760 | | TONCOIN[143.2], USD[0.00], USDT[1.64195652] | | |
| 03213768 | | APT[9.9981], BTC[0.00002829], ETH[0], ETHW[.424981], EUR[0.00], USD[2.08], USDT[2.34561316], XPLA[99.9924] | | |
| 03213769 | | USD[0.00] | | |
| 03213775 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.02], XMR-PERP[0], XRP[.00286569], XRP-PERP[0] | | |
| 03213777 | | FTT[1.29324926], KIN[441697.13515901], USD[0.00] | | |
| 03213779 | | CRO[39.9924], FTT[.99981], TONCOIN[4.699107], USD[111.04] | | |
| 03213785 | | SHIB[300000], USD[0.00], USDT[0] | | |
| 03213790 | Contingent, Disputed | USD[0.00] | | |
| 03213802 | | AUD[0.00], USD[8.44] | Yes | |
| 03213805 | | ATLAS[929.95578552] | | |
| 03213806 | | LTC[.00477272], USD[0.02], USDT[0] | | |
| 03213828 | | ETH[.0008952], ETH-PERP[0], ETHW[.3178952], LRC[31.51736101], USD[0.37] | | |
| 03213834 | | AKRO[1], BAO[7], ETH[0], KIN[3], TRX[.000789], TRY[0.00], UBXT[1], USDT[0.00000719] | | |
| 03213841 | | TONCOIN[9.998], TONCOIN-PERP[0], USD[1.27] | | |
| 03213857 | | SLRS[0] | | |
| 03213861 | | FTM[.9556], MBS[.9824], USD[0.00], USDT[0] | | |
| 03213862 | | BTC[0], USDT[0] | | |
| 03213869 | | DOGE[1], KIN[1], USD[29656.94], USDT[962.44120780] | Yes | |
| 03213873 | | ETH-PERP[0], USD[0.00] | | |
| 03213887 | | MBS[142.30124966], RSR[1] | | |
| 03213903 | | FTT[0], SOL[0], SOL-PERP[0], USD[0.22] | | |
| 03213905 | | USD[92.74] | Yes | |
| 03213908 | | BAO[1], SLP[1286.35258125], USD[0.00] | Yes | |
| 03213925 | | SAND[3] | | |
| 03213931 | | USD[25.00] | | |
| 03213937 | | BAO[1], KIN[1], USD[0.53] | | |
| 03213939 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.92], XTZ-PERP[0] | | |
| 03213940 | | SOL[.0012], USDT[0] | | |
| 03213942 | | BTC[0.00001973], TRX[0], USDT[0.36718623] | | |
| 03213947 | | ADA-PERP[0], ATOM-PERP[0], BAO[60000], BTC[.0064], DOGE[117], DOT[10.1], ETH[.079], ETHW[.079], EUR[0.00], HGET[7.35], LINA[110], LINK[12.6], LTC[2], MATIC[120], RUNE[2.5], SHIB[600000], SOL[1.77], SUSHI[35], USD[2.10], XRP[360] | | |
| 03213963 | | USD[0.30] | | |
| 03213967 | | BTC[0], TRX[.629001] | | |
| 03213973 | | ETH[0], FTT[15.62682055], SXP[-2.82789938], USD[2.21], USDT[0.76723603] | | |
| 03213975 | | AAVE[.01], BNB[.03275561], BTC[.0029], DOT[.1], ETH[.01], ETHW[.01], LINK[.2], SOL[.03], UNI[.15], USDT[0.34622229] | | |
| 03213982 | | USD[0.00] | | |
| 03213983 | | ATOM[0], BNB[0], ETH[.00000001], MATIC[.0000001], TRX[.000629], USD[0.00], USDT[0] | | |
| 03213989 | Contingent | FTT[0], LUNA2[1.54816311], LUNA2_LOCKED[3.61238059], MATIC[10], TONCOIN[77.25642], USD[0.00], USDT[6.59918146] | | |
| 03214000 | | USDT[2.03018253] | | |
| 03214007 | | USD[0.39] | | |
| 03214008 | | NFT (524705907793254018/The Hill by FTX #17485)[1], USD[25.00] | | |
| 03214015 | | ETH[0], SOL[.00567268] | | |
| 03214016 | Contingent | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNA2[0.00022314], LUNA2_LOCKED[0.00052066], LUNC[48.59], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 03214026 | | BTC[0.10865406], LTC[.00466658], USD[1.71] | | |
| 03214027 | | ETH[.09952932], ETHW[0.09952932], USD[13.20] | | |
| 03214031 | | BTC-PERP[0], EOS-20211231[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03214033 | | TONCOIN[203] | | |
| 03214038 | | BAO[1], BRZ[0], DOGE[0], GOG[0], HNT[0], KIN[1], USDT[0] | | |
| 03214040 | | THETABULL[9.868026], TRX[.000066], USD[0.05], USDT[0] | | |
| 03214045 | Contingent | SRM[4.97865854], SRM_LOCKED[.04696379], TONCOIN[5.109], USD[0.00] | | |
| 03214052 | | BAO[1], KIN[1], SPELL[5564.56651993], USD[0.00], XRP[140.54583556] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03214053 | Contingent | EUR[0], LUNA2[0], LUNA2_LOCKED[0.04321432], LUNC[0], TRX[.000778], USD[15148.07], USDT[.003929] | | |
| 03214056 | | KIN[1], TONCOIN[40.7615902], USD[0.01] | | |
| 03214058 | | ATLAS[26171.1567124], BAO[1], POLIS[105.80556978], SOL[.00008591], TRX[.000007], USD[148.99] | Yes | |
| 03214060 | | USD[25.17], USDT[5.32818385] | | |
| 03214065 | | USD[1.00] | | |
| 03214067 | | ETHW[.00000006], TRX[.000016], USDT[.83406753] | | |
| 03214078 | | BAO[1], USDT[0.00002911] | | |
| 03214082 | Contingent | AKRO[0], BAO[10], DOGE[299.45595433], GALA[0], GBP[0.00], KIN[16], LUNA2[0.00514127], LUNA2_LOCKED[.01199631], LUNC[1119.52403399], MBS[0], RSR[2], SHIB[0], UBXT[1], USD[0.00] | | |
| 03214089 | Contingent | ATLAS[0], BNB-PERP[0], BTC-PERP[0], FTM[.01], LUNA2[0.00697685], LUNA2_LOCKED[.01627932], LUNC-PERP[0], POLIS[0], POLIS-PERP[0], SOL[0.00100000], USD[0.00], USTC[.98760748] | | |
| 03214091 | | FTT[.03137915], USD[0.00] | | |
| 03214092 | | EUR[0.00] | | |
| 03214093 | Contingent, Disputed | BNB[.00000001], BTC[0], EUR[0.00] | | |
| 03214096 | | BNB[.0068], BTC[0.68184033], ETH-PERP[0], LTC[0], TRX[.000021], USD[0.00], USDT[5482.15211542] | | USDT[5453.04110999] |
| 03214103 | | BTC[0.00001486] | | |
| 03214109 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SOS-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-0.47], USDT[0.48252841], XMR-PERP[0], XRP-PERP[0] | | |
| 03214110 | | BTC[0], ETH[0], USD[0.00] | | |
| 03214122 | | TRY[0.00], USDT[0] | | |
| 03214125 | | KIN[1], LTC[0.05682566] | | |
| 03214126 | | ETH[0], USDT[0.00004419] | | |
| 03214128 | | USD[0.00], USDT[0.00000001] | | |
| 03214147 | | ATLAS[503.03953844], BAO[1], GBP[0.00] | Yes | |
| 03214155 | | SLP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03214165 | | BNB[0], ETH[0], NFT (3028128134021092112/The Hill by FTX #25729)[1], SOL[0], TRX[.441984], USDT[0.04776712] | | |
| 03214166 | | 0 | | |
| 03214167 | | BAO[6], DENT[1], ETH[0], KIN[3], MATIC[0], RSR[2], TRY[0.48], UBXT[2], USD[0.24] | Yes | |
| 03214168 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT-PERP[0], XAUT-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03214169 | | BAO[1], ETH[.02634277], ETHW[.02601421], USD[0.00] | Yes | |
| 03214190 | | USD[26.46] | Yes | |
| 03214211 | | BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], FTM-PERP[0], SAND-PERP[0], USD[0.02], USDT[0.04651095] | | |
| 03214230 | | BTC[.03454009], BTC-PERP[0], ETH-PERP[0], USD[8.86] | | |
| 03214238 | | BIT[0], BTC-PERP[0], ETH[.31187906], USD[0.00] | | |
| 03214242 | Contingent | APE[.00001817], AVAX[.00000354], BTC[.00000001], CREAM[.00000523], DOT[.00001544], FTM[.00016743], LOOKS[.00025751], LTC[.00000262], LUNA2[0.08105226], LUNA2_LOCKED[0.18912195], LUNCI.26131811], MATIC[.00018718], RUNE[.00006166], SOL[.00000312], SUSHI[.00008241], USD[0.00], USDT[0.00000001], XRP[.0003768] | Yes | |
| 03214245 | | BOBA[.06675292], USD[0.99] | | |
| 03214248 | | BRZ[.00460395], USD[0.00] | | |
| 03214253 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 03214263 | | BTC[.000285] | Yes | |
| 03214266 | | BAO[1], BTC[.00069797], KIN[2], USD[0.00] | Yes | |
| 03214268 | | 0 | | |
| 03214282 | | DENT[1], MNGO[212.56397163], TRX[2], USDT[47.83672246], XRP[0.00516689] | Yes | |
| 03214304 | Contingent | ETH[0.00055321], ETH-PERP[0], ETHW[0.65055321], FTT[241.754058], LUNA2[0.01024826], LUNA2_LOCKED[0.02391262], LUNC[2231.58154674], SRM[.00872448], SRM_LOCKED[0.06810962], TRX[.00078], USD[0.05], USDT[0.87280036] | | |
| 03214307 | | BAO[1], USDT[331.50810524] | Yes | |
| 03214313 | | AKRO[2], BAO[7], BTC[0.15246567], DENT[1], ETH[2.38894466], ETHW[2.34331374], KIN[10], LTC[.00000913], TRX[3], UBXT[2], USD[0.00], USDT[0.00011971] | Yes | |
| 03214326 | | ATLAS[2380], MBS[339], USD[0.86], USDT[0.00000001] | | |
| 03214330 | | BTC[.00976647], BTC-PERP[0], FTT[.00000482], SNX[6.16039527], USD[-154.81], USDT[0.00055740] | Yes | |
| 03214331 | | NFT (409535923531223311/FTX EU - we are here! #201878)[1], NFT (419727278312786727/FTX EU - we are here! #201994)[1], NFT (517639515948010708/FTX EU - we are here! #201965)[1], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 03214339 | | AUD[0.00], BTC[0.00000024], CEL[0] | | |
| 03214345 | | LTC[0] | | |
| 03214349 | | USD[0.00] | | |
| 03214350 | | BTC[.0649], ETH[.255], ETHW[.255], USD[0.77] | | |
| 03214357 | | AKRO[1], MBS[886.88408204], RSR[1], TRX[1] | Yes | |
| 03214359 | | BOBA[.0732572], FTT[14.3], TRYB[41.1], USD[0.00] | | |
| 03214361 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[-0.598], HT-PERP[0], SOL-PERP[0], USD[1003.00], USDT[62.92953], USTC-PERP[0] | | |
| 03214363 | | ETH[.00004723], ETHW[.00004723], USDT[.03229028] | Yes | |
| 03214364 | | 0 | | |
| 03214372 | | ATLAS[2074.97179533], ETH[.00000001], FTT[0], USD[0.00], USDT[0.48148250] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03214373 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-1230[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-1230[0], UNI-1230[0], USDD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03214376 | | BTC[0.00289945], EUR[1.73], LTC[.00795147], USD[1.63], USDT[1.9449] | | |
| 03214381 | | ALT-PERP[0], TONCOIN[.06], USD[0.00], USDT[19.71] | | |
| 03214383 | | ETH[24.9976134], ETHW[24.9976134], MATIC[29988.97916064], USDT[1305.053583] | | |
| 03214393 | | 1INCH[20.9454263], BAO[2], BTC[.00148787], ETH[.10975331], ETHW[.10865433], KIN[1], UBXT[1], USD[7.48], USDT[176.84066752] | Yes | |
| 03214395 | | TRX[.000001], USDT[1.41802329] | | |
| 03214407 | | SOL[.5099082], USD[302.12] | | |
| 03214410 | | FTT[0], USD[0] | | |
| 03214415 | Contingent | BTC[0.02158501], CRO[920.99351422], ETH[.06344709], EUR[0.00], FTM[185.532636], LUNA2[0.00061211], LUNA2_LOCKED[0.00142826], SOL[.00000001], USD[0.00], USDT[35.06645319] | Yes | |
| 03214418 | | BTC[.0043], GODS[.074285], USD[3.95] | | |
| 03214419 | | RSR[1], USD[0.01] | | |
| 03214422 | Contingent | ATOM[.4999], ETH-PERP[0], LUNA2[0.13555841], LUNA2_LOCKED[0.31630296], LUNC[29518.13], MATIC-PERP[0], TONCOIN[39.79378], TONCOIN-PERP[0], USD[-5.06], XRP[.9974] | | |
| 03214427 | | BAO[1], GBP[0.00], USD[0.00] | | |
| 03214428 | | SOL[2.895] | | |
| 03214430 | | NFT (291436385228296387/FTX EU - we are here! #97831)[1], NFT (376291923997543428/FTX AU - we are here! #67766)[1], TRX[.773242], USD[0.00], USDT[0], XRP[.554911] | | |
| 03214434 | | USD[0.00] | | |
| 03214436 | | DOGE[491.22262372], GST[3389.1351646], NFT (302402270554541435/FTX AU - we are here! #18441)[1], NFT (554316665413998006/FTX AU - we are here! #37222)[1] | Yes | |
| 03214441 | | DOT[197.491268], TRX[.000069], USDT[1.39467578] | | |
| 03214445 | Contingent | BTC[.01257563], ETH[4.11435853], ETHW[5.72021171], LUNA2[38.33182204], LUNA2_LOCKED[17.98506497], LUNC[1740932.56289005], XRP[4766.05459561] | Yes | |
| 03214449 | | 0 | | |
| 03214457 | Contingent | BTC[.00006], LUNA2[0.00016792], LUNA2_LOCKED[0.00039181], USD[1679.31], USTC[.02377] | | |
| 03214463 | | AVAX[0], BNB[0], LUA[0], USDT[0.00000363] | | |
| 03214467 | | ETH[.02631156], ETHW[.025983], KIN[1], USD[0.00] | Yes | |
| 03214477 | | ATLAS[0], BTC[0], ETH[0.00872508], ETHW[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03214484 | | USD[0.00] | | |
| 03214485 | | PRISM[8.2257], USD[0.54], XRP[0.61046609] | | |
| 03214499 | | USD[0.30] | | |
| 03214511 | | AKRO[2], BAO[4], BTC[.00482113], ETH[.19625227], ETHW[.17366708], KIN[2], UBXT[3], USDT[10296.42864570] | Yes | |
| 03214513 | | USD[0.00] | | |
| 03214522 | | DENT[20495.9], GALA[339.932], MANA[158.9408], MATIC[10], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03214526 | | USDT[0] | | |
| 03214528 | | ADA-PERP[0], BTC[.00009007], BTC-PERP[0], USD[-0.05], USDT[0.02498837] | | |
| 03214549 | | APE[.0973], USD[0.00], USDT[0] | | |
| 03214559 | | FTT[25], NFT (405037615414337716/FTX EU - we are here! #147443)[1], NFT (414363785097470556/FTX Crypto Cup 2022 Key #2642)[1], NFT (511918064448935258/FTX EU - we are here! #147344)[1], NFT (538442453137815011/FTX EU - we are here! #147523)[1], USD[1.18], USDT[0] | | |
| 03214561 | | USD[0.00], USDT[0] | | |
| 03214569 | Contingent, Disputed | ETH[0] | | |
| 03214613 | | MBS[.8718], USD[0.01] | | |
| 03214625 | | FTT[9.6372466] | | |
| 03214627 | | USDT[0] | | |
| 03214647 | | LINK[0], SOL[0.04387819], USD[0.00] | | |
| 03214656 | | USDT[0.00001376] | | |
| 03214673 | | FTT[.2], POLIS[1.9], PRISM[500], SLND[2.6], SRM[2], USD[2.74] | | |
| 03214676 | | ETHW[4.9112911], USD[0.00] | | |
| 03214680 | | 0 | | |
| 03214688 | | TRX[.000001], USD[4.01] | | |
| 03214698 | | USDT[0.00000814] | | |
| 03214706 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], MATIC-PERP[0], USD[1.35], USDT[0], XRP-PERP[0] | | |
| 03214716 | | SPELL[53.58], USD[10.69] | | |
| 03214722 | | USD[25.00] | | |
| 03214725 | | 0 | | |
| 03214726 | | LTC[0] | | |
| 03214739 | Contingent | APE-PERP[0], APT[.00020152], ATOM[.04057284], BTC[0], ETH[.00002853], ETHW[0.00047344], FLOW-PERP[0], FTM[.68319394], FTT[150.01681022], LUNA2[2.08529166], LUNA2_LOCKED[4.70439066], LUNC[6.50075477], NEAR[.08987033], USD[278.82], USDT[0.00000001] | Yes | |
| 03214740 | | BTC[0.00109979], BTC-PERP[.0083], USD[-141.05], USDT[351.59600802] | | USDT[211] |
| 03214742 | | LTC[0], TONCOIN[3.60000001], USD[0.17], USDT[0] | | |
| 03214744 | | TRX[.309202], USD[7.58] | | |
| 03214752 | | BTC[.01924], ETH[.616533], ETHW[.616533] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03214754 | | BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], GOG[.86016], JET[.60993], LTC[.0050562], PRISM[5.5277], SUSHI-PERP[0], USD[0.75], USDT[0.14776029], XRP[.37131317] | | |
| 03214768 | | NFT (496710391573432398/FTX EU - we are here! #185005)[1], NFT (572900194683419276/FTX EU - we are here! #184021)[1] | | |
| 03214769 | | USD[2.55], USDT[1.72000000] | | |
| 03214771 | | USDT[2922.98163331] | Yes | |
| 03214772 | | FTT[0], USD[0.00], USDT[0] | | |
| 03214773 | | NFT (379960167458094570/FTX AU - we are here! #50354)[1], NFT (394181297697544383/FTX Crypto Cup 2022 Key #2263)[1], NFT (418013881170449209/FTX EU - we are here! #140452)[1], NFT (473552007404418011/FTX EU - we are here! #140189)[1], NFT (500027889305258270/FTX AU - we are here! #20393)[1], NFT (503479345284741262/The Hill by FTX #8983)[1], NFT (504715822933069571/FTX EU - we are here! #140925)[1], NFT (555414689672743659/Austria Ticket Stub #1846)[1] | | |
| 03214778 | | BNB[11.12076009], ETH[4.5163912], ETHW[3.57067506], FRONT[1], KIN[1], USDT[0] | Yes | |
| 03214780 | | USD[0.81], USDT[.002] | | |
| 03214785 | | DOGE[.01088973], GBP[0.01], USD[0.00] | Yes | |
| 03214786 | Contingent | GBP[0.00], LUNA2[0], LUNA2_LOCKED[3.61722959], USD[0.00] | | |
| 03214790 | | BAO[1], DENT[1], HXRO[1], KIN[4], SOL[4.75912517], USD[0.01] | Yes | |
| 03214792 | | NFT (329019647096791520/FTX EU - we are here! #119032)[1] | | |
| 03214801 | | USD[0.05] | | |
| 03214802 | | TONCOIN[.03], USD[0.00] | | |
| 03214809 | | TRX[2], USD[0.13], USDT[0] | | |
| 03214811 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03214813 | | USDT[0.00002819] | | |
| 03214823 | | AUD[0.00], BAO[2] | | |
| 03214826 | | ATLAS[26101.16976573], POLIS[856.28056267] | Yes | |
| 03214827 | | USD[0.06], USDT[0.00000001] | | |
| 03214834 | | USDT[1.03645852] | | |
| 03214835 | | BAO[2], USD[0.00], HNT[1.03503468], USD[0.00] | Yes | |
| 03214836 | | ATLAS[.71181283], SOL[0], USD[95.84] | | |
| 03214839 | | AUD[61.00] | | |
| 03214840 | | TONCOIN[.04], USD[0.00] | | |
| 03214849 | | USD[0.00] | | |
| 03214855 | | USD[0.00], USDT[0] | | |
| 03214858 | | BTC[.00147486], USD[2.96] | | |
| 03214867 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], KNC-PERP[0], RUNE-PERP[0], USD[0.26], USDT[0.00000001], XRP-PERP[0] | | |
| 03214873 | | ATLAS[6.18028891], BTC[0.00160000], BTC-PERP[0], FTT[0.00000001], POLIS[0], RAY[.169346], SOL[0], TRX[0], TRX-PERP[0], USD[105.76], USDT[0], XRP[35.99544] | | |
| 03214882 | | DOGE[53.46591142], USD[0.36] | Yes | |
| 03214883 | | USD[1.84] | | |
| 03214886 | | USD[0.00], USDT[0] | | |
| 03214887 | | USD[0.00] | | |
| 03214889 | | FIDA-PERP[0], MATIC-PERP[0], USD[0.31], USDT[0.00000001] | | |
| 03214890 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.81], XRP-PERP[0] | | |
| 03214892 | Contingent | ADA-PERP[0], APE[0], AXS[0], BNT[0], BNT-PERP[0], BTC[0.00147884], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.10638551], KNC[0], LUNA2[0.00000079], LUNA2_LOCKED[0.00000186], LUNC[0.17397577], LUNC-PERP[0], MATIC[0], OKB[0], RAY[0], RVN-PERP[0], SHIB[0], SOS[0], SUSHI[0], SXP[0], TOMO[0], TRX[0], TRYB[0], USD[0.00], USDT[0], XRP[0] | | |
| 03214901 | | BNB[0], ETH[0], STG[0], TRX[0], USDT[0.00018619] | | |
| 03214909 | | BTC[0], SOL[0], USD[0.00], USDT[0.00002756] | | |
| 03214923 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0.00922859], LUNA2[1.60548188], LUNA2_LOCKED[3.74612439], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[247.75], USDT[0.00000001], USTC[.94357], WAVES-062401, WAVES-PERP[0], XRP[.94319] | | |
| 03214929 | | BNB[.00000001], USD[0.00] | | |
| 03214933 | | BNB[.002224], USDT[0.36815112] | | |
| 03214935 | | AKRO[1], ATLAS[887.81472997], BAO[2], DENT[1], KIN[3], SOS[378.07526145], USD[0.01], USDT[0] | Yes | |
| 03214941 | Contingent | FTT[750], SRM[10.10300647], SRM_LOCKED[117.81699353] | | |
| 03214945 | | XRP[.00027177] | Yes | |
| 03214949 | | USDT[0] | | |
| 03214952 | | ATLAS[5489.35964409], BTC-PERP[0], FTT-PERP[0], LTC[9.99], NEAR-PERP[0], SOL[0], SYN[.99791], TRX-PERP[-3000], USD[527.58], WRX[457.61196325], XRP[319.86065767], XRP-PERP[-700] | | |
| 03214954 | | TRX[.07581], USD[1.41] | | |
| 03214955 | Contingent | FTT[750], SRM[6.36125245], SRM_LOCKED[93.47874755] | | |
| 03214960 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 03214963 | | BNB[.00000001], MATIC[0] | | |
| 03214966 | | USDT[0.68775239] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03214968 | | XRP[22.490221] | | |
| 03214978 | | MATIC[0], USD[0.00], USDT[0] | | |
| 03214985 | | BAO[1], RSR[1], USD[0.00], USDT[0] | | |
| 03214995 | Contingent, Disputed | ETH[0], TRX[0], USD[4.57] | | |
| 03214998 | | AVAX[.01], ETHW[.00084784], HKD[0.02], MATIC[2], USD[0.61], USDT[0] | | |
| 03215003 | Contingent | DOGE[.06091], LUNA2[0.00000002], LUNC[.0054973], SOL[.00525636], USD[0.00], USDT[239.04637414] | | |
| 03215007 | | BTC[.22544047], USD[0.27] | Yes | |
| 03215010 | | ETH[0], MATIC[0], USD[0.01], USDT[0.00001384] | | |
| 03215012 | | NFT (485470705608841280/The Hill by FTX #38104)[1] | | |
| 03215027 | | FTT[3.02251347], USD[0.00] | | |
| 03215031 | | USD[0.00], XRP[4128.11311848] | | XRP[4128.086192] |
| 03215038 | | APE-PERP[0], ATOM-PERP[0], AVAX[.03010453], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.499525], ETH-PERP[0], ETHW[2.499525], GMT-PERP[0], HKD[0.00], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[17227.79], USDT[205.95046151], XLM-PERP[0] | | |
| 03215041 | | USD[309.69] | | |
| 03215049 | | TONCOIN[.00000003], USD[0.00], USDT[0] | | |
| 03215053 | | BTC[.0000172], TONCOIN[.05], USD[0.00] | | |
| 03215054 | | TRX[0] | | |
| 03215056 | | BAO[1], DENT[1], USDT[0.00000928] | | |
| 03215059 | | BAO[1], KIN[2], TRX[1], USD[0.00], USDT[0] | | |
| 03215065 | | 0 | | |
| 03215066 | Contingent | AAVE[1.1], BIT[122.9773311], FTM[142.68086937], FTT[9.29825865], LUNA2[0.00668388], LUNA2_LOCKED[0.01559572], LUNC[2.37838624], MATIC[31.72932030], USD[0.43], USDT[0] | | FTM[138.974382], MATIC[29.994471] |
| 03215073 | | BTC[0.00001296], USDT[.897151] | | |
| 03215074 | | ATLAS[9.67800000], ATLAS-PERP[0], BNB[0], BRZ[0], BTC-PERP[0], DOGE[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03215077 | | ETH[0], TRX[.930438], USD[3.03] | | |
| 03215086 | | BTC-PERP[0], GALA-PERP[0], SAND-PERP[0], USD[0.29], WAVES-PERP[0], XRP-PERP[0] | | |
| 03215088 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIDA-PERP[0], GALA-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[-0.04], USTC-PERP[0] | | |
| 03215102 | | ETH[.016], ETHW[.016] | | |
| 03215116 | | AAVE[.00150629], BTC[.00000611], DYDX[.07325427], ETH[.00008178], ETHW[.00008178], SOL[.00294706], USD[0.00], USDT[0] | | |
| 03215120 | | ATLAS[1.8] | | |
| 03215134 | | AKRO[3], BAO[3], BTC[.00000005], DENT[1], KIN[87.23309558], TRX[2], USD[0.00] | Yes | |
| 03215135 | | NFT (370419642387034002/FTX EU - we are here! #84650)[1], NFT (414968675853348827/FTX EU - we are here! #84490)[1], NFT (553780013567044092/FTX EU - we are here! #84585)[1], USDT[0.04639656] | | |
| 03215138 | | TRX[.7492] | | |
| 03215139 | | LTC[0] | | |
| 03215140 | | 0 | | |
| 03215141 | | ETH[0.00000001], SOL[0], TRX[0.82328400], USDT[0] | | |
| 03215142 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 03215143 | | BNB[0], ETH[0.00000001] | | |
| 03215146 | | AKRO[2], BAO[3], BAT[1], DENT[2], ETHW[2.45104527], FTM[1040.61345586], GBP[3.54], KIN[2], MATIC[217.28441773], RSR[2], SECO[1.06745364], TRX[1.43010353], UBXT[2], USD[2.11], USDT[0.00971089] | Yes | |
| 03215150 | | USD[0.06], USDT[0] | | |
| 03215153 | | 0 | | |
| 03215156 | | USD[0.12], USDT[0.00645659] | | |
| 03215160 | | NFT (355351158042495760/FTX EU - we are here! #152242)[1], NFT (387537581861859446/FTX EU - we are here! #152124)[1], NFT (499494859999045264/FTX EU - we are here! #152581)[1], USDT[6.442197] | | |
| 03215162 | | AVAX[.09934], BTC-PERP[0], ETH[.015], ETHW[.015], MATIC-PERP[0], MBS[.36421324], SHIB[99460], USD[3122.39], USDT[5774.31980980], XRP[3] | | |
| 03215170 | | USD[0.00] | | |
| 03215172 | | COPE[1.28727030] | | |
| 03215174 | | TONCOIN[23.673521], USD[0.16] | | |
| 03215177 | | ATLAS[456.40476457], BAO[1], CRO[305.09122662], FTT[4.03181459], KIN[3], SHIB[7871949.61952243], USD[0.00] | | |
| 03215179 | Contingent | LUNA2[0.00004090], LUNA2_LOCKED[0.00009545], LUNC[8.908218], USD[0.00], USDT[0.00248855] | | |
| 03215185 | | NFT (447419231927703555/FTX EU - we are here! #34974)[1], NFT (512917193976987711/FTX EU - we are here! #34861)[1], NFT (542288682144324404/FTX EU - we are here! #35121)[1] | | |
| 03215190 | | AVAX[.03462479], DOT[.05656932], ETH[.00022186], ETHW[.00022186], FTT[.06215], LINK[1362.21260102], SOL[.00584825], USD[56582.90] | | |
| 03215195 | | BTC[.00039979], CRO[37.28851564], DOT[1.11542583], FTM[15.95370258], LUNC[2.66993618], MATIC[14.96298292], SHIB[371659.99051538], USD[0.00], XRP[37.31692467] | Yes | |
| 03215196 | | TRX[.011583], USD[0.00] | | |
| 03215201 | | BTC[0], USD[0.99] | | |
| 03215205 | | AKRO[2], BAO[17], DENT[6], KIN[13], TRX[1], USD[0.00] | | |
| 03215208 | | AVAX[0], BNB[0], DOT[0], HT[0], MATIC[0.00000001], SOL[0], TONCOIN[0], TRX[0.00002000], USD[0.00], USDT[0.00000109] | | |
| 03215210 | | BNB[0] | | |
| 03215218 | | COPE[.00000001] | | |
| 03215219 | | USD[198.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03215224 | | BRZ[67.99700313], USD[0.02], USDT[0.76528065] | | |
| 03215227 | | NFT (329044770498299311/The Hill by FTX #22696)[1] | | |
| 03215230 | | ETH[2.2045184], ETH-PERP[6.26799999], ETHW[2.8045184], USD[6876.41] | | |
| 03215233 | | ETH[.00000001], TRX[.000066], USD[0.00], USDT[0] | | |
| 03215235 | | USDT[0.00000003] | | |
| 03215237 | | AKRO[1], AVAX[0.00000765], BAO[8], COMP[0.00001008], CRO[0.01744720], DENT[2], ETH[0.00000047], ETHW[0.00000047], FTM[0.00098383], GRT[0.00222885], HNT[0.00006513], KIN[5], LINK[0.00006084], LRC[0.00949835], MATIC[0.00485312], TRX[0.05188004], UBXT[2], USDT[0] | Yes | |
| 03215238 | Contingent | ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007908], USD[0.00], USDT[0.16256861] | | |
| 03215241 | | NFT (380505210625879337/FTX EU - we are here! #281635)[1], NFT (560694015316559983/FTX EU - we are here! #281609)[1], USDT[0] | | |
| 03215246 | Contingent | FTT[750], SRM[7.13274532], SRM_LOCKED[98.94725468], USD[0.00] | | |
| 03215250 | | BTC[.00000204], DOGE[313.36913136], SHIB[4423247.84995938], USD[0.00] | | |
| 03215253 | | FTT[0.00246939], TRX[0], USD[0.05] | | |
| 03215259 | | USD[0.00] | | |
| 03215261 | | BTC[.00002597], FTT-PERP[0], GALA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[2.12] | | |
| 03215263 | | COPE[1.28863602] | | |
| 03215267 | | USDT[0] | | |
| 03215272 | | AGLD-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.17] | | |
| 03215274 | | USD[0.00] | | |
| 03215276 | | NFT (293918732320107280/The Hill by FTX #10963)[1], NFT (418883338244328028/FTX EU - we are here! #70876)[1], NFT (453763235712715710/FTX Crypto Cup 2022 Key #4726)[1], NFT (545267767078562569/FTX EU - we are here! #71900)[1], NFT (564823903960275457/FTX EU - we are here! #71366)[1] | | |
| 03215278 | | BNB[0], ETH[0], FTT[0], GALA[0], MATIC[1.14703568], SOL[0] | | |
| 03215279 | | USD[2.10] | | |
| 03215281 | | 0 | | |
| 03215283 | | USD[0.00] | | |
| 03215301 | | 0 | | |
| 03215302 | | COPE[.00000001] | | |
| 03215305 | | TONCOIN[.03], USD[0.23] | | |
| 03215306 | | NFT (439006291526565050/FTX Crypto Cup 2022 Key #6630)[1], TRX[.740001] | | |
| 03215307 | | USDT[.01] | | |
| 03215308 | | USD[0.00] | | |
| 03215310 | | TRX[.000001], USDT[1.82584109] | | |
| 03215311 | | AKRO[1], AVAX[4.2111836], BAO[5], DENT[1], DOT[12.18452959], KIN[2], LINK[26.74089233], MATIC[226.17199259], SHIB[8417508.41750841], SOL[2.56354435], UBXT[1], USD[0.00] | | |
| 03215313 | | BTC-PERP[0], ETH[0.00027910], ETH-PERP[0], ETHW[0.00027910], FTT[0], SAND-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 03215315 | | COPE[.00000001] | | |
| 03215321 | | USD[3.53] | | |
| 03215322 | | USD[0.04], USDT[0] | | |
| 03215328 | | USD[12.96] | | |
| 03215337 | | BOBA[787.9638] | | |
| 03215338 | | COPE[.00000001] | | |
| 03215340 | Contingent | BAO[1], DENT[2], DOGE[.03588791], FTM[.01182577], GST[1.0030758], LUNA2[6.93249606], LUNA2_LOCKED[15.6064143], NFT (324754147045961788/FTX EU - we are here! #132548)[1], NFT (332642525654532899/FTX EU - we are here! #132125)[1], NFT (345125317506926630/Japan Ticket Stub #1844)[1], NFT (372104027141611757/Mexico Ticket Stub #502)[1], NFT (385142255425919233/France Ticket Stub #1535)[1], NFT (517332750641667855/Baku Ticket Stub #2217)[1], NFT (529416476615379335/Monza Ticket Stub #1084)[1], NFT (529867960432006056/FTX AU - we are here! #24139)[1], NFT (558083820095373732/Montreal Ticket Stub #1144)[1], NFT (572326867046238353/The Hill by FTX #2676)[1], NFT (572798562509797848/FTX AU - we are here! #24129)[1], NFT (573419065438223085/FTX EU - we are here! #134342)[1], SHIB[35.52521572], TRX[2], USD[643.98], USDT[0] | Yes | |
| 03215344 | Contingent, Disputed | ATLAS[.21], SOL[0], USD[-0.31], USDT[0.33845477] | | |
| 03215349 | | COPE[.00000001] | | |
| 03215350 | | 0 | | |
| 03215351 | | BTC[0.00007453], ETH[0], SOL[0.00000001], USD[62737.43], USDT[0.48059086] | | |
| 03215354 | | COPE[.00000001] | | |
| 03215355 | | BNB[0], USD[0.01] | | |
| 03215361 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00001714], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC.0145811], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033346], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[-126.5], TRX[.012575], TRX-PERP[0], USD[2123.36230000], XRP[.676257], ZIL-PERP[0] | | |
| 03215363 | | BNB[0.00000001], MATIC[.00000001], NFT (352697347022600891/FTX EU - we are here! #52224)[1], NFT (402986131924501892/FTX EU - we are here! #53365)[1], NFT (474582542982934974/FTX EU - we are here! #52652)[1], SOL[0.00000001], USDT[0] | | |
| 03215370 | | BNB[0], ETH[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 03215373 | | AUD[42.92], KIN[1], MATH[95.62642293], SHIB[206538.63534827] | Yes | |
| 03215375 | | ATLAS[9] | | |
| 03215382 | | 0 | | |
| 03215385 | Contingent | APT[.00008612], LUNA2[0.10743390], LUNA2_LOCKED[0.25067912], LUNC[23393.96], NFT (324159930280288509/FTX EU - we are here! #31086)[1], NFT (466225388373720364/FTX EU - we are here! #30946)[1], NFT (496297542988609734/FTX EU - we are here! #31174)[1], TRX[.042711], USD[.000.06], USDT[0.00000213] | | |
| 03215387 | | COPE[.00000001] | | |
| 03215390 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022187], MATIC-PERP[0], MBS[129.79765], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03215391 | | AKRO[2], BAO[7], DENT[5], ETH[0.00000474], ETHW[0.51895020], FTT[.00024338], KIN[5], SECO[.00000915], SOS[6.36421725], TRX[2.000001], USD[0.00], USDT[38.11435525] | Yes | |
| 03215397 | | USDT[1.99] | | |
| 03215403 | | ATLAS[10.8] | | |
| 03215405 | | ETH[0], USDT[0] | | |
| 03215416 | Contingent, Disputed | USD[25.00] | | |
| 03215417 | | COPE[.00000001] | | |
| 03215418 | Contingent, Disputed | ETH[.0006], ETHW[.0006], USD[0.00], USDT[0.36060911] | | |
| 03215426 | | USD[25.00] | | |
| 03215439 | | ETH[-0.00000232], ETHW[-0.00000231], USDT[0.12273636] | | |
| 03215447 | | ETH[0], REAL[0], USDT[0.40654240] | | |
| 03215448 | | COPE[.00000001] | | |
| 03215461 | | ATLAS[12.6] | | |
| 03215464 | | BTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03215473 | | ETH[.0379924], ETH-PERP[0], ETHW[.0379924], SAND[3.80490011], SOL[1.36982211], TONCOIN[1.06938521], USD[2.52], USDT[0.00000001] | | |
| 03215475 | | COPE[.00000001] | | |
| 03215476 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0.00155400], USDT[0] | | |
| 03215479 | | AVAX[0], BNB[0.00000003], SOL[0], USD[0.00], USDT[0] | | |
| 03215486 | | ATLAS[12.6] | | |
| 03215489 | | BNB[0], TONCOIN[.05], USD[0.00] | | |
| 03215499 | | USD[0.00] | | |
| 03215500 | | USD[1.35] | | |
| 03215501 | | BNB[0], NFT (313891768361324259/FTX EU - we are here! #139827)[1], NFT (357196619047597814/FTX EU - we are here! #140003)[1], NFT (388055815505430044/FTX EU - we are here! #139227)[1], NFT (449016485848726629/Austria Ticket Stub #1004)[1], NFT (542394771048619750/FTX AU - we are here! #25350)[1], NFT (570194621811578544/FTX AU - we are here! #26778)[1], TRX[.0000028], USD[0.10], USDT[0.81000000] | | |
| 03215507 | | ALCX-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.30572712], BTC[.0194992], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], ETH[.03626143], ETH-PERP[0], ETHW[.03626143], EUR[500.00], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], PROM-PERP[0], RON-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[-756.86], USDT[.68180481] | | |
| 03215510 | | USD[0.88] | | |
| 03215515 | | MBS[22], USD[0.01] | | |
| 03215516 | | COPE[.00000001] | | |
| 03215519 | Contingent | ATOM[0], BTC[0.00339958], ETH[0], FTM[0], LUNA2[0.76211445], LUNA2_LOCKED[1.77826705], LUNC[0], MATIC[0], SOL[0], USD[0.00], USTC[0] | | |
| 03215520 | | BAO[3], BTC[.00000009], ETHW[.02298454], KIN[1], UBXT[2], USD[334.88] | Yes | |
| 03215523 | | XRP[5.181304] | | |
| 03215525 | Contingent | LUNA2[0.00157768], LUNA2_LOCKED[0.00368126], LUNC[343.54385521], TONCOIN[63.49512344], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 03215527 | Contingent | BTC[5.00268017], ETH[.00015], ETHW[.00015], FTT[1.07693901], SRM[8.72547486], SRM_LOCKED[109.35452514], STETH[0.00003459], TRX[181], USD[1063.74], USDT[130715.91254801] | | |
| 03215529 | | ATLAS[12.6] | | |
| 03215538 | | COPE[.00000001] | | |
| 03215543 | | BTC-PERP[0], CAKE-PERP[0], ETH[.00005585], ETHW[0.00005584], ONE-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.04] | | |
| 03215548 | Contingent | AKRO[1], BAO[1], KIN[2], LUNA2[0.00006835], LUNA2_LOCKED[0.00015949], USD[0.00], USDT[0.00000396], USTC[.00967607] | Yes | |
| 03215553 | | TONCOIN[.04], USD[0.00] | | |
| 03215560 | | 0 | | |
| 03215563 | | COPE[.00000001] | | |
| 03215564 | | USD[0.00] | | |
| 03215566 | | USD[4.16] | | |
| 03215569 | | BNB[.00000001], ETH[0], MATIC[0], TRX[.088986], USD[0.00], USDT[0] | | |
| 03215571 | Contingent | FTT[420], SRM[4.48906978], SRM_LOCKED[29.83093022] | | |
| 03215572 | | AKRO[1], ALPHA[1], BAO[1], KIN[39801534.75189829], MATH[1], RSR[1], TRX[2], USD[0.00] | Yes | |
| 03215573 | | USD[25.00] | | |
| 03215576 | | TRX[.000001], USD[1.48] | | |
| 03215578 | | ATLAS[12.6] | | |
| 03215586 | | BNB[.01643054], SHIB[6300080.23] | | |
| 03215588 | | ETH[0.00000004], FTT[2.40000998], GMT[0], MATIC[0], NFT (324143706608498453/FTX EU - we are here! #276339)[1], NFT (417826248031550461/FTX EU - we are here! #276349)[1], NFT (550569138050018134/FTX EU - we are here! #276355)[1], SOL[0], TRX[.000007], USD[0.00], USDT[0.001666667] | | |
| 03215593 | Contingent, Disputed | BTC[.00606468], LUNC-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03215596 | | ATLAS[1080], POLIS[24.3], USD[0.35], USDT[0] | | |
| 03215597 | | ETH[0] | | |
| 03215601 | | ETH[.004], SHIB[100000], USD[0.36], USDT[0] | | |
| 03215602 | Contingent | ATLAS[7.11174276], LUNA2[0.00027984], LUNA2_LOCKED[0.00065298], LUNC[60.93781], POLIS[.07352], USD[0.00], USDT[0.05000000] | | |
| 03215603 | | KIN[1.00000001], USDT[0] | Yes | |
| 03215604 | | ETH[.00000046], ETHW[.00000046], USD[0.00], USDT[0.00073664] | Yes | |
| 03215605 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03215607 | | ATLAS[12.6] | | |
| 03215615 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], XEM-PERP[0], XMR-PERP[0] | | |
| 03215624 | Contingent | FTT[.07302451], LUNC-PERP[0], NFT (385736525503692458/FTX AU - we are here! #60013)[1], OKB-PERP[0], SRM[.46290997], SRM_LOCKED[2.65709003], USD[0.01], USDT[0.44404046] | | |
| 03215628 | | IMX[7.26674164], USD[0.37], USDT[15.38720202] | | |
| 03215633 | | AVAX[0], AXS[0], BAT[20.05], BTC[0], DOT[0], ETH[0], FIDA[0], FTM[140.64112341], FTT[0], SOL[0], USD[-12.16], USDT[0] | | |
| 03215634 | | USD[0.00] | | |
| 03215635 | | NFT (307194194496170284/FTX EU - we are here! #153702)[1], NFT (408044268270356719/FTX EU - we are here! #153554)[1], NFT (530974248428612329/FTX EU - we are here! #153386)[1] | | |
| 03215640 | | TONCOIN[51.1], USD[0.72], USDT[0.00000001] | | |
| 03215643 | | ATLAS[12.6] | | |
| 03215646 | | MBS[471.9492], USD[3.48], USDT[0] | | |
| 03215651 | | BNB[0] | | |
| 03215654 | | AUD[279.26], BTC[2.73066954], KIN[1] | Yes | |
| 03215662 | Contingent, Disputed | BTC[0], DOGE[.68066187], LUNA2[2.66233651], LUNA2_LOCKED[6.21211854], LUNA2-PERP[0], LUNC[579729.3822183], USD[-29.74] | | |
| 03215664 | | USD[0.00] | | |
| 03215675 | | BTC[0.00719863], DOGE[1900], USDT[1.73128896] | | |
| 03215676 | | TONCOIN[.0414], USD[0.00] | | |
| 03215678 | | USD[0.14] | | |
| 03215681 | | ATLAS[12.6] | | |
| 03215685 | | 0 | | |
| 03215689 | | USD[0.24] | | |
| 03215692 | | BNB[0.01210487], SOL[0], USDT[0.00000087] | | |
| 03215696 | | TRX[0] | | |
| 03215698 | | BAO[0.00000001], DOGE[0.47257652], MATIC[0], NFT (295192998238412598/FTX EU - we are here! #213213)[1], NFT (299576623162579573/FTX EU - we are here! #213170)[1], NFT (561420395115974996/FTX EU - we are here! #212112)[1], SHIB[0], SOL[0] | | |
| 03215700 | | TONCOIN[33.067054], USD[0.30] | | |
| 03215701 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOT[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03215706 | | ATLAS[2639.51533894], BAO[1], USDT[0.00248050] | Yes | |
| 03215712 | | BNB[.01], NFT (323286120884150226/FTX EU - we are here! #189679)[1], NFT (476055988848635612/FTX EU - we are here! #189719)[1], NFT (512487165533679314/FTX EU - we are here! #188432)[1], TRX[.00187], USDT[0.97210692] | | |
| 03215714 | | ATLAS[12.6] | | |
| 03215721 | | USD[50.01] | | |
| 03215724 | Contingent | ATOM[10.54293932], BTC[0.46706834], DOT[13], ETH[5.84209052], ETHW[5.992], FTT[73.4948], LUNA2[7.58645943], LUNA2_LOCKED[17.70173867], NFT (362023441392855546/FTX EU - we are here! #204703)[1], NFT (431671845859991391/FTX EU - we are here! #204591)[1], NFT (508336531107231656/FTX EU - we are here! #204445)[1], TRX[.002349], USD[-8943.24], USDT[0.05634221], USTC[1073.9] | | |
| 03215725 | | BNB[1], ETH[.000079], ETHW[34.8382026], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 03215726 | | CEL-0930[0], LTC[1], SOL[1.089882], SOL-PERP[0], USD[2.99], USDT[503.04484444] | | |
| 03215736 | | ATLAS[10.8] | | |
| 03215738 | | TRX[8225.00510789] | | |
| 03215748 | | TRX[.000822], USDT[0.48591900] | | |
| 03215756 | | FTM[.5], USD[0.00], USDT[.389] | | |
| 03215762 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 03215763 | | BNB[3.63860503], USD[0.70], USDT[0] | | |
| 03215766 | | ATLAS[12.6] | | |
| 03215767 | | BNB[.00000001], LTC[.00000056], MATIC[0.00000095], NFT (433458374883702876/FTX EU - we are here! #104876)[1], NFT (465755111859945763/FTX EU - we are here! #104728)[1], NFT (492825695753753139/FTX EU - we are here! #104965)[1], SOL[0], USDT[0] | | |
| 03215770 | | MATIC[0], TRX[0], XRP[0] | | |
| 03215772 | | USD[50.01] | | |
| 03215774 | | 0 | | |
| 03215780 | | USD[1.67], USDT[0] | | |
| 03215781 | | BTC[.0634138], ETH[.9760887], ETHW[.85767757], SOL[29.41155678], TRX[.00006], USDT[49.35035766] | Yes | |
| 03215782 | | NFT (289570905487071453/FTX EU - we are here! #124571)[1], NFT (360708853141374932/Monaco Ticket Stub #330)[1], NFT (386391564195781593/Baku Ticket Stub #824)[1], NFT (433055481512214890/FTX AU - we are here! #1859)[1], NFT (436276288550002020/FTX AU - we are here! #1861)[1], NFT (439890264504837887/FTX AU - we are here! #26387)[1], NFT (471048264291945763/FTX EU - we are here! #124492)[1], NFT (485478141118780820/FTX AU - we are here! #93266)[1], NFT (517506751647914063/Montreal Ticket Stub #1299)[1] | Yes | |
| 03215784 | | AAVE[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], FTT[.099829], KAVA-PERP[0], LTC[0], PAXG[0], SOL[0], STX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00020384] | | |
| 03215788 | | AUD[0.00], BAND[13.13819037], BNB[.05319382], BTC[.00080692], ETH[.012154559], ETHW[.012004], FTT[.9490647], LINK[3.29590881], MANA[25.24982751], SOL[2.16704235], USD[0.00] | Yes | |
| 03215799 | | EOSBULL[1072785.4], LTCBULL[2999.4], TRXBULL[1002], USD[0.11], XRPBULL[100879.82] | | |
| 03215806 | | GST-PERP[0], TONCOIN[.046], TRX[.000777], USD[0.00] | | |
| 03215809 | | BAO[1], BTC[.00000008], CRO[.05761871], NFT (293832848676905390/FTX EU - we are here! #126189)[1], NFT (516234476874669436/FTX EU - we are here! #126068)[1], NFT (519129269416222481/FTX EU - we are here! #126263)[1], NFT (533532611008006383/The Hill by FTX #7704)[1], TRX[.000009], UBXT[1], USD[0.00], USDT[0.00370236] | Yes | |
| 03215815 | | KIN[1], TRX[.000566], UBXT[2], USDT[1] | | |
| 03215818 | | TONCOIN[.08] | | |
| 03215821 | | USD[25.00] | | |
| 03215823 | | TONCOIN[.0309], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03215827 | | BAO[12], BTC[0], CRO[.00048007], DENT[2], EUR[0.00], FTM[14.13480232], KIN[12], LINK[1.17731276], MANA[8.16402705], MATIC[16.65331784], RSR[3], SAND[6.75885725], TRX[2], UBXT[2], UNI[.00001601], USD[4.55], USDT[0.00415576] | Yes | |
| 03215831 | | AAVE[.33], AVAX[.8], AXS[.7], BNB[.11], DOT[2.29954], ETH[.057], ETHW[.057], FTM[32], FTT[3.6], MANA[23], MATIC[60], SHIB[2500000], SOL[2.55], SUSHI[23.5], UNI[4.9], USD[1.14], USDT[.21083686] | | |
| 03215833 | | RAY[.0079254], USD[0.10], USDT[.05487909] | | |
| 03215834 | | USD[0.08], USDT[0] | | |
| 03215836 | | TRX[9.664258] | | |
| 03215839 | | BAO[4], USDT[0.00001754] | | |
| 03215842 | | BTC[.24294201], USD[8398.99] | Yes | |
| 03215845 | | BTC[0], NFT (343378722053556342/FTX AU - we are here! #8145)[1], NFT (394689708684879315/FTX Crypto Cup 2022 Key #1857)[1], NFT (406130955160006624/Baku Ticket Stub #1203)[1], NFT (419371072456301934/FTX EU - we are here! #152143)[1], NFT (459800508696686913/Montreal Ticket Stub #1684)[1], NFT (462164970100854354/FTX EU - we are here! #151486)[1], NFT (504081839723631671/The Hill by FTX #41476)[1], NFT (507351054848303583/FTX AU - we are here! #8152)[1], NFT (541927620615488454/FTX EU - we are here! #152227)[1], USD[0.00], USDT[0] | | |
| 03215848 | | ETHW[1.14700482], USD[0.00] | | |
| 03215853 | | ETH[.00000001], MBS[0.97213774] | | |
| 03215855 | | DENT[1], SOL[.00006851], USD[0.00] | Yes | |
| 03215865 | Contingent | APT[0.64099343], ATLAS[30024.56078188], AVAX[0.00903381], FTM[0.78733110], FTT[25.00738974], LINK[0.08514207], LUNA2[0.00475900], LUNA2_LOCKED[0.01110434], LUNC[0.00623458], SOL[20.00557945], USD[0.34], USDT[498.46948626], USTC[0.24387530] | | FTM[.786571], LINK[.085104], USDT[.8] |
| 03215867 | | ETH[0], USDT[0.00000463] | | |
| 03215869 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00004578], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE[86.2707379], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001884], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[1.070192], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSOS[458.10618901], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.11122571], LUNA2_LOCKED[0.25952666], LUNA2-PERP[0], LUNC[24219.63359857], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[434782.60869565], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.54042], TRX-PERP[0], UNI-PERP[0], USD[333.04], USDT[130.90066576], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03215875 | | NFT (306256642981015328/FTX EU - we are here! #186933)[1], NFT (427705378526530116/Austria Ticket Stub #1947)[1], NFT (434127880930134460/FTX Crypto Cup 2022 Key #2362)[1], NFT (445195749170081682/The Hill by FTX #5557)[1], NFT (460235917709593497/FTX EU - we are here! #190755)[1], NFT (575476583913172204/FTX EU - we are here! #191037)[1] | | |
| 03215878 | | BTC[.00060828], DOGE[165.32], XRP[149.6] | | |
| 03215879 | | DOGE[0], LTC[.00024563], SOL[0.00119486], USDT[0.00188366] | | |
| 03215886 | | NFT (392211854150846793/FTX Crypto Cup 2022 Key #16606)[1], SOL[0], TRX[.001567], USD[0.31], USDT[1] | | |
| 03215894 | Contingent, Disputed | USD[0.00] | | |
| 03215903 | | PERP-PERP[213], RAY[.947454], USD[86.86] | | |
| 03215906 | | HT[26.59468], USD[0.25], USDT[0] | | |
| 03215909 | | ALGO-PERP[0], AR-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], USD[2.66] | | |
| 03215910 | | USD[0.09], USDT[0.06127360] | | |
| 03215911 | | TONCOIN[.05], USD[0.00] | | |
| 03215912 | | DOGE[.2434], SOL[0.00000002], USDT[0.00000003] | | |
| 03215913 | | BTC-PERP[0], GALA-PERP[0], USD[0.81], USDT[6.88926006] | | |
| 03215915 | | ATLAS[4095.2460722], USD[0.13] | | |
| 03215917 | | EUR[1.83] | | |
| 03215924 | | DENT[2699.46], SHIB[1099940], TONCOIN[70.18596], USD[0.93] | | |
| 03215925 | | USD[0.52], USDT[0.00000001] | | |
| 03215926 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL[0.11739277], CEL-PERP[0], CUSDT[0.74634437], CUSDT-PERP[0], DAWN-PERP[0], DOGE[1], DOGE-PERP[0], ETH-PERP[0], FTT[25.177596], FTT-PERP[0], HT[0.09906981], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.00990672], SOL-PERP[0], TRX[0.001636], TRYB[0], TRYB-PERP[0], USD[50.01], USDT[7246.22387181] | | |
| 03215927 | | USD[0.18] | | |
| 03215932 | Contingent | BTC[.0026406], ETH[.1870062], ETHW[.1867668], LUNA2[0.00117097], LUNA2_LOCKED[0.00273227], LUNC[254.9823416], MSOL[1.5617958], SOL[.00000915], TRX[.000001], USD[8832.41], USDT[.07729256] | Yes | |
| 03215934 | | USD[0.00], USDT[0] | | |
| 03215936 | | ETH-PERP[0], USD[0.36], USDT[0.00000001], XRP-PERP[0] | | |
| 03215937 | Contingent | FTT[25.22395844], LUNA2[0.68868105], LUNA2_LOCKED[1.60555794], LUNC[150035.69156372], SOL[.05056696], USD[5.34] | Yes | |
| 03215944 | | LTC[.00186014], USD[-0.06] | | |
| 03215950 | | APT[.9998], NFT (427390391449922481/FTX Crypto Cup 2022 Key #23016)[1], TRX[.310002], USDT[2.27756767] | | |
| 03215961 | | USDT[0.00000071] | | |
| 03215965 | | USD[0.00] | | |
| 03215973 | | USDT[0] | | |
| 03215975 | | ETHW[.00006689], TONCOIN[.03], TRX[.100836], USD[0.00], USDT[0] | | |
| 03215976 | | BTC-PERP[.0023], USD[88.51] | | |
| 03215985 | | JOE[2.88382046], LINA-PERP[0], USD[0.59] | | |
| 03215988 | Contingent, Disputed | LTC[0], USD[0.00] | | |
| 03215989 | Contingent | AXS[530.78016958], DOGE[900.388737], ETH[0], LUNA2[13.86360178], LUNA2_LOCKED[32.34840416], LUNC[527330.63679829], SHIB[2149130.96624732], SOL[40.38955803], USD[7.46], USTC[1619.65626332], XRP[129.01767816] | | AXS[530.779638], SOL[40.361911] |
| 03215991 | | USD[0.00] | | |
| 03215994 | | NFT (298228912339214803/FTX EU - we are here! #180785)[1], NFT (515122403536486364/FTX EU - we are here! #181735)[1], NFT (557560186307790392/FTX EU - we are here! #181582)[1], TRX[.000013], USDT[0] | | |
| 03216020 | | USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03216021 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03216023 | | USD[0.00] | | |
| 03216024 | | TONCOIN[37.31], USD[4.20] | | |
| 03216028 | | AUD[200.00] | | |
| 03216031 | | BTC[0.01482610], SOL[38.56628251], TRX[1], USD[609.87], USDT[0.00000001] | | SOL[35.4929], USD[600.00] |
| 03216039 | | BTC[0], USD[0.00], USDT[0] | | |
| 03216041 | | ANC-PERP[0], APT[0], AVAX[0.00000001], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], STARS[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03216046 | Contingent, Disputed | USD[0.00] | | |
| 03216049 | | NFT (369740586825104292/FTX EU - we are here! #220758)[1], NFT (405545463364955778/FTX EU - we are here! #220818)[1], NFT (484500730693124257/FTX EU - we are here! #220782)[1], TONCOIN[.098128], USD[0.00] | | |
| 03216051 | | BTC[.0028] | | |
| 03216053 | | ATLAS[449.83612148], USD[0.00] | | |
| 03216054 | | APE[0], BTC[0.00000027], DOT[-0.00000006], RAY[61.73275136], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 03216055 | | BTC[.04510606], USD[50.00] | | |
| 03216060 | | DENT[1], KIN[1], USDT[0.00001379] | | |
| 03216070 | | USD[0.35], USDT[.006] | | |
| 03216074 | | BOBA[14.92134337] | | |
| 03216081 | | ETH[0], FTT[0.15909907] | | |
| 03216082 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03216085 | Contingent | LUNA2[0], LUNA2_LOCKED[0.10984509] | | |
| 03216093 | | ETH[.0159984], ETHW[.0159984], TRX[.000946], USD[0.00], USDT[58.43147031] | | |
| 03216095 | | NFT (409897296084017531/The Hill by FTX #15595)[1], TRX[.00001499], USD[0.00] | | |
| 03216098 | Contingent | BTC[0], ETH-PERP[0], LUNA2[0.00033866], LUNA2_LOCKED[0.00079022], LUNC[73.745248], USD[0.00] | | |
| 03216100 | | BCH[.00496088], KIN[1], USD[0.56066119] | Yes | |
| 03216102 | | BTC[.00009461], TRX[.002632], USD[0.56], USDT[0.00379792] | | |
| 03216106 | | AUD[0.00], AXS[1], BTC[.03363545], DOGE[544.16031456], DOT[1], ETH[.16425589], ETHW[.16425589], FTM[6.19251146], GALA[20], LINK[3], MANA[10], MATIC[20], RAY[3.69649917], SOL[1.19963711], USD[0.32] | | |
| 03216107 | | BTC[.00034303], EUR[0.00] | | |
| 03216108 | | USDT[0.00001548] | | |
| 03216109 | | BTC[.0000334], NFT (337729195829993885/FTX EU - we are here! #179950)[1], NFT (427545006209910815/FTX EU - we are here! #180177)[1], NFT (469716918629476908/FTX EU - we are here! #179649)[1], USD[0.00], USDT[0.00043195] | | |
| 03216110 | | BNB[0], USD[0.00], USDT[0] | | |
| 03216111 | | TONCOIN[.014], USD[0.00] | | |
| 03216116 | | TONCOIN[.01] | | |
| 03216117 | | TONCOIN[.08], USD[0.00] | | |
| 03216124 | | ATLAS[10.8] | | |
| 03216128 | | ALGO[0], APT[0], ATOM[0], BTC[0], ETH[0], FTT[0], LUNC[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 03216158 | | ETH[0], USDT[0.00003323] | | |
| 03216160 | | USD[0.02], USDT[0] | | |
| 03216164 | | SOL[0] | | |
| 03216166 | | SOL[0], USDT[0.00000080] | | |
| 03216170 | | TONCOIN[4.1], USDT[0.00000445] | | |
| 03216173 | | USD[9.50] | | |
| 03216174 | | AKRO[1], USDT[0.00000016] | Yes | |
| 03216175 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00156189], LUNA2_LOCKED[0.00364441], LUNC[340.1053677], NFT (537788106054515391/FTX AU - we are here! #63679)[1], TRX[.000055], USD[0.01] | Yes | |
| 03216178 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JOE[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00001307], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03216179 | | BEAR[214.28], BTC[0.00002259], BULL[0.00005969], ETHBULL[27.49016355], ETHW[1.67436388], USD[4.37], USDT[0.22805545] | Yes | |
| 03216201 | | BNB[0.37600729], FTT[2.38193895], RAY[147.64654888], SOL[.00000001], SPY[0], USD[10.00] | | |
| 03216204 | | BNB[0], ETH[0], SOL[0], USDT[0] | | |
| 03216207 | | GALA[1.7115981Z], USD[0.00] | | |
| 03216208 | | ETH[.00001592], FTM[.804908], NFT (478040688970451647/FTX AU - we are here! #26786)[1] | Yes | |
| 03216216 | | ALPHA-PERP[0], BNB[0], ETH[0], MATIC[0], MTL-PERP[0], TRX[0], USD[0.00] | | |
| 03216219 | | BTC[.0000001], USD[0.05] | | |
| 03216222 | | ATLAS[2159.21750833], ETH[.01290955], ETHW[0.01290955], RSR[1] | | |
| 03216225 | | BNB[.2899449], BTC[.00002441], GST[.036426], USD[0.00], USDT[1.83744254] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03216227 | | USDT[0] | | |
| 03216229 | | BTC[.0118], TONCOIN[255.7], USD[1.41] | | |
| 03216232 | | TONCOIN[21.09578], USD[0.51] | | |
| 03216243 | | JOE[132.97112], LOOKS[132.97473], USD[85.75], USDT[0] | | |
| 03216244 | | APE-PERP[0], AVAX-PERP[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0606[0], BTC-MOVE-0618[0], BTC-PERP[0], ETC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.42], USDT[0] | | |
| 03216246 | | USD[0.00] | | |
| 03216249 | | FTT[0.01999613], LTC-PERP[0], USD[0.94], USDT[0], XRP[29.717] | | |
| 03216253 | | GOG[.9786], SOL[.00324644], USD[0.00], USDT[0] | | |
| 03216255 | | TONCOIN[.07], USD[0.00] | | |
| 03216257 | | AKRO[2], ALGO[57.55817453], AUD[0.00], AUDIO[31.02672627], AXS[.00001562], BAO[4], BTC[.00000001], CHZ[54.45558504], COMP[.32522646], DENT[4], DOGE[315.58579835], ENJ[34.32688066], GAL[2.35155935], GRT[28.60635324], KIN[9], RAMP[127.08182755], ROOK[.08750948], RSR[1831.44250166], SHIB[1739404.48909268], TRX[2], UBXT[2] | Yes | |
| 03216261 | Contingent, Disputed | USD[25.00] | | |
| 03216263 | Contingent | LTC[0], LUNA2[0.00126418], LUNA2_LOCKED[0.00294977], LUNC[275.28], PERP[0], USDT[0.00003411] | | |
| 03216266 | | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[673.85], FTT[0.03426484], USD[0.00], USDT[0] | | |
| 03216269 | | ALGO[1399.72], BTC[0.04139733], DOGE[225.9548], ETH[1.00047224], ETHW[0.99981199], SOL[50.11424726], USD[0.07] | | |
| 03216271 | | FTT[.6], USD[2.06] | | |
| 03216276 | | EUR[0.00], KIN[1] | | |
| 03216298 | | USD[0.00] | | |
| 03216299 | | USD[0.00] | | |
| 03216300 | | BTC[.00000011], BTC-MOVE-WK-0218[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03216304 | | USD[0.00], USD[0.00], USTC-PERP[0] | | |
| 03216305 | Contingent | FTT-PERP[0], LUNA2[0.72763322], LUNA2_LOCKED[1.69781086], TRX[.500023], USD[0.00], USDT[2471.07322051], USTC[103] | | |
| 03216306 | | ETH[0], SOL[-0.00024959], USD[0.02440019] | | |
| 03216309 | | BAO[1], GBP[0.00], KIN[339100.23557006], USD[0.00] | Yes | |
| 03216311 | | BTC[.0769846], USD[2411.07] | | |
| 03216314 | | BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 03216316 | | BTC[0], KIN[1], NFT (385432220039278166/FTX AU - we are here! #45574)[1], NFT (506769047885126168/FTX EU - we are here! #120705)[1], NFT (525042238940281000/FTX AU - we are here! #45546)[1], USD[0.01], USTC-PERP[0], XRP[0] | Yes | |
| 03216318 | | BCH[1.97341065], ETH[2.2449673], ETHW[2.24402439], MATIC[1.80311466], TRX[1], USD[0.00] | Yes | |
| 03216321 | | BTC[.10122742], TRX[.00022], USD[7.74] | Yes | |
| 03216325 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.08374221], BTC-PERP[0.12040000], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[260.6], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0.00698474], LUNC-PERP[-0.00000001], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], RAY[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[2539.48], USD[0.00144425], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.00728200], XRP-PERP[0] | Yes | |
| 03216330 | | TRX[2], USD[0.00] | Yes | |
| 03216333 | | BTC[0.00539907], BTC-PERP[0], USD[410.07], USDT[0.00018727] | | |
| 03216336 | | USD[25.00] | | |
| 03216337 | | USD[0.65] | | |
| 03216339 | | USD[0.00] | | |
| 03216344 | | TONCOIN[.06], USD[0.00], USDT[0] | | |
| 03216349 | | ATLAS[1] | | |
| 03216352 | | APE[0], BTC[0], BTC-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTT[0], GALA[0], GBP[0.00], MANA[1], NEAR-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03216354 | | AUD[11.87], ETH[0], FTT[0.69769826], USD[0.00] | Yes | |
| 03216360 | | USDT[770.10051113] | Yes | |
| 03216370 | | USDT[0] | | |
| 03216374 | | BNB[0], ETH[0], SOL[0], TRX[0] | | |
| 03216382 | | USDT[0.00002905] | | |
| 03216384 | | USDT[0.95235015] | | |
| 03216385 | | BTC[0], SOL[0], TRX[0], USDT[0.00000047] | | |
| 03216388 | Contingent | AVAX[0], BNB[.00000001], FTT[2.007629], LUNC[0], RAY[78.14875059], SOL[0], SRM[58.70918982], SRM_LOCKED[.2413872], TONCOIN[36.4], USD[0.40], USDT[0.00000027] | | |
| 03216391 | | BTC-MOVE-0106[0], ETH-PERP[0], USD[496.47] | | |
| 03216393 | | USD[25.00] | | |
| 03216404 | | ATLAS[465.35788792], GOG[3.69499228], MBS[2.31243103], USD[0.08] | | |
| 03216409 | | USD[0.97], USDT[0] | | |
| 03216411 | Contingent | SRM[.27187024], SRM_LOCKED[117.78779421], USD[0.00], USDT[0] | | |
| 03216412 | | CRO[2179.564], USD[0.26] | | |
| 03216416 | | USD[0.00] | | |
| 03216418 | Contingent | BNB[.00000001], ETH[0], FTM[.39090114], FTM-PERP[0], LUNA2[0.00211357], LUNA2_LOCKED[0.00493166], LUNC[.0093946], NEAR[.00000001], SOL[.00127971], TONCOIN[0], USD[0.04], USDT[0], USTC[0.29918000] | Yes | |
| 03216420 | Contingent | LUNA2[0.00040969], LUNA2_LOCKED[0.00095595], LUNC[89.212154], UBXT[0], USD[0.03], USDT[0.00002577], XPLA[.11143867] | | |
| 03216421 | | NFT (562330764450396214/FTX AU - we are here! #53866)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03216422 | | ETH[.00000001], TRX[.035833], USD[0.00], USDT[0.96679455] | | |
| 03216424 | Contingent | AUDIO[20.9963334], AVAX[0], BTC[0.03499869], CEL[23.53326799], CHF[0.00], DOGE[8.07592093], DOT[10.28956244], ENJ[10.51324149], ETH[0.40540208], ETHW[0], FTT[13.59858529], GALA[13.65722048], LINK[0], LRC[85.9849844], MANA[20.4272141], MATIC[29.04393171], RAY[5.83353773], SAND[35.9936064], SHIB[1557450.00476608], SOL[8.32413999], SRM[95.41079377], SRM_LOCKED[.38774339], TRX[22.99586], UNI[2.03046055], USD[0.00], USDT[117.28892606], XRP[0] | | SOL[.001039] |
| 03216437 | | TONCOIN[.09], USD[0.07], USDT[0] | | |
| 03216442 | | USDT[0.10503004] | | |
| 03216449 | | FTT[0], NFT (293795292901791380/Sneaker #559115029)[1], USD[0.00], USDT[2.80448503] | | |
| 03216450 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03216453 | Contingent | APE[.000078], APT[0], BNB[0], ETH[0.00059742], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027147], MATIC[0], TRX[0], USD[0.00], USDT[0.00000220], XRP[.005] | | |
| 03216456 | | TONCOIN[.03], USD[0.00] | | |
| 03216459 | | BTC-PERP[0], CRO-PERP[0], SHIB-PERP[0], USD[0.98] | | |
| 03216461 | | BNB[.50182041], BTC[0], USD[0.00], USDT[0.00013936] | | |
| 03216464 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA[8.18924063], GALA-PERP[0], GMT[0], RNDR[26.27264489], USD[21.75] | | |
| 03216466 | | EUR[100.00] | | |
| 03216469 | | TONCOIN[.05652], USD[0.04] | | |
| 03216477 | Contingent | BNB[0], LUNA2[0.00000683], LUNA2_LOCKED[0.00001595], LUNC[1.48915896], MATIC[0], SOL[0.00000001], TRX[0], USDT[0.00007352] | Yes | |
| 03216479 | | ETH[6.8596278], ETHW[6.8596278], USD[3.40] | | |
| 03216489 | | ETH[0], SOL[0], TRX[.000019], XRP[1] | | |
| 03216494 | | TONCOIN[21], USD[0.39] | | |
| 03216499 | | GOG[652.60093006], TRX[1] | | |
| 03216500 | | ATLAS[14.5], SOL[.00193179] | | |
| 03216504 | | TONCOIN[41.7] | | |
| 03216506 | | TRX[.000021], USD[0.00] | | |
| 03216510 | | AKRO[1], TONCOIN[845.07641975] | | |
| 03216511 | | USD[0.00] | | |
| 03216518 | | TONCOIN[.08] | | |
| 03216522 | | FTT[4.4991], HT[10.5], NEXO[405.9948], USD[0.91], USDT[0] | | |
| 03216523 | | AKRO[1], EUR[0.00], GRT[1], SOL[3.19781402], TRX[2], USD[0.01] | | |
| 03216526 | | USDT[0.00006768] | | |
| 03216529 | | AUD[0.00], BAO[1], MBS[33.78309179] | Yes | |
| 03216536 | | BAO[1], BTC[0], DENT[2], KIN[4], LTC[0], SOL[0], USDT[0] | | |
| 03216544 | | USD[0.31] | | |
| 03216548 | | TONCOIN[.07094635], USD[0.00] | | |
| 03216549 | | EUR[1.00] | | |
| 03216550 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 03216552 | | USD[0.00] | | |
| 03216559 | | AUD[0.00], BAO[71495.36197308], DENT[2], KIN[12], SOL[20.69730382], SOS[144110851.00236933], SPELL[131923.83007059], TRX[1], UBXT[828.33568443] | Yes | |
| 03216562 | | SOL[0], TRX[0.00077700], USDT[0] | | |
| 03216568 | | CRO[9.5788], ENJ[2206.25408], LINK[.050052], USD[4.25], XRP[.21628] | | |
| 03216571 | | SOL[0], USD[0.00] | | |
| 03216574 | | SOL[.001867], USD[0.72] | | |
| 03216578 | | ETH[.087], ETHW[.087], SHIB[100000], SOL[.669984], USD[0.25] | | |
| 03216582 | | BNB[0], ETH[.00000001], HT[0], MATIC[0], SOL[0], TRX[0.00002400], USD[0.00], USDT[0], WAVES[0] | | |
| 03216588 | | USDT[133.919] | | |
| 03216595 | | BTC-PERP[0], USD[10.00], USDT[0] | | |
| 03216597 | | BNB[.43560119], USDT[133.77682739] | | |
| 03216602 | | USD[25.00] | | |
| 03216607 | | ALICE[108.68409459], BAL[114.22715], SRM[634.88778438], USD[0.00], USDT[0] | | |
| 03216610 | | BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SXP-0930[0], TONCOIN[.07], TONCOIN-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 03216611 | | TONCOIN[.08861177], USD[0.00] | | |
| 03216612 | | KIN[3], TRX[1], UBXT[1], USDT[0.00002864] | | |
| 03216614 | | BNB-PERP[0], DOT-PERP[0], GMT-PERP[0], SOL-PERP[0], TONCOIN[.08], TRX[.000777], USD[0.00], USDT[0] | | |
| 03216616 | | AAVE[0.99490661], DOT[8.10132124], EUR[100.00], USDT[50.63494517] | | AAVE[3], DOT[5.616115], USDT[50] |
| 03216621 | | BAO[1], UBXT[1], USDT[0.84489030] | | |
| 03216630 | | DOGE[31], USD[5.26] | | |
| 03216635 | | BTC[0], USD[0.00] | | |
| 03216637 | | AKRO[1], BAO[2], BTC[0.00287596], ETH[.06502686], ETHW[0.06421915], KIN[2], NFT (296097578111059813/FTX AU - we are here! #11601)[1], NFT (390283708469621644/FTX AU - we are here! #27554)[1], NFT (439880876113372389/FTX EU - we are here! #126600)[1], NFT (478967814274981998/FTX EU - we are here! #126313)[1], NFT (513955015030175039/FTX EU - we are here! #126187)[1], NFT (520463360201498458/FTX AU - we are here! #11297)[1], NFT (522279788301959849/The Hill by FTX #8087)[1], RSR[1], SHIB[10288849.34087033], TRX[.000777], UBXT[2], USD[0.00], USDT[0.000016061] | Yes | |
| 03216642 | | BTC[0], USDT[0.00010232] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03216643 | | BNB[.00000001], BTC[0.00011910], USD[0.00], USDT[0] | | BTC[.000118] |
| 03216646 | | USD[25.00] | | |
| 03216649 | | FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], NEAR-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.704201], USD[0.22] | | |
| 03216657 | | MBS[13.92689015], USDT[0] | | |
| 03216663 | | MBS[500], USD[0.26], USDT[0] | | |
| 03216672 | | BTC[.0005] | | |
| 03216674 | | DOGE[.154742], ETH[-0.00199958], ETHW[-0.00198684], SOS[39685.4], SOS-PERP[0], USD[0.00], USDT[6.91151049] | | |
| 03216676 | | BAO[3], EUR[4.96], FTT[.0000027], KIN[3], UBXT[3] | Yes | |
| 03216681 | | AGLD[0], FTT[0], GOG[0], KIN[1], MTL[0], SNX[0], SOL[0.00000064], SUSHI[0.00002626], UBXT[.25], USD[0.01], WRX[0] | Yes | |
| 03216685 | | THETABULL[24.58], USD[0.02] | | |
| 03216687 | | BTC[.00128992], EUR[0.02], KIN[1] | Yes | |
| 03216688 | | MBS[28.9942], USD[0.46] | | |
| 03216689 | | BNB[.0015], DOGE[0], ETH[0] | | |
| 03216691 | | AKRO[1], BAO[6], GRT[1], HXRO[1], KIN[4], RSR[1], TRU[1], TRX[2], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 03216692 | | ATLAS[1.2] | | |
| 03216693 | | BNB[0], CEL[0], USD[0.00] | | |
| 03216695 | | USD[0.00], USDT[0] | | |
| 03216698 | Contingent | AAVE[9.22679799], AAVE-PERP[0], ADABULL[1.32028944], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[204.78799], APE-PERP[0], APT[98.67993205], APT-PERP[0], ATOM[142.7], ATOMBULL[17864.09709494], ATOM-PERP[0], AVAX[60.02587646], AVAX-PERP[0], AXS[18.04870130], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.09252297], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[4407.10175], CHZ-PERP[0], CRV[1077.92189411], CRV-PERP[0], DASH-PERP[0], DMG[1519.09379371], DODO[1114.71560595], DOGE[16077], DOGE-PERP[0], DOT[109.9], DOT-PERP[0], EDEN[1928.13222103], EOS-PERP[0], ETCBULL[2693.04703493], ETC-PERP[0], ETH[.00043987], ETH-0325[0], ETH-PERP[0], ETHW[.00043987], EUR[0.00], FIL-PERP[0], FTM[2838], FTM-PERP[0], FTT[.24926269], FTT-PERP[0], GMT[2122.47655], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[808.36813639], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[295.8], LINK-PERP[0], LOOKS-PERP[0], LTC[25.93385362], LTC-PERP[0], LUA[2247.17333683], LUNA2[30.103600], LUNA2_LOCKED[0.84241734], LUNC[78616.35], LUNC-PERP[0], MANA[1486], MANA-PERP[0], MAPS-PERP[0], MATIC[708.037912], MATIC-PERP[0], MEDIA[2.84727929], MER-PERP[0], MNGO-PERP[0], NEAR[153.655558], NEAR-PERP[0], NEO-PERP[0], NFT (535730442021280282/The Hill by FTX #44310)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM[.01], PSY[48473], PTU[438.26560069], RAY[129.99575736], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[27705.99748546], RSR-PERP[0], RUNE[270.7], RUNE-PERP[0], SAND[1187], SAND-PERP[0], SHIB[41000000], SHIB-PERP[0], SNX-PERP[0], SOL[0.09019023], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[928.75637129], SRM_LOCKED[13.5879238], STEP-PERP[0], SUSHI[292], SUSHI-PERP[0], TRX-PERP[0], UNI[110.9], UNI-PERP[0], USD[-12381.74], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT[0], XRPI5229], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03216704 | | USD[0.01] | Yes | |
| 03216712 | | AKRO[4427.62763072], BAO[4], BTC[.03236793], DOGE[492.42730594], ETH[.02101409], ETHW[.02075398], KIN[1], TONCOIN[26.23964559], USD[1.11] | Yes | |
| 03216716 | | AXS[0.05833928], BTC[0.00010092], ETH[0.00107192], ETHW[0.00105823], MANA[0], SAND[0], SOL[0.10766415], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 03216717 | | BTC[0.00076914], USDT[0.03167478] | | |
| 03216718 | | CRO[2000], EUR[1.00], LINK[300], MANA[45], USD[0.58] | | |
| 03216721 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], ICP-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 03216727 | | BTC[0.00000092], ETH-PERP[0], USD[0.00], XRP[0], ZIL-PERP[0] | | |
| 03216735 | | KIN[1], NFT (423452852194476304/FTX EU - we are here! #43617)[1], NFT (514203005545603066/FTX EU - we are here! #43406)[1], USDT[0.00000709] | | |
| 03216738 | | OKB[1.3371305] | | |
| 03216748 | | SHIB[12165905.72644315] | | |
| 03216751 | | USD[0.05] | | |
| 03216753 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0091336], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[453.56], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03216758 | | TONCOIN[3], USD[0.00] | | |
| 03216765 | | CHZ[91.99949908], ETH[.01861535], ETHW[.01861535], SOL[1.9188066], SUSHI[3.36014241], USDT[0.00002055] | | |
| 03216775 | | BTC[0], FTT[3253.23296989], SOL[0.01083009], TRX[.599044], USD[0.23], USDT[0.00021258] | Yes | |
| 03216778 | | BAO[8], KIN[3], NFT (351717334970842203/FTX EU - we are here! #113578)[1], NFT (512349913014696045/FTX EU - we are here! #113505)[1], NFT (556651724355187395/FTX EU - we are here! #113423)[1], TRX[1.010807], UBXT[2], USD[0.00], USDT[0] | | |
| 03216786 | | USD[0.22], USDT[0.00792501] | | |
| 03216795 | Contingent | APE[0], AVAX[.00000001], BNB[0.00000001], BTC[0.41726728], ETH[2.39571631], EUR[0.00], FTT[0], LUNA2[.0000178], LUNA2_LOCKED[.0004416], LUNC[3.87889076], MATIC[0], SOL[9.9], USD[0.00], USDT[0] | Yes | |
| 03216796 | | BAO[2], EUR[0.00], SOL[.61432741], TRX[1] | | |
| 03216799 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 03216806 | | USD[25.00] | | |
| 03216814 | | TONCOIN[.05], USD[93.74] | | |
| 03216821 | | GOG[60], USD[0.34], USDT[.000509] | | |
| 03216825 | | USD[0.00] | | |
| 03216827 | Contingent | ADABULL[0], ADAHEDGE[0], ALGO-PERP[12], ATOM-PERP[0], BTC[0.00016513], BTC-PERP[.0002], BULL[0], CREAM[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[0.22762461], LUNA2_LOCKED[0.53112410], LUNC[0.00587124], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], TRY[0.00], TRYB[0], USD[-9.18], USTC[32], XRP[0], ZIL-PERP[0] | | |
| 03216828 | Contingent | APT[199.34993123], AVAX[0], AXS[0], BAND[802.62583892], BCH[0], BNT[10495.90883164], BTC[0], CEL[1055.82701357], FTT[56.51948086], LTC[0], LUNA2[0.67044577], LUNA2_LOCKED[1.56437347], LUNC[145990.97882681], RSR[0], TOMO[0], TRX[0], TRYB[0], USD[0.18], USDT[0] | | BAND[799.88649962], BNT[10490.51985159] |
| 03216842 | | NFT (450203588132645647/Japan Ticket Stub #754)[1] | | |
| 03216844 | | TONCOIN[261.5], TRX[.000001], USD[0.25], USDT[0] | | |
| 03216847 | | MBS[977.4317284] | | |
| 03216857 | | ETH[0], MATIC[0], USD[0.00] | | |
| 03216870 | | ALGO-20211231[0], ALGOBULL[10000000], GALA[299.943], KIN[1999620], KSHIB[3000], KSOS[16996.77], LINK[9.9981], MTA[500], SOS[10000000], TRX[1000], USD[426.90], USDT[20], WRX[150] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03216872 | | ETH[0], USD[0.04] | | |
| 03216873 | | FTT[2.31825217], USD[0.00] | | |
| 03216876 | | BNB[0], SOL[0], TONCOIN[0], USD[0.00] | Yes | |
| 03216877 | | LTCBULL[158410], USDT[0.14849417] | | |
| 03216883 | | USD[0.00] | | |
| 03216885 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], TSLA-0325[0], USD[0.00], XRP[675.30438862] | | |
| 03216888 | | CRO[0], FTT[0], LTC[0], TONCOIN[0], USD[0.00], USDT[1.26531978] | | |
| 03216898 | | MBS[201.9606], SOL[.00005], USD[1.85] | | |
| 03216905 | | USD[1.49], USDT[.10108761] | | |
| 03216906 | | USD[0.00] | | |
| 03216909 | | AKRO[1], BAO[3], CHZ[1], DENT[2], KIN[2], UBXT[2], USD[0.00], USDT[0.00000909] | | |
| 03216915 | | TONCOIN[.08], USD[0.00] | | |
| 03216920 | | ETH[0], KIN[1] | | |
| 03216922 | | ETH[0], GENE[0], TRX[0], USD[0.00], USDT[0] | | |
| 03216930 | | ATLAS[0] | | |
| 03216932 | | USD[0.20] | | |
| 03216946 | | USD[25.00] | | |
| 03216947 | | USD[0.01] | | |
| 03216956 | | ETH[.21912282], ETH-PERP[0], ETHW[.15542639], TONCOIN[77.2], TONCOIN-PERP[0], USD[0.00] | | |
| 03216969 | | BAO[1], BTC[0], ETH[.00000001], KIN[2], SOL[0], ZAR[0.00] | | |
| 03216975 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[0.00033264], LUNA2_LOCKED[0.00077618], LUNC[72.4349346], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03216978 | | CRO[200], ENJ[25], LINK[.3], USD[0.39] | | |
| 03216981 | | USD[0.02] | | |
| 03216982 | | DENT[1], ETHW[.081], USD[90.93], USDT[0.02953256] | | |
| 03216983 | | ALPHA[1], BAO[3], BTC[0], ETH[.00000001], KIN[1], SOL[0], UBXT[1], ZAR[0.00] | | |
| 03216988 | | BTC-PERP[0], FLM-PERP[0], TONCOIN-PERP[0], USD[23.62] | | |
| 03216990 | | BAO[2], MBS[.00995549], USDT[0] | Yes | |
| 03216992 | | BTC[0.14961323], DODO[9719.55568928], ETH[6.18993667], ETHW[0.61759551], FTT[6.02050184], MATIC[329.942382], USD[610.72] | | |
| 03216994 | | ATLAS[209060.02585351], HOLY[1.05830879], TRX[1], USDT[3809.89999013] | Yes | |
| 03217000 | | AVAX[0], BNB[0.00000002], DOGE[0], ENJ[0], ETH[0], FTM[0.16254286], LTC[0], MATIC[0], NFT (406364362083299722/FTX AU - we are here! #22625)[1], SOL[0], TRX[0.00002800], USDT[0] | | |
| 03217006 | | BNB[0], MATIC[0], NFT (457510584538868241/FTX EU - we are here! #45513)[1], NFT (488019312629293248/FTX EU - we are here! #114477)[1], NFT (558235770632317929/FTX EU - we are here! #44971)[1], TRX[.000012], USDT[0] | | |
| 03217012 | | AKRO[1], ATLAS[2079.17019882], AURY[24.15715437], BAO[4], CHZ[1], EUR[0.00], FTM[155.32487747], FTT[4.42890479], GALA[548.99849385], KIN[4], MANA[73.39648326], TRX[3], UBXT[86.35575164], USD[0.00] | Yes | |
| 03217021 | | USDT[0.00000421] | | |
| 03217023 | | USD[0.00], USDT[0] | | |
| 03217024 | | TRX[.000001] | | |
| 03217025 | | TONCOIN[54.44756117], USD[0.10], USDT[0] | | |
| 03217026 | | TONCOIN-PERP[17.4], USD[-55.03], USDT[60] | | |
| 03217032 | | GOG[6], TRX[.000001], USD[0.82], USDT[.002418] | | |
| 03217035 | | BAO[1], KIN[1], USD[7.96] | | |
| 03217036 | | TONCOIN[95.882738], USD[0.47] | | |
| 03217040 | | ATLAS[1443.84035707], USDT[0] | | |
| 03217042 | | TONCOIN[.033], USD[0.00] | | |
| 03217043 | | BTC[.0023], USD[3.41] | | |
| 03217055 | | MBS[.884], USD[0] | | |
| 03217055 | | FTM[.932], MBS[.9956], USD[0.31] | | |
| 03217056 | | CEL[1.59632], USD[24.59] | | |
| 03217059 | | ETH[.04740294], ETHW[.04681427], UBXT[1], USDT[0.00000656] | Yes | |
| 03217061 | | USD[25.00] | | |
| 03217065 | | ETH[.1518279], ETHW[.15104422], SOL[16.16277305] | Yes | |
| 03217069 | Contingent, Disputed | BAO[3], KIN[1], TRX[.00132118], USD[0.01] | Yes | |
| 03217076 | | BTC[.00000012], DENT[1], ETH[.00000147], ETHW[.00000147], EUR[0.00], KIN[1] | Yes | |
| 03217077 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 03217082 | | BTC[0], BTC-PERP[0], FTT[0], TRX[.000067], USD[0.87], USDT[-0.79150674] | | |
| 03217084 | | TONCOIN-PERP[0], USD[0.08] | | |
| 03217085 | | TONCOIN[132.44488988], USD[0.21], XRP[81.5888228] | Yes | |
| 03217088 | | BAO[1], DENT[1], DOGE-PERP[0], KIN[2], KLAY-PERP[0], TONCOIN[.00712357], USD[0.10], USTC-PERP[0] | Yes | |
| 03217092 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03217094 | | TONCOIN[226.037] | | |
| 03217095 | | USD[0.00], USDT[0] | | |
| 03217098 | | 0 | | |
| 03217101 | | HT[0.01209673], USD[-0.10], USDT[2.76247404] | | |
| 03217107 | | USDT[0.16599598] | | |
| 03217108 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03217110 | Contingent | LUNA2[1.59038931], LUNA2_LOCKED[3.71090840], USD[0.01] | | |
| 03217113 | | USD[1.82] | | |
| 03217119 | | ETH[.0008706], ETHW[.0008706], USD[1.95], USDT[2.21347388] | | |
| 03217120 | | TONCOIN[.09], USD[0.00] | | |
| 03217122 | | MBS[14.997], USD[1.05] | | |
| 03217124 | | TONCOIN[75.75], USD[0.00] | | |
| 03217126 | | ATLAS[1219.81], ENJ[2.99943], GOG[25.99601], USD[0.21] | | |
| 03217131 | | DENT[1], TONCOIN[21.03026464], TRX[.000001], USDT[0.00000003] | | |
| 03217142 | | BTC[.000064], EUR[0.00], KIN[1], SOL[.02351362], SRM[.70097602], USDT[4.30594153] | Yes | |
| 03217143 | | USDT[0] | | |
| 03217146 | | USD[25.00] | | |
| 03217157 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], SAND-PERP[0], USD[0.08] | | |
| 03217158 | | BNB[.00000296], BTC[1.08764102], ETH[4.35431988], ETHW[4.35527605] | Yes | |
| 03217159 | | EUR[0.00], STG[.5], TONCOIN[.05784], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03217167 | | ATLAS[239.996], CQT[35], USD[0.06], USDT[0.00000001] | | |
| 03217170 | | USDT[0] | | |
| 03217175 | | AKRO[2], ATLAS[1433.50589956], BADGER[65.31963983], BAO[429180.05454666], BNB[1.76319033], DENT[1], DOT[15.75352588], FTT[13.85053819], GBP[0.00], GMT[88.44415267], KIN[1868069.9583507], MATIC[193.19427756], RSR[1], SHIB[4054985.69271265], UBXT[2], USD[0.00] | Yes | |
| 03217176 | | TRX[.000001] | | |
| 03217179 | | BTC[0], FTT[0], GMT[.09168989], GST[.00000112], NFT[301880434905708997/The Hill by FTX #13236][1], NFT[339921454586859939/Official Solana NFT][1], USD[0.00], USDT[0] | | |
| 03217180 | | NFT[310598321656680652/FTX Crypto Cup 2022 Key #23099][1], NFT[450245940737156858/The Hill by FTX #43026][1] | | |
| 03217181 | | TONCOIN[.02], USD[0.00] | | |
| 03217185 | | USD[0.00], USDT[0] | | |
| 03217190 | | AKRO[2], ALICE[0], ATLAS[0], BAO[4], BNB[0], BOBA[0], CHR[0], CVX[0], DENT[4], ENS[0], ETHW[0], FRONT[0], FTM[0], GALA[0], GBP[290.47], GODS[0], HNT[0], JOE[0], KIN[2], LDO[0], MATH[0], MBS[0], MTL[0], NEAR[0], RAY[0], RSR[0], SHIB[0], SLP[0], SNY[0], SOS[0], TLM[0], TRU[1], TRX[2], UBXT[2], USD[0.00], USDT[0.00440683], VGX[0], WAVES[0], WRX[0] | Yes | |
| 03217195 | | BTC[0.0009850], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.36], USDT[0.00041740], WAVES-PERP[0], XRP[0.09410201], XRP-PERP[0] | | |
| 03217196 | | ETH[.00000059], TRX[.000018], USDT[2.37897701] | | |
| 03217199 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[564.38], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03217202 | | AUDIO[1], BTC[1.22130605], ETH[21.8002701], ETHW[21.79439968], IMX[7362.27630199], LRC[49885.8999941], NEAR[1873.28483424], TRX[.002434], USD[97075.78], USDT[0] | Yes | |
| 03217204 | | TONCOIN[.08346247], USD[0.00], USDT[0.75060294] | | |
| 03217205 | Contingent | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[1.50305286], LUNA2_LOCKED[3.50712334], LUNC[432.02], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], RON-PERP[0], SAND-PERP[0], SRM-PERP[0], TONCOIN[.5], TONCOIN-PERP[0], TRX-PERP[0], USD[0.39], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03217206 | | ETH[.0509974], ETHW[.0509974], USD[1.31], USDT[102.46557366] | | |
| 03217209 | | ALCX-PERP[0], BTC[.0012], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[1.91] | | |
| 03217211 | | EUR[0.00] | | |
| 03217213 | | ATLAS[.12712977], UBXT[1] | Yes | |
| 03217219 | Contingent, Disputed | TRX[.000001], USD[1.10] | | |
| 03217221 | | NFT[335477435666309689/FTX EU - we are here! #79646][1], NFT[411638164915275746/FTX EU - we are here! #79829][1], NFT[460893795708510973/FTX EU - we are here! #79541][1], USD[0.00] | | |
| 03217222 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.01], USDT[0.00027005] | | |
| 03217223 | | BTC-MOVE-1002[0], DOGEBEAR2021[.51], DOGEBULL[.1], ETCBULL[4], ETHW-PERP[0], EXCHBULL[.00024], GRTBULL[1690], LEOBULL[.0006], LEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], USD[9.64] | | |
| 03217224 | | USD[0.01] | | |
| 03217225 | | BTC[.07624774], EUR[4.00], TONCOIN-PERP[0], USD[2.76] | | |
| 03217227 | | BTC-0624[0], DENT[1], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03217229 | | BAO[2], ETH[0], KIN[1], TRX[.000012], USD[0.00] | | |
| 03217237 | | ATLAS[1631.41693655], DOGE[1738.09243349] | Yes | |
| 03217239 | | USD[25.00] | | |
| 03217240 | | ETH[.00000001], TRX[.000001], USDT[0] | | |
| 03217252 | | ADA-0325[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-0325[0], CREAM-PERP[0], ENS-PERP[0], ETH-0624[0], FTM-PERP[0], FTT[.00000538], GALA-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-0.011], USDT[.00568449], XMR-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03217254 | | BNB-PERP[0], BTC[0.04330000], BTC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.44], USDT[0.00775194] | | |
| 03217255 | | 0 | | |
| 03217262 | | SOL-PERP[0], USD[0.71], USDT[0.00000001] | | |
| 03217265 | Contingent | AKRO[1], ALPHA[1], AVAX[17.57106995], BAO[4], BF_POINT[400], DENT[4], DOGE[1], DOT[0.00000001], ETH[0], FTT[0.00019101], IMX[.00692813], KIN[3], LUNA2[0.35637388], LUNA2_LOCKED[0.82760792], LUNC[50941.51172659], MANA[.00211685], MKR[.24005255], RSR[2], SAND[.0021372], TRX[1], UNI[.00022273], USD[0.05], USDT[0] | Yes | |
| 03217269 | | TONCOIN[.09], USD[0.00] | | |
| 03217271 | | APT[.08998], BTC-PERP[0], ETH[.00000654], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (323660554489071899/FTX EU - we are here! #33721)[1], NFT (335412128810835099/FTX EU - we are here! #33908)[1], NFT (363578009394985119/FTX EU - we are here! #33638)[1], NFT (392019798983810369/FTX AU - we are here! #49942)[1], NFT (433958825057935992/FTX AU - we are here! #49956)[1], NFT (454417772883597686/FTX Crypto Cup 2022 Key #13405)[1], SOL[.0071049], TRX[.341361], USD[-0.35], USDT[0.00581664], XRP[0.16505847] | | |
| 03217272 | | BAO[2], DENT[2], KIN[1], RSR[2], USD[0.00], USDT[0.00000002] | | |
| 03217273 | Contingent, Disputed | FTT[0.00654937], TONCOIN[.03], USD[25.00] | | |
| 03217280 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], ROSE-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.00021379], USTC[0] | | |
| 03217284 | | USDT[.19029016] | | |
| 03217286 | | TONCOIN[10.62] | | |
| 03217287 | | TONCOIN[15.58924114], USDT[0.00000020] | Yes | |
| 03217289 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[489.81], USDT[0] | | |
| 03217290 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 03217296 | | 1INCH[0], AAVE[0], ALCX[0], ALPHA[0], AMPL[0], APT[0], ATOM[0.00660310], AVAX[0], BADGER[0], BNB[0.00000001], COMP[0], CREAM[0], DYDX[0], ENS[0], ETH[0.00000043], GMT[0], KNC[0], LINK[0], MATIC[0.58152853], NEAR[0.00000001], NFT (317848004757250170/Austria Ticket Stub #1888)[1], NFT (416313496999742073/FTX Crypto Cup 2022 Key #13608)[1], NFT (471375644535486164/FTX AU - we are here! #29706)[1], REN[0], ROOK[0], SNX[0], SOL[0.00000001], SUSHI[0], TRX[.000101], UNI[0], USD[0.00], USDT[0], USDT-PERP[0], WBTC[0], YFI[0] | | |
| 03217298 | | DYDX[3.8], USD[0.07], USDT[0] | | |
| 03217300 | | GALA[0], GALA-PERP[0], MBS[22.70956694], SHIB[0], USD[0.00] | | |
| 03217303 | | ATLAS[156.29066177], USD[0.01] | | |
| 03217307 | | LUA[.09711054], USD[2810.67], USDT[-2559.10869317] | | |
| 03217310 | | BTC[.00437804] | | |
| 03217311 | | AKRO[4], APE[.00002003], ARKK[0], AVAX[0], BAO[19], BTC[0], DENT[5], DOGE[.00134614], DOT[0], ETH[0.00000130], ETHE[.00000063], ETHW[0.00000130], FTT[0], KIN[18], LDO[.00018044], MATIC[0], NEAR[0.00005034], PAXG[0.00000095], REAL[0], RSR[3], SOL[23.51912555], TRX[4.00943041], UBXT[11], USD[0.00], USDT[0.00185285], USTC[0], XAUT[0], XRP[0.00032483] | Yes | |
| 03217317 | | IMX[35.73689063] | | |
| 03217319 | | TONCOIN[20.08263357], USD[0.00] | | |
| 03217321 | | AURY[.47949], USD[0.01] | | |
| 03217323 | | SHIB[92572889.82] | | |
| 03217335 | | GENE[.00000001], TRX[.000002], USDT[0] | | |
| 03217339 | | TRX[.001046], USDT[0.00001536] | | |
| 03217344 | | BTC[.02869808], USD[1.23], USDT[.38113507] | | |
| 03217349 | | TONCOIN[.09] | | |
| 03217350 | | ETHW[.211], USD[1.65] | | |
| 03217352 | | BNB[0.26370071], USD[3.65], USDT[0], XRP[0] | | |
| 03217353 | | USD[25.00] | | |
| 03217354 | | BAO[2], ETH[.00000001], KIN[1], TRX[.00011], TRY[0.00], USD[0.00], USDT[0.00746740] | Yes | |
| 03217355 | | BTC[.0001], BTC-MOVE-0107[0], BTC-MOVE-WK-0107[0], BTC-PERP[0], FTT[.2], MANA[2], USD[1.16], USDT[.0009576], XRP[.710512] | | |
| 03217356 | | USD[0.00], USDT[0.93213470] | | |
| 03217358 | | FTT[.00133894], RAY[0], SRM[0.01546544], USD[0.05], USDT[0.05182996] | | |
| 03217361 | | USD[0.00], USDT[0] | | |
| 03217362 | | ADA-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 03217364 | | TONCOIN[.07] | | |
| 03217368 | | BAO[1], EUR[0.00], KIN[3], MATIC[0], RSR[.10491638], USD[0.00] | Yes | |
| 03217372 | | FTT[0.00002946], IMX[0], SHIB[0], TONCOIN[12.85707952], USD[0.00] | | |
| 03217376 | | 0 | | |
| 03217378 | | NFT (296077244967325430/FTX EU - we are here! #277342)[1] | | |
| 03217381 | | FTT[0.00309635], USD[0.00], USDT[0] | | |
| 03217386 | | USD[0.00] | | |
| 03217388 | | ATLAS[3260], USD[0.72] | | |
| 03217389 | | BNB[.08], USD[1.52] | | |
| 03217392 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[31.02697165], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND[2.01072025], SAND-PERP[0], SOL-PERP[0], TRX[44.06687456], UNI-PERP[0], USD[1.14], USDT[0.00898374], XRP-PERP[0] | Yes | |
| 03217393 | | KIN[677.20090293], SRM[.01473362], USD[0.05], USDT[0.05926795] | | |
| 03217398 | | TONCOIN[20.29594], USD[0.25] | | |
| 03217400 | | ETH[.002], ETH-PERP[0], ETHW[.002], TRX[.145046], TRX-PERP[0], USD[3.78], USDT[0.04897878] | | |
| 03217403 | | CHZ-PERP[0], USD[0.04], USDT[-0.00122187] | | |
| 03217405 | | EUR[10000.00] | | |
| 03217406 | | TONCOIN[.07], USD[0.03], USDT[0.04266036] | | |
| 03217411 | | USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03217414 | | USD[0.05], USDT[0.63535192] | | |
| 03217419 | | ICP-PERP[0], USD[0.00], XRP[0] | | |
| 03217423 | | TONCOIN[816], USD[0.23] | | |
| 03217425 | | NFT (347338268227668382/FTX Crypto Cup 2022 Key #6418)[1], NFT (471150327411294204/The Hill by FTX #12297)[1] | Yes | |
| 03217432 | | AVAX[0], MSOL[0], SOL[0] | | |
| 03217436 | | TRX[.413082] | | |
| 03217440 | | AURY[15], BCHBULL[37900], BTC[0.00950633], BTC-PERP[.0587], CQT[541.05688432], DOGE[2361.978967], ETCBULL[92.2953488], ETH[0.07099025], ETHW[0.07099025], FTT[77.5], HMT[430.5855436], LTCBULL[8110], LUNC-PERP[0], MCB[19.44817696], SHIB[6100000], TRX[.000029], TRXBULL[820], USD[-891.21], USDT[28.42379046], XRP[218.970255], XRPBULL[73592.2672], ZECBULL[1014.880453] | | |
| 03217441 | | FRONT[1], TONCOIN[.02386386] | Yes | |
| 03217442 | | SOL[0] | | |
| 03217445 | | AKRO[1], BAO[8], BIT[51.91506903], DENT[2], DOGE[891.40242459], FTT[24.22879902], KIN[4], TONCOIN[100], UBXT[1], USD[0.00] | | |
| 03217449 | | BTC[0.00010622], USD[0.00], USDT[0] | | |
| 03217452 | | BTC[0.00023366], BTC-PERP[0], USD[0.00], USDT[-0.00761345] | | |
| 03217458 | | BAO[1], ETH[.00000001], EUR[0.00], MATIC-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 03217459 | | AAVE[.3799316], USD[0.82] | | |
| 03217464 | | TONCOIN[563.057], USD[0.00], USDT[0] | | |
| 03217470 | | APE-PERP[0], AVAX[.00000001], BTC-MOVE-0303[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0316[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-WK-0506[0], ETH-PERP[0], USD[0.00], USDT[0.00505299] | | |
| 03217482 | | ETH[0.02373858], SRM-PERP[0], USD[0.38] | | |
| 03217495 | | AVAX[0], BAO[4], BNB[0], ETH[0], KIN[5], MATIC[0], TRY[0.00], UBXT[1], USD[0] | | |
| 03217496 | | ATOM-0325[0], ATOM-PERP[0], AVAX[.0998], AVAX-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM[207], FTM-PERP[0], KSOS[96.6], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SOS[1700000], SPELL-PERP[0], USD[40.53], YFI-PERP[0] | | |
| 03217498 | | APE[.29694], BTC[.01015646], BTC-PERP[0], USD[3.00] | | |
| 03217503 | | AVAX-PERP[0], ETH-PERP[1.446], FTM[.98784], FTM-PERP[0], FTT[150.29274257], FTT-PERP[-126.3], MATIC-PERP[0], ONE-PERP[-495620], SOL-PERP[30.64], TULIP[206.9989255], TULIP-PERP[0], USD[16180.18], USDT[0.00602000] | | |
| 03217504 | | GOG[.756], USD[0.14], USDT[0] | | |
| 03217507 | | BAO[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03217511 | Contingent | BAO[18000], BAT[138], BTC[0], LUNA2[0.85531830], LUNA2_LOCKED[1.99574270], LUNC[14003.41608262], PRISM[3349.7279965], SOL[3.56], UMEE[780], USD[0.23], USTC[111.97119275] | | |
| 03217512 | | USD[3.75], USDT[0] | | |
| 03217520 | | USD[25.00] | | |
| 03217532 | | BTC[0], USD[0.00] | | |
| 03217537 | | NFT (553168485758203749/The Hill by FTX #21271)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 03217538 | | TONCOIN[79.78404], USD[0.16] | | |
| 03217543 | | AKRO[2], ETH[0], KIN[3], UBXT[2], USDT[0] | Yes | |
| 03217551 | | USD[0.00] | | |
| 03217555 | Contingent, Disputed | USD[25.00] | | |
| 03217556 | | AKRO[2], BAO[8], DAI[0], KIN[11], TONCOIN[0.00081828], USD[0.00] | | |
| 03217560 | | USD[0.09], USDT[0.00292355] | | |
| 03217564 | | ADA-PERP[0], USD[0.50], USDT[0], XRP-0325[0], XRP-PERP[0] | | |
| 03217566 | | BTC[.00091665], ETH[.02682117], ETHW[.02682117], EUR[0.00], SAND[4.58656782], SOL[0.35851653], USD[0.01] | | |
| 03217569 | | NFT (306066387842743456/FTX Crypto Cup 2022 Key #1609)[1], NFT (306487490892220898/Singapore Ticket Stub #473)[1], NFT (317781211633753437/The Hill by FTX #2356)[1], NFT (352253619117064409/France Ticket Stub #1564)[1], NFT (358453785684950218/Japan Ticket Stub #852)[1], NFT (368936049665437472/Hungary Ticket Stub #973)[1], NFT (384861539147535843/Netherlands Ticket Stub #826)[1], NFT (390712606843272162/Monza Ticket Stub #980)[1], NFT (445745855564879052/Mexico Ticket Stub #292)[1], NFT (491398995758400691/Austin Ticket Stub #1480)[1], SRM[1.94532316], USDT[0.09121206] | Yes | |
| 03217571 | | BNB[0], BTC[.00015778], MATIC[1.25090848] | | |
| 03217572 | | SOL[0] | | |
| 03217580 | | AKRO[1], BTC[.00150811], CRO[48.59699148], ETH[.00493446], ETHW[.00487831], EUR[0.00], FTT[.57136296], KIN[1], UBXT[1] | Yes | |
| 03217583 | | 0 | | |
| 03217588 | | USDT[0.00011028] | | |
| 03217594 | | ETH[.00003206], ETH-PERP[0], ETHW[0.00003206], FTM-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03217606 | | ETH-PERP[0], USD[0.08] | | |
| 03217609 | | USD[0.00] | | |
| 03217610 | | ETH-PERP[0], USD[1.09] | | |
| 03217611 | | TONCOIN[13] | | |
| 03217613 | | ETHW[79.1132732], USD[0.14] | | |
| 03217624 | | ETH[0], EUR[0.00], LINK[.00006275], SHIB[38.82267061], SOL[.00000922], USD[0.00], USDT[0] | Yes | |
| 03217628 | | ETH[.01580217], ETHW[.01580217], MATIC[99.976656], SHIB[7589899.03108042] | | |
| 03217630 | | USD[0.00], USDT[0.00000001] | | |
| 03217638 | | BTC[.01843284], FIL-0930[0], USD[0.00], USDT[860.91958203] | | |
| 03217642 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.92989], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.80864768], LUNA2_LOCKED[11.22017793], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-0.03], USDT[0.00187478], XEM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03217647 | | ATLAS-PERP[0], AVAX-0325[0], BTC[0.00000183], CRO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-0325[0], USD[0.26], USDT[0.00925951], YFI-PERP[0], ZRX-PERP[0] | | |
| 03217651 | Contingent | BAT[32.495926], BTC[0.00054569], BTC-PERP[0], CRV-PERP[0], ETH[0.00078454], ETH-0930[0], ETH-PERP[0], ETHW[0], FTM[77.17888218], FTM-PERP[0], FTT[3.49658], FTT-PERP[0], GBP[0.56], GMT-PERP[0], LUNA2[0.00920334], LUNA2_LOCKED[0.02147448], LUNC[2004.04874422], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[10.93948123], SOL-PERP[0], SPELL[1599.118], SPELL-PERP[0], STX-PERP[0], USDT[0.00588097] | | BTC[.000542], FTM[19.158905], SOL[.003606], USD[8200.00], USDT[.005775] |
| 03217653 | | TONCOIN[.00134] | | |
| 03217658 | | USD[25.00] | | |
| 03217659 | | ETH[.00010314], USD[0.00] | | |
| 03217661 | | USD[0.18], USDT[0.66556165] | | |
| 03217665 | | SOL[.9430897], USD[0.35] | | |
| 03217675 | | LUNC-PERP[0], MATIC-PERP[0], USD[1.15], USDT[0.00257583] | | |
| 03217679 | | BTC[0.00016449], BTC-PERP[0], LINK-PERP[0], SOL[0.00938878], TRX[1.04095633], USD[28.68], XAUT-PERP[0] | | |
| 03217681 | | USD[25.00] | | |
| 03217683 | Contingent | LUNA2_LOCKED[93.12892154], USD[0.00], USDT[0.00000152] | | |
| 03217686 | | TONCOIN[444.2], USD[0.08] | | |
| 03217689 | Contingent | AMPL[0], ANC[0], APE[0], BTC[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[1.93917418], MATIC[0], PROM[0], SHIB[0], SNX[0], SOL[0], USD[0.00] | | |
| 03217691 | | USD[0.00] | | |
| 03217693 | | BTC[0] | | |
| 03217694 | | DOGEBULL[7.638472], USD[0.08], USDT[0] | | |
| 03217698 | | BAO[1], DOGE[1], RSR[1], TRX[.001676], UBXT[1], USD[3499.19], USDT[4094.37927815] | Yes | |
| 03217709 | | EUR[0.00] | | |
| 03217711 | | USDT[2.5] | | |
| 03217714 | | USD[25.00] | | |
| 03217716 | | BTC[.00000089], ETH[.0000001], ETHW[.0000001], FTT[.02339498], IMX[.21372895], LINK[.04300741], SOL[.00503439], TONCOIN[1.22485945], USD[0.00] | | |
| 03217718 | | USD[25.00] | | |
| 03217720 | | BTC[.00947165], ETHW[.03250976], EUR[0.00], USD[0.00] | | |
| 03217728 | | BAO[2], KIN[3], TONCOIN[.00470615], USD[0.02], USDT[0.00000004] | Yes | |
| 03217730 | | USD[0.00], USDT[0] | | |
| 03217731 | | USD[0.00], USDT[0] | | |
| 03217734 | Contingent | ATOM[12.3975944], BTC[.01392], ENS[2.91], ETH[.0001388], ETHW[.0001388], FTT[6.29632], LTC[5.51963], LUNA2[0.01514800], LUNA2_LOCKED[0.03534534], LUNC[3298.51], TRX[.000028], USD[0.00], USDT[1.64739063] | | |
| 03217736 | Contingent | BAO[21], BTC[0.00000001], CRO[.00085656], DENT[5], DOGE[20.7046754], ETH[.00000006], ETHW[.00000006], EUR[0.00], FTM[1.14938208], KIN[14], LUNA2[0.28948094], LUNA2_LOCKED[0.67342888], LUNC[65187.10692576], MATIC[1.12997687], SAND[.00000031], TRX[2], UBXT[2], USDT[0.15025231], XRP[5.86422528] | Yes | |
| 03217738 | | BNB[.001], USDT[.01349778] | | |
| 03217743 | | BNB[.00221207], GST-PERP[0], NFT (288630231302390509/FTX EU - we are here! #160713)[1], NFT (356676988146304522/FTX AU - we are here! #52814)[1], NFT (564043110468045497/FTX AU - we are here! #48220)[1], USD[0.00] | | |
| 03217744 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03217745 | | AAVE[.199962], BTC[0.00009975], ETH[0.00099945], ETHW[0.00099945], GALA[9.9924], RUNE[.099544], SPELL[99.449], USD[7.86], USDT[1.60597005] | | |
| 03217747 | | USD[2.17], USDT[0.00000001] | | |
| 03217751 | | ETH[.00027249], ETHW[0.00027249], USD[0.45] | | |
| 03217753 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00029177], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.0958], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[19.16], USDT[0.00599829], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03217754 | | JST[6.97246801], TRX[.742247], USD[0.30], USDT[0.00188900] | | |
| 03217763 | Contingent | BTC[0.00006039], ETH[.000846], ETHW[.000846], FTT[50.09256094], LUNA2[37.00093492], LUNA2_LOCKED[86.33551481], LUNC[8057031.48], SOL[.909822], USD[0.00], USDT[0.00000032] | | |
| 03217767 | | ALGO[208.24263932], AVAX[3.35315869], BNB[.53259436], BTC[0], ETH[0], ETHW[-0.03103233], LINK[1.5761553], MATIC[334.52800734], TRX[.000777], USD[-5.63], USDT[177.30562195], XRP[201.83369952] | | |
| 03217774 | | BTC[.00007267], TONCOIN[613.7969], USD[0.00] | | |
| 03217778 | | ATLAS[18.15683328], ATOMBULL[5.952], BTC[0.00002686], BTC-PERP[0], ETH[0.00070643], ETH-PERP[0], ETHW[.00070233], TRX[.000001], USD[30.53], USDT[.00198655] | Yes | |
| 03217782 | Contingent, Disputed | BNB[0], SOL[0], USDT[0] | | |
| 03217790 | | ABNB[0.00000007], AMZNPRE[0], BNB[0], ETH[0.06472804], ETHW[0], SOL[0], TSLAPRE[0], USD[-0.01], USDT[0.00000001] | | |
| 03217797 | | USD[0.00], USDT[.10769793] | | |
| 03217798 | | USD[0.00] | | |
| 03217801 | | TONCOIN[.01] | | |
| 03217805 | | LTC[0], USDT[0] | | |
| 03217809 | | BTC-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 03217814 | | BTC[.0036], ETH[.045], ETHW[.045], SOL[1.0094414], USD[2.08] | | |
| 03217817 | | MATIC[3.09110646], SOL[.002245], USD[0.00] | | |
| 03217818 | | NFT (302081056113141282/FTX AU - we are here! #42833)[1], NFT (331444070152920019/FTX EU - we are here! #145004)[1], NFT (337007460917128970/FTX AU - we are here! #42777)[1], NFT (485113589354536706/6/FTX EU - we are here! #145243)[1], NFT (503762885720347627/FTX EU - we are here! #146071)[1], USD[0.00] | | |
| 03217819 | | BAO[1], ETH[0.00396300], ETHW[0.00390824], KIN[1], MATIC[2.63843353], NEAR[.0000043], NFT (485953656794844983/FTX EU - we are here! #188960)[1], NFT (511626857217802567/FTX EU - we are here! #188988)[1], NFT (560162682430223862/FTX EU - we are here! #189035)[1], TRX[1], USD[0.51], USDT[0.00968911], XRP[0] | Yes | |
| 03217821 | | BAO[1], ETH[.02617692], ETHW[.02584836], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03217823 | | ATLAS[29.994], ETH[.0239952], ETHW[.0239952], SOS[277286.13569321], USD[0.00] | | |
| 03217826 | | BNB[0], USD[.00], USDT[0.00000018] | | |
| 03217829 | | ATLAS[0], BAO[8], DENT[2833.19715695], ETH[0], EUR[0.00], KIN[2], MANA[0.00126182], SOL[0.00006851], TRX[1] | Yes | |
| 03217833 | | AGLD-PERP[0], ALCX-PERP[0], BAO-PERP[0], BOBA-PERP[0], FIDA-PERP[0], FTM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MTA-PERP[0], OXY-PERP[0], QTUM-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.30], USDT[10] | | |
| 03217838 | | TONCOIN[1] | | |
| 03217839 | | USD[0.00] | | |
| 03217847 | | ATLAS[42.0645234], BTC[0.01649062], SOL[0], XRP[10] | | |
| 03217849 | | RAY[273.49565129], TRX[0.01921631], USDT[0] | | |
| 03217850 | | USD[25.00] | | |
| 03217862 | | TONCOIN[.05] | | |
| 03217873 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-0624[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001562], UNI-PERP[0], USDT[3.53774845], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03217875 | | MATIC-PERP[0], NFT (316019442645260658/FTX EU - we are here! #111237)[1], NFT (503627571824572625/FTX EU - we are here! #110407)[1], NFT (563928571009634001/FTX EU - we are here! #110989)[1], USD[0.34], XRP[.628] | | |
| 03217886 | | TONCOIN[.02] | | |
| 03217890 | | ETH[.152], ETHW[.152], FTT[3.01445242], USDT[136.94643916] | | |
| 03217895 | | ATLAS[.001691], BAO[2], KIN[1], USD[0.00] | Yes | |
| 03217897 | | APT[0], BNB[0], ETH-PERP[0], LTC-PERP[0], MATIC[0], NFT (396109304575246833/FTX EU - we are here! #85004)[1], NFT (456263465687009641/FTX EU - we are here! #84857)[1], NFT (562308246903006532/FTX EU - we are here! #90661)[1], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 03217910 | | TONCOIN[.05], USD[25.00] | | |
| 03217914 | | USD[0.01] | | |
| 03217919 | | BAO[1], CRO[.0025636], ETH[7.08556175], ETHW[0], KIN[1], MATIC[0], SPELL[0], USD[0.00], USDT[0] | | |
| 03217923 | | TONCOIN[180.4639], USD[0.73], USDT[0] | | |
| 03217926 | Contingent | AAVE[.00796407], APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.11289085], LUNA2_LOCKED[0.26341198], LUNC[.0085], LUNC-PERP[0], MSOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], USTC[15.98024] | | |
| 03217933 | | USD[1.26] | | |
| 03217936 | | TONCOIN[2.25], USD[2.61] | | |
| 03217939 | | BNB[.00000001], ETH[0], SOL[.002], TRX[.636847], USD[0.00], USDT[1.08784984] | | |
| 03217940 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.68], USDT[0], XRP-PERP[0] | | |
| 03217954 | | USD[25.00] | | |
| 03217955 | | ASD-PERP[0], AXS-PERP[0], NFT (531662396992541984/FTX Crypto Cup 2022 Key #13013)[1], PSY[2313], TRX[.000234], USD[7.40], USDT[0] | | |
| 03217956 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], KNC-PERP[0], LUNC-PERP[0], SAND[0], SOL-PERP[0], USD[0.00] | | |
| 03217963 | | ATLAS[1819.6542], USD[0.11], USDT[0.00000001] | | |
| 03217971 | | BNB[0], TRX[.587202], USD[0.00], USDT[0] | | |
| 03217976 | | BF_POINT[400] | | |
| 03217978 | Contingent | BNB[0], FTT[8.75804123], LUNA2[1.27751168], LUNA2_LOCKED[2.98086060], LUNC[.86], LUNC-PERP[0], USD[0.00] | | |
| 03217982 | | AKRO[1], KIN[1], RSR[1], TONCOIN[29.68667138], USD[0.02] | Yes | |
| 03217983 | | 0 | | |
| 03217984 | | 0 | | |
| 03217986 | | USD[19.06], USDT[.00891991] | | |
| 03217987 | | BTC-PERP[0], ETH[.00249994], ETH-PERP[0], HNT-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[665.03], USDT[1.33350674] | | |
| 03217988 | Contingent | ALT-PERP[0], AMPL[0.08002975], ANC-PERP[0], AVAX-PERP[0], BTT[995440], CVC[.96276], DOGE[1.63482], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[.0066655], ETH-PERP[0], IMX[.09943], IMX-PERP[0], LUNA2[1.10075082], LUNA2_LOCKED[2.56841859], LUNC[189377.55], LUNC-PERP[0], MANA[.99582], MANA-PERP[0], MCB[.009183], RUNE-PERP[0], SHIB[197340], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[492609], SOS-PERP[0], SRM-PERP[0], STARS[.98974], STETH[0.00000415], USD[-0.02], USDT[0.00384568], WAVES[.99734], WAVES-PERP[0] | | |
| 03217992 | | USD[0.07], USDT[0] | | |
| 03217993 | | ATLAS[9.996], USD[0.01], USDT[0.57000000] | | |
| 03217998 | | AVAX[.0000137], BTC[.07214916], EUR[0.00] | Yes | |
| 03218000 | | ETH[.00000001], USD[0.00] | | |
| 03218003 | | FTT[0], USD[0.00], XRP[0.00000001] | | |
| 03218004 | | MBS[.9126], USD[0.01], USDT[0] | | |
| 03218005 | | BTC-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03218009 | | AKRO[.00801215], BAO[1.06247039], DENT[.04452694], DOGE[.0039658], FIDA[1.01136076], KIN[1199.9650656], LINA[.00975829], LUA[.00422554], MATH[.01125165], SHIB[1433.58689291], SOL[0], SOS[85178.87563884], USD[0.00], USDT[0] | Yes | |
| 03218010 | Contingent | APE[0], APT-PERP[0], BNB[-0.02496298], DOGE[3413.09509019], DOGE-PERP[0], ETH[-4.15383360], ETHW[2.32747579], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX[571.89132], LUNA2[1.02305120], LUNA2_LOCKED[2.38711947], LUNC[222771.553], MANA[3.0160232], MATIC[102.67772623], NFT (558402216793613182/FTX AU - we are here! #49608)[1], SHIB[3955696.20253164], SOL[49.18231025], USD[409.94], USDT[7358.30117674] | | |
| 03218012 | | AKRO[1], CHZ[1], KIN[1], UBXT[1], USD[1210.89], USDT[1122.00152249] | Yes | |
| 03218014 | | TONCOIN[.01], USD[0.00] | | |
| 03218018 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000050], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03218019 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[26.50704144], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[118.96], USDT[6032.84063568], XRP-PERP[0] | | |
| 03218022 | | TRX[.817701], USDT[0] | | |
| 03218026 | | USD[25.00] | | |
| 03218027 | | USD[0.15] | | |
| 03218030 | | BNB[.00030899], USD[0.00], USDT[0] | | |
| 03218033 | | SOL[0] | | |
| 03218042 | | USDT[0] | | |
| 03218049 | | USDT[0] | | |
| 03218055 | | ALCX[.007], DOT[1], SAND[1], USD[0.00], VET-PERP[0] | | |
| 03218056 | | AKRO[110.88780973], APE[0.07052573], AUDIO[.05541308], BAO[1], BIT[.33349839], BNB[0], CONV[425.00210953], CQT[10.3036766], CRO[17.71149973], CUSDT[46.44409977], DENT[1], DODO[4.40173547], ETHW[.11091514], FTM[14.6233166], GALA[.25892565], GALFAN[0.00117019], GMT[1.15835987], HNT[2.67086025], IMX[.02648186], KIN[93496.76557594], KNC[0.09968222], KSHIB[2.52752396], LINA[416.06450009], LRC[0.30327307], MAPS[1.46670698], MATH[1.07102314], OMG[.01193536], QI[38.54703769], REEF[485.63508320], SPELL[132.36526023], SUSHI[.00286667], TRX[.00289376], USD[0.00], USDT[0.01613674], XAUT[.00003169] | Yes | |
| 03218059 | | TONCOIN[.01], USD[0.00] | | |
| 03218067 | | AKRO[2], BAO[8], DENT[1], KIN[9], NFT [305618858036489432/FTX Crypto Cup 2022 Key #20409][1], TRU[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 03218068 | | USDT[49] | | |
| 03218086 | | ETH[0], TRX[0] | | |
| 03218093 | | FTT[26.0683643], NFT [300854677089131024/FTX EU - we are here! #216867][1], NFT [324787910182940815/FTX EU - we are here! #216889][1], NFT [415006848649038448/FTX EU - we are here! #217131][1], USD[1005.64], USDT[.0048305] | Yes | |
| 03218096 | Contingent | LUNA2[0.00001078], LUNA2_LOCKED[0.00002517], LUNC[2.34953], TONCOIN[.02], USD[0.20] | | |
| 03218097 | | ETH[.00055], FTT[0], NFT [315554302133140901/FTX EU - we are here! #119756][1], NFT [435376377801695203/FTX EU - we are here! #119640][1], NFT [502570629536914017/FTX EU - we are here! #119832][1], SOL[.00019197], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03218106 | | TONCOIN[.01], USD[0.00] | | |
| 03218108 | | ATLAS[403.3081706], AURY[3.3242701], BAO[2], DENT[1], TRX[2], USD[0.00] | Yes | |
| 03218112 | | SOL[.00856323], USD[0.00] | | |
| 03218117 | | PRISM[11890], USD[0.28] | | |
| 03218120 | | TRX[.000014], USD[217.81], USDT[0.00000001] | | |
| 03218127 | | MBS[1512], USD[1.36] | | |
| 03218128 | Contingent | BTC[.00000338], DOGE[.871], LUNA2[0.00007749], LUNA2_LOCKED[0.00018081], LUNC[16.873872], TONCOIN[19.3], USD[0.04], USDT[15.58038395] | | |
| 03218132 | | AUD[0.00], NFT [311048028838576272/FTX Crypto Cup 2022 Key #5336][1], NFT [324371637693781912/FTX EU - we are here! #193272][1], NFT [489075651976712750/FTX EU - we are here! #193100][1], NFT [560019739826297896/FTX EU - we are here! #193393][1], NFT [569067266053549146/The Hill by FTX #7194][1], SOL[.196191156], USDT[0.00000124] | | |
| 03218136 | | FTT[25], SOL[2.96], USD[108.49], USDT[0] | | |
| 03218137 | | TONCOIN[1] | | |
| 03218142 | Contingent | LUNA2[0.00138714], LUNA2_LOCKED[0.00323667], LUNC[302.0542902], USD[501.55559550] | | |
| 03218143 | | NFT [332951488182479474/FTX EU - we are here! #256617][1], NFT [338004031117084364/FTX EU - we are here! #127979][1], NFT [557127418064505456/FTX EU - we are here! #128101][1], SUSHI[.05860846], USD[0.00], USDT[0] | | |
| 03218144 | | DENT[1], EUR[0.00], KIN[2], MATIC[0], USDT[0.00000261] | | |
| 03218145 | Contingent | BTC[0], DAI[0], ETH[0], EUR[0.00], FTM[0], FTT[0], LUNA2[0.00025118], LUNA2_LOCKED[0.00058609], LUNC[54.69536436], SLP[0], THETABULL[0], USD[116.34], XRP[4.22608142] | | |
| 03218147 | | USDT[304.11840469] | Yes | |
| 03218160 | | BNB[0], ETH[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0.00000084] | | |
| 03218164 | | USD[0.00] | | |
| 03218165 | | ATLAS[0], BNB[0], SOL[0], USD[0.00] | | |
| 03218169 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[24.70], USDT[10] | | |
| 03218172 | | ATLAS[0], BTC[0], USD[0.00] | | |
| 03218173 | | LTC[0], MATIC[0], TRX[.000001], USD[0.00] | | |
| 03218174 | | BTC[.042], DOGE[1000], FTT[25], LOOKS[1102], SOL[52.1], SUSHI[702], USD[5.80], USDT[.0022] | | |
| 03218175 | | BNB[0], ETH[.00000001], NFT [362389407806311631/FTX EU - we are here! #54198][1], NFT [392550859776446129/FTX EU - we are here! #54554][1], NFT [477745646889565888/FTX EU - we are here! #54779][1], NFT [535208497794902165/FTX Crypto Cup 2022 Key #6840][1], USD[0.00], USDT[0] | | |
| 03218176 | | USD[25.00] | | |
| 03218181 | Contingent | AVAX[0], AXS[2.12265152], BTC[0], DOT[0], ETH[0], ETHW[.00098848], LOOKS[4.09438264], LUNA2[1.24029732], LUNA2_LOCKED[2.89402710], LUNC[270077.35475112], SNX[0], SOL[13.68168702], SOS[43816685.35555555], USD[0.14], USDT[0.00184096], XRP[0.00000001] | | |
| 03218186 | | ATLAS[4] | | |
| 03218189 | | MANA[387], USD[1.42], USDT[0] | | |
| 03218200 | | USD[0.00], USDT[.00101021] | Yes | |
| 03218206 | | ATLAS[5.07614955], USDT[0] | | |
| 03218207 | | USD[0.00], USDT[4.23886264] | | |
| 03218232 | | BNB-0624[0], BTC-PERP[0], FIDA-PERP[0], FTM-PERP[0], LEO-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], TONCOIN[.038003], TONCOIN-PERP[0], USD[2.96] | | |
| 03218233 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00005674], BTC-PERP[0], DOT-PERP[0], ETH[0.00203178], ETHW[0.00202083], FTT[.04153884], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00740708] | | BTC[.000056], ETH[.001999] |
| 03218234 | Contingent, Disputed | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03218240 | | BTC-MOVE-0927[0], USD[0.00], USDT[0] | | |
| 03218243 | | ETH[.01799658], ETHW[.01799658], TONCOIN[144.61653903], USD[0.24] | | |
| 03218247 | | TONCOIN[15], TONCOIN-PERP[0], USD[0.49] | | |
| 03218254 | | ETH-PERP[0], FTT[.89364461], SOL-PERP[0], TONCOIN[123.69125536], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03218260 | | ATLAS[ 68190849], BTC[0.00000001], DOGEBULL[2176], ETH[0], ETHW[0], FTT[0], SOL[0], USD[0.08] | | |
| 03218271 | | FTT[.6], USD[0.00] | | |
| 03218278 | | BTC-PERP[0], DOGE-0325[0], ETH-PERP[0], FTT[0.02796470], USD[23.45], USDT[0] | | |
| 03218279 | | ATLAS[1.4] | | |
| 03218280 | | GALA[19.6133291], USD[0.00] | | |
| 03218281 | | NFT (318606168321685455/FTX EU - we are here! #91344)[1], NFT (447602068964538363/FTX EU - we are here! #92087)[1], NFT (450056031918934142/FTX EU - we are here! #91597)[1] | | |
| 03218282 | | AVAX[0], FTM[.29191072], TRX[.000777], USD[0.00], ZIL-PERP[0] | | |
| 03218283 | | 1INCH-PERP[0], AAVE[2.69872053], ADA-PERP[0], ANC-PERP[0], APT[9], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[.962], EGLD-PERP[0], ETC-PERP[0], ETH[0.12200000], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[191], HNT-PERP[0], IMX-PERP[0], LINK[7.69988600], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], SOL[0.63815100], SOL-PERP[0], SRN-PERP[0], SUSHI[0.49670777], TRX[511.90291], TRX-PERP[0], UNI-PERP[0], USD[487.91], USDT[131.84600829], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03218285 | | GOG[11152], USD[0.10] | | |
| 03218286 | | USD[25.00] | | |
| 03218288 | | NFT (339582326692293425/FTX EU - we are here! #284651)[1], NFT (563171118074802046/FTX EU - we are here! #284660)[1], TRX[.000001], USD[0.00] | | |
| 03218305 | | ATLAS[ 00082518], BAO[3], KIN[3], SOL[.34196496], USD[0.00], USDT[0] | Yes | |
| 03218309 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[120], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.399924], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[150], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.35], USDT[41.98236495], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03218312 | | ATLAS[0], USD[6.66], XRP[-0.67882604] | | |
| 03218318 | | TONCOIN[106.7], TONCOIN-PERP[0], USD[0.14], USDT[0.00000544] | | |
| 03218321 | | BNB[0], BTC[0], SOL[.00000001] | | |
| 03218324 | | NFT (383280853530433818/The Hill by FTX #44607)[1] | | |
| 03218327 | | BTC[0.00005843] | | |
| 03218336 | | BTC[.07299323], ETH[.95882408], ETHW[6.59760687], KIN[1], LTC[3.59372667], TONCOIN[554.7350123], USD[0.00] | Yes | |
| 03218339 | | ATLAS[0], BTC[0], ETH[0], ETHW[0], FTT[0], NFT (312117060606884852/FTX AU - we are here! #42581)[1], NFT (391154673368366564/FTX EU - we are here! #130887)[1], NFT (415538132642613117/FTX AU - we are here! #42507)[1], NFT (559429457119053069/FTX EU - we are here! #129989)[1], NFT (572836711634774821/FTX EU - we are here! #130498)[1], SOL[0], TRX[1197.21428778], USD[0.00], XRP[0] | | |
| 03218341 | | MANA[.97245], MANA-PERP[0], USD[4.86], USDT[.00767123] | | |
| 03218346 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 03218348 | Contingent | BCH[.000886], DOGE[3.4003782], DOT[.25], ETH[0.11100000], LINK[.162487], LUNA2[0.00288699], LUNA2_LOCKED[0.00673632], LUNC[628.65], MATIC[224.00000001], NEAR[.08938424], TRX[.000006], USD[0.21], USDT[2426.52954973], USTC-PERP[0], XRP[0.67122600] | | |
| 03218360 | | ATLAS[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 03218362 | | BTC[.5613505], EUR[0.00] | Yes | |
| 03218363 | | TRX[.42], USD[0.00] | | |
| 03218369 | | ETH[0], USD[0.00] | | |
| 03218371 | | USD[426.18] | | |
| 03218381 | | 0 | | |
| 03218385 | | USD[14389.88] | Yes | |
| 03218386 | | AAPL[.00000081], APE[0.25377245], ARS[0.01], BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0.00001191], LTC[0], PAXG[0], SOL[0.03109795], TRX[0], TSLA[.00169958], TSLAPRE[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03218387 | | BTC[0], TRX[0.00001200], USD[0.00] | | |
| 03218403 | | ANC-PERP[0], APE-PERP[0], BEAR[238.8], BTC[0.00002959], BTC-PERP[0], DOGE-PERP[0], ETH[.00085509], ETHBULL[.93040644], ETH-PERP[0], ETHW[.00085509], FTT[.0993], GMT-PERP[0], LUNC-PERP[0], MATICBULL[.87], SOL-PERP[0], TRX-PERP[0], USD[434.40] | | |
| 03218405 | | FTT[0], USD[0.00], USDT[0] | | |
| 03218411 | | RAY[1.95249872], USDT[0] | | |
| 03218413 | | ALGO[22.76629419], USD[0.00], XRP[23.99682498] | Yes | |
| 03218419 | | USD[72.89] | | |
| 03218426 | | ETH[0.01544955], ETHW[0.01525789], RUNE[18.71313277], SOL[1.07273108] | Yes | |
| 03218429 | | TONCOIN[.07394], USD[0.00] | | |
| 03218431 | | FTT[7.698537], TONCOIN[135.31], USD[0.80] | | |
| 03218434 | | AKRO[1], USDT[0.00018818] | Yes | |
| 03218438 | | BAO[1], RSR[1], TRX[.000001], USD[0.00] | | |
| 03218441 | | RSR[1], TRX[1], USD[0.00] | | |
| 03218443 | | ATOMBULL[3360], SUSHIBULL[4550000] | | |
| 03218447 | | USD[25.00] | | |
| 03218451 | Contingent | BNB[0], FTT[0], HT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00645075], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.08500489] | | |
| 03218453 | | USD[0.00] | | |
| 03218455 | | USD[0.00] | | |
| 03218457 | | BNB[0], SOL[0], TRX[.00001] | | |
| 03218460 | | ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03218469 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03218473 | | TONCOIN[104.19], USD[0.00] | | |
| 03218480 | | EUR[148.72], USDT[0.53000002] | | |
| 03218481 | | ATLAS[4] | | |
| 03218491 | | USD[25.00] | | |
| 03218495 | | ATLAS[0], BTC[0], ETH[0], USD[0.81], XRP[0], XRP-PERP[0] | | |
| 03218507 | | ETH[0], USD[0.00], USDT[0.13172733] | | |
| 03218511 | | MANA-PERP[0], SAND-PERP[0], USD[-2.68], USDT[2.98306522] | | |
| 03218522 | | TONCOIN[.08], USD[0.45], USDT[.0001211] | | |
| 03218524 | | ATLAS[0], BTC[0.00323215], FTT[0.00121810], NFT (382845740517428810/FTX AU - we are here! #40526)[1], NFT (574310386021240629/FTX AU - we are here! #40515)[1], USD[0.00], XRP[0] | | |
| 03218531 | | FTT[25.9948], SAND[1], USD[14.77], USDT[108.76652303], USDT-PERP[0] | | USD[14.45], USDT[105.89] |
| 03218534 | | BTC[.00000082], ETH[1.03993051], ETHW[1.0395137], EUR[0.00], LINK[1327.96185896], USTC[0] | Yes | |
| 03218536 | | MBS[92], USD[0.08], USDT[0] | | |
| 03218537 | | ETH[.00022], ETHW[.00022] | | |
| 03218539 | | ETHW[.04265929], NFT (309649627584393514/FTX EU - we are here! #230418)[1], NFT (370499291755902850/The Hill by FTX #7779)[1], NFT (387616406108904813/FTX AU - we are here! #1246)[1], NFT (470095121993601533/FTX EU - we are here! #230443)[1], NFT (480603457324100666/FTX AU - we are here! #1315)[1], NFT (512827090226122099/FTX EU - we are here! #230434)[1], NFT (527675347715601690/FTX AU - we are here! #24791)[1], USD[0.08] | Yes | |
| 03218542 | | ATLAS[24] | | |
| 03218545 | | USD[25.00] | | |
| 03218547 | | USD[0.00], USDT[0] | | |
| 03218553 | | SOL[.67342692], USD[1.34] | | |
| 03218559 | | USD[25.00] | | |
| 03218561 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00009919], BTC-PERP[0], CHZ[5.76459467], CHZ-PERP[0], DENT[30000], DENT-PERP[0], DOT[95.08304589], DOT-PERP[250], ETH[.000928], ETH-PERP[0], ETHW[.400928], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.070001], TRX-PERP[0], USD[311.24], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[50], XRP-PERP[0] | | |
| 03218562 | | TONCOIN[1.51] | | |
| 03218566 | | DOGE-PERP[2], USD[0.02] | | |
| 03218572 | | TONCOIN[.05], USD[0.00] | | |
| 03218573 | | USD[0.08] | | |
| 03218576 | | BTC[.07950000], ETH[1], ETHW[1], EUR[1802.43], USD[102.80] | | |
| 03218577 | Contingent | FTT[0.05061620], LUNA2[0.36413992], LUNA2_LOCKED[0.84965982], LUNC[79292.235243], USD[0.00], USDT[0] | | |
| 03218580 | | XRP[2818.54660369] | | |
| 03218584 | | BAND-PERP[0], CELO-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], JASMY-PERP[0], MASK-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], USD[0.01] | | |
| 03218588 | | BTC-PERP[0], USD[1.36], USDT[-0.00362507] | | |
| 03218609 | | MATIC[0.00373266], TONCOIN[.07], USD[0.00], USDT[0] | | |
| 03218618 | | TONCOIN[.05], USD[17.32] | | |
| 03218628 | | TONCOIN[1.3], USD[0.00] | | |
| 03218632 | | ETH[.00000001] | | |
| 03218634 | | MBS[295.99031], TRX[.000001], USD[1.64], USDT[.008757] | | |
| 03218635 | | ATLAS[530.73462074], USDT[0] | | |
| 03218641 | | BTC[0.00025602], ETH[0.00401864], ETHW[0.00129225], EUR[0.00], SOL[0.21060966], USD[0.00] | | |
| 03218642 | | 0 | | |
| 03218645 | | ETH[0], LTC[0], SOL[0] | | |
| 03218648 | | USD[0.00] | | |
| 03218653 | | ADA-PERP[0], BTC-PERP[0], EUR[0.05], FTT[0.00119051], SOL[.00401704], SOL-PERP[0], USD[0.00] | | |
| 03218654 | | BOBA[.054], BOBA-PERP[0], USD[0.00] | | |
| 03218655 | | AAVE[.009639], FTT[0.06030498], USDT[0.01475610] | | |
| 03218660 | | NFT (328320982030666760/FTX AU - we are here! #40715)[1], NFT (328862010130866717/FTX AU - we are here! #40792)[1] | | |
| 03218663 | | GMT[.69306257], TRX[.974574], USD[0.46], USDT[0.00995273] | | |
| 03218665 | | SAND[68.0408559] | | |
| 03218666 | | AKRO[1], BAO[4], BAT[2.03790746], DOGE[1], ETH[0], KIN[1], NFT (486324630331763238/FTX EU - we are here! #104830)[1], NFT (531247807588562673/FTX EU - we are here! #104762)[1], NFT (547390297857357355/FTX EU - we are here! #104939)[1], RSR[1], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 03218670 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS[1440], AVAX[.6], DOGE-PERP[0], FTM[29.9882], FTM-PERP[0], LRC[.66350578], LUNA2[.13658705], LUNA2_LOCKED[0.31870311], LUNC[.44], LUNC-PERP[0], MAPS[31], MAPS-PERP[0], RAY[114], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[15.45444775], STARS[80], USD[0.57] | | |
| 03218676 | | TONCOIN[.00222846], USD[0.00] | | |
| 03218677 | | USD[0.00], USDT[0] | | |
| 03218678 | | TONCOIN[.07], USD[0.00] | | |
| 03218690 | | USD[0.00] | | |
| 03218691 | | TONCOIN[.07] | | |
| 03218692 | | BNB[0], ETH[0], NFT (307955410561926169/FTX EU - we are here! #14514)[1], NFT (381176614688424301/FTX EU - we are here! #14663)[1], NFT (463907827557035536/FTX EU - we are here! #14711)[1], TRX[0] | | |
| 03218693 | | 0 | | |
| 03218694 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (311454189361973498/FTX EU - we are here! #158692)[1], NFT (339724145315037252/FTX EU - we are here! #159230)[1], NFT (378587590750645834/FTX EU - we are here! #159127)[1], SAND-PERP[0], SOL-PERP[0], USD[0.51], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03218696 | | TRX[0.00000001], USDT[0] | | |
| 03218698 | | 0 | | |
| 03218702 | | ATLAS[4] | | |
| 03218703 | | TONCOIN[.08] | | |
| 03218707 | | USD[0.77] | | |
| 03218708 | | AVAX[1.06418316], BNB[.89211981], BTC[.02417196], CRO[.03618401], ETH[.24356107], ETHW[.24336571], FTT[5.3893691], SOL[3.20088332], USDT[.00306741] | Yes | |
| 03218715 | | ATLAS[0], ETH[0], NFT [523241136376953353/FTX AU - we are here! #55024][1], SOL[0], USD[0.00], USDT[0.00000225] | | |
| 03218721 | | USD[0.00] | | |
| 03218723 | | ATLAS[5] | | |
| 03218728 | | ATLAS[3655.1728], USD[0.52] | | |
| 03218729 | | FTT[7.3], NEAR[91.897672], USD[0.58], USDT[326.26550960] | | |
| 03218731 | | USD[0.00] | | |
| 03218735 | | BTC[0], FTT[0.17888192], TRX[.000016], USD[5.44], USDT[1501.86480629] | | |
| 03218739 | | CRO[0], DOGE[0], EUR[62.23], SHIB[0], USDT[0] | | |
| 03218743 | | AVAX[0], BNB[0], DOGE[0], ETH[0], FTM[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 03218757 | | BAO[1], BNB[0], DENT[1], KIN[1], USD[0.00], USDT[10] | | |
| 03218761 | | GOG[.1618], TRX[.000001], USD[0.00], USDT[0] | | |
| 03218763 | | USD[25.00] | | |
| 03218773 | Contingent | LUNA2[0.22611639], LUNA2_LOCKED[0.52760492], LUNC[49237.321742], USD[0.00], USDT[0] | | |
| 03218781 | | ETH[.68892172], ETHW[.68892172], EUR[0.00], USD[1.86], USDT[0] | | |
| 03218783 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], APE[4.83828704], BAND[0], CONV-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM[0], FTT[0], GARI[0], IMX[0], LINA[0], LOOKS[0], LOOKS-PERP[0], MATIC[0], NEO-PERP[0], PRISM[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 03218786 | | BAO[1], NFT [429426278647653219/FTX EU - we are here! #239653][1], NFT [469642978480194467/FTX EU - we are here! #239638][1], NFT [535375078123373364/FTX EU - we are here! #239570][1], USD[220.53], USDT[0.00202163] | Yes | |
| 03218795 | | EUR[0.04], GOG[69.65687871], KIN[1] | Yes | |
| 03218800 | | BAO[1], DOGE[1], IMX[0.00181298], UBXT[1], USD[0.00] | Yes | |
| 03218803 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT[.09977884], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.34], USDT[0] | | |
| 03218806 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.14899689], BTC[.00519896], BTC-PERP[0], BTT[26889.03471], CRO-PERP[0], ENJ-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[600.70], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[1.28], USDT[0.00000001], WAVES-PERP[0] | | |
| 03218811 | | ATLAS[1.4] | | |
| 03218816 | | ATOM-PERP[0], ENJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03218822 | | USD[893.03], USDT[902.68636523] | | USD[879.64], USDT[882.983601] |
| 03218823 | | USDT[0] | | |
| 03218828 | | USD[0.01] | | |
| 03218830 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC[110], MATIC-PERP[0], USD[10.69] | | |
| 03218833 | | DFL[9.724], USD[0.52], USDT[.008015] | | |
| 03218834 | | REAL[.097], USD[0.01], USDT[0] | | |
| 03218835 | | ATLAS[42741.45], FTT[18.29634], USD[0.57] | | |
| 03218837 | | MBS[5.07356671], USD[0.00] | | |
| 03218841 | | ATLAS[108882] | | |
| 03218843 | | NFT [483504800455766157/FTX EU - we are here! #273485][1], NFT [529243339309070928/FTX EU - we are here! #273500][1], NFT [533916132193506389/FTX EU - we are here! #273506][1] | | |
| 03218851 | Contingent | BTC-PERP[0], CHZ[120], CRO-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNA2[0.00019105], LUNA2_LOCKED[0.00044578], LUNC[41.6020941], RUNE-PERP[0], SHIB[3030931.13751214], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03218855 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNBBULL[.00097226], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[.00099126], HOT-PERP[0], LTC-PERP[0], MATICBULL[.962], REEF-PERP[0], TRX[.000066], USD[0.00] | | |
| 03218857 | | EUR[50.00] | | |
| 03218858 | | TONCOIN[.0936], USD[0.00] | | |
| 03218865 | | BTC[0.00559899], EUR[127.70], USD[1.93] | | |
| 03218868 | | ALGO[0], AVAX[0.00000001], ETH[0], NFT [368366624217131349/FTX EU - we are here! #189243][1], USD[0.00], USDT[0] | | |
| 03218869 | | BTC[.00019459] | | |
| 03218870 | | USD[0.00] | | |
| 03218871 | | USD[0.00] | | |
| 03218872 | | GOG[45.915], USD[0.00], USDT[.000463] | | |
| 03218873 | | ATLAS[54.2] | | |
| 03218875 | | USD[74.23], USDT[0] | | |
| 03218878 | | SLND[200.17992], USD[0.19] | | |
| 03218881 | | BTC[.0011] | | |
| 03218886 | | MBS[361], USD[1.22] | | |
| 03218895 | | USD[0.00], USDT[0] | | |
| 03218903 | | RUNE[0] | | |
| 03218913 | | ATLAS[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03218920 | | 0 | | |
| 03218924 | | USD[20.00] | | |
| 03218925 | | ATLAS-PERP[0], EUR[0.00], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03218927 | | DOT[5.48933368] | | |
| 03218930 | | ETH[0.00000001], ETHW[.0535243], TONCOIN[0], USD[0.00] | | |
| 03218934 | | BTC[0.01243765], EUR[0.01], USD[0.00] | | |
| 03218937 | | TRX[.000001] | | |
| 03218940 | | BAO[2], BNB[2.15516636], DENT[1], FIDA[1], KIN[2], MBS[96.71456077], UBXT[1], USD[0.00] | Yes | |
| 03218941 | | TONCOIN[.0137], USD[0.00] | | |
| 03218950 | | CHF[0.00], XRP[.00030269] | Yes | |
| 03218952 | | BNB[.00000001] | | |
| 03218953 | | ATLAS[2.4] | | |
| 03218956 | | USD[25.00] | | |
| 03218958 | | BAND[7.99075615], BTC-PERP[0], ETH-PERP[0], GALFAN[45.63563786], REEF[2892.31338794], SOL-PERP[0], TRX[0], USD[35.03] | | |
| 03218960 | | TRX[.000001], USDT[0.48871553] | | |
| 03218965 | | BNB[0] | | |
| 03218967 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[34.09], WAVES-PERP[0], XRP-PERP[0] | | |
| 03218969 | | TONCOIN[173.94] | | |
| 03218974 | | BAO[4], BTC[.00000028], DENT[2], KIN[2], USDT[0.00010383] | | |
| 03218979 | | USD[83.64] | | |
| 03218982 | Contingent | LUNA2[0.12120121], LUNA2_LOCKED[0.28280283], LUNC[26391.82], TONCOIN[.02], USD[0.00] | | |
| 03218986 | | BTC[0.00358871], BTC-PERP[0], LUNC-PERP[0], USD[-0.10], XRP[3] | | BTC[.003546] |
| 03218992 | | ATOM[5], AVAX[3.7], BAND[41.6], CLV[702.9], DOT[8.5], DYDX[47.1], ENJ[186], FTM[243], FTT[27.9884114], FXS[19.6], GALA[4820], GMT[94], GODS[238.6], GRT[600], JST[1580], LINK[8.1], LRC[156], MATIC[60], NEAR[46.1], RSR[16770], SAND[68], SNX[17.9], SOL[2], SWEAT[3500], TLM[7281], TONCOIN[.04], TRX[.000002], USD[0.10], USDT[188.83025554], YGG[101] | | |
| 03218993 | | 0 | | |
| 03218998 | | MBS[63.9872], USD[0.00], USDT[0.00006801] | | |
| 03219003 | Contingent | ETH[0.60591412], ETHW[0.60591412], FTT[.06139713], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], RAY[88.91548763], SOL[16.93737388], SRM[152.30598948], SRM_LOCKED[2.00883904], TRX[.001121], USD[4.34], USDT[422.45478693] | | |
| 03219008 | | USD[0.00] | | |
| 03219029 | | USD[0.00], USDT[0.15306018] | | |
| 03219031 | | FTT[0.04363984], MBS[12], USD[0.42], USDT[0] | | |
| 03219034 | | TONCOIN[455.6], USD[0.02] | | |
| 03219042 | | TONCOIN[356.032341], TRX[.000001], USD[0.00], USDT[0] | | |
| 03219045 | | ETH[.00000001], FTT[0.00101089], NFT [300741591728292552/FTX EU - we are here! #98772][1], NFT [446291439732714472/FTX EU - we are here! #98670][1], NFT [508936200303658035/FTX EU - we are here! #98913][1], NFT [512640306772224687/FTX AU - we are here! #63130][1], TRX[.109066], USD[0.00], USDT[0], XRP[.287886] | | |
| 03219047 | | USD[1.81] | | |
| 03219048 | | BNB[0], DOGE[9757.8704391], EUR[0.01], SHIB[12723.77268833], USDT[0] | Yes | |
| 03219049 | | USD[0.00], USDT[0.00009282] | | |
| 03219055 | | USD[26.09] | Yes | |
| 03219058 | | GOG[284.943], USD[0.69] | | |
| 03219061 | | USD[0.01] | | |
| 03219062 | | ETH[.00496], ETHW[.00496], USD[0.00], USDT[0] | | |
| 03219063 | | USD[0.00] | | |
| 03219067 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00001655], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03219069 | | BAO[2], BNB[0], BTC[0], FTM[0], KIN[3], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03219073 | | BTC[.07727519], ETH[.63156927], ETHW[.63130385], USD[838.83], USDT[0.00718458] | Yes | |
| 03219082 | | AAVE-PERP[0], ALICE-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], EOS-PERP[0], FTM-PERP[0], RNDR-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 03219085 | | BTC[.00086193], BTC-PERP[0], ETH-PERP[0], USD[5.31] | | |
| 03219090 | | 1INCH-0325[0], 1INCH-PERP[0], ETH-0325[0], ETH-0624[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[3534.17] | | |
| 03219100 | | BTC[.01249775], USD[34.89] | | |
| 03219103 | Contingent, Disputed | EUR[0.00] | | |
| 03219104 | | SOL[0] | | |
| 03219105 | | USD[0.00] | | |
| 03219106 | | BTC[0], CRO[0], ETH[0], SHIB[0] | | |
| 03219111 | | ALGO[.00000001], TRX[.00988479], USDT[0] | | |
| 03219113 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03219116 | | USD[25.00] | | |
| 03219119 | | MBS[4.22062002], MTA[12.6086361], USD[0.00] | Yes | |
| 03219121 | | SOL[.0074902], USD[0.58], USDT[0] | | |
| 03219125 | | SHIB[573724.36288698], SOL[0], USD[0.00] | | |
| 03219126 | | ATLAS[4] | | |
| 03219128 | | BTC[0.00008122], BTC-PERP[0], ETH-PERP[0], FTT[.1981], TRX[.052889], USD[0.22] | | |
| 03219132 | | RSR[1], USD[0.00] | Yes | |
| 03219135 | | USDT[0] | | |
| 03219139 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.0006], ETH-0930[0], ETH-PERP[0], ETHW[.0001], GALA[9.952], GALA-PERP[0], GMT-PERP[0], LUNA2_LOCKED[336.6530685], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[6560.001863], TRX-PERP[0], USD[1.59], USDT[0.29519028], USTC-PERP[0] | | |
| 03219144 | | BTC[.00000204], ETH[.00001743], ETHW[.00001743], TONCOIN[.07923975], TRX[.000778], USD[0.01] | Yes | |
| 03219148 | | BTC[.014897], ETH[.1199752], ETHW[.1199752], USDT[357.83814537] | | |
| 03219150 | | BAO[1], KIN[2], TONCOIN[0], UBXT[1], USD[0.00], USDT[0] | | |
| 03219151 | | TONCOIN[15.1] | | |
| 03219152 | | USD[-0.82], USDT[0.89594235], USDT-PERP[0] | | |
| 03219155 | | TONCOIN[.08], USD[0.00] | | |
| 03219163 | | USD[3471.25] | Yes | |
| 03219164 | | ATLAS[4] | | |
| 03219169 | Contingent | ATLAS[6738.7422], COMP[0.53400339], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.03], MANA[.99772], NEAR[.098138], SAND[112.97017], SLP[5959.4661], TRX[.000004], USD[32.65], USDT[0] | | |
| 03219171 | | HT[50.71477811] | Yes | |
| 03219174 | | ETH[.02016207], ETHW[.02016207], EUR[0.00], USDT[0.00000328] | | |
| 03219189 | | USD[0.19] | | |
| 03219190 | | BTC[0], FTT[0], TRX[0], XRP[.452303] | Yes | |
| 03219191 | | ALGO[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.0000007], LTC[0], MATIC[0], SOL[0], TRX[0.00019167], USD[0.00], USDT[0] | Yes | |
| 03219192 | Contingent | AVAX[.1], BEAR[7.372], BTC[0.00029391], BULL[0], ENJ[2.8984908], ETH[.188], ETHBULL[.0000265], ETHW[.188], FTM[0], FTT[.09679474], HNT[.19909208], LUNA2[1.34258557], LUNA2_LOCKED[3.13269967], LUNC[282131.24960715], MATIC[19.896302], USD[291.59] | | |
| 03219196 | | TONCOIN[1020] | | |
| 03219199 | | ATLAS[10.2] | | |
| 03219203 | | ATLAS[1184.30413367], DENT[1], USD[0.00] | Yes | |
| 03219205 | | AAPL[.009998], ETH[.0009998], ETHW[.0009998], USD[4.91] | | |
| 03219206 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001799], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03219207 | | ATLAS[0], NFT [504274301960331679/FTX EU - we are here! #240041][1], NFT [506941978303836727/FTX EU - we are here! #240031][1], NFT [532426020871414207/FTX EU - we are here! #240049][1], POLIS[0], TRX[0] | | |
| 03219213 | | EUR[0.00], USD[0.00] | | |
| 03219215 | | TRX[.00035], USDT[0.87068275] | | |
| 03219216 | | USD[25.00] | | |
| 03219218 | | USD[0.00] | | |
| 03219221 | | FTT[44.25481897], USDT[0.00000010] | | |
| 03219223 | | AVAX[2.99943], BAND[17.196732], BTC[0.0899829], ETH[.29596485], ETHW[.29596485], SOL[.699867], USD[1.59] | | |
| 03219232 | | ATLAS[209.10509301], GALA[8275.59104075], USDT[0] | | |
| 03219234 | | USD[25.00] | | |
| 03219236 | | ADA-0325[0], AURY[46.324265], BCH-PERP[0], BRZ[-18847.26434780], BTC[0.61347730], BTC-0325[0], BTC-PERP[0], CONV-PERP[0], CRO[1949.40556228], CRO-PERP[0], ETH[1.2128398], FLM-PERP[0], GENE[12.5], GMT[843], GOG[934], HNT-PERP[0], LINK[.5], LOOKS-PERP[0], NEO-PERP[0], POLIS[155.29714], SKL-PERP[0], USDT[-3784.04686291], XRP-0325[0] | | |
| 03219240 | | BTC[0], USDT[0.00002252] | | |
| 03219244 | | USD[4.82] | | |
| 03219245 | | BNB[2.40523575], ETH[1.73968583], ETHW[1.73895518], FTT[.00002465], NFT [372366641108619442/FTX EU - we are here! #234494][1], NFT [482380350908605201/FTX EU - we are here! #234488][1], NFT [519314840117818521/FTX EU - we are here! #234497][1], USDT[4547.38202147] | Yes | |
| 03219253 | | BTC[0], DOGE[0], TRX[0.00388800], USD[0.00], USDT[0] | | |
| 03219254 | | NFT [439301448040907988/FTX EU - we are here! #278363][1], NFT [499017889288624397/FTX EU - we are here! #278380][1], USD[1.44] | | |
| 03219269 | | BOBA[.0157581], USD[0.02] | | |
| 03219270 | | ETH[.00008289], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03219272 | | BTC[0.00000015], DENT[1] | | |
| 03219273 | Contingent, Disputed | XRP[2] | | |
| 03219275 | | ETH[0], MATIC[0], NFT [316906461332321705/FTX EU - we are here! #77394][1], NFT [318233418451909929/The Hill by FTX #3965][1], NFT [320935300604197101/FTX Crypto Cup 2022 Key #2662][1], NFT [346515819689315479/FTX EU - we are here! #86638][1], NFT [354779951001072663/FTX EU - we are here! #81962][1], USD[0.00] | | |
| 03219282 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03219290 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03219291 | | DOGEBULL[7.67630628], THETABULL[2.68443479], USDT[0.01755302], XRPBULL[11167.94353487] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03219298 | | TONCOIN[.09] | | |
| 03219299 | | ATLAS-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03219306 | Contingent | AAPL[.29994], BABA[1.725], BTC[.02909904], ETH[.0349964], ETHW[.0349964], EUR[9.00], KNC[8.2], LUNA2[4.16892644], LUNA2_LOCKED[9.72749503], NIO[4.255], SHIB[2800000], USD[17.21], USTC[233], XRP[49.99] | | |
| 03219307 | | NFT (297354938742029325/FTX EU - we are here! #189458)[1], NFT (378836845570728963/FTX EU - we are here! #186124)[1], NFT (453024954202013144/Austria Ticket Stub #1667)[1], NFT (473332617717067149/FTX Crypto Cup 2022 Key #2552)[1], NFT (526468054213442824/FTX EU - we are here! #189526)[1] | | |
| 03219310 | | ATLAS[2] | | |
| 03219316 | | TONCOIN[1.76], USD[0.00], USDT[0] | | |
| 03219320 | | TONCOIN[348.6] | | |
| 03219326 | | TONCOIN[102.9], USD[0.81] | | |
| 03219335 | | USD[25.00] | | |
| 03219338 | | TONCOIN[14], USD[0.14] | | |
| 03219345 | | TRX[.004802], USDT[0] | | |
| 03219349 | | USDT[8.184954] | | |
| 03219350 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[.41597934], BNB-PERP[0], BTC[.01239589], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH[.30281934], ETH-PERP[0], ETHW[.22447922], EUR[0.00], FLM-PERP[0], FTT[1.5], HNT-PERP[0], KSM-PERP[0], LTC[.92], LTC-PERP[0], MATIC[20], MATIC-PERP[0], ROSE-PERP[0], SOL[4.60013477], SOL-PERP[0], UNI-PERP[0], USD[0.82], USDT[0.00000606], XRP[52] | | |
| 03219352 | | CEL[.0432] | | |
| 03219356 | | USD[25.00] | | |
| 03219363 | | DOT[1.06809900], THETABULL[4.83983720], USD[0.00] | | |
| 03219376 | | USD[30.47], USDT[0] | | |
| 03219379 | | USD[0.01] | | |
| 03219381 | | USD[0.00] | | |
| 03219394 | | AKRO[1], BTC[.14571173], DENT[1], ETH[2.62172454], ETHW[.00180271], KIN[3], NFT (351072932177243301/The Hill by FTX #11032)[1], NFT (455394803502954069/FTX EU - we are here! #86233)[1], NFT (486561533010132484/FTX AU - we are here! #18322)[1], NFT (503979089811431696/FTX AU - we are here! #27780)[1], NFT (541611721422377946/Hungary Ticket Stub #1931)[1], NFT (546445214266694012/FTX EU - we are here! #86494)[1], NFT (551711458959584487/France Ticket Stub #1154)[1], NFT (569227502235592315/FTX Crypto Cup 2022 Key #1920)[1], RSR[1], USD[111.28], USDT[2.00009130] | Yes | |
| 03219395 | | BTC[0.00390603], DOT[10], EUR[0.00], FTT[0.04280310], TONCOIN[29.29209232], USDT[0] | | |
| 03219402 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[13.93], XRP-PERP[0] | | |
| 03219408 | | NFT (326825570480933575/FTX EU - we are here! #119450)[1] | | |
| 03219410 | | USD[25.00] | | |
| 03219423 | | BTC[.02073257], ETH[.1620807], GALA[360.60462249], USD[0.84] | Yes | |
| 03219427 | | LTC[0] | | |
| 03219428 | Contingent | BTC[0.00005322], BTC-PERP[0], EUR[10409.44], LUNA2[4.94508017], LUNA2_LOCKED[11.53852041], USD[-18.50], USDT[50814.28476233], USTC[700] | | |
| 03219429 | | EUR[0.00], USD[0.22], USDT[0] | | |
| 03219430 | | USD[0.00], USDT[0] | | |
| 03219431 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00018], TRX-PERP[0], USD[5.55], USTC-PERP[0], WAVES-PERP[0], XRP[.008853], XRP-PERP[0], ZIL-PERP[0] | | |
| 03219435 | | ATLAS[2610.69067388], BNB[0], BTC[0.00000005], BTC-PERP[0], CHF[0.00], CRO[.00424244], ETH[.00031074], ETH-PERP[0], ETHW[.00031074], EUR[0.00], GALA[0], PAXG[2.42469459], SOL[70.5056889], USD[0.00], USDT[0.00587325] | | |
| 03219440 | | USD[0.00], USDT[0.91769933] | | |
| 03219441 | | TONCOIN[1020] | | |
| 03219442 | | POLIS[271.81736470], USD[0.21] | | |
| 03219447 | | USD[0.00], USDT[0] | | |
| 03219448 | | TONCOIN[544.90270879] | Yes | |
| 03219451 | | USD[100.00] | | |
| 03219457 | | 0 | | |
| 03219459 | | AVAX[.11883548], BNB[0], BTC[0.05550000], CRO[124.88442945], EUR[30.41], FTM[29.41222983], FTT[4.38083538], MATIC[41.61253178], USD[14.47], USDT[0] | | EUR[30.38], FTM[29.388699], USD[14.40] |
| 03219464 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATOM-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[100.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-37.09], USTC-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 03219465 | Contingent | AKRO[1], ATOM-PERP[0], AVAX[0], BAO[3], BTC-PERP[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], GRT[14.90401093], HNT[0.00598206], HT-PERP[0], KIN[1], LUNA2[0.00453527], LUNA2_LOCKED[0.01058230], LUNA2-PERP[0], LUNC[387.56525495], LUNC-PERP[0], MANA[7.15584676], MANA-PERP[0], PERP-PERP[0], RUNE[0.00002422], SAND[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0.00870637], SUSHI-PERP[0], TRX[1], UNI[0], USD[-1.52], USTC-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 03219473 | | NFT (319351315794212492/FTX EU - we are here! #268779)[1], NFT (538875853875067505/FTX EU - we are here! #268770)[1], NFT (565604791054166380/FTX EU - we are here! #268762)[1], USDT[0.00001821] | | |
| 03219477 | | USD[25.00] | | |
| 03219481 | | BTC[.00000021], ETH[.00000124], ETHW[.00000124], KIN[1], RSR[2] | Yes | |
| 03219485 | Contingent | AKRO[16], ALPHA[1], BAO[23], BAT[1], BNB[.00001601], CHZ[1], DENT[11], DOGE[2], FIDA[1], FRONT[1], GRT[3], KIN[31], LUNA2[0.00091448], LUNA2_LOCKED[0.00213379], LUNC[199.1308132], MATH[2], MATIC[1.00042927], RSR[4], SXP[1], TRU[2], UBXT[9], USD[0.00], USDT[0.00000001] | Yes | |
| 03219490 | | TRX[.000001] | | |
| 03219495 | | USD[0.00] | | |
| 03219507 | Contingent, Disputed | USD[25.00] | | |
| 03219510 | | BAO[1], KIN[1], NFT (433447345514510403/FTX EU - we are here! #149671)[1], NFT (472843249816181040/FTX EU - we are here! #150161)[1], NFT (507107680463587354/FTX EU - we are here! #150296)[1], SOL[0], TRY[0.00], USDT[0.01203681] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03219513 | | MBS[87.98328], USD[1.87], USDT[0] | | |
| 03219514 | | USD[25.00] | | |
| 03219522 | | USD[25.00] | | |
| 03219523 | | USDT[25.2458] | | |
| 03219525 | | AKRO[1], BAO[1], BNB[.00910962], BTC[.00931892], DENT[1], DOGE[45.1897084], ETH[.13868245], ETHW[.13765175], GBP[0.29], KIN[1], MANA[98.54530255], TRX[2], USD[0.01] | Yes | |
| 03219538 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB[.00002583], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[0.45], XMR-PERP[0] | | |
| 03219539 | | ATLAS[4.27146471], SOL-20211231[0], USD[1.19] | | |
| 03219553 | | BTC[.09737286], ETH[.54748541], ETHW[.54725541], USD[0.01], USDT[0] | Yes | |
| 03219572 | | TONCOIN[12.6], USD[0.11] | | |
| 03219574 | | 1INCH-PERP[0], USD[0.01], XRP[.9812] | | |
| 03219575 | Contingent | BTC[0], FTM-PERP[0], FTT[3.09943], GMT-PERP[0], GST-PERP[0], LUNA2[9.73288294], LUNA2_LOCKED[22.71006019], LUNC[3799.278], USD[0.00], USDT[0.00766690], USTC[1375.2668128] | | |
| 03219580 | | BTC[.09086322], SGD[0.00], USD[0.00], XRP[54.41973789] | | |
| 03219582 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM[1.4886894], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.13] | | |
| 03219590 | | TRX[.001082], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 03219600 | | USDT[275] | | |
| 03219614 | | ETH[.21595104], ETHW[.21595104], FTT[.99981], SOL[.01], TRX[141.796326], USD[9.24] | | |
| 03219622 | | USDT[0.00003762] | | |
| 03219623 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[.0000049], BTC-PERP[0], ETH[.12212915], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.50], XTZ-PERP[0] | | |
| 03219625 | | USD[25.00] | | |
| 03219629 | | USD[0.00], USDT[4.70328910] | | |
| 03219643 | | BAND[.299943], BICO[.99981], CHZ[9.99981], CHZ-PERP[10], DODO-PERP[0], DOGE[28.99487], DOT[.199962], ETH[.02599506], ETH-PERP[.002], ETHW[.02599506], FTM-PERP[0], LINK[.399924], LRC[1.99962], LUNC-PERP[0], MANA[.99981], MATIC[4.8981], MATIC-PERP[2], MNGO-PERP[0], SAND-PERP[1], SHIB[99981], SHIB-PERP[100000], SNX-PERP[0], SOL[.3299373], SOL-PERP[.04], USD[-11.85], USDT[0], VET-PERP[60], XRP-PERP[3] | | |
| 03219653 | Contingent | ADA-PERP[0], APE-PERP[0], BNB[0.00000001], ETH[0], FTT[0.03558235], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], NEAR[0], SOL[0.00380002], USD[0.00], USDT[0.00700000], VGX[.01759356] | | |
| 03219654 | | BNB[.00174891], CRO[100], USD[1.54], USDT[0.00000008] | | |
| 03219655 | | USD[0.00], USDT[0] | | |
| 03219657 | | USD[0.00] | | |
| 03219676 | | USD[0.16] | | |
| 03219680 | | MBS[1272], USD[1.93], XRP[.496479] | | |
| 03219687 | | BAT[105.0673295], CHZ[410.18048712], DOGE[.10050176], XRP[528.41358508] | Yes | |
| 03219696 | | USDT[0.00000737] | | |
| 03219697 | | ATLAS[479.904], USD[0.94], USDT[0] | | |
| 03219700 | Contingent | ANC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00451009], LUNA2_LOCKED[0.01052355], LUNC-PERP[0], TRX[.001564], TRX-PERP[0], USD[-213.74], USDT[238.91242556], USTC-PERP[0] | | |
| 03219706 | | ETH[0] | | |
| 03219711 | | BNB[0.00], USD[0.00], USDT[0] | Yes | |
| 03219712 | | TONCOIN[1], USD[0.00] | | |
| 03219717 | | USDT[0] | | |
| 03219720 | | NFT (417844246920988491/The Hill by FTX #44930)[1], USD[0.33], USDT[0] | | |
| 03219725 | | USD[0.00] | Yes | |
| 03219728 | | CONV[8040], USD[0.13], USDT[.003691] | | |
| 03219730 | | TONCOIN[.01], USD[0.00] | | |
| 03219732 | | BNB[.00000001], TRX[.000013], USD[0.00], WAXL[0] | | |
| 03219738 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 03219739 | | BTC[.02647104], USDT[1.05210243] | | |
| 03219740 | | AVAX[64.88765], AVAX-PERP[0], MANA[2075], MANA-PERP[0], SAND[1018], SPELL[94300], USD[0.00], USDT[0.00000084] | | |
| 03219747 | | BAO[3], KIN[1], USD[0.00] | Yes | |
| 03219751 | | USD[0.16] | | |
| 03219756 | | AKRO[4], BAO[1], DOGE[1], FIDA[1], GARI[23711.64057818], KIN[2], MATIC[1], OMG[1298.6124611], RSR[3], SXP[1], USD[0.00], USDT[0] | | |
| 03219765 | | 0 | | |
| 03219768 | | SOL[1.2] | | |
| 03219779 | | ALICE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[20.48], USDT[0] | | |
| 03219784 | | TONCOIN[.09], USD[0.00] | | |
| 03219789 | | BNB[0], USD[0.00], USDT[0] | | |
| 03219794 | | BAO[1], BNB[.00000001], DOT[1.81688595], MBS[.00014716], USD[0.00], USDT[0] | Yes | |
| 03219803 | | NFT (418698539713094319/The Hill by FTX #35330)[1], USD[0.00], USDT[0] | | |
| 03219804 | | TONCOIN[.06], USD[0.00] | | |
| 03219812 | | USDT[0.00001065] | | |
| 03219814 | | USDT[0.89662026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03219820 | | SAND[3] | | |
| 03219823 | | BNB[.00662248], BTC[.01529511], ETH[.29435824], ETHW[.00070062], EUR[0.57], STG[161.83582662], TONCOIN[31.14874652], USD[179.54] | Yes | |
| 03219830 | | USD[0.00] | | |
| 03219835 | | USD[0.00], USDT[0] | | |
| 03219836 | | BTC[.0010485], USD[0.00] | | |
| 03219839 | | USD[0.00], USDT[0] | | |
| 03219842 | | BAO[4], KIN[3], LRC[.00000001], MANA[.00025322], MBS[0.57584059], SOS[.00275342], TRX[.00005256], USD[0.00], USDT[0.00002873] | Yes | |
| 03219852 | | USD[0.15] | | |
| 03219853 | | AVAX-PERP[0], BTC[0.00000836], BTC-PERP[0], ETH[0], SOL[.3534394], SOL-PERP[0], USD[0.00], USDT[-0.00000046] | | |
| 03219854 | | BAO[6], KIN[4], UBXT[1], USDT[0] | | |
| 03219858 | | SOL[.00066107], TRX[.000001], USDT[0.75467268] | | |
| 03219864 | Contingent | BTC[0], DOT[0], ETH[0.00000001], ETHW[0.00000001], FTT[0.00000001], LINK[0], LUNA2[0], LUNA2_LOCKED[0.00014841], LUNC[0], NFT (333949016164990234/FTX AU - we are here! #24867)[1], NFT (573874144067297635/FTX AU - we are here! #24823)[1], SOL[0.00000001], TONCOIN[0], TRX[0.00002983], USD[0.00], USDT[0], XRP[0] | | TRX[.000029] |
| 03219866 | Contingent | APT[0], BNB[0.00000001], HT[0], LUNA2[0.00005202], LUNA2_LOCKED[0.00012138], LUNC[11.32789001], MATIC[0], SOL[0.00000001], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03219873 | | ATLAS[.00967422], BTC[0], EUR[0.00], FTT[.0000128], RAY[0.00016582], TRX[0] | Yes | |
| 03219874 | | APE[12.82356315], BTC[0], ETH[.07569924], ETHW[.0377967], FTT[4.1910087], NFT (296156051444591808/FTX AU - we are here! #26495)[1], NFT (307459913954665084/FTX EU - we are here! #116638)[1], NFT (370960954797555665/FTX AU - we are here! #26772)[1], NFT (382408344891513407/FTX EU - we are here! #116832)[1], NFT (423611607443313110/Montreal Ticket Stub #1719)[1], NFT (501863760672089860/FTX EU - we are here! #116182)[1], NFT (519916545647637360/Monaco Ticket Stub #564)[1], USD[54.13], USDT[0] | Yes | |
| 03219882 | | BNB[0], LTC[.0000668] | | |
| 03219888 | | MATIC[.15440338], USD[0.02] | | |
| 03219889 | | ATLAS[380], IMX[10.4], USD[0.18], USDT[0] | | |
| 03219897 | | ENJ[0], USD[0.00] | | |
| 03219907 | | BNB[.00000001], TRX[.0021], USD[0.00], USDT[0] | | |
| 03219908 | | ETH-PERP[0], USD[0.01] | | |
| 03219909 | | USD[25.00] | | |
| 03219913 | | EUR[0.00] | | |
| 03219917 | | EUR[0.00], USD[0.00], USDT[.69711524] | | |
| 03219923 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03219929 | | BAO[4], BTC[.00458924], DENT[1], ETH[.00947735], ETHW[.00935414], EUR[0.34], FTM[41.70342871], KIN[1] | Yes | |
| 03219931 | | TONCOIN[.06], USD[1.06] | | |
| 03219935 | | USD[0.03] | | |
| 03219936 | | ALGO[.15641], BTC[0.00005016], TONCOIN[1168.977852], TRX[.77752], USD[0.48], USDT[0.73493993], XRP[.673101] | | |
| 03219938 | | TRX[.000001], USD[1.98], USDT[.005] | | |
| 03219939 | | USD[0.00], USDT[0] | | |
| 03219942 | | BTC-PERP[0], ETH-PERP[0], SOL[0.00000001], USD[0.25], USDT[0.00000122] | | |
| 03219950 | | USD[0.00], USDT[0] | | |
| 03219951 | | MBS[478.91887], USD[0.36], USDT[0] | | |
| 03219967 | | TONCOIN[251.17055675] | | |
| 03219974 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000009], USDL-1.47], USDT[49.62254855], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03219976 | | BTC[0.00000550], FTM-PERP[0], MER-PERP[0], USD[0.00] | | |
| 03219978 | | BAO[1], DENT[1], KIN[1], MBS[.0038007], TRX[0.00349634], UBXT[1], USD[0.00] | | |
| 03219983 | | AVAX[8.398404], DOGE[4504.14405], DOT[56.789208], ENJ[662.87403], FTM[304.94205], MATIC[689.8955], SAND[381.92742], SHIB[23395554], SOL[7.5085731], UNI[103.080411], USD[3017.32] | | |
| 03219995 | | RAY[38.85869152], USDT[0] | | |
| 03219996 | | BTC[.02789974], BTC-PERP[0], ETH[.1939926], ETH-PERP[0], ETHW[.1589926], USD[0.07] | | |
| 03219999 | | FTT[.00000007], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 03220005 | | USD[4.02] | | |
| 03220006 | | POLIS[0], SOL[0] | | |
| 03220008 | | SOL[0], TRX[.003801] | | |
| 03220009 | | NFT (440974919684925167/The Hill by FTX #35326)[1], USD[0.00], USDT[0] | | |
| 03220011 | | C98[67.9864], TONCOIN[279.43878], USD[0.13], USDT[.005354] | | |
| 03220014 | | AKRO[4], AUDIO[.00000914], AVAX[0], BAO[2], BAT[.00000914], BRZ[0], CEL[0.07689975], COMP[2.51904755], DENT[2], DOGE[1], FIDA[.00000915], GRT[2], KIN[8], LUNC[0], MANA[2385.94881389], NEXO[0], RSR[4], SECO[2.0933202], TRX[3], UBXT[4], USD[1995.89398595] | Yes | |
| 03220019 | Contingent | FTT[150.3716074], NFT (312552754767296713/3/FTX EU - we are here! #176634)[1], NFT (316340402756614734/FTX AU - we are here! #35981)[1], NFT (351692311596382591/FTX EU - we are here! #176677)[1], NFT (370296029068000649/FTX AU - we are here! #35048)[1], NFT (384190688040070572/FTX EU - we are here! #176703)[1], SOL[.00979068], SRM[1.79028964], SRM_LOCKED[10.56971036], USD[0.01], USDT[0], XRP[.861137] | | |
| 03220022 | | BTC[.00178742], USD[0.00] | | |
| 03220024 | | BAO[7], BNB[0], CEL[.0243], DENT[2], DOGE[1], KIN[4], MATIC[0], NFT (425608662451672787/FTX EU - we are here! #52880)[1], NFT (473332925318545394/FTX EU - we are here! #52835)[1], NFT (495722355956202053/The Hill by FTX #12756)[1], NFT (500868461169029250/FTX Crypto Cup 2022 Key #19092)[1], NFT (562523403317135363/FTX EU - we are here! #52745)[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.39288028] | | |
| 03220028 | | MBS[0], SLP[0], USD[0.00] | | |
| 03220030 | Contingent | AKRO[1], LUNA2[0.16028645], LUNA2_LOCKED[0.37400173], LUNC[34902.7134371], SOL[0.65032052], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03220031 | | USD[0.00], USDT[0] | | |
| 03220035 | | AKRO[7], APE[0.00001243], ATLAS[.00090159], BAO[23], DENT[5], ETH[0], KIN[20], MATIC[0], RSR[2], TOMO[1], TRX[.000007], UBXT[2], UNI[.00000643], USD[0.00], USDT[0] | Yes | |
| 03220038 | | TRX[15.010078], USDT[.32] | | |
| 03220042 | | USD[50.01], USDT[49.90505515] | | |
| 03220046 | | TONCOIN[9.389126], USD[0.12] | | |
| 03220055 | | ETH-PERP[0], USD[2.88], USDT[20] | | |
| 03220058 | | PRISM[0], SOS[0], USD[0.00], USDT[0] | | |
| 03220059 | | AVAX[0.21154690], CRV[6], EUR[100.00], USD[79.57] | | AVAX[.2] |
| 03220069 | | USD[0.00] | | |
| 03220072 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1611.35] | | |
| 03220079 | | BNB[0], USDT[0.00001066] | | |
| 03220081 | | SOL[0], USD[0.00] | | |
| 03220085 | | TONCOIN[.07], USD[0.00], USDT[0.07415529] | | |
| 03220089 | | NFT (293582809496862158/FTX EU - we are here! #31387)[1], NFT (346903622913474570/FTX EU - we are here! #11382)[1], NFT (362455176200377510/FTX EU - we are here! #31638)[1] | | |
| 03220098 | | USD[0.69] | | |
| 03220111 | | EUR[0.75], USD[0.00] | | |
| 03220118 | | BIT[175.03380915], BTC[.13935034], FTM[280.91533386], GALA[3473.59307405], USD[0.43], USDT[0.00144397] | Yes | |
| 03220121 | | BTC[.00450973], FTM[49.99], NFT (323373887027461984/The Hill by FTX #37122)[1], USD[0.00] | | |
| 03220124 | | APT[0], BNB[0.00000001], ETH[0], MATIC[0], SOL[0.10000000], TRX[0.00001200], USD[0.00], USDT[100.47099040] | | |
| 03220126 | | TONCOIN[5.9], USD[0.00] | | |
| 03220128 | | BTC[.01294349], KIN[1], LTC[2.21651276], USDT[10.81482629] | Yes | |
| 03220129 | | FTT[0], USD[0.00], USDT[0] | | |
| 03220135 | | ETH[.0359928], ETHW[.0359928], LUNC-PERP[0], USD[21.61] | | |
| 03220144 | | BTC[0], ETH[0.47491706], ETHW[.39993016], EUR[0.00], FTT[5], USD[3.25], XRP[3582.5740264] | | |
| 03220151 | | POLIS[13], USD[0.27] | | |
| 03220160 | | MBS[0], SOL[0], USD[0.00] | | |
| 03220162 | | BTC[0.00010638] | | |
| 03220164 | | TONCOIN-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03220165 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MINA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[.3], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[.000778], USD[0.00], USDT[-0.002708221], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03220166 | | ATLAS[10660], CRO[3529.648], GODS[339.13216], GOG[704.9858], MBS[738], USD[0.06] | | |
| 03220167 | | AAPL-0325[0], ALICE-PERP[0], AMC-20211231[0], AMD-20211231[0], AMZN-0325[0], AMZN-20211231[0], AMZNPRE-0624[0], ATOM-PERP[0], BABA-0325[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FB-20211231[0], FTM-PERP[0], GME-0325[0], GME-20211231[0], GOOGL-20211231[0], LUNC-PERP[0], MATIC-PERP[0], MRNA-0325[0], PFE-0325[0], RUNE-PERP[0], SOS-PERP[0], TSLA-0325[0], TSLA-20211231[0], USDT[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XRP-0325[0], XRP-PERP[0], ZM-20211231[0] | | USD[0.11] |
| 03220182 | | USD[0.00] | | |
| 03220185 | | TONCOIN[.07260976], USD[0.00] | | |
| 03220192 | | GOG[476], MBS[329.934], USD[1.18], USDT[0.00000001] | | |
| 03220194 | | USD[0.75] | Yes | |
| 03220195 | | AKRO[4], BAO[.00000001], BNB[0], CAD[0.00], CRO[0], DOGE[0], EDEN[0], GODS[0], PEOPLE[0], RSR[1], SHIB[0], SUSHI[0], TOMO[1], TRU[0], UBXT[2], USD[0.00], USDT[0], YGG[0], ZRX[0] | Yes | |
| 03220199 | | ETH[.56420079], ETHW[.56420079], USD[0.01] | | |
| 03220208 | | ETH[.069], ETHW[.069], SOL[.000611], USD[0.62], USDT[7.18405478] | | |
| 03220214 | | USDT[0] | | |
| 03220221 | | DOGE[.00727144], SHIB[0.93545201], TRX[.000009], USDT[0] | | |
| 03220223 | | USD[0.01] | | |
| 03220224 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000177], USD[0.52], USDT[412.96204244] | | |
| 03220227 | | MBS[495.91833169], TRX[.000002], USDT[0.00000001] | | |
| 03220230 | | AVAX[.60568591], SHIB[20200000], TRU[1528.6942], USD[-0.90], USDT[0] | | |
| 03220236 | | AKRO[2], ATLAS[.03970921], BAO[21], BNB[.00003014], DENT[3], ETH[0], KIN[20], SAND[0], TRX[0], TRY[0.00], UBXT[5], USDT[0.00553219] | Yes | |
| 03220242 | | ADA-PERP[0], BTC[0.00034375], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.75], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00075977] | | |
| 03220244 | | ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], LINA-PERP[0], LTC-PERP[0], ONT-PERP[0], SLP-PERP[0], USD[211.01], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03220246 | | USD[0.00] | | |
| 03220248 | | MBS[22.03679687], USD[0.01] | | |
| 03220253 | | BICO[48], SCRT-PERP[0], USD[0.12], USDT[0.89433200] | | |
| 03220256 | | NFT (299665635032551476/FTX EU - we are here! #171067)[1], NFT (333681047271276337/The Hill by FTX #11850)[1], NFT (505183408831178000/FTX EU - we are here! #171017)[1], NFT (557680091783505342/FTX EU - we are here! #171132)[1] | | |
| 03220259 | | AKRO[4], BAO[2], CRO[.0005856], ETH[.0000013], ETHW[.0000013], FIDA[.00033789], KIN[7], USD[0.01], USDT[0.00029624] | Yes | |
| 03220260 | | USD[0.00] | | |
| 03220271 | | BTC[.00009992], ETH[.0009978], ETHW[.0009978], SOL[.0093588], USD[0.00], USDT[0.00000001] | | |
| 03220275 | Contingent | ADA-PERP[0], BTC[.02099811], BTC-PERP[0], LUNA2[6.63370036], LUNA2_LOCKED[15.47863417], LUNC[1444502.22], USD[3757.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03220278 | | FTT[0.00053477], SAND-PERP[0], USD[0.47], USDT[.690141] | | |
| 03220284 | | USD[0.46] | | |
| 03220286 | | ATLAS[1], USD[0.00], USDT[0] | | |
| 03220294 | | USD[16.07] | Yes | |
| 03220295 | | LTC[8.40912885], USDT[0.81886246], XRP[429.330257] | | |
| 03220299 | | BTC[.00007602], EUR[0.00], KIN[1] | | |
| 03220300 | | USDT[0.00001272] | | |
| 03220302 | | BTC[0], USD[0.00], USDT[0] | | |
| 03220308 | | USD[0.00], USDT[0] | | |
| 03220309 | | TONCOIN[.01] | | |
| 03220312 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ[0], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY[5.29757548], ROOK-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.34], USDT[0.06709433], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03220321 | | APE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL[34.9466798], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], USD[351.81], USDT[0.00334350], USTC-PERP[0], XRP-PERP[0] | | |
| 03220326 | | BNB[.029982], SOL[.119976], USD[51.86] | | |
| 03220328 | | NFT (406720585898508342/FTX EU - we are here! #112165)[1], NFT (443883041549155601/FTX EU - we are here! #112846)[1], NFT (508357914241746507/FTX EU - we are here! #112471)[1] | | |
| 03220329 | | GST-PERP[0], NFT (457477720182207791/FTX EU - we are here! #184618)[1], NFT (510699585216881338/FTX EU - we are here! #184246)[1], NFT (560216685791322733/FTX EU - we are here! #184206)[1], USD[0.00], USDT[0] | | |
| 03220332 | | TONCOIN[.04], USD[0.00] | | |
| 03220334 | | KIN[1], MBS[0], USD[0.00], USDT[0] | | |
| 03220336 | | MATIC[0], SOL[0], USD[0.00], USDT[0.00439200] | | |
| 03220350 | | USDT[0] | | |
| 03220353 | | FTT[.0999648], USD[0.01], USDT[0] | | |
| 03220354 | | MBS[22.9954], USD[1.09], USDT[0.00020000] | | |
| 03220358 | | BAO[1], DENT[1], ETH[.00000001], EUR[81.90], KIN[1], SOL[5.34589616] | Yes | |
| 03220367 | | EUR[0.00] | | |
| 03220371 | | AKRO[1], AVAX[.09173662], BAO[1], FTT[71.57892175], FTT-PERP[0], SGD[0.80], TOMO[1], USD[331.10], USDT[0], XRP[.00913055] | Yes | |
| 03220375 | | GOG[58], USD[0.46] | | |
| 03220377 | | BAO[1], TRX[.010047], USD[0.00] | Yes | |
| 03220382 | | TONCOIN[.06] | | |
| 03220383 | Contingent, Disputed | USD[25.00] | | |
| 03220387 | | MBS[85.406017], USD[0.00] | | |
| 03220390 | | APE-PERP[0], BTC[0], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 03220392 | | ETHW[1] | | |
| 03220393 | | TONCOIN[35.38776], USD[0.00], USDT[.000543] | | |
| 03220397 | | ALICE-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00349986], BTC-PERP[.0263], CLV-PERP[0], CRO-PERP[0], ETH[.025], ETH-PERP[.429], ETHW[.025], EUR[950.00], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[1.03], USD[-229.21], XTZ-PERP[0] | | |
| 03220400 | | BNB[.001], TRX[.000188] | Yes | |
| 03220403 | | USD[0.00] | | |
| 03220409 | | BNB[0], TRX[.934458], USD[0.00], USDT[0.00000199] | | |
| 03220414 | | SOL[.088238], USD[25.00], USDT[.00000006] | | |
| 03220416 | | BTC[.10253882], ETH[14.7699286], ETHW[14.7699286], EUR[5000.00], FTT[59.71725475] | | |
| 03220417 | | CEL[.079651], ETHW[.00025931], TONCOIN[.05], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03220418 | | BTC[1.02669534] | Yes | |
| 03220423 | | USDT[0.00005511] | | |
| 03220434 | | NFT (492594887489354537/FTX EU - we are here! #226524)[1], NFT (560632550933745549/FTX EU - we are here! #226502)[1], NFT (570524461354534313/FTX EU - we are here! #226510)[1] | | |
| 03220440 | | TONCOIN[2.9] | | |
| 03220444 | | ADA-PERP[0], AVAX-PERP[0], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.05], USDT[1.419] | | |
| 03220451 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[2.30] | | |
| 03220455 | | EUR[0.00] | | |
| 03220462 | | BTC[.01609848] | Yes | |
| 03220464 | | ATLAS[100] | | |
| 03220465 | | ETHBULL[.076142], TRX[.000077], USDT[1049.29051670] | | |
| 03220466 | | ETH[.00027383], ETHW[0.00027383], NFT (405381142393914791/FTX EU - we are here! #253219)[1], NFT (416607870143115872/FTX EU - we are here! #253242)[1], NFT (570536769138029992/FTX EU - we are here! #253174)[1], USDT[0] | | |
| 03220470 | | AKRO[1], BAO[4], BTC[.00047496], DENT[1], KIN[1], MBS[11483.29617916], SHIB[.15405702], TOMO[.00000915], TRX[1], USD[0.00], USDT[0.00007423] | Yes | |
| 03220471 | | BAO[1], DENT[1], GENE[.00013289], TRX[1], USD[0.00], USDT[0.00001557] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03220473 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00043033], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04258401], LUNA2_LOCKED[0.09936271], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.22], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03220474 | | FTT[9.9981], USD[1450.00] | | |
| 03220475 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS[0], BNB[0], BTC-PERP[0], CHZ[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], EDEN[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[0], LUNC-PERP[0], MTA[0], MTL-PERP[0], NEAR-PERP[0], RAY[0], RSR[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRYB[0], UBXT[0], UNI[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 03220481 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03220486 | Contingent | ALGO-PERP[0], BAO[3], BNB-PERP[0], BTC-PERP[0], DENT[1], ETH-PERP[0], ETHW[.14531377], KIN[4], LUNA2[0.20991640], LUNA2_LOCKED[0.48980495], MATIC-PERP[0], OP-PERP[0], UBXT[1], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03220489 | | MAPS[.99449], NFT (423717432904624837/FTX EU - we are here! #83962)[1], NFT (444628305348566491/FTX EU - we are here! #84484)[1], NFT (529351873002021125/FTX EU - we are here! #83396)[1], USDT[0] | | |
| 03220495 | | BNB[.00000001], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 03220498 | | BAO[834], USD[1.01], USDT[0] | | |
| 03220501 | Contingent | APE[5], APT[5], BTC[.01177685], CRO[2950], EUR[0.00], LUNA2[0.81324205], LUNA2_LOCKED[1.89756479], SRM[100], USD[0.00] | | |
| 03220511 | | AAVE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], ETH[0.00000001], FTM-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.00077800], USD[0.00], USDT[-0.000000001], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03220516 | | USDT[0.00304273] | | |
| 03220526 | | BNB[0.00855275], ETH[0], USD[0.00], USDT[0] | | |
| 03220527 | | USDT[1.10340848] | | |
| 03220531 | | AKRO[1], BAO[1], EUR[0.00], MANA[0] | | |
| 03220545 | | USD[5.61], USDT[0] | | |
| 03220552 | | TONCOIN[.08], USD[0.00] | | |
| 03220553 | | TONCOIN[0] | | |
| 03220556 | | AVAX[0], BAO[1.00000001], BNB[0], BTC[0.00000001], DENT[1], EUR[0.00], KIN[1], USD[0.00], XRP[0] | Yes | |
| 03220558 | | USD[25.00] | | |
| 03220569 | | TONCOIN[44.48] | | |
| 03220570 | | TONCOIN[.06] | | |
| 03220575 | | MATIC[.67282743], MATIC-PERP[0], USD[-0.52] | | |
| 03220585 | | TRX[12.34541111], USD[0.00] | Yes | |
| 03220595 | | AVAX-PERP[0], BTC[.01248977], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 03220599 | | DOT[1.08473217], SOL[.2492947], USDT[0.00000003] | | |
| 03220600 | | TRX[.525254], USDT[0.27447401] | | |
| 03220602 | | AKRO[1], HXRO[1], TRX[.000844], USDT[0] | | |
| 03220607 | | BF_POINT[200], NFT (289322044714225203/FTX EU - we are here! #261650)[1], NFT (388359618740233487/FTX EU - we are here! #261643)[1], NFT (533516367304626762/FTX EU - we are here! #261652)[1] | | |
| 03220610 | | USD[0.00] | | |
| 03220613 | | SOL[0], USD[2.38] | | |
| 03220615 | | FTT[0.00000116], USD[0.00], USDT[0], XRP[.00691803] | | |
| 03220616 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03220619 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000422], ETH-PERP[0], ETHW[0.00000422], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 03220620 | | BAO[2], SHIB[10526.96729729], USDT[0] | | |
| 03220624 | | EUR[0.00], FTT[0.01375492], USD[0.00] | | |
| 03220625 | | EUR[11.97] | | |
| 03220629 | | EUR[.02], KIN[1], USDT[.00007062] | Yes | |
| 03220632 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[-0.02999999], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[-0.04032368], LUNA2_LOCKED[0.09408860], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.39], USDT[97.28990841], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03220641 | | ALGO[689.78056221], BAO[1], BF_POINT[200], EUR[0.00], KIN2[0], MATH[1], RSR[3], TRX[1] | Yes | |
| 03220647 | | 0 | | |
| 03220653 | | TONCOIN[.1] | | |
| 03220655 | | TRX[.39], USD[0.07], USDT[.00561877] | | |
| 03220657 | | TRX[.000066], USDT[.0795725] | | |
| 03220663 | | AVAX-PERP[0], BTC-PERP[0], FTT[0.00022176], MATIC-PERP[0], SOL-PERP[0], USD[92.24], USDT[0] | | |
| 03220667 | | ATLAS[453.22003315], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03220679 | | AVAX[58.388904], SOL[28.6445565], USD[8.51] | | |
| 03220680 | | ATLAS[1000], FTT[25.69086187], USD[3.35] | | |
| 03220682 | Contingent | LUNA2[0], LUNA2_LOCKED[0.00483162], USD[0.01], USDT[.001902], USTC[.293117] | | |
| 03220686 | | CRV[14.99715], ETH[.11597796], ETHW[.11597796], FTM[24.99943], SPELL[4599.126], USD[0.34] | | |
| 03220689 | | BTC[.01948904], FTT[60.58303343], SOL-PERP[0], USD[0.20], USDT[0] | Yes | |
| 03220690 | | SOL[0], TRX[.501371], USD[0.49] | | |
| 03220691 | | USD[0.01] | | |
| 03220696 | | BTC-PERP[0], USD[3.03] | | |
| 03220697 | | GOG[180.9614], USD[0.00], USDT[0] | | |
| 03220698 | | BAO[1], TRX[.000777], USD[0.00] | Yes | |
| 03220699 | | EUR[0.00], SHIB[1020755.35896563] | | |
| 03220704 | | LTC[0] | | |
| 03220720 | | BTC-PERP[0], ETH[0], FTT[0], SOL[0], USD[0.03], XRP[0] | | |
| 03220721 | | ATLAS[146.5864231], BAO[6], BTC[.00006886], ETH[.0028741], ETHW[.00283303], FTM[5.09084545], FTT[.27294676], KIN[2], LTC[.07441789], MANA[9.11276432], POLIS[2.28034297], SAND[1.54720023], SOL[.0596109], UBXT[1], USD[0.00], XRP[24.27065168] | Yes | |
| 03220728 | | AVAX[0], BNB[0], MATIC[0], SOL[0.00000001], TRX[0] | | |
| 03220735 | Contingent | AVAX[1.1999], DOT[6.59916], FTM[13.9972], LUNA2[0.08690164], LUNA2_LOCKED[0.20277051], LUNC[.279944], SOL[.65], USD[648.75] | | |
| 03220743 | | AKRO[4], BAO[10], ETH[0], KIN[7], MATIC[0], RSR[1], SOL[0], UBXT[1] | Yes | |
| 03220746 | | USD[0.99] | | |
| 03220749 | | BAO[3], DOGE[1], ETH[.10980671], KIN[3], TONCOIN[0.00555684], TRX[1.000018], UBXT[1], USDT[0.00001237] | | |
| 03220751 | | ETH-PERP[0], LRC-PERP[1], SOL-PERP[0], USD[46.80] | | |
| 03220754 | | TONCOIN[.08], USD[0.91] | | |
| 03220758 | | BTC-PERP[0], EUR[50.00], USD[0.08] | | |
| 03220762 | | ATLAS[0], BAO[2], BTC[0] | | |
| 03220763 | | USD[0.95], XRP[.542691] | | |
| 03220764 | | ATLAS[25605.345], EUR[20.00], MANA[419.92229], SHIB[13298024], USD[294.38] | | |
| 03220765 | | APE[.0914], USD[0.00], USDT[0.00000028] | | |
| 03220766 | | BTC[.0000023], ETH[0.00002411], LINK[.00690648], USDT[0.00000662] | Yes | |
| 03220778 | | ETH[0], USD[0.43], USDT[0.00000205] | | |
| 03220779 | | USD[0.00] | | |
| 03220787 | | BNB[0], ETH[.00000001], USDT[0] | | |
| 03220790 | | USD[0.00], USDT[0] | | |
| 03220797 | | TRX[.299698], USDT[2.78931132] | | |
| 03220798 | | ETH[.0001586], ETHW[.00015859], USDT[.0176797] | Yes | |
| 03220813 | | MATIC[29.994], USD[0.67] | | |
| 03220815 | | ETH[.00001653], ETHW[.00001653] | Yes | |
| 03220826 | | NFT (395650238058906568/FTX EU - we are here! #110543)[1], NFT (511258126421827716/FTX EU - we are here! #108391)[1], NFT (524787921545575219/FTX EU - we are here! #110768)[1], NFT (554912396947124315/FTX Crypto Cup 2022 Key #20581)[1] | | |
| 03220828 | | AKRO[1], AVAX[.91558638], BAO[6], BNB[.00000118], BTC[.00625342], DENT[1], ETH[.20149574], ETHW[.20128414], KIN[8], SOL[2.72369523], UBXT[3], USD[0.20], USDT[0] | Yes | |
| 03220830 | | USD[0.78] | | |
| 03220831 | | BTC[.00004282], DOGE[.00021052], ETH[.00066775], ETHW[.00066458], MATIC[.00002902], SAND[.67937014], SOL[.01159677], USD[0.00] | Yes | |
| 03220834 | Contingent | ATOM[.099981], AVAX[0.10365320], BTC[0.00019998], DOT[0.10519621], LUNA2[0.00070395], LUNC[134856.1246876], MATIC[10.33971868], NEAR[.099981], SOL[0.19102552], TONCOIN[4.299221], USD[1.13], USTC[10.99791] | | AVAX[.099981], DOT[.099981], MATIC[9.9981], SOL[.023299] |
| 03220841 | | BAO[4], DENT[1], KIN[2], USD[0.00] | | |
| 03220842 | | GOG[257.31413776], USD[130.40], USDT[0] | | |
| 03220846 | | BTC[0.01630341], DENT[2], ETH[.00000035], ETHW[.0375073], EUR[0.00], KIN[3], SHIB[4103.31086092], USD[5.30], XRP[.0054517] | Yes | |
| 03220852 | | BCH[.01698856], BTC-PERP[0], CHR[1315.10343277], CRO-PERP[0], EDEN-0325[0], EDEN-0624[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[15.26965642], GALA[479], GMT-PERP[0], LRC-PERP[0], RAY[634.60282741], SHIB[39607329.39719197], SHIB-PERP[0], SOL[4.72030875], TSLA[.00320774], TSLAPRE[0], USD[-3.25], USD[0], XRP[.33805843] | | |
| 03220859 | | ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.04], VET-PERP[0] | | |
| 03220860 | | TONCOIN[27.69658], USD[0.45] | | |
| 03220870 | | TONCOIN[2.25], USD[0.00] | | |
| 03220877 | | 0 | | |
| 03220879 | | USDT[0] | | |
| 03220892 | | USD[0.00] | | |
| 03220899 | | TONCOIN[3.8], USD[0.00], USDT[25.07723156] | | |
| 03220901 | | AKRO[1], BAO[7], DENT[2], FTM[29.78619423], FTT[1.0684949], KIN[2], MANA[17.46623126], MBS[321.28095596], TRX[1], USD[0.00] | Yes | |
| 03220902 | | USD[0.01], USDT[0] | | |
| 03220908 | | EUR[0.00], PAXG[0], PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 03220910 | | SOL[.04996036], USDT[0.00000104] | Yes | |
| 03220913 | | BTC[0], FTM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03220919 | | TONCOIN[46.94], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03220923 | | USD[0.00] | | |
| 03220924 | | PORT[206.2347399], USDT[0.00000001] | | |
| 03220932 | | TONCOIN[.09], USD[0.00], USDT[0] | | |
| 03220933 | | USD[0.01] | | |
| 03220935 | | USD[0.87] | | |
| 03220939 | | 0 | | |
| 03220942 | | FTT[.0001714], NFT (289300606319325216/FTX Crypto Cup 2022 Key #26856)[1], NFT (311144385486637198/FTX EU - we are here! #104432)[1], NFT (340292379210175280/Hungary Ticket Stub #592)[1], NFT (359495931942264402/Monza Ticket Stub #919)[1], NFT (371666130114902579/Baku Ticket Stub #1383)[1], NFT (391004533009803540/FTX AU - we are here! #4331)[1], NFT (412334588984868872/Netherlands Ticket Stub #815)[1], NFT (426629560050393280/FTX EU - we are here! #104621)[1], NFT (439468054146428960/FTX EU - we are here! #104549)[1], NFT (447777319381396650/Mexico Ticket Stub #1058)[1], NFT (448737354960220456/Belgium Ticket Stub #535)[1], NFT (463867671315200197/FTX AU - we are here! #4191)[1], NFT (483623131638122791/FTX AU - we are here! #27236)[1], NFT (505685943280845896/France Ticket Stub #1069)[1], NFT (515569869032835554/Monaco Ticket Stub #757)[1], NFT (523440748743295334/Austin Ticket Stub #1614)[1], NFT (540374051098355782/Japan Ticket Stub #1078)[1], NFT (547120015943718469/The Hill by FTX #8432)[1], NFT (548910406031421146/Montreal Ticket Stub #751)[1], NFT (549212320701277919/Singapore Ticket Stub #71)[1], TRX[1], USD[291.27] | Yes | |
| 03220945 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], MNGO[299.94], MNGO-PERP[0], RNDR-PERP[0], RVN-PERP[0], USD[3.68], USDT[0], XRP-PERP[0] | | |
| 03220947 | | BTC[.00741478], ETH[.06830827], ETHW[.06830827], USD[0.00] | | |
| 03220948 | | USD[0.01] | | |
| 03220951 | | DENT[1], ETH[0], KIN[2], USD[0.00] | Yes | |
| 03220953 | Contingent | BTC-PERP[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[4.51479620], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03220954 | Contingent | ADABULL[433.16837765], ATOMBULL[9996.2], BNBBULL[.021999], BTC-PERP[0], BULL[.00129974], COMPBULL[.550000], DEFIBULL[8], DOGEBULL[36522.91784665], EOSBEAR[50000], EOSBULL[289942], ETHBEAR[41996800], ETHBULL[2.089106], GRTBULL[299940], LINKBULL[999.8], LTCBULL[3999.8], LUNA2[.49163727], LUNA2_LOCKED[1.14715364], LUNC[10939.50181057], LUNC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], SUSHIBULL[99980000], SXPBULL[699860], THETABULL[77726.69672], TOMOBULL[1299740], TRX[27.532372], TRX-1230[0], TRXBULL[.836], UNISWAPBULL[1.16], USD[0.77], USDT[0], ZECBULL[210] | | |
| 03220955 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MANA-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], YFI-PERP[0] | | |
| 03220957 | | MBS[0] | | |
| 03220960 | Contingent | BNB[0], ETH[0], FTT[0], LTC[0], LUNA2[0.00002352], LUNA2_LOCKED[0.00005489], LUNC[5.123083], NFT (335277057700340379/FTX EU - we are here! #168530)[1], NFT (354900771200615221/FTX EU - we are here! #169532)[1], NFT (487937592879610332/FTX EU - we are here! #169747)[1], SOL[0], USD[0.00], USDT[2.06334073], USTC[0] | | |
| 03220961 | | TONCOIN[.09069195], USD[0.00] | | |
| 03220967 | | USD[0.03], USDT[498.47] | | |
| 03220983 | | BTC[0], CRV[0], DOGE[0], ETH[0], FTM[0], FTT[0], SOL[0] | | |
| 03220984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.19263568], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.946225], TRX-PERP[0], USD[823.54], USDT[4764.05711160], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03220988 | | DOGEBULL[7.26361192], TRX[.000401], USD[0.16], USDT[0.37775157] | | |
| 03220994 | | AAVE[.34], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[50], BTC[0.04052841], BTC-PERP[0], DOT-PERP[0], ETH[.4049364], ETH-PERP[0], ETHW[.4049364], FTM-PERP[0], LINK[3.1], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1870.44], USDT[0] | | |
| 03221000 | | BAO[2], BIT[0], DENT[1], KIN[1], USD[0.00], USDT[93.19905620] | Yes | |
| 03221002 | | AAVE[.19051223], AKRO[1], BAO[3], BTC[.01698924], DENT[1], DOT[1.65550538], KIN[2], LTC[.19108749], RUNE[3.73982179], UNI[2.60963673], USD[0.01], XRP[32.33038619] | | |
| 03221003 | | ALICE[.08956], ETH[.092], ETHW[.092], USD[3.20], ZIL-PERP[0] | | |
| 03221006 | | TONCOIN[86.1842183], USD[0.00] | | |
| 03221011 | | AKRO[1], BAO[3], DENT[1], KIN[2], USDT[0.00000906] | | |
| 03221016 | | ETH[.37664022], USD[0.00] | | |
| 03221017 | | TONCOIN[2.69], USD[0.00] | | |
| 03221019 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT[1149176.17647058], DOGE[75.52231955], EGLD-PERP[0], ETH[0], FIL-PERP[0], GALA[105.06110327], ICP-PERP[0], MATIC[0], OMG-PERP[0], SHIB[433448.83396215], SHIB-PERP[0], SLP[201.87524289], SOL-PERP[0], USD[-11.36], USDT[0.00000001], XRP[102.05032448] | | DOGE[25], XRP[64] |
| 03221023 | | TONCOIN[.06], USD[0.00] | | |
| 03221026 | | BNB[0], FIDA[0], SOL[0] | | |
| 03221032 | | EUR[0.00], GOG[33.22761767], KIN[1], MBS[22.46820583], TRX[1] | | |
| 03221033 | | NFT (297254219830290000/FTX EU - we are here! #35192)[1], NFT (440772624510573516/FTX EU - we are here! #34535)[1], NFT (519455647994753490/FTX EU - we are here! #35020)[1] | | |
| 03221043 | | USD[0.00] | Yes | |
| 03221045 | | AKRO[1], BAO[1], GOG[2348.7450273], KIN[2], RSR[1], USD[0.01] | | |
| 03221049 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], USD[0.00], USDT[0] | | |
| 03221051 | | USD[0.00], USDT[0] | | |
| 03221056 | | POLIS[1308.86467842], USD[0.00] | | |
| 03221058 | | BTC[0], EUR[0.01], GALA-PERP[0], USD[0.10] | | |
| 03221061 | | BTC[.0103], BULL[.001], CHR[10688.63925], ETHBULL[56.53], HGET[154], HNT[.1], MBS[64452.21435596], USD[0.00], USDT[1003.83368985] | | |
| 03221065 | | USD[0.00] | | |
| 03221066 | | USD[25.00] | | |
| 03221073 | | ATLAS[21270], GODS[541.8], USD[68.81] | | |
| 03221075 | | BTC[.07596] | | |
| 03221080 | | USDT[2.7267] | | |
| 03221085 | | TONCOIN[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03221087 | | TONCOIN[.0269] | | |
| 03221097 | | ETH[.00000001], USDT[0] | | |
| 03221099 | | USD[0.00] | | |
| 03221100 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], MER-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[198.36], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 03221111 | | BAO[1], TONCOIN[2.03228519], USD[0.00] | | |
| 03221114 | | JOE[0], USD[0.02] | | |
| 03221115 | | BTC-PERP[0], LTC[.026703], MATIC-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 03221117 | | AUDIO-PERP[0], BNB-PERP[0], BTC-MOVE-1105[0], BTC-PERP[.002], CHZ-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[-26.75], USDT[0.00000001], XRP-PERP[0] | | |
| 03221121 | | USD[25.00] | | |
| 03221131 | | USD[25.00] | | |
| 03221135 | Contingent | ETH[4.00823829], ETH-PERP[0], ETHW[4.00823829], LUNA2[0.00840484], LUNA2_LOCKED[0.01961129], LUNC[1830.171875], SHIB[199962], SOL[17.396694], USD[5191.55] | | |
| 03221141 | | SHIB[1000000] | | |
| 03221142 | | MBS[765.22824180], USD[1.89] | | |
| 03221148 | | ATLAS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], MTA-PERP[0], SOS-PERP[0], USD[1.97], USDT[0] | | |
| 03221149 | | MBS[.62885644], USD[0.33], USDT[0] | | |
| 03221154 | | ATLAS[423.04252096], BNB[0.32939428], SOL[0], USD[0.00] | | |
| 03221156 | | CRO[0], DENT[0], LTC[0], SHIB[0], UNI[0] | | |
| 03221161 | | FTT[0], NFT (290808899092195912/The Hill by FTX #24783)[1], NFT (299311230147709429/FTX EU - we are here! #170988)[1], NFT (366520279623411477/FTX EU - we are here! #171101)[1], NFT (531886939398526872/FTX EU - we are here! #170907)[1], USD[0.00], USDT[0] | | |
| 03221168 | | BTC-0325[0], BTC-PERP[0], SHIB-PERP[0], USD[0.04], USDT[0.00700264] | | |
| 03221174 | | BNB[0], ETH[0], ETHW[1.05895646], MATIC[0], USD[0.00], USDT[0.00000246] | | |
| 03221183 | | USD[0.00], USDT[0] | | |
| 03221185 | | LUNC[.0000415], USD[0.00], USDT[0] | | |
| 03221187 | | 0 | | |
| 03221189 | | USD[0.00], USDT[0.00000001] | | |
| 03221190 | | KIN[1], REAL[3.41894635], USD[0.00] | Yes | |
| 03221193 | | TRX[.00000001], USD[0.01] | | |
| 03221195 | | TRX[.000002], USDT[0.91001851] | Yes | |
| 03221197 | | BTC[.03249548], DOT[24.99500000], ETH[.138], ETHW[.138], LDO[108.9782], MATIC[2.47174723], NFT (404432812217893514/The Hill by FTX #34266)[1], USD[2054.40], USDT[0] | | |
| 03221198 | | USDT[0] | | |
| 03221209 | | USD[0.00] | | |
| 03221213 | | USD[25.00] | | |
| 03221216 | Contingent | CITY[8.9], ETH[.00000001], EUR[0.00], FTT[25.19505], LUNA2[1.08122983], LUNA2_LOCKED[2.45605648], USD[236.78], USDT[0.00000002] | Yes | |
| 03221218 | | TONCOIN[.05], USD[0.00] | | |
| 03221219 | | USD[0.79] | | |
| 03221220 | Contingent | ALPHA[7.16785370], BAO[999.82], BCH[0.01383707], BNB[0.02068203], BTC[0.01852331], BTC-PERP[0], CRO[9.9982], DOGE[9.07043063], ETH[0.03996261], ETH-PERP[0], ETHW[0.06755687], EUR[1.75], FTT[.49991], FTT-PERP[0], KIN[69987.4], LTC[0.06172506], LUNA2[0.00002162], LUNA2_LOCKED[0.00005044], LUNC[2.93913304], MANA[4.9991], PRISM[79.9856], RAY[8.49752870], REN[12.19710954], SAND[3.99928], SOL[0.23636415], SOS[8998381], TRX[31.28717035], TRYB[121.64129085], USD[10.81], XRP[24.52533132] | | LTC[.061713], TRX[31.2764591] |
| 03221222 | | ATLAS[110], ATLAS-PERP[0], MANA[3], MANA-PERP[0], USD[0.23], USDT[0.08502400] | | |
| 03221225 | | FTT[1.5], MBS[70], USD[26.97], USDT[0.60315374] | | |
| 03221230 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[15.39], VET-PERP[0] | | |
| 03221233 | | USD[6.00] | | |
| 03221235 | | IMX[0], MANA[0], MAPS[0], TONCOIN[0], USD[0.01], USDT[0] | | |
| 03221238 | | AKRO[1], ALEPH[226.25786912], BTC[0.00743935], DENT[1], UBXT[1] | | |
| 03221242 | | ATLAS[1] | | |
| 03221244 | | BTC[0], EUR[3.69], USD[0.60] | | |
| 03221245 | | BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], USD[5.57], YFI-PERP[0] | | |
| 03221250 | | BTC[0], ETH[0] | | |
| 03221265 | | BTC[.01534528], USDT[0.00003675] | | |
| 03221266 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 03221270 | | ATLAS[20293.30910721], USD[0.00] | | |
| 03221271 | | ETH[.06918883], ETHW[.06918883], EUR[0.00] | | |
| 03221272 | | FTM[.99316], SHIB[800000], USD[18.61] | | |
| 03221275 | | 0 | | |
| 03221278 | | USD[0.00], USDT[0] | | |
| 03221284 | | AKRO[13], APE[13.50492479], ATLAS[3219.54014061], BAO[125], BNB[.12782997], CHZ[1], DENT[11], ETH[.00012635], ETHW[8.49012205], EUR[27.44], HNT[9.73450271], HOLY[1.06550811], KIN[137], LOOKS[2.69194101], MATH[1], MATIC[183.41035865], PAXG[.17584231], RAY[44.49983692], RSR[5], SECO[1.05243317], SOL[3.85236862], SRM[74.40015129], SXP[88.65128423], TRU[1], TRX[12], UBXT[16], USD[6.34], USDT[30.96244387], YGG[126.56125262] | Yes | |
| 03221289 | Contingent | APE-PERP[0], ATLAS[00456258], CEL-093[0], CEL-PERP[0], CHF[127.40], ETHW[.006], FTT-PERP[0], JOE[15], LTC-PERP[0], LUNA2[2.15593937], LUNA2_LOCKED[5.03052520], LUNC[158820.88], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USDl-12.96], USDT[24.00098040], USTC[189] | | |
| 03221293 | | ATLAS[319.9392], USD[0.18], USDT[0.00000001] | | |
| 03221294 | | FTT[15.32970085], SOL[4.75702019], TONCOIN[0], TONCOIN-PERP[0], TRX[290.23053116], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03221301 | | HNT[0.39620919] | | |
| 03221302 | | TRX[1], USDT[0.00003340] | | |
| 03221305 | | USD[0.00], USDT[0] | | |
| 03221308 | | APE-PERP[0], ATOM-PERP[0], ETH[0.00000252], ETH-PERP[0], ETHW[0.00000252], FTT[0.02725133], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USDI-0.01], USDT[0], WAVES-PERP[0] | | |
| 03221312 | | TONCOIN[136.77264], USD[0.56] | | |
| 03221331 | | MBS[.222], USD[55.72], USDT[235] | | |
| 03221337 | | ALCX-PERP[0], BTC[0.00000015], BTC-PERP[0], EUR[378.89], SOS-PERP[0], STORJ-PERP[0], USD[0.00], XRP[0.00000003], XRP-PERP[0] | | |
| 03221340 | | USD[0.31], USDT[273.83186631] | | |
| 03221350 | | TONCOIN[.04], USD[0.00] | | |
| 03221353 | | TRX[.361701], USDT[2.66731866] | | |
| 03221354 | | DENT[1], USDT[0.00004067] | Yes | |
| 03221360 | | BNB[0], BTC[0], DOGE[0], ETH[0], PERP[0], USDT[0.00003355] | | |
| 03221369 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 03221372 | | EUR[0.00], USD[0.00], USDT[1.08244263] | Yes | |
| 03221390 | | CEL-PERP[0], EUR[0.00], NFT (462657799647507506/The Hill by FTX #45083)[1], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 03221391 | | USDT[0.00003341] | | |
| 03221392 | | ATLAS[2050], USD[0.16], USDT[0] | | |
| 03221393 | | ETH[0.00053016], ETHW[0.00053016], USD[0.00], USDT[0] | | |
| 03221395 | | 0 | | |
| 03221397 | | MBS[1706.6586], USD[0.83], USDT[0.84532002] | | |
| 03221402 | | BTC[0], LTC[0], TRX[0], TRY[0.07], USD[0.00], USDT[0] | | |
| 03221403 | | FTT[1.8], TRX[.000066], USD[0.00], USDT[0] | | |
| 03221404 | | BTC[0], BTC-0930[0], BTC-PERP[0], DENT-PERP[0], EUR[0.00], USD[0.00], USDT[0.00001707], XRP[0], XRP-PERP[0] | | |
| 03221406 | | GBP[200.00] | | |
| 03221413 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03221414 | | KIN[0.00000001], USDT[0] | | |
| 03221415 | Contingent | LUNA2[0.02339818], LUNA2_LOCKED[0.05459577], LUNC[5095.0048138], TRX[0], USD[0.00], USDT[0] | | |
| 03221417 | | ATLAS[1750], FTT[0.00021953], USD[0.48] | | |
| 03221419 | | BNB[0], NFT (332564551855209806/FTX EU - we are here! #69691)[1], NFT (397668690911790496/FTX EU - we are here! #69834)[1], NFT (451054741230515626/FTX EU - we are here! #69528)[1] | | |
| 03221420 | | TRX[.000071], USD[0.00], USDT[0] | | |
| 03221426 | | USD[0.00] | | |
| 03221434 | | BTC[0], ETHW[.35327316], USD[0.00], USDT[0] | | |
| 03221442 | | BRZ[4.7666899] | | |
| 03221443 | | ATLAS[1849.63], ATLAS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], MANA-PERP[0], USD[5.93], USDT[0] | | |
| 03221447 | | NFT (381115280940972741/FTX EU - we are here! #285747)[1], NFT (565593611807421645/FTX EU - we are here! #285749)[1] | | |
| 03221452 | | USD[110.01] | | |
| 03221457 | | AKRO[546.13093217], ALEPH[10.79824994], AVAX[.16346347], AXS[.27229987], BAQ[1], BNB[0.04874627], BTC[.00120263], CHR[3.46440439], CRO[33.92785082], CRV[1.24820999], DENT[1], DOGE[25.72952785], DOT[2.99907803], ETH[.01257681], ETHW[.01242622], FTM[12.66834141], FTT[.55626064], GALA[20.05709226], GRT[26.02284971], KIN[1], LINK[.37084441], LTC[0.28904705], LUA[23.5319342], MANA[15.83739751], NEXO[.7038301], OXY[3.08053145], SAND[4.44323367], SHIB[2752159.66031958], SOL[.26153983], SUSHI[.58586463], SXP[4.41405367], TRX[1], USD[0.00], XRP[84.71355092] | Yes | |
| 03221461 | | SHIB[14200000], USD[0.29], USDT[0] | | |
| 03221463 | | BAQ[1], KIN[1], NFT (317486923645193149/FTX EU - we are here! #215109)[1], NFT (446359264402695868/FTX EU - we are here! #215060)[1], NFT (452886006152358857/FTX EU - we are here! #215096)[1], USD[0.00] | Yes | |
| 03221465 | Contingent | ETH-PERP[0], ETHW[.021], LUNA2[0.55255670], LUNA2_LOCKED[1.28929897], LUNC[1.78], USD[0.56], USDT[0.00135553], XRP[.706154] | | |
| 03221468 | Contingent | BNB[0.00000022], EUR[0.00], KIN[9], LUNA2[0.00586230], LUNA2_LOCKED[0.01367870], LUNC[1276.52867613], UBXT[1], USDT[0.00000022] | Yes | |
| 03221470 | | TONCOIN[.088], USD[0.00] | | |
| 03221471 | Contingent | ANC[334], ATLAS[1370], EUR[0.00], FTM[37.66027653], LOOKS[73], LUNA2[0.00114713], LUNA2_LOCKED[0.00267663], LUNC[249.79], LUNC-PERP[0], USD[0.01] | | |
| 03221476 | | USD[0.00] | | |
| 03221477 | | ENJ-PERP[0], USD[28.60], USDT[0] | | |
| 03221479 | | BNB[0], SOL[0] | | |
| 03221485 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0817[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-HEDGE[.3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[19.51], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[5378], USD[2.30], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03221488 | | FTT[0.01141254], LOOKS[23.9978], USD[1.90] | | |
| 03221493 | | USDT[0] | | |
| 03221494 | | BICO[.84], MBS[156.973], SOL[.00427875], USD[25.70] | | |
| 03221500 | | FTT[25.7], USD[2.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03221501 | | BAO[2], BNB[0.16951941], DENT[2], KIN[2], MBS[0], RSR[1] | Yes | |
| 03221508 | | BTC[0], EUR[0.01], USD[0.00], USDT[0] | | |
| 03221511 | | ADA-0325[0], GBP[27.99], USD[303.05] | | |
| 03221517 | | FTT[0], USD[0.00], USDT[0.00387017] | | |
| 03221519 | | BTC[.00107134], TRX[.000205], USDT[25.14589918] | | |
| 03221523 | | FTT[0.00000040], TRX[0], USDT[0] | | |
| 03221530 | | ETH[0], FTM[0], FTT[0], SOL[0], SUSHI[0], USDT[0] | | |
| 03221532 | | TONCOIN[.06], USD[0.00] | | |
| 03221546 | | USDT[.4188] | | |
| 03221547 | Contingent | FTT[.00000001], SRM[.81119639], SRM_LOCKED[5.18880361], USD[0.00] | | |
| 03221555 | | ADA-PERP[0], ATLAS[120], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 03221556 | | BTC[0], LUNC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03221557 | | ADA-0325[0], ADA-PERP[0], ATLAS[0], USD[0.40] | | |
| 03221560 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], TONCOIN[.05], TRX[.100921], USD[0.01] | | |
| 03221569 | | TRX[0] | | |
| 03221570 | | 0 | | |
| 03221577 | | BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-PERP[0], USD[0.00], USDT[0.00002210], XRP[.00000081] | | |
| 03221578 | | BTC[.00044175] | | |
| 03221579 | | BTC[0] | | |
| 03221582 | | AKRO[1], BAO[5], BNB[.00000691], DENT[6], ETH[0], KIN[8], RSR[1], SOL[.00000001], TRU[1], TRX[1], USD[27.99], USDT[0] | Yes | |
| 03221584 | | ASD-PERP[0], BAO[1], CEL-PERP[0], DENT-PERP[0], FLOW-PERP[0], RUNE-PERP[0], SRN-PERP[0], TRX[.001637], TRX-PERP[0], USD[0.10], USDT[0.00000001], YFII-PERP[0] | | |
| 03221585 | | FTT[3.3], USD[0.67] | | |
| 03221588 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.80], USDT[.87017016], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03221591 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], OKB-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03221593 | | GOG[1304.9774], USD[1.82] | | |
| 03221596 | | BAO[1], BTC[0], FTT[0.32013083], USD[0.00], USDT[0] | Yes | |
| 03221597 | | ETH-PERP[0], ETHW[.00095753], FTT[25], USD[1119.56] | | |
| 03221600 | | TONCOIN[11.50595454], USD[0.00] | | |
| 03221615 | | BAO[2], KIN[1], UBXT[1], USD[0.00] | | |
| 03221618 | | BTC[0.00524974], EUR[0.00], GST[142.70000000], SOL[0], TRX[.003109], USDT[0.00000054] | | |
| 03221627 | | SOL[0] | | |
| 03221630 | | BTC[.0012] | | |
| 03221632 | | BRZ[5.0131392], BTC[.02559616] | | |
| 03221637 | | CEL[.99962], FTM[142.61695589], FTT[.099964], LINK[14.85191288], MATIC[58.61612152], SHIB[999820], SOL[.2], USD[94.10] | | |
| 03221643 | | USD[0.14] | | |
| 03221644 | | USD[0.00] | | |
| 03221645 | | USD[0.00], USDT[0] | | |
| 03221647 | | LTC[0], USD[0.00], USDT[194.06705952] | | |
| 03221650 | | DOT[.9], GBP[0.00], USD[0.02], USDT[0.57051889] | | |
| 03221651 | Contingent, Disputed | USD[25.00] | | |
| 03221655 | Contingent | LUNA2[2.80444111], LUNA2_LOCKED[6.54369594], LUNC[9.03419535], MATIC[141.191], SOL[.0798], USD[29.19] | | |
| 03221657 | | ADA-PERP[10], USD[-12.61], USDT[15] | | |
| 03221659 | | EUR[0.00], USDT[0.00000150] | | |
| 03221661 | | TONCOIN[.44], USDT[0] | | |
| 03221666 | | BRZ[.00365951], BTC[0], USD[0.00], USDT[0] | | |
| 03221677 | | EUR[0.00], SHIB-PERP[0], SOL[.00146321], USD[0.00], USDT[0] | | |
| 03221679 | | USD[1564.80] | Yes | |
| 03221685 | Contingent | ATOM[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], EURT[0], FTM[0], FTT[25], LUNA2[0], LUNA2_LOCKED[0.00000023], LUNC[0], MATIC[0], PAXG[0], RUNE[0], SOL[0], STETH[0.00004505], USD[1.38], USDT[0.00000001], USTC[20], XAUT[0], XRP[0] | Yes | |
| 03221686 | | USD[0.00] | | |
| 03221692 | Contingent | LUNA2[0], LUNA2_LOCKED[0.19893225], TONCOIN[35.247178], USD[0.03] | | |
| 03221694 | | GMT[.23], GST[.06], GST-PERP[0], SOL[0.00480000], TRX[2.390785], USD[0.00], USDT[0] | | |
| 03221695 | | AURY[35], GOG[3406.9348], POLIS[231.9], USD[0.01], USDT[0.00000001] | | |
| 03221696 | Contingent, Disputed | BTC[0.00001018], SOL[.09], TONCOIN[4], TRX[7.9984], USD[0.02] | | |
| 03221697 | | USDT[0.00001274] | | |
| 03221700 | | AUDIO-PERP[0], COMP-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], EURT[.00671957], FXS-PERP[0], HT-PERP[0], LDO-PERP[0], LRC-PERP[0], MKR-PERP[0], QTUM-PERP[0], REEF-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.52] | | |
| 03221704 | | LINK[12.4], LTC[1], MBS[501], USD[1.61], USDT[.006618] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03221705 | | TONCOIN[.00996064] | | |
| 03221707 | | APT[.08575294], USDT[0.00331406] | | |
| 03221712 | | EUR[0.90] | | |
| 03221716 | Contingent | BTC[0], ETHW[.1532384], EUR[0.00], LUNA2[2.34265346], LUNA2_LOCKED[5.46619141], LUNC[7.54659774], SOL[.00000001], STETH[0], TSLA[.00000002], TSLAPRE[0], USD[0.00] | | |
| 03221717 | | BAO[2], USD[0.00] | Yes | |
| 03221722 | | USD[3.08] | | |
| 03221725 | | ATLAS[6.0746], USD[0.00], USDT[0] | | |
| 03221735 | | EUR[0.00], KIN[1], TRX[1], USD[1.87] | | |
| 03221740 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], LTC-0325[0], SOL[0], SOL-PERP[0], USD[1.26], USDT[0], XRP-PERP[0] | | |
| 03221745 | | TONCOIN[.08796], USD[0.00] | | |
| 03221746 | | ETH[.00037147], ETHW[.50237147], USD[970.09], USDT[0] | | |
| 03221752 | | BTC[.00062816], USD[0.00] | | |
| 03221756 | | KIN[1], NFT (290070230522964975/FTX EU - we are here! #61722)[1], NFT (375032891435061980/FTX EU - we are here! #61272)[1], NFT (478676483084622062/FTX EU - we are here! #61557)[1], SOL[.29739667], USD[0.00] | Yes | |
| 03221760 | | ATLAS[1629.79], PORT[158.87988], USD[0.13], USDT[0] | | |
| 03221763 | | BTC[.00592501], USDT[0.00004612] | | |
| 03221765 | | BTC[.0271482], ETH[.13703701], ETHW[.13703701] | | |
| 03221771 | | USD[0.18] | | |
| 03221772 | | MBS[175.9578], USD[2.21] | | |
| 03221773 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], USD[-0.09], USDT[1.000011] | | |
| 03221779 | | AXS-PERP[0], BTC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 03221790 | | GOG[60], USD[1.58] | | |
| 03221791 | | USD[0.10] | | |
| 03221794 | | BTC[.14814] | | |
| 03221799 | | TONCOIN[76.5459], USD[0.29] | | |
| 03221812 | | CAKE-PERP[0], HT-PERP[0], NFT (329283627607669549/FTX EU - we are here! #150490)[1], NFT (402782214139339981/FTX EU - we are here! #150019)[1], NFT (498831046876758876/FTX EU - we are here! #150144)[1], USD[0.01], USDT[0] | | |
| 03221813 | | BNB[0], SOL[0] | | |
| 03221818 | | AKRO[1], BAO[2], EUR[0.24], KIN[3], USDT[.00002499] | Yes | |
| 03221823 | | USD[-0.53], USDT[.63027076], XRP-PERP[0] | | |
| 03221824 | | TONCOIN[.00000001], USD[0.00] | | |
| 03221828 | | BAO[1], BTC[.0000003], ETH[0], KIN[2], USD[0.00] | Yes | |
| 03221830 | | BTC[0], EUR[0.00] | | |
| 03221831 | | AKRO[1], ALICE[.00051503], AVAX[0], BTC[.00000174], ETH[.00000956], GALA[838.08136235], KIN[1], LTC[.00017266], MANA[.00207696], USD[0.00], USDT[.00000004] | Yes | |
| 03221833 | | REAL[7.9], USD[0.10] | | |
| 03221837 | | EUR[0.00], LTC[0] | | |
| 03221847 | Contingent, Disputed | USD[25.00] | | |
| 03221849 | | 1INCH-PERP[0], AUDIO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03221856 | | USD[101.79] | | |
| 03221859 | | USD[25.00] | | |
| 03221861 | | BF_POINT[100], EUR[0.00], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03221863 | Contingent | ALGO[108.14964], AVAX[0], BNB[0], BTC[0.00313686], DOGE[668.69305056], ETH[0], FTM[0], LUNA2[0.79608525], LUNA2_LOCKED[1.85753226], LUNC[0], MBS[0], SOL[0], SQ[0], TSLAPRE[0], TWTR[0], USD[200.01] | | |
| 03221865 | | EUR[0.00] | | |
| 03221867 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[0.00], USDT[.01197977] | | |
| 03221875 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.89], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03221878 | | 0 | | |
| 03221879 | Contingent | ETH[.00000001], LUNA2[0.00028895], LUNA2_LOCKED[0.00067422], USD[0.42], USDT[0], USTC[.040903] | | |
| 03221887 | Contingent | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT[8.5], ETH-PERP[0], EXCH-PERP[0], FTM[275], FTT-PERP[0], LINK[20.7], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00016091], LUNA2_LOCKED[0.00037547], SOL-PERP[0], TRX[.000958], USD[0.21], USDT[613.99521784], XRP[438], XRP-0930[0], XRP-PERP[0] | | |
| 03221890 | | USD[25.00] | | |
| 03221892 | | USD[0.08], USDT[0] | | |
| 03221894 | | MBS[38.5967568], USDT[0.00000001] | | |
| 03221901 | | BTC[0.01750005], TONCOIN[1], USD[1547.85], USDT[0.98043673] | | |
| 03221909 | | USD[25.00] | | |
| 03221919 | | USD[0.00] | | |
| 03221920 | | NFT (482921205152002384/FTX EU - we are here! #152225)[1], NFT (522346195741744043/FTX EU - we are here! #152460)[1], TRX[.000001], USD[0.00], USDT[12.08062638] | | |
| 03221925 | | TONCOIN[.07], USD[0.00], USDT[0] | | |
| 03221927 | | BAO[.00000001], LTC[0], SAND[3.29975009], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03221929 | | ATLAS[526148.606], USD[0.37] | | |
| 03221934 | | TONCOIN[3.9], USD[0.76] | | |
| 03221939 | | USDT[0.90280000] | | |
| 03221944 | Contingent, Disputed | 1INCH[1], ALPHA[1], AUDIO[1], BAO[2], BTC[0.00049889], ETH[-0.00000001], EUR[0.06], PAXG[.00055933], RSR[1], SUSHI[.00000616], TRX[4.0409], USD[0.06], USDT[0.00640403], XAUT[.00012129] | Yes | |
| 03221946 | | MBS[0], RSR[1], TRX[1] | | |
| 03221947 | | NFT (3628492200076188992/The Hill to FTX #12788)[1] | | |
| 03221954 | | CRO[2549.49], USD[1.23] | | |
| 03221955 | | USD[0.00], USDT[0] | | |
| 03221956 | | BTC[4.17432834], CRO[6.00697], ETH[.00091701], ETHW[.00091701], FTT[.03723868], TRX[2840], USD[40463.47], USDT[0.00338100] | | |
| 03221958 | | ETH[.01], ETHW[.01], MBS[53], USD[1.85] | | |
| 03221961 | | TONCOIN[6.12] | | |
| 03221967 | | USD[0.00] | | |
| 03221973 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03221979 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.40] | | |
| 03221980 | | GALA-PERP[0], USD[0.00], USDT[0] | | |
| 03221982 | | USDT[0] | | |
| 03221987 | | ALEPH[.8455734], FTT[.84024354], USDT[0.00000615] | | |
| 03221997 | | BTC[0], ETH[0.26965058], ETHW[0.22131919], FTT[0], USD[0.00], USDT[0.00000138] | Yes | |
| 03222003 | | USD[0.00] | | |
| 03222009 | Contingent | FTT[48.4], LRC-PERP[0], LUNA2[5.23136673], LUNA2_LOCKED[12.20656905], LUNC[.47533], MANA[.985], SOL[.009], SOL-PERP[0], USD[0.31], XRP[.9494] | | |
| 03222014 | | TONCOIN[.02], USD[0.00] | | |
| 03222015 | Contingent | BTC-PERP[0], FTT[0.00126623], LUNA2[0.00042539], LUNA2_LOCKED[0.00099258], SHIT-PERP[0], USD[0.00] | | |
| 03222021 | | 0 | | |
| 03222025 | | BTC[0], KIN[1] | Yes | |
| 03222026 | | BTC-PERP[0], USD[0.31] | | |
| 03222029 | | TONCOIN[.057953], USD[0.00] | | |
| 03222030 | | APT[0.00001426], ETH[0], SOL[0], USD[0.00], USDT[0.00000635] | | |
| 03222032 | | AKRO[2], BAO[5], KIN[7], TRX[1], USD[0.00], USDT[0.08044224] | Yes | |
| 03222036 | | ADA-PERP[0], AVAX-PERP[0], CRV-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.002772], USD[1.27], USDT[0] | | |
| 03222047 | | TONCOIN[2.949], TRY[0.00], USD[0.00], USDT[0] | | |
| 03222059 | | TONCOIN[.02], USD[0.00] | | |
| 03222060 | | USD[0.57] | | |
| 03222063 | | ADA-PERP[0], BTC-PERP[0], ETH[.0005196], ETHW[.0005196], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[-0.33], USTC-PERP[0] | | |
| 03222066 | | BTC[0.29283584], EUR[167.47] | | |
| 03222068 | | USD[25.00] | | |
| 03222083 | | MANA-PERP[0], MATIC[5], USD[0.66] | | |
| 03222085 | | USD[25.00] | | |
| 03222086 | | CRO[0], EUR[0.00] | | |
| 03222088 | | BTC[0.02989641], FTT[0], USD[0.39], XRP[119.97840000] | | |
| 03222090 | | ADA-PERP[0], BTC[.31358454], EUR[1000.00], LOOKS[498], LOOKS-PERP[0], SOL[7], USD[0.83], XRP[500] | | |
| 03222093 | | USD[0.00], USDT[0] | | |
| 03222096 | | TONCOIN[.03], USD[0.00], USDT[0] | | |
| 03222097 | | JOE[77.98746], MATICBULL[6033.936], TONCOIN[52.1], USD[1.87] | | |
| 03222103 | | EUR[0.00], MBS[182.62834588], RSR[1], UBXT[22] | | |
| 03222105 | | TONCOIN[23.79524], USD[0.08], USDT[.001842] | | |
| 03222106 | | USD[10.00] | | |
| 03222119 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0] | | |
| 03222120 | | AUD[95.40], BAO[289947.95790285], CHZ[1], DENT[4], KIN[11], MBS[4540.44740671], PRISM[3009.56536022], RSR[2], TRX[4], UBXT[2] | Yes | |
| 03222126 | | USDT[100] | | |
| 03222133 | Contingent | AKRO[1], ANC[.6152], BAO[1], BTC[.00000146], CREAM[.0019138], DENT[1], ENJ[.8488], FIDA[2], JOE[.03158377], KIN[3], LUNA2_LOCKED[1590.851339], RSR[1], TOMO[1], TRX[.000133], USD[0.00], USDT[0] | | |
| 03222138 | | 0 | | |
| 03222152 | Contingent | LUNA2[0.04465414], LUNA2_LOCKED[0.10419301], TONCOIN[.045], USD[0.00] | | |
| 03222153 | | USD[0.00] | | |
| 03222165 | Contingent | ADA-PERP[0], ALGOBULL[83284647.81], APE[.00000002], ATOMBULL[5548.977135], ATOM-PERP[0], AVAX[5.00041095], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000416], BTC[0], CELO-PERP[0], CVX[4.9990785], DFL[4999.0785], DOT[.00000002], DOT-PERP[0], ETH[0.03000549], ETHW[0.37511145], FIL-PERP[0], GBP[100.00], HBAR-PERP[0], LUNA2[1.08628765], LUNA2_LOCKED[2.53467120], LUNC[3.49935495], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[14.15738449], SOL-PERP[0], SRM[82.9847031], USD[2304.87], USDT[0.00000009] | | ETH[.03] |
| 03222166 | | ETH-PERP[0], SOL[1.1229676], SOL-PERP[0], USD[3.70] | | |
| 03222171 | | ATLAS[7637.28583453] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03222178 | | BTC[0.00619888], DOT[1.6], EUR[0.00], LUNC-PERP[0], RUNE[6.89937], USD[2.33], USDT[0] | | |
| 03222179 | Contingent, Disputed | ETH[0], GBP[0.00] | | |
| 03222180 | | EUR[0.00], USD[3.39], USDT[0.00000110] | | |
| 03222182 | Contingent, Disputed | AUD[22.13], BAO[1], USD[0.00] | Yes | |
| 03222184 | | USD[0.00] | | |
| 03222189 | | MBS[139.83431469], USD[0.00], USDT[0.00000003] | | |
| 03222192 | | BTC-PERP[0], EUR[0.00], FTT-PERP[0], USD[4.86], USDT[0] | | |
| 03222193 | | TONCOIN[2], USDT[0] | | |
| 03222198 | | AVAX[.4898], ETH[.01], MATIC[13.596], NFT [506654733895995466/The Hill by FTX #20434][1], TRX[.000778], USD[5.00] | | |
| 03222201 | | USDT[1.03427834] | | |
| 03222202 | Contingent, Disputed | BNB[.00000001], MATIC[0], USD[0.00], USDT[0] | | |
| 03222205 | | USD[0.00] | | |
| 03222206 | | ADA-PERP[619], ATLAS-PERP[5660], DOT-PERP[27.1], EUR[414.76], GALA-PERP[1540], LINK-PERP[36], NEAR-PERP[46.7], USD[-679.84] | | |
| 03222209 | | NFT [376269425543201971/The Hill by FTX #23992][1], USD[25.00] | | |
| 03222212 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00205377], LUNC-PERP[0], NEAR-PERP[0], SOL[.00415356], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.24], USDT[1.14678101] | | |
| 03222228 | | ANC-PERP[0], APT-PERP[0], ASD-PERP[0], BAND-PERP[0], BTC[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.00000001], MTL-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[17.66173906], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03222230 | Contingent | AAVE-PERP[0], AAVE-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.93764548], LUNA2_LOCKED[6.85450614], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.55], USDT[13.22687950], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03222232 | | SOL[1.09413694] | Yes | |
| 03222237 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.42], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.15066774], LUNA2_LOCKED[5.01822474], LUNC[468312.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP[0.55556651], ZIL-PERP[0] | | |
| 03222246 | | BNB[0], ETH[0.14707400], ETHW[0.06414300], FTT[.00000001], TRX[.000273], USDT[25.23836148] | | |
| 03222247 | | USD[0.00], USDT[0] | | |
| 03222249 | | ETH[.2126], ETHW[.2126], FTT[10.84071219], MANA[26.9946], SAND[29], SOL[19.02660673], TOMO[.00000001], USD[0.31], USDT[2.96148121], XRP[75.9848] | | |
| 03222251 | | TONCOIN[.08037607], USD[0.00] | | |
| 03222254 | | USD[0.00] | | |
| 03222260 | | ATOM[21.03245993], USD[33.55] | Yes | |
| 03222262 | | NFT [359041590864880823/FTX AU - we are here! #59499][1], NFT [385724420376851717/FTX US - we are here! #197108][1], NFT [417403559296720429/FTX EU - we are here! #197389][1], NFT [445248118155611003/FTX EU - we are here! #197466][1], USDT[0.00000015] | | |
| 03222267 | | BTC[0], FTT[0.08494140], TRX[.000041], USD[0.00], USDT[0.00000019] | | |
| 03222268 | | GOG[94.99], MBS[105], USD[0.63], USDT[0] | | |
| 03222271 | | USDT[0] | | |
| 03222274 | | GOG[70.07849944], USD[0.00] | | |
| 03222287 | | BNB[.00146827], GBP[0.01], GRT[1] | Yes | |
| 03222293 | | USD[1.31] | | |
| 03222298 | | ATLAS[18750589], ATOM[0.00019472], AUDIO[475.38691886], BAO[6], DENT[1], EUR[0.01], FTM[857.31168004], GALA[10387.88208399], GRT[2108.90499582], KIN[9], NEAR[330.40526309], RSR[1], TLM[2199.84853707], TRX[2] | Yes | |
| 03222308 | | CVX-PERP[0], USD[0.38], USDT[0.00000001], WBTC[0] | | |
| 03222321 | | USD[0.00], USDT[0] | | |
| 03222322 | Contingent, Disputed | DENT[1], KIN[1], USDT[0] | | |
| 03222332 | | TONCOIN[3.74], USD[0.00] | | |
| 03222338 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[0.02166811], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00533547], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[0], TRY[0.00], USD[0.00], USDT[0.12781951], XTZ-PERP[0], YFI-PERP[0] | | |
| 03222341 | | EUR[0.00] | | |
| 03222342 | | USD[0.00] | | |
| 03222360 | | BAO[1], USD[0.00] | | |
| 03222365 | | ADA-PERP[247], BTC-PERP[.0124], DOT-PERP[17.6], ETH-PERP[.178], FTM-PERP[486], GALA-PERP[2680], GOG[3106.98], LINK-PERP[16], SOL-PERP[3.49], USD[-999.64], USDT[1103.96736768], VET-PERP[4957] | | |
| 03222366 | | USDT[0.00014309] | | |
| 03222367 | | USD[25.00] | | |
| 03222371 | | BAO[4], ETH[0], KIN[2], NFT [303245777259491988/FTX EU - we are here! #53241][1], NFT [567778855749332832/The Hill by FTX #14555][1], RSR[1], SOL[0], TRU[1], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.00000190] | | |
| 03222378 | | USD[25.00] | | |
| 03222382 | | TONCOIN[.04], USD[0.00] | | |
| 03222386 | | SOL[.57875038], USD[1.69] | | |
| 03222390 | | GOG[1102.8248], USD[0.99], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03222403 | | USDT[0.00002516] | | |
| 03222404 | | 0 | | |
| 03222405 | | ETH[.029], ETHW[.029], SPELL[4400], USD[0.98] | | |
| 03222415 | | EUR[0.00] | | |
| 03222417 | | AKRO[1], CAD[0.00], HOLY[1], UBXT[1], USDT[0] | | |
| 03222424 | | USDT[1.9308431] | | |
| 03222427 | | AKRO[1], KIN[1], SOL[.00001203], USD[0.00], USDT[0.00000145] | Yes | |
| 03222443 | Contingent | BTC[0.00592765], ETH[.01], ETHW[.01], JOE[99], LUNA2[0.00013705], LUNA2_LOCKED[0.00031979], LUNC[29.84403], MBS[97.9804], USD[0.05] | | |
| 03222446 | | ATLAS[2701.40109255], USD[0.11], USDT[0] | | |
| 03222449 | | ETH[0], LTC[0] | | |
| 03222456 | | AKRO[1], BAO[4], BTC[0.00119035], ETH[.0000001], ETHW[.0000001], EUR[0.00], KIN[3], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03222459 | Contingent | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNA2[0.96515025], LUNA2_LOCKED[2.25201726], LUNC[210163.5], PEOPLE-PERP[0], USD[45.06], USDT[0.00000001] | | |
| 03222475 | | USD[0.00], USDT[0] | | |
| 03222476 | | USD[1.44], USDT[.002346] | | |
| 03222477 | | BAO[5], BNB[0], KIN[3], SHIB[0], SRM[0], TRX[2], USD[0.00] | | |
| 03222485 | | BAO[3], ETH[.00000009], ETHW[.00000009], TRY[0.00], UBXT[1], USDT[0.00594237] | Yes | |
| 03222495 | | BTC[.2116], ETH[2.689], ETHW[2.689], LINK[242.2], SOL[28.01], USDT[1.00064229] | | |
| 03222496 | | USD[0.00] | | |
| 03222504 | | USD[0.03], USDT[.0079428] | | |
| 03222505 | | BNB[.00000009], ETH-PERP[0], EUR[0.57], FTT[0.05332687], GMT-PERP[0], GST-PERP[0], NFT (421941934099145842/Japan Ticket Stub #1565)[1], NFT (549420988823735730/The Hill by FTX #22058)[1], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], TRX[4002.971], USD[1.72], USDT[0.56428132] | Yes | |
| 03222506 | | USD[0.01], USDT[.13610745], XRP[70] | | |
| 03222518 | | AKRO[1], ALPHA[1], BAO[4], BNB[.26061432], BTC[.03836902], DENT[2], DOGE[1527.69632967], DYDX[122.96814684], ETH[.46367272], ETHW[.46347814], EUR[0.00], FTT[1.04882884], KIN[7], MANA[110.36236964], RSR[1], SOL[1.01449747], SUSHI[66.64439685], TRX[3], UBXT[1], USD[392.51] | Yes | |
| 03222534 | | GMT[.46323453], USD[0.00], USDT[0.00818643] | | |
| 03222537 | | USD[0.00], USDT[0] | | |
| 03222556 | | SOL[.82], USD[0.24] | | |
| 03222561 | | ATLAS[2.4] | | |
| 03222563 | | BTC[0], DOGE[0], SHIB[0], SOL[0], TRX[0.00155400] | | |
| 03222571 | | ATOM-PERP[0], AVAX-PERP[0], BNB[2.51318884], BTC[.00009], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[11.00000001], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-PERP[0], USD[0.00], USDT[.00738], USTC-PERP[0], XRP-PERP[0] | | |
| 03222574 | | SOL[.03], TRX[.000001], USD[0.00], USDT[0.36257170] | | |
| 03222578 | | BRZ[8] | | |
| 03222579 | | USD[0.00] | | |
| 03222595 | | BTC[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 03222598 | | FTT[.0064853], SOS[5000000], USD[0.00], USDT[0] | | |
| 03222601 | | ALPHA[0], ANC[0], APT[0], ATLAS[0], AURY[0], BNB[0.00000002], BRZ[0], BTT[4530.64982326], CHZ[0], CRO[0], ENJ[0], ETH[0.00000001], ETHW[0], GALA[0], GENE[0], GOG[0], HNT[0], IMX[0], KIN[0], MANA[0], MATIC[0], MBS[0], RNDR[0], SHIB[0], SLP[0], SOL[0], SOS[0], SPELL[0], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[7.71369834], YGG[0] | Yes | |
| 03222602 | | TRX[.000001], USDT[1.69063967] | | |
| 03222617 | | AUD[0.00], USD[0.00], XRP[9.24854594] | Yes | |
| 03222628 | | USD[25.00] | | |
| 03222638 | Contingent | BTC[0.03465269], ETH[.2073944], ETHW[.4269844], LOOKS[859.0138], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.99], SLP[97640], USD[0.00], USDT[0.00007037] | | |
| 03222641 | | ATLAS[.06597442], BAO[3], DFL[.04045872], USD[0.00] | Yes | |
| 03222645 | | USD[0.00] | | |
| 03222660 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03222661 | | USDT[0] | | |
| 03222665 | | BAO[1], BTC[.00235054], ETH[0.22003144], ETHW[.0000019], SOL[.00000528] | Yes | |
| 03222667 | | USD[38.30] | | |
| 03222678 | | TONCOIN[.039506], TRY[1.87], USD[0.09] | | |
| 03222682 | | BAO[2], BTC[.00287418], DENT[1], FTM[59.70995352], KIN[1], USD[0.02], XRP[38.81168956] | | |
| 03222683 | Contingent | ETH[0], FTT[0], LUNA2[0.02615046], LUNA2_LOCKED[0.06101774], LUNC[0], LUNC-PERP[0], NFT (452558291802798989/The Hill by FTX #37829)[1], SRM[.09919068], SRM_LOCKED[57.29916276], USD[0.01], USDT[0] | | |
| 03222687 | | USD[25.00] | | |
| 03222702 | | NFT (321445865243115713/FTX EU - we are here! #230679)[1], NFT (387183661732514234/FTX EU - we are here! #230689)[1], NFT (531489690106117749/FTX EU - we are here! #87361)[1] | | |
| 03222714 | Contingent | CRO-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[11.79787038], MATIC-PERP[0], RUNE-PERP[0], USD[0.00] | Yes | |
| 03222727 | | ETH[.0009884], ETHBULL[.6], ETHW[.0009884], USD[0.00] | | |
| 03222728 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 03222730 | | BTC[0.00009834], CLV[.069304], SLP[4.9286], SUN[.0004138], USD[0.00], USDT[0] | | |
| 03222735 | | EUR[0.00] | | |
| 03222736 | | BF_POINT[300] | | |
| 03222738 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03222741 | | USDT[0.00000055] | | |
| 03222746 | | RSR[9.75231581], TRX[.000016], USD[0.00], USDT[0] | | |
| 03222754 | Contingent | AKRO[4], APE[879.05034337], BAO[891352.24463445], CHZ[1], DENT[700299.72359457], ENJ[12971.25891347], EUR[0.00], KIN[36815521.9153209], LUNA2[0], LUNA2_LOCKED[1.86262044], LUNC[1.62725629], RSR[2], SHIB[17768882.9823639], TRU[1], TRX[3], UBXT[41009.60117634], USD[0.00], XRP[.00178138] | Yes | |
| 03222756 | | SOL[5.4719845], USD[0.00], USDT[0.88052268], XRP[1121.92746] | | |
| 03222763 | | BNB[.0015055], BTC[0], LTC[.00426945], REAL[8.2], USD[1.25], USDT[3.55848096] | | |
| 03222765 | Contingent | ATOM[.07019], BTC[.00021695], LTC[.00716807], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033991], TRX[.000007], USD[0.00], USDT[381.31258202] | Yes | |
| 03222767 | | NFT[408408957293447732/FTX AU - we are here! #49073][1] | | |
| 03222768 | | STARS[1], USD[1.60] | | |
| 03222777 | Contingent | APT-PERP[0], ATLAS[0], AVAX[0], BAND[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], DODO-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.05855478], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], KNC[0], LTC-PERP[0], NFT [39072197945691583S/FTX Crypto Cup 2022 Key #13494][1], PUNDIX-PERP[0], SRM[.0152246], SRM_LOCKED[5.27686019], STORJ-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[1.24], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XRP[0] | Yes | |
| 03222783 | | USD[0.02], USDT[0] | | |
| 03222788 | | AAVE[.70477341], ALEPH[151.99878528], ATLAS[612.42380069], ETH[.10355644], ETHW[.10355644], EUR[0.00] | | |
| 03222794 | | ATLAS[46700], ETH[2.26209734], ETHW[2.26209733], USD[0.73], USDT[0] | | |
| 03222796 | | USD[100.00] | | |
| 03222804 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03222809 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 03222816 | | ETH[.00894859], ETHW[0.00894858], USD[0.00] | | |
| 03222822 | | BTC[.00049442], ETH[.00610311], ETHW[.00610311], USD[25.00] | | |
| 03222827 | | BTC[0.00000792], GST[.00001126], TONCOIN[0], USDT[0.00000001], XRP[.35282] | | |
| 03222828 | | AKRO[1], FIDA[1], MBS[10221.27290224], USDT[0.00000001] | | |
| 03222839 | | USDT[.03696622] | Yes | |
| 03222842 | | AUD[0.00], LINK[.08996702] | Yes | |
| 03222845 | | AR-PERP[0], LUNC-PERP[0], USD[0.55] | | |
| 03222847 | | ATLAS[100] | | |
| 03222850 | | APE[15.99696], AVAX[6.99867], BTC[.02859487], ETH[.17196067], ETHW[.11597131], FTT[.00456224], GODS[74.98575], GOG[828.84819], IMX[320.93901], LINK[29.594376], MANA[128.97549], MATIC[190.96371], SAND[69.9867], SRM[26.75038999], TRX[.000844], USD[607.05], USDT[12.72401343] | | |
| 03222855 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BRZ[28.08460243], BTC[0], CELO-PERP[0], CHR-PERP[0], CHZ[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB[0], LOOKS[0.00000001], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03222861 | | ATLAS[3437.08062509], AUD[0.01], BAO[1] | Yes | |
| 03222866 | | BTC[.01533267], ETH[.35089171], ETHW[.35074451], SOL[6.56174004] | Yes | |
| 03222874 | Contingent | APE[0], AXS[0], BAO[1], BTC[0], BTC-PERP[0], ETH-PERP[0], KIN[1], KNC[0], LUNA2[1.38877224], LUNA2_LOCKED[3.24046858], LUNC[0], RAY[0], SOL[0], SOL-PERP[0], USD[87.41] | | |
| 03222878 | | AMPL-PERP[0], BAND-PERP[0], BAO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], EDEN-PERP[0], GALA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], OXY-PERP[0], RAMP[.9972], SLP-PERP[0], USD[34.07] | | |
| 03222880 | | USD[25.00] | | |
| 03222897 | | USD[0.90] | | |
| 03222903 | Contingent | LUNA2[0.00329937], LUNA2_LOCKED[0.00769855], USTC[.467043] | | |
| 03222910 | | BAO[3], ETH[0], KIN[2], USDT[0] | | |
| 03222913 | | CONV[1000], FTT[1], TONCOIN[.09766], USD[0.28], XRP[108.47917] | | |
| 03222917 | | FTT[0.11575887], MATIC[1.13175519], NFT [296908247309838404/FTX AU - we are here! #10350][1], NFT [347719709772158304/FTX EU - we are here! #89833][1], NFT [385319962509202197/FTX AU - we are here! #10305][1], NFT [397840168844609603/FTX AU - we are here! #2953?][1], NFT [434860879291781918/FTX EU - we are here! #90250][1], TRX[0.00000001], USDT[5.57898982] | | |
| 03222938 | | ALICE[4.59175262], BAO[43310.31976864], BF_POINT[200], ENJ[283.39636327], ETHW[1.03602192], FTM[79.05954296], GALA[891.76539304], KIN[1], LINK[.00141557], LTC[.90655905], MANA[.00429476], SHIB[16499123.04260873], SOL[1.9853395], TRX[15.62585716], USD[3.95] | Yes | |
| 03222952 | | ETH[.024], ETHW[.024], USD[0.01], USDT[0.60789101], XRP[37] | | |
| 03222964 | | BTC[0] | | |
| 03222971 | | SOL[0] | | |
| 03222987 | | BNB[0], USDT[0.00000011] | | |
| 03222992 | | USD[0.90] | | |
| 03223001 | | AKRO[1], BAO[14], GBP[0.00], KIN[15], SRM[17.90303165], UBXT[5], USD[0.00] | | |
| 03223010 | | USDT[0.00000535] | | |
| 03223012 | | TRX[0.39588878], USDT[0.00151389] | | |
| 03223025 | | TRX[0], USDT[0.00000001] | | |
| 03223031 | | MBS[6932.6132], USD[482.59] | | |
| 03223032 | | BNB[.00000001], ETH[0], TRX[.007281] | | |
| 03223035 | | TONCOIN[383.629795], USD[0.59] | | |
| 03223040 | | USD[0.00], USDT[2.93885036] | | |
| 03223053 | | USD[0.00], USDT[0] | | |
| 03223057 | | SOL[.044338] | | |
| 03223059 | | USD[0.00] | | |
| 03223062 | | ATLAS[98770.242], ETH[.99433966], ETHW[.99433966], USD[0.38], USDT[0] | | |
| 03223063 | | ATLAS[135.59197691], BAO[1], USD[0.00] | Yes | |

Schedule of Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03223075 | | AKRO[1], ATLAS[76932.62153001], BAO[1], GBP[0.00], KIN[2], SECO[1.07224285], TRX[2], USD[0.00] | Yes | |
| 03223077 | | CEL-PERP[0], DOGE-PERP[0], RNDR-PERP[0], SAND-PERP[0], TRX[.000125], USD[0.00], USDT[.001633], XTZ-PERP[0] | | |
| 03223104 | | ATLAS[313662.5107537], BTC[0.00228126], NFT (415402023745942292/FTX EU - we are here! #30794)[1], NFT (450019948855857429/FTX EU - we are here! #26900)[1], NFT (544314403941661316/FTX EU - we are here! #26841)[1], USD[3.02], XRP[.274397] | | |
| 03223109 | | TRX[.79227956], TRXBULL[19.99924], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 03223111 | | MBS[25], USD[1.66], USDT[.00122] | | |
| 03223117 | | 0 | | |
| 03223120 | | TRX[0], USD[0.00] | | |
| 03223122 | | DOT[.4162625], GBP[0.00], KIN[2], MBS[17.56471115], UBXT[2], USD[0.00] | Yes | |
| 03223128 | | AGLD-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GBP[0.00], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.18165736] | | |
| 03223131 | | ATLAS[1782.06733622], FTT[6.17646873] | | |
| 03223134 | Contingent | ALGO[.000005], ALGO-0930[0], BNB-0624[0], BNB-PERP[0], BTC[0.33850490], BTC-0930[0], CEL-0930[0], CRV[.71965376], CVX[.03904918], ETH[.00076201], ETHW[0.00076199], FTT[155.095256], FTT-PERP[0], LOOKS[.18461192], LOOKS-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[4434.746533], OKB[0.04523997], OKB-0624[0], OKB-PERP[0], TRX[.000957], USD[-409.24], USDT[0.20202931], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 03223142 | | USDT[.033751] | | |
| 03223145 | | ETH[0], ETH-PERP[0], FTT[25.23475114], USD[0.00] | | |
| 03223146 | | BTC[.00000005], EUR[2.36], TRX[1] | Yes | |
| 03223157 | | NFT (447331055523657105/FTX EU - we are here! #279509)[1], NFT (515027920294116348/FTX EU - we are here! #279299)[1] | | |
| 03223159 | | USD[0.07] | | |
| 03223168 | | BAO[1], ETH[0], KIN[2], USD[0.00] | | |
| 03223170 | | FTT[0], NFT (555202609386077965/FTX Crypto Cup 2022 Key #15550)[1], USD[0.00], USDT[0] | | |
| 03223172 | | USD[0.00] | | |
| 03223173 | | AXS-PERP[0], CREAM-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], USD[-19.13], USDT[28.80907682] | | |
| 03223174 | | USD[0.00], USDT[0] | | |
| 03223176 | | TONCOIN[.03662], USD[0.49] | | |
| 03223183 | | DENT[500], MBS[3], USD[0.05] | | |
| 03223189 | Contingent | GST[1130.00998002], LUNA2[0.00209637], LUNA2_LOCKED[0.00489154], TRX[.000777], USD[0.00], USDT[0.00369044], USTC[.296752], XRP[.299018] | | |
| 03223192 | | ETH[0], STG[0], TRX[0], USD[0.00], USDT[26.62426908] | | |
| 03223197 | | AVAX[0], DOGE[2], DOGEBULL[0], ETH[0], USDT[0.00000001] | | |
| 03223205 | | NFT (427319190300555313/FTX AU - we are here! #15399)[1] | | |
| 03223230 | | BNB[.00941697], USD[21.60] | | |
| 03223238 | | NFT (378106524314689248/FTX EU - we are here! #204449)[1], NFT (443127870982650592/FTX EU - we are here! #204632)[1], NFT (447029843687097606/FTX EU - we are here! #204702)[1] | | |
| 03223246 | | ETH[.05025836], ETHW[0.04963283], NFT (340598248582333791/FTX AU - we are here! #25971)[1], NFT (347630827651185404/FTX AU - we are here! #25978)[1] | Yes | |
| 03223247 | Contingent | AAVE-PERP[0], ADA-PERP[0], AUD[20.00], AXS[.2], BNB[.03], BTC[.00678567], BTC-PERP[0], CHZ[299.94], CHZ-PERP[0], CRO[339.932], DENT[1000], DOGE[164], DOGE-PERP[0], DOT[1], ETH[.014], ETH-PERP[0], ETHW[.014], FTM[7], FTT[.5], GRT[25], HBAR-PERP[0], LINK[.6], LINK-PERP[0], LTC-PERP[0], LUNA2[0.82646273], LUNA2_LOCKED[1.92841304], LUNC[100000], LUNC-PERP[0], MANA[6], MATIC[10], SHIB[1999700], SOL[.13647208], SOL-PERP[0], STMX[530], SUN[.119], TRX-PERP[0], UNI[.9], USD[75.90], USDT[0.00000001], XRP[25], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03223257 | | NFT (332849437158574340/FTX EU - we are here! #104510)[1], NFT (345907432721689087/FTX EU - we are here! #101240)[1], NFT (443365974219508047/FTX EU - we are here! #104876)[1] | | |
| 03223263 | | BTC[.00248709], DOGE[406.33973218], ETH[.61775882], ETHW[.61757834], KIN[2], SOL[.40509803], TRX[1], USD[1.08] | Yes | |
| 03223265 | | USD[0.07] | | |
| 03223268 | | FTT[49.98086987], USDT[0.00000039] | | |
| 03223273 | | TRX[0] | | |
| 03223279 | | BTC[3.06664922], ETH[15.04829082], ETHW[15.04829082], USD[34.37] | | |
| 03223288 | | TONCOIN[.02] | | |
| 03223294 | | 0 | | |
| 03223310 | | NFT (471420182728819995/FTX AU - we are here! #48050)[1], NFT (534170331624079727/FTX AU - we are here! #48081)[1], USDT[1.5316] | | |
| 03223311 | | AVAX-PERP[0], ETH[.0009563], ETHW[.0009563], FTT[0.28956248], USD[1086.14] | | |
| 03223313 | | BTC[.046052], USD[150.00] | | |
| 03223322 | | BNB[1.129774], BTC[.0464907], ETH[.644871], ETHW[.644871], USD[1251.92], XRP[792.8414] | | |
| 03223328 | Contingent | BAO[0], BTC[0], LUNA2[286.1378231], LUNA2_LOCKED[667.6549206], LUNC[.00629], LUNC-PERP[0], SOL[0.00617408], USD[30495.52] | | |
| 03223332 | | BAO[1], MBS[81.56976975], USD[0.00] | Yes | |
| 03223337 | | NFT (321142877685017448/FTX EU - we are here! #273046)[1], NFT (466515761774218673/FTX EU - we are here! #273041)[1], NFT (490041271074603696/FTX EU - we are here! #272940)[1] | | |
| 03223339 | | AURY[414.90199423], USD[12.08] | | |
| 03223341 | | BAO[1], DENT[1], USDT[0] | | |
| 03223346 | | BNB[0] | | |
| 03223347 | | BTC[0], BTC-PERP[0], TRX[.874186], USD[0.00], USDT[0], XRP[.866631] | | |
| 03223353 | | GOG[93.60740703] | | |
| 03223356 | | AKRO[1], DENT[2], KIN[2], TRX[1.001558], USD[23.55], USDT[0.21481745] | Yes | |
| 03223364 | | ATLAS[0.10725923], BTC[0], KIN[2] | Yes | |
| 03223366 | | SOL[.004] | | |
| 03223376 | | JOE[0] | | |

FTX Trading Ltd.

Consolidated Schedule of Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03223377 | | NFT (4595154780975717785/The Hill by FTX #35633)[1], USDT[0.00001752] | | |
| 03223380 | Contingent, Disputed | EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.00], USDT[0] | Yes | |
| 03223381 | | BAO[2], BAT[1.00291742], BNB[0.04262756], BTC[0.00004369], CRO[0.07227455], DENT[1], DOT[0.56724246], ETH[0.00000690], ETHW[0.00000690], KIN[3], SOL[0.13783507], TRX[1], UBXT[1] | Yes | |
| 03223382 | | BTC[.00000057], ETH[.00003599], ETHW[.00003599] | | |
| 03223383 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03223385 | | BAO[1], MATIC[24.16342117], NFT (2969596089308261 86/Singapore Ticket Stub #317)[1], NFT (317797820043354347/Mexico Ticket Stub #588)[1], NFT (334809628673656363/FTX AU - we are here! #23597)[1], NFT (364831324043661770/Netherlands Ticket Stub #536)[1], NFT (376402397051853803/Austin Ticket Stub #186)[1], NFT (381746053408670739/Japan Ticket Stub #311)[1], NFT (387351148302153234/FTX EU - we are here! #102845)[1], NFT (396206301400866942/FTX EU - we are here! #102662)[1], NFT (396209727096523924/Monaco Ticket Stub #414)[1], NFT (409894415032791853/FTX Crypto Cup 2022 Key #21370)[1], NFT (497804147121519668/Baku Ticket Stub #1452)[1], NFT (501782664874017780/Hungary Ticket Stub #759)[1], NFT (515101787502970284/FTX EU - we are here! #102437)[1], NFT (556312725898753490/Monza Ticket Stub #250)[1], NFT (561530449304600003/Belgium Ticket Stub #1040)[1], NFT (566401584084899041/The Hill by FTX #1858)[1], TRX[.020859], USD[0.27], USDT[.659504671] | Yes | |
| 03223387 | | BIT[361.9476], USD[0.65], USDT[0] | | |
| 03223393 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 03223396 | | BAO[18], DENT[2], ETH[0], FTT[0], KIN[2], LINK[0], UBXT[2], USD[0.07], USDT[0] | Yes | |
| 03223397 | | NFT (370276516243345484/The Hill by FTX #22841)[1] | | |
| 03223401 | | TRX[0] | | |
| 03223407 | | AKRO[1], APT[5.97747335], AVAX[.00004328], BAO[2], BTC[.00000008], DENT[2], ETHW[.00000135], EUR[0.00], KIN[3], MATH[1], RSR[1], STETH[0], TRX[1], USD[0.00] | Yes | |
| 03223409 | | FTT[1.67656048], USDT[0.00000024] | | |
| 03223410 | | ATLAS[0], MATIC[0], SOL[.00213699], SOL-PERP[0], USD[0.00] | | |
| 03223422 | | APE[.099734], ETH[0.52993689], ETHW[0.51551182], FTT[.10304772], NFT (348024715845104844/FTX EU - we are here! #239881)[1], NFT (417467548915116819/FTX EU - we are here! #239894)[1], NFT (430122384231207327/Mexico Ticket Stub #1856)[1], NFT (442850578598473249/FTX EU - we are here! #239887)[1], NFT (554326144904913031/Japan Ticket Stub #345)[1], USD[470.10], USDT[0] | Yes | |
| 03223424 | Contingent | APE[0], AVAX[0], BNB[0], BTC[0.02731386], ETH[0], FTM[0], LTC[0], LUNA2[0.00276363], LUNA2_LOCKED[0.00644849], LUNC[1.00261536], MATIC[0], MATICBEAR2021[0], MATICBULL[0], RAY[0], SAND[0], SOL[0], USD[235.70], USTC[0] | | |
| 03223427 | | TRX[.052101], USDT[1.12048513] | | |
| 03223432 | | USD[662.90], USDT[1725.45207273] | Yes | |
| 03223438 | | AUD[0.00], USD[0.00] | | |
| 03223439 | | MBS[80], USD[0.18], USDT[0] | | |
| 03223450 | | CEL[.0247] | | |
| 03223451 | | USD[0.00], USDT[0] | | |
| 03223467 | | GALA[25036.87] | | |
| 03223472 | | AKRO[2.01058856], KIN[675.67567567], SRM[.01454368], USD[0.09] | | |
| 03223475 | | MOB[0], USDT[0.01599683] | | |
| 03223476 | | BTC[.0065049], USD[28.67] | | |
| 03223478 | | BNB[0], DODO[0], FTM[0], LINA[0], USD[0.00] | | |
| 03223482 | | ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OKY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-0325[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03223491 | | ALICE[.08632], USD[0.00] | | |
| 03223496 | | ATLAS[12450.79926893], BAO[2], EUR[0.00], SAND[494.85058226] | Yes | |
| 03223498 | | AUD[0.69], BAO[1], DENT[1], DOGE[1], UBXT[1] | | |
| 03223504 | | NFT (503570510585257324/FTX EU - we are here! #72827)[1], NFT (529715119327198518/FTX EU - we are here! #73241)[1], NFT (558527546959218997/FTX EU - we are here! #73055)[1] | | |
| 03223507 | | TRX[0] | | |
| 03223511 | | USD[0.00], USDT[0] | | |
| 03223530 | | 0 | | |
| 03223533 | | ATLAS[0], TRX[.001557], USDT[0.00000001], USTC[0] | | |
| 03223534 | | USDT[.78223244] | | |
| 03223537 | | TONCOIN[.04], USD[0.00], USDT[0] | | |
| 03223539 | | BTC[0], KNCBEAR[198005], KNCBULL[.92134], MATICBULL[427.700044], USD[0.00], USDT[0], VETBULL[9.7435] | | |
| 03223547 | | ATLAS[6054.38166902], FTT[1.56920436], USD[0.00] | | |
| 03223550 | | BTC[0], CEL[.06004], DOGE[.089665742], ETHW[58.9357], NEXO[.80711876], TRX[0.00024], USD[0.00] | | |
| 03223553 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA[160], LUNC-PERP[0], MANA-PERP[0], POLIS[60.5], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03223572 | | BF_POINT[200] | | |
| 03223579 | | TRX[.786914], USD[1.87] | | |
| 03223589 | | NFT (319383461849336805/Japan Ticket Stub #930)[1], NFT (436461608723582903/Netherlands Ticket Stub #972)[1], NFT (471137741560606939/Singapore Ticket Stub #327)[1], NFT (485405499732537930/Belgium Ticket Stub #1813)[1], NFT (530977849461593624/Austin Ticket Stub #891)[1], NFT (565577474238933561/Mexico Ticket Stub #1820)[1] | | |
| 03223597 | | BTC[.00000207], ETH-PERP[0], ONE-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 03223600 | | ATOM[0], BNB[0], ETH[0], ETHW[0.00436476], INDI[0], IP3[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03223615 | | KIN[1], USDT[0.00000002] | Yes | |
| 03223618 | | AUD[1.61], ETH-PERP[0], USD[0.37], USDT[0] | | |
| 03223623 | | MBS[21], USD[1.53], USDT[0] | | |
| 03223626 | | BTC-PERP[0], SXP-0325[0], USD[-0.04], USDT[.04416145] | | |
| 03223632 | | TONCOIN[20.84780943] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03223638 | | AAVE[0], BNB[0], BTC[0.00000001], CEL[0], DOGE[0], ETH[0], ETHW[0], FTM[0], GALA[0], HNT[0], LDO[0], LINK[0], MATIC[0], SAND[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03223640 | | FTT[0.00349197] | | |
| 03223642 | | USD[0.07] | Yes | |
| 03223645 | | HKD[0.00], USD[0.00] | | |
| 03223657 | | USDT[0.00001671] | | |
| 03223661 | Contingent | AVAX[.06801286], AVAX-PERP[0], BNB[.00005834], BTC[0.00009417], DOGE[1], ETH[.00048228], ETHW[0.00048227], GALA[10.0970593], GMT[.56329174], GMT-PERP[0], GST[.04002491], GST-PERP[0], KIN[1], LUNA2[0.00307261], LUNA2_LOCKED[0.00716944], NFT (317333370540996158/FTX EU - we are here! #47963)[1], NFT (328009140796193342/FTX Crypto Cup 2022 Key #13554)[1], NFT (348512925501042991/The Hill by FTX #9518)[1], NFT (361050632808498854/FTX EU - we are here! #48031)[1], NFT (380026951310594641/FTX EU - we are here! #47773)[1], NFT (399458870141018136/FTX AU - we are here! #37362)[1], NFT (423410376305333023/FTX AU - we are here! #37408)[1], RSR[1], SOL[.00738406], SOL-PERP[0], USD[0.00], USDT[0], USTC[.434944] | Yes | |
| 03223670 | | ETH[0], TRX[.000127], USDT[0.00001473] | | |
| 03223671 | | BAO[1], DOGE[0], KIN[1], SOL[.67617914], TRX[1], USDT[1], USD[0.00] | | |
| 03223675 | | ADABULL[1532.90148], ATOMBULL[27467094], BALBULL[1391792.2], BNBBULL[14.622075], BULL[46.67156194], COMPBULL[210000], DOGEBULL[13796.15269275], DRGNBULL[699.86], ETHBULL[58.71375013], GRTBULL[49360613.68131394], HTBULL[191.16266186], KIN[1], KNCBULL[57400.306], LINKBULL[500808.36445820], LTCBULL[207800], MATICBULL[1795781.07410699], MKRBULL[92.1], OKBBULL[126.57468], PRIVBULL[276], SUSHIBULL[6648], SXPBULL[575320780], THETABULL[106076.626], TOMOBULL[759896000], TRX[.002113], TRXBULL[19695.32002927], UNISWAPBULL[417.30435744], USD[0.00], USDT[0], VETBULL[222155.56], XRPBULL[14536499.77236026], XTZBULL[25186822], ZECBULL[85130] | Yes | |
| 03223682 | | 0 | | |
| 03223684 | | USDT[0.00001359] | | |
| 03223692 | | ATLAS[0], BTC[0], SOL[0] | | |
| 03223701 | | BTC[.01283], ETH[1.09955756], ETHW[1.09955756], USD[469.74] | | |
| 03223705 | | ETH[0], NFT (397928034415939978/FTX AU - we are here! #47327)[1], NFT (486960613653158238/FTX EU - we are here! #162547)[1], NFT (505494170181733097/FTX AU - we are here! #47347)[1], NFT (545343083066305218/FTX EU - we are here! #162714)[1], NFT (558567015462173470/FTX EU - we are here! #162614)[1] | | |
| 03223711 | | MOB[.49943], USDT[0] | | |
| 03223714 | | TRX[.151103] | | |
| 03223715 | | BTC-PERP[0], USD[96.11], USDT[0.00000001] | | |
| 03223716 | | GOG[1398.8518], USD[0.65] | | |
| 03223721 | | ETH[1.17301148], ETHW[1.17251882] | Yes | |
| 03223722 | | USD[1.77] | | |
| 03223724 | | ETH[0] | | |
| 03223725 | | GOG[83.96404], USD[1.32] | | |
| 03223732 | | 0 | | |
| 03223735 | | JOE[0] | | |
| 03223739 | | USD[0.13] | | |
| 03223740 | | ATLAS[0], POLIS[10.21585408] | | |
| 03223741 | | ATLAS[1640], USD[0.56] | | |
| 03223745 | | AURY[2.96530006], SRM[0], USD[1.33], USDT[0] | | |
| 03223747 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMX[.064], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.68986.2], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.05], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03223748 | | USDT[3.914341] | | |
| 03223752 | | ETH[0], USDT[0.00001170] | | |
| 03223753 | | BTC-PERP[0], ETH-PERP[0], SOL[.0090519], SOL-PERP[0], USD[33.84], USDT-PERP[0] | | |
| 03223761 | | ATOM-PERP[0], BTC-PERP[0], GALA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[116.61] | | |
| 03223767 | | BNB[3.08188954] | Yes | |
| 03223768 | | AKRO[2], BAO[11], EUR[162.63], KIN[14], MBS[617.24696936], SWEAT[356.42230444], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03223770 | | AVAX-PERP[0], USD[0.14], USDT[.00148406] | | |
| 03223772 | | 0 | | |
| 03223781 | | GOG[128.04259044], USDT[0.00000001] | | |
| 03223782 | Contingent | LUNA2[0.23076699], LUNA2_LOCKED[0.53845633], SHIB[10909352.81881533], USD[0.00], USDT[0] | | |
| 03223792 | | BAO[1], USDT[0.00000001] | | |
| 03223798 | | BTC[0.00001619] | | |
| 03223799 | | USD[0.16] | | |
| 03223800 | | GST[.08], NFT (288897358388609330/FTX EU - we are here! #46805)[1], NFT (381544974021839842/FTX AU - we are here! #45821)[1], NFT (449261225473028895/FTX EU - we are here! #46719)[1], NFT (502982314107312874/FTX AU - we are here! #59707)[1], SOL[.009995], TONCOIN[.07036], TRX[.000001], USD[731.15] | | |
| 03223801 | | BTC[0.00000696], USDT[3.25019856] | | |
| 03223803 | | BTC[0], ETHW[1.18677447], NFT (405646200163932726/FTX EU - we are here! #108094)[1], NFT (406481582600542486/FTX AU - we are here! #108772)[1], NFT (417737092996759751/FTX EU - we are here! #108440)[1], NFT (428298458509011938/FTX AU - we are here! #55489)[1], USDT[2.83509833] | | |
| 03223806 | | AKRO[1], APT[17.15303635], BLT[74461.74084169], ETH[35.00066101], USD[0.00] | Yes | |
| 03223810 | | BNB[.00154902], BTC[0], MATIC[0], SOL[0], TRX[0.00077800], USDT[0.82059845] | | |
| 03223817 | | USD[0.22] | | |
| 03223822 | | AKRO[1], BAO[3], KIN[2], TRX[.000784], USD[0.00], USDT[3.91605920] | | |
| 03223826 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03223827 | | ETH[.00101265], ETHW[2.77101265], SOL[.00163985], USD[13279.19] | | |
| 03223833 | | AVAX-PERP[0], MAPS-PERP[0], USD[2.02] | | |
| 03223834 | | BNB[0], TRX[0] | | |
| 03223837 | Contingent, Disputed | 0 | | |
| 03223838 | | USDT[0.00014775] | | |
| 03223840 | | BTC-PERP[0], USD[0.00] | | |
| 03223845 | | USD[9.99] | | |
| 03223846 | | BNB[2.9471972], ETHW[2.00856641], LTC[.33764457], TRX[.000001] | Yes | |
| 03223850 | | INTER[.09674], USD[30.42] | | |
| 03223851 | | NFT (522765795057998508/FTX EU - we are here! #119865)[1] | | |
| 03223852 | | GOG[33.31572543], TRX[.000001] | | |
| 03223856 | | USD[0.00] | | |
| 03223860 | | NFT (384822202526457209/The Hill by FTX #13822)[1], NFT (393104749138215207/FTX Crypto Cup 2022 Key #8998)[1], TONCOIN[.07], USD[0.00] | | |
| 03223864 | | DOT[0], ETH[0], NEXO[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03223868 | Contingent, Disputed | USD[0.97], USDT[-0.00146838] | | |
| 03223874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03223882 | | FTM[.74460422], USD[0.00], USDT[0] | | |
| 03223903 | | 0 | | |
| 03223912 | | TONCOIN[2.16692143], USDT[0.00000003] | | |
| 03223924 | | KIN[.00000001], USD[0.07], USDT[.05986337] | | |
| 03223926 | | BTC[.0000989], ETHW[.3886046], FTT[0.01353922], SAND[.175], SOS[99000], USD[0.11], USDT[0.00187635] | | |
| 03223929 | | USD[0.00] | | |
| 03223930 | | BTC[.00009236], BTC-PERP[0], ETHBULL[1.54636398], ETH-PERP[0], USD[38.76] | | |
| 03223937 | | TONCOIN[.08], USD[0.00] | | |
| 03223941 | | ETH[.15889474], USD[1.37] | | |
| 03223943 | | ETH[-0.00000002], ETHW[-0.00000002], USD[0.00] | | |
| 03223944 | | FTM[0], MBS[0], SAND[0], STORJ[0], USD[0.01], USDT[0] | | |
| 03223947 | | AURY[0], SOL[0] | | |
| 03223948 | | MATIC[.3686177], TONCOIN[.05], USD[0.02] | | |
| 03223949 | | DOGE[0.99040000], TRX[0.01993801], USDT[0.36897708] | | |
| 03223950 | | BNB[.00000001], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTT-PERP[0], GALA-PERP[0], GODS[.009], MANA-PERP[0], SAND-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.00], USDT[1.60974100] | | |
| 03223952 | | FTT[0.01205064], LUNC[0], SHIB[0], SOL[.0123937], TRX[0], USD[0.00] | | |
| 03223953 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], CRO-PERP[0], DOGE[123.92268239], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0.00000002], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.001556], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03223954 | | BTC[.00131394], KIN[1], USDT[0] | Yes | |
| 03223959 | | USDT[102.877951] | | USDT[100] |
| 03223962 | | ATLAS[0] | | |
| 03223965 | | TRX[.564494] | | |
| 03223969 | | BTC[0], FTT[0], TRX[.937], USD[6221.23], USDT[589.08744375] | | |
| 03223970 | | USDT[.7] | | |
| 03223975 | Contingent | ETH[.09501135], ETHW[.09397168], KIN[2], LUNA2[0.24410746], LUNA2_LOCKED[0.56797339], LUNC[54979.14174129], MBS[190.39860194], SHIB[8332050.67628159], TRX[1], USD[153.14] | Yes | |
| 03223980 | | ETH[0] | | |
| 03223981 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00301071], SQL-PERP[0], USD[1.98], USDT[0] | | |
| 03223990 | | BTC[0], ETH[.93286548], USD[1223.38] | | |
| 03223991 | | BAO[1], BNB[0], TRX[.000006], USDT[0.00000289] | | |
| 03223993 | | BTC[0.00009999], LUNC-PERP[0], USD[1.39], USDT[68.76989689] | | |
| 03223996 | | SXPBULL[76941.556], USD[0.32], XRP[.597], XRPBULL[132479.556], XTZBULL[4009.2381] | | |
| 03223997 | | BNB[0], ETH[0], HT[0], LTC[.00004], MATIC[0], SOL[0], TRX[0.00247300], USDT[0.00637189] | | |
| 03223998 | | ATLAS[2758.66140369], AUD[150.00] | | |
| 03223999 | | ANC[.788459], ETH[.001], ETHW[.001], FTT[.095155], TRX[.00078], USD[0.09], USDT[0.00135245] | | |
| 03224000 | | NFT (355120369890546403/FTX EU - we are here! #278561)[1], NFT (428691235460859576/FTX EU - we are here! #278182)[1], USDT[0.42037241] | | |
| 03224001 | | FTT[25.89525], NFT (303955233472703023/FTX EU - we are here! #180097)[1], NFT (313407911394832093/Mexico Ticket Stub #1903)[1], NFT (330565335243380204/FTX AU - we are here! #24409)[1], NFT (376518637999304208/FTX EU - we are here! #180450)[1], NFT (417596288667914064/FTX EU - we are here! #180622)[1], NFT (437386265572086450/FTX AU - we are here! #5085)[1], NFT (460383382555448448/FTX AU - we are here! #5093)[1], NFT (467568826268140026/FTX Crypto Cup 2022 Key #20672)[1], USD[0.08], USDT[1.41948416] | Yes | |
| 03224005 | | TONCOIN[.05328227], USD[0.72], USDT[0.00047266] | | |
| 03224020 | Contingent | LUNA2[0.00307507], LUNA2_LOCKED[0.00717516], LUNC[.009906], USD[0.29] | | |
| 03224024 | | ENS-PERP[0], ETH[.27217566], ETHW[.27217566], USD[0.58], USDT[26.89326036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03224025 | | AUD[0.00], USD[0.00] | | |
| 03224026 | | ATLAS[0], BNB[0], GMT[0.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 03224028 | | SOL[0] | | |
| 03224033 | Contingent, Disputed | TRX[.000056], USDT[24] | | |
| 03224035 | | ETH[.0000238], ETHW[.0000238], USD[0.00], USDT[0.87506500] | | |
| 03224044 | | SOL[.00000206] | Yes | |
| 03224045 | | USD[0.00], USDT[0] | | |
| 03224049 | | PRISM[80], SUSHIBULL[210000], TONCOIN[1.99968], USD[0.02] | | |
| 03224056 | | USD[0.05] | | |
| 03224063 | | ADA-PERP[0], FTT[0.02405512], TRX[.432419], TRX-PERP[0], USD[0.00] | | |
| 03224064 | | FTT[0.00058854], USD[0.00] | | |
| 03224065 | | USDT[2.47025037] | | |
| 03224068 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.05136753], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USDI-2.20], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP[8.16884], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03224071 | | DENT[1], ETH[.13842614], ETHW[.13842614], SOL[2.9596548], TRX[1], USD[0.00] | | |
| 03224075 | | AKRO[3], ALPHA[2], APE[0], ATOM[0], BAO[1], DENT[1], ETHW[.00411596], FIDA[1], FRONT[1], GBP[0.02], GRT[1], HXRO[2], KIN[1], RSR[1], SXP[1.01975698], TONCOIN[0.01604882], TRX[3], UBXT[1], USD[6.40], USDT[0] | Yes | |
| 03224076 | | SOL[0], USD[0.00] | | |
| 03224078 | | DOGE[.376], USD[0.29] | | |
| 03224079 | | BTC[0], ETH[0], FTT[1.43590648], GODS[0], RAY[0.09420671], SOL[1.27108157], USD[0.00] | | |
| 03224083 | Contingent, Disputed | NFT (444857340631774739/FTX AU - we are here! #41655)[1], NFT (49160735749581 2394/FTX AU - we are here! #17927)[1], USDT[1.0155568] | | |
| 03224085 | | ATLAS[2.48824068], ETH[.4], ETHW[.4], USD[1498.21], XRP[.21687] | | |
| 03224086 | | ETH[.0619848], ETHW[.0619848], MTA[.99278], USD[0.59], USDT[3.16714412] | | |
| 03224088 | | AVAX-PERP[0], BTC-PERP[0], ICP-PERP[0], USD[2.78], USDT[0] | | |
| 03224091 | | TRX[.000009] | | |
| 03224092 | | BNB[0], BTC[0], MATIC[.00000001], NFT (376017579941841736/FTX EU - we are here! #44314)[1], NFT (384719580807682279/FTX EU - we are here! #44719)[1], NFT (448628550085114837/FTX EU - we are here! #44563)[1], SOL[0], TRX[0], USDT[0] | | |
| 03224101 | | USD[0.00] | | |
| 03224105 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[387], ALPHA-PERP[56], APT-PERP[0], ATOM-PERP[0] 43000000], AUDIO-PERP[0], AVAX-PERP[-5.39999999], AXS-PERP[1], BAL-PERP[1.1], BAND-PERP[0], BCH-PERP[.051], BNB[.00015], BNB-PERP[0.80000000], BSV-PERP[0], BTC[16.99550268], BTC-0930[0], BTC-1230[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0709[0], BTC-MOVE-0711[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0801[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0813[0], BTC-MOVE-0815[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0829[0], BTC-MOVE-0903[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-1.0999], BTC-MOVE-WK-0922Q4[-0.1], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[-0.1], BTC-PERP[-0.87219999], C98-PERP[0], CELO-PERP[7.4], CEL-PERP[0], CHR-PERP[39], COMP-PERP[.096], CVC-PERP[0], DEFI-PERP[.006], DENT-PERP[0], DOGE-PERP[1671], DOT-PERP[.9], DYDX-PERP[0], ENS-PERP[-0.4], EOS-PERP[4.9], ETC-PERP[-3.9], ETH[0], ETH-1230[0], ETH-PERP[-0.50400000], ETHW[0], FIL-PERP[22.3], FTT[2228.0022165], FTT-PERP[0], GAL-PERP[0], GRT-PERP[-3145], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], JPY[71360814.78], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[-14.9], LRC-PERP[20], LTC-PERP[3.29], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[229], MKR-PERP[.008], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[-54], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[5.79999999], RVN-PERP[0], SKL-PERP[154], SOL[.0008], SOL-PERP[0.14999999], SPELL-PERP[0], SRM[1.3237494], SRM_LOCKED[272.13396594], SRM-PERP[7], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[-642.0662], THETA-PERP[215.4], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2033196.56], USDT[0.18173272], USTC-PERP[0], VET-PERP[265], WAVES-PERP[-34], XEM-PERP[144], XLM-PERP[-1868], XRP-PERP[-433], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[-1.95] | | |
| 03224113 | | TRX[.939602], USDT[3.15681104] | | |
| 03224115 | | BNB[0] | | |
| 03224117 | Contingent | AAPL[0.01774840], AMD[0.00743744], AMZN[.00605605], AMZNPRE[0], APE[1.16015633], ASD[7.69041458], ATLAS[82.63525868], BAO[8588.56588004], BIT[.93847532], BNB[0.05140883], BTC[0.00018323], CRO[2.21963348], DFL[13.67286708], ENS[.1499715], ETH[0.01680305], ETHW[0.00602211], FB[0.03558231], FTM[1.09167513], FTT[.69977184], GALA[16.58033906], HT[0.69345286], KIN[3589.88043552], LINA[30], LINK[0.17051453], LTC[0.00794134], MBS[2.12311723], MSTR[0.00197698], MTA[12.47935569], NFLX[0.00176800], NVDA[0.01193518], OKB[0.88801588], PEOPLE[3.43874081], POLIS[.49811866], QI[12.34281683], RAY[.28663167], REEF[89.8839239], RSR[55.92111346], SHIB[34722.22222222], SLP[40.00596889], SOL[.00692454], SOS[898726.10594259], SPELL[58.57517068], SRM[.87471364], SRM_LOCKED[.01188008], TONCOIN[8.44563054], TRX[17.69913407], TSLA[.00768348], TSLAPRE[0], USD[0.47], USDT[1.00000891], XRP[2.59239214] | | BNB[.04949], BTC[.000181], ETH[.005939], FTM[1.049712], HT[.651101], LINK[.104814], LTC[.007685], OKB[.798572], TRX[15.651126], USD[0.00], XRP[2.531418] |
| 03224119 | | BTC[.00000192], ETH[.00000159], ETHW[0.00000426], TRX[.000085], USDT[0] | Yes | |
| 03224121 | | BTC[0], USD[0], XRP[962.53902573] | | |
| 03224122 | | AUD[0.00], BTC[.00000511], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], LRC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-0.05], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03224127 | | AUD[0.00], USD[6185.93] | | |
| 03224129 | | LUNC-PERP[0], USD[0.00] | | |
| 03224133 | | AUD[2.19], BTC[.1648], ETH[6.58720989], ETHW[6.58720989], USD[0.00] | | |
| 03224135 | | FTT[0], LINK[24.53920296], NFT (339505703278231529/FTX AU - we are here! #53549)[1], NFT (374713933332455937/The Hill by FTX #23180)[1], NFT (386997384981307362/Austria Ticket Stub #1456)[1], NFT (401077441119716668/FTX Crypto Cup 2022 Key #2531)[1], NFT (490720278207273245/FTX AU - we are here! #27238?)[1], NFT (500864336168542090/FTX EU - we are here! #27239?)[1], USD[0.00], USDT[0] | | |
| 03224136 | | TONCOIN[.0936], USD[0.00], USDT[.8668405] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03224138 | | USD[0.00], USDT[0.00000001] | | |
| 03224141 | | APE[.083679], ENS[.0062], ETH[.00061031], ETHW[.00061031], GMT-PERP[0], SLP-PERP[0], USD[0.64], USDT[0.00000001] | | |
| 03224149 | Contingent, Disputed | USD[576.82] | | |
| 03224150 | | BAQ[2], MATIC[0], NFT (289774838979329992/FTX EU - we are here! #239975)[1], NFT (478125604984367890/FTX EU - we are here! #239987)[1], NFT (499136275788679046/FTX EU - we are here! #239881)[1], USD[0.00], USDT[0] | Yes | |
| 03224151 | | ETH-PERP[0], JOE[3.46666290], USD[0.23] | | |
| 03224152 | Contingent | APE[0.71759946], ATOM[0.34068234], AVAX[5.50078957], AXS[0.23909510], BNB[0.69717853], BTC[0.00785293], COMP[.07662371], CRO[46.0443916], CRV[1.53409651], DAI[50.51434606], DOGE[1380.40322166], DOT[20.36251119], ETH[0.10484743], ETHW[0.10429365], FIDA[5.16021422], FTM[3.62268043], GALA[29.06849485], GRT[21.29068027], LEO[6.9135902?], LINK[0.36397756], LUNA2[0.00031372], LUNA2_LOCKED[0.00030734], LUNC[1.30997088], MATIC[168.79039337], MKR[0.00685342], NEAR[.56867605], PEOPLE[100.91748118], RNDR[5.82272815], RUNE[2.44379572], SHIB[2227721.04787176], SKL[36.24038347], SLP[609.85240961], SOL[3.46699094], TRX[1083.78640227], USD[2417.99], WAVES[.44478032], WBTC[0.00024035], XRP[418.45799582], ZRX[11.1039477] | | APE[1.71752], ATOM[.339037], AVAX[5.481906], AXS[.22747], BNB[.692637], BTC[.007846], DOGE[1378.83375], DOT[20.221835], ETH[.10465], FTM[3.612469], GRT[21.235699], LEO[6.901308], LINK[.363563], MATIC[168.25604], MKR[.006802], SOL[3.423223], TRX[1063.637502], USD[2160.00], WBTC[.000239], XRP[418.039287] |
| 03224155 | | BF_POINT[200], ETH[0], SOL[0], TONCOIN[0], USD[0.00] | | |
| 03224156 | | USD[0.00] | | |
| 03224165 | | BNB[0], ETH[0], MATIC[0] | | |
| 03224169 | | BTC[.00000024], BTC-PERP[0], DOT-0325[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SAND-PERP[0], USD[2.27], XRP-0325[0], XRP-PERP[0] | | |
| 03224176 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03224184 | | AKRO[1], BAO[1], BNB[0], KIN[2], SOL[0], USDT[0.00000028] | | |
| 03224192 | | USD[7.14] | | |
| 03224193 | | USD[0.00], USDT[0] | | |
| 03224194 | | USD[0.50] | | |
| 03224203 | | BNB[0], BRZ[0], BTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00031099] | | |
| 03224211 | | GOOGL[.72], TSLA[.3], USD[8.79], USDT[54.08253330] | | |
| 03224212 | | ETH[0] | | |
| 03224215 | | ETH[0], SOL[0.00402000], USD[0.00], USDT[0.03127094] | | |
| 03224217 | | JOE[3.76666290] | | |
| 03224225 | | SOL[0] | | |
| 03224227 | | AAVE-PERP[0], BADGER-PERP[0], DOT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OXY-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], TRX[.000165], USD[0.00], USDT[296.01213346], WAVES-PERP[0] | | |
| 03224228 | | KIN[118091.6323788], SGD[0.36], USD[0.00] | Yes | |
| 03224238 | | GODS[.046998], USD[0.00] | | |
| 03224243 | | TONCOIN[0.00975645], USD[0.00] | | |
| 03224246 | | BTC[.00498452] | | |
| 03224253 | | SGD[3.49], USD[-1.48], XRP-PERP[2] | | |
| 03224265 | | BTC[0.01282636], DOT[2.62628583], FTT[.6454416], MATIC[310], USD[-30.37] | | DOT[2.49955] |
| 03224266 | | USD[0.00], USDT[0.27698834], XRP[10.50778794] | | |
| 03224272 | | TONCOIN[21.44926288], USD[0.00] | | |
| 03224278 | | BTC-PERP[0], ETH[.02000136], ETH-PERP[-0.01899999], ETHW[.02000136], USD[19.35] | | |
| 03224279 | | FTT[5.61950137], USDT[0.00000007] | | |
| 03224285 | Contingent | LUNA2[0.32125669], LUNA2_LOCKED[21.74959895], LUNC[8000.27], USD[0.06], USDT[0.00000021], XRP[.847019], XRP-PERP[0] | | |
| 03224286 | | USD[0.00], USDT[0] | | |
| 03224291 | | APE-PERP[0], BTC[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (532378563287559343/FTX AU - we are here! #51432)[1], NFT (550786264657066235/FTX AU - we are here! #51453)[1], SOL[.00000001], SOL-PERP[0], TRX[0], USD[0.04], WAVES-PERP[0], XRP[0] | | |
| 03224292 | | TONCOIN[.04], TRX[1], USD[0.04] | Yes | |
| 03224295 | | 0 | | |
| 03224307 | | BTC[.00057034], USD[0.00], USDT[0.00000624] | | |
| 03224313 | | ATLAS[490], TONCOIN[.04], USD[0.01] | | |
| 03224317 | | USD[0.00] | | |
| 03224326 | Contingent, Disputed | USD[447.91] | | |
| 03224329 | | COPE[2], ETH[0], SOL[0.03165142], USD[0.00] | | |
| 03224336 | | BTC[0], ETH[0], EUR[0.13], XRP[0] | | |
| 03224346 | | ETH-PERP[0], MATIC[8], NFT (298530763718783282/FTX EU - we are here! #26483)[1], NFT (316044051410597039/FTX EU - we are here! #26294)[1], NFT (393781188200377399/FTX AU - we are here! #32155)[1], NFT (395139013814194623/The Hill by FTX #38547)[1], NFT (448440057301732112/FTX EU - we are here! #26637)[1], NFT (508392081452381453/FTX AU - we are here! #32145)[1], USD[0.03] | | |
| 03224351 | | APE[40.59188], AVAX[38.69226], BCH[1.4977004], BTC[.01529694], DOT[74.38512], MANA[278.9442], MATIC[792.60804501], SAND[317.9364], SHIB[7680491.55145929], USD[0.01], USDT[7.872] | | |
| 03224359 | | MATIC[389], SAND[46.28182009], SGD[0.01], TONCOIN[25.895338], USD[0.08] | | |
| 03224361 | | LOOKS[0.36888167], SOL[0], USD[0.58] | | |
| 03224368 | Contingent, Disputed | SOL[.229954] | | |
| 03224370 | | DOGE[54.989], ETH[.00013548], TRX[.861808], USD[0.04] | | |
| 03224373 | | BTC[0], RSR[1] | | |
| 03224377 | | NFT (373804024610510965/FTX EU - we are here! #88463)[1], TRX[.055714], USDT[0] | | |
| 03224394 | | LTC-PERP[0], USD[0.00], USDT[-0.00271860] | | |
| 03224400 | | BAQ[12], KIN[11], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 03224401 | | USD[44.73], USDT[2.072108] | Yes | |

FTX Trading Ltd.

Consolidated Schedule 1.43 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03224402 | | TONCOIN[.07], USD[0.51] | | |
| 03224405 | | USD[25.00] | | |
| 03224408 | Contingent | LUNA2[6.15098874], LUNA2_LOCKED[14.35230708], USD[0.00] | | |
| 03224411 | | ATLAS[0], USD[0.00], XRP[0] | | |
| 03224414 | | NFT (429797167533009911/FTX EU - we are here! #117616)[1], NFT (470991111560514672/FTX EU - we are here! #104115)[1], NFT (504206104216226629/FTX EU - we are here! #105497)[1], TRX[.731301], USDT[0.43313064] | Yes | |
| 03224419 | | ADABULL[15.5], BSVBULL[61000000], MATICBULL[54680], SUSHIBULL[84830000], TRX[.325005], USD[0.14], USDT[0.00538142] | | |
| 03224423 | Contingent | ALGO-0930[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST[.00000001], GST-PERP[0], LDO-PERP[0], LUNA2[0.26558668], LUNA2_LOCKED[0.61970226], LUNC[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.003109], USD[0.00], USDT[0] | | |
| 03224425 | | USD[0.00] | | |
| 03224429 | | TRX[.000001], USDT[.37828775] | | |
| 03224432 | | USD[4.19] | | |
| 03224433 | | AKRO[1], BAO[3], DENT[2], KIN[6], MBS[.0071091], RSR[1], TRU[1], TRX[1], USDT[0] | Yes | |
| 03224443 | | TRX[.710121], USDT[325.29104018] | | |
| 03224445 | | BTC-PERP[0], FTT-PERP[0], USD[-848.11], USDT[1020] | | |
| 03224447 | | ETH[.04409555], ETHW[.04409555], RAY[25.32590988], SOL[.84344565], USDT[0.00000004] | | |
| 03224456 | | RON-PERP[0], SOL[0.00716114], SOL-PERP[0], USD[-557.93], USDT[611.21310757] | | |
| 03224467 | | USD[0.00] | | |
| 03224469 | | ETH[0] | | |
| 03224476 | | USD[0.00] | | |
| 03224477 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[1.11], USDT[0] | | |
| 03224480 | | NFT (339955413129690030/FTX EU - we are here! #247545)[1], NFT (378114730054524972/FTX EU - we are here! #247516)[1], NFT (451829495009727658/FTX Crypto Cup 2022 Key #14617)[1], NFT (493147588319893848/FTX EU - we are here! #247536)[1], USD[0.00] | | |
| 03224482 | | NFT (311576864468469876/FTX EU - we are here! #282698)[1], NFT (501880664487066679/FTX EU - we are here! #282717)[1], USD[-0.07], USDT[.59] | | |
| 03224491 | | BTC[.00026826], USDT[0.00046521] | | |
| 03224503 | | AKRO[1], ATLAS[2099.43451912], GOG[41.85622485], KIN[2], MBS[32.36202642], UBXT[1], USD[0.00], USDT[0.00050091] | Yes | |
| 03224508 | | USD[0.00] | | |
| 03224521 | | USD[25.00] | | |
| 03224524 | | FTT[0.19282894], USD[0.00] | | |
| 03224525 | | FTT[0.21149590] | | |
| 03224526 | | AVAX-PERP[0], BTC-PERP[0], EUR[1728.49], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03224531 | | BTC[.26795469] | Yes | |
| 03224536 | | USD[0.76] | | |
| 03224549 | | TRX[.000001], USD[15.15] | | |
| 03224555 | Contingent, Disputed | TRX[0] | | |
| 03224559 | | KIN[631.15687176], SRM[.01373103], USD[0.00], USDT[0] | | |
| 03224564 | | BNB[.0099943], RAY[125.42216489], TONCOIN-PERP[0], TRX[.002337], USD[-44.79], USDT[47.62823222] | | |
| 03224567 | | BNB[0], SOL[0], USD[0.00], USDT[0.01551888] | | |
| 03224568 | | ETHW[352.07998337] | Yes | |
| 03224569 | Contingent | AAPL-0624[0], AMD-0325[0], AMD-0624[0], AMZN-0325[0], BTC[0], FB-0325[0], FB-0624[0], FTT[0.00000093], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], NFLX-0624[0], NVDA-0325[0], NVDA-0624[0], SUSHI-0325[0], TSM-0624[0], USD[68.66], USDT[161.47453722] | | USDT[160.695567] |
| 03224577 | | USDT[1015.31212644] | | |
| 03224578 | | USDT[.44422218], XRP[188] | | |
| 03224579 | | BCH[.00040039], USD[91.17] | | |
| 03224588 | | NFT (352370420932208603/FTX EU - we are here! #133394)[1], NFT (420576632662289050/FTX AU - we are here! #52972)[1], NFT (453842613592978648/FTX EU - we are here! #133248)[1], NFT (480953127538957878/FTX AU - we are here! #52945)[1], NFT (574246476998007916/FTX EU - we are here! #133512)[1] | | |
| 03224590 | | ATLAS[0], BTC[0], FTT[0], USDT[0] | Yes | |
| 03224592 | | TONCOIN[.02], USD[0.00] | | |
| 03224597 | | ALEPH[0], ETH[0.00904172], ETHW[0.00904172], FTT[0], GODS[0], LUA[0], MBS[0], PRISM[0], QI[0], ROOK[0], USD[1.91], USDT[0.00000001] | | |
| 03224598 | | USD[0.00] | | |
| 03224607 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03224609 | | USDT[0.10164204] | | |
| 03224610 | | TONCOIN[04324544], USD[0.00], USDT[0] | | |
| 03224612 | | ATOM-PERP[10], BIT-PERP[600], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[1000], FTT-PERP[100], GALA-PERP[10020], GMT-PERP[0], HNT-PERP[25], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[2000], USD[-707.54], USDT[147.88789386] | | |
| 03224617 | | TONCOIN[.03], USD[0.00] | | |
| 03224621 | | BTC-PERP[0], FTT[16.3], FTT-PERP[0], PSY[.67], USD[2.37], USDT[0.00674985] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03224625 | | ETH[0] | | |
| 03224626 | | NFT (345908554175519236/FTX AU - we are here! #61185)[1], NFT (49693695001096873/FTX EU - we are here! #247118)[1] | | |
| 03224627 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000101], ETH-PERP[0], ETHW[0.00000002], FLM-PERP[0], FTM-PERP[0], FTT[.00002542], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (330488455725595901/FTX EU - we are here! #167447)[1], NFT (375754516975387279/FTX EU - we are here! #167474)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[0.00031063], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[63.85], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 03224633 | | GST[4.86434786], USD[0.00] | Yes | |
| 03224636 | | USD[0.36], XRP[.497298] | | |
| 03224640 | | TONCOIN-PERP[0], USD[0.31] | | |
| 03224642 | Contingent | BNB[.00532725], BTC-PERP[0], ETH[.6206366], ETH-PERP[0], LUNA2[20.74324338], LUNA2_LOCKED[48.40090121], USD[0.00], USDT[267.74356288] | | |
| 03224646 | | BAO[1], BAT[.00012738], CRO[.00026728], DENT[1], KIN[3], MATIC[.000313], MSOL[.00000304], NFT (317081042620396407/Monaco Ticket Stub #355)[1], NFT (332893610222329107/FTX EU - we are here! #128587)[1], NFT (429542848110164344/FTX EU - we are here! #129120)[1], NFT (466464531465380927/FTX AU - we are here! #1047)[1], NFT (470367338526662716/FTX AU - we are here! #1038)[1], NFT (480714209261496095/FTX AU - we are here! #129019)[1], NFT (572876628856988950/FTX AU - we are here! #28029)[1], TONCOIN[2.5994538], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03224649 | | NFT (417636661304835656/The Hill by FTX #45038)[1], PSY[.33], USD[1.27], USDT[0] | | |
| 03224656 | | SOL[0.00], USDT[0.00000004] | | |
| 03224658 | | EUR[0.00], SOL[13.87346048] | | |
| 03224659 | | ETH[.35593236], ETHW[.35593236], SOL[9.1282653], USD[1000.45] | | |
| 03224660 | | TONCOIN[19.12], USD[0.00], USDT[0] | | |
| 03224662 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 03224663 | Contingent | ETH[.22301474], FTT[9.89743354], FTT-PERP[0], LUNA2[0.00015891], LUNA2_LOCKED[0.00037080], LUNC[34.6041163], TONCOIN[102.97503853], TRX[1.009505], USD[0.04] | Yes | |
| 03224665 | | ETH[0] | | |
| 03224667 | | APE[30], FTT[50.44346809], USD[833.85] | | USD[600.00] |
| 03224671 | | USD[0.00] | Yes | |
| 03224675 | | TRX[.30911] | | |
| 03224681 | Contingent | LUNA2[2.02364959], LUNA2_LOCKED[4.72184905], TONCOIN[.09176], TRX[.700781], USD[0.00] | | |
| 03224682 | | BTC[.02692853], SGD[0.99], USDT[0.00000001] | | |
| 03224686 | | SOL[0] | | |
| 03224693 | | TONCOIN[32.7], USD[21.30] | | |
| 03224708 | | ATLAS[0], SOL[0] | | |
| 03224709 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0625[0], BTC-MOVE-WK-0722[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[8.94067350], ETH-PERP[0], ETHW[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USDC-7840.43], USDT[0.00000002], USDT-PERP[0], XRP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03224713 | | USD[2.37], USDT[0] | | |
| 03224718 | | SOL[0], TRX[.000456], USD[0.00], USDT[0] | | |
| 03224722 | | USD[0.00], USDT[0] | | |
| 03224723 | | LINK[3.33765164], MATIC[0] | | |
| 03224724 | | USD[0.00] | | |
| 03224733 | | USD[100.00] | | |
| 03224735 | | BNB[2.49999381], DENT[335882.484], DOGE[317], USD[71.68] | | |
| 03224736 | | 0 | | |
| 03224737 | | AUD[0.00], BTC[.00000003], DENT[1], ETH[.05367382], ETHW[.05492019], MATIC[.0001685], SOL[0.00934975], UBXT[1], USD[0.00] | Yes | |
| 03224742 | | USD[0.08] | | |
| 03224744 | | XRP[100] | | |
| 03224753 | | BTC[0.00052720], USD[0.00] | | |
| 03224755 | | USDT[11044.741211] | Yes | |
| 03224760 | | USD[0.00] | | |
| 03224769 | | TONCOIN[.00941387] | | |
| 03224773 | | BNB[3.82926604], BTC[.05391261], ETH[.76405754], FTT[43.81596731], SOL[32.19747902], USD[0.00], USDT[5000.00004790] | | |
| 03224776 | | BNB[0], LTC[0] | | |
| 03224779 | | TRX[1] | | |
| 03224786 | | MBS[.978], USD[0.00], USDT[0] | | |
| 03224798 | | ETH[.0040763], ETHW[.00402154], MANA[1.03365751] | Yes | |
| 03224800 | | BTC[.00030004], BTC-PERP[0], USD[0.46], USDT[21.11127523] | | |
| 03224802 | | TRX[.016295], USD[2.53] | | |
| 03224803 | Contingent | LUNA2[0.00549271], LUNA2_LOCKED[0.01281633], LUNC[1196.05], USDT[1.57391386] | | |
| 03224807 | | TONCOIN[.01], USD[0.00] | | |
| 03224808 | | BTC[0], USDT[0.00030259] | | |
| 03224811 | | NFT (363116720756267276/FTX EU - we are here! #214602)[1], NFT (370751497120669819/The Hill by FTX #22122)[1], NFT (420674196884133178/FTX EU - we are here! #214622)[1], NFT (499901673291628278/FTX EU - we are here! #214569)[1] | | |
| 03224812 | Contingent | BCH-PERP[0], LUNA2[0.02082326], LUNA2_LOCKED[0.04858762], LUNC[4534.31], SOL[.003], USD[0.00], USDT[0.00000206], YFI-PERP[0] | | |
| 03224819 | | BTC[0], SOL[0.00169213], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03224820 | | BTC[.02], USD[0.08] | | |
| 03224829 | | SOL[0], USDT[0.00003355] | | |
| 03224833 | | BTC[0.00000651] | | |
| 03224834 | | AVAX[0.00000001], BNB[0], BTC[0.00000001], ETH[0], FTT[0.02733531], SLND[0.07548300], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03224837 | | ETH[6], ETHW[6], USD[822.54] | | |
| 03224847 | | TONCOIN[.03] | | |
| 03224852 | | TRX[1.200781], USD[0.00], USDT[0.00000006] | | |
| 03224859 | | FTT[25.99522023], LTC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03224860 | | AKRO[2], BAO[8], BTC[0], ETH[0], GRT[1], KIN[4], RSR[3], TRX[1], UBXT[2], USDT[0] | Yes | |
| 03224865 | | FTT[1.91785105] | | |
| 03224868 | | BTC[.56666628], USDT[0.00042893] | Yes | |
| 03224869 | | USD[0.02] | | |
| 03224870 | | BNB[0], MATIC[0] | | |
| 03224876 | | AKRO[1], BAO[1], DENT[1], DOT[.01793351], GOG[103.40854629], MBS[.000047], TRX[2], USD[0.31], USDT[0.00000002] | | |
| 03224885 | | ETH[0.00000003], NFT (302958606301136461/FTX EU - we are here! #21633)[1], NFT (305657496256312320/FTX EU - we are here! #23858)[1], NFT (369278246292691955/FTX EU - we are here! #23657)[1], USD[0.01] | | |
| 03224887 | | USD[0.01], USDT[146.83457887] | | |
| 03224890 | Contingent | BTC[0.07614596], FTT[0], LUNA2[0.01229942], LUNA2_LOCKED[0.02869866], LUNC[2678.22631190], USD[0.00] | | |
| 03224891 | | ETH[0.00613642], LUNC[0], MATIC[0], NFT (452474716072891488/FTX EU - we are here! #11171)[1], NFT (514659565292751481/FTX EU - we are here! #11332)[1], SOL[0], TRX[0.00003500], USD[0.00], USDT[0.00000915] | | |
| 03224892 | | ETH[.0001592], ETHW[0.00015919], SC-PERP[0], SHIB-PERP[0], USD[0.06] | | |
| 03224895 | | ALPHA-PERP[0], ALT-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[-39.44], USDT[50.11739892], XRP-PERP[0] | | |
| 03224900 | | USD[25.00] | | |
| 03224902 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00571], USD[0.18] | | |
| 03224907 | | USDT[.01089485] | | |
| 03224910 | | BNB[.00000001], USDT[0.00640448] | | |
| 03224916 | | JOE[0], USD[0.00], USDT[1.44582179] | | |
| 03224919 | | TONCOIN[1965.977], USD[1.29], USDT[0] | | |
| 03224923 | | USD[25.00] | | |
| 03224925 | | BTC[0], NFT (301334328349887663/FTX EU - we are here! #263744)[1], NFT (508466991666204402/FTX EU - we are here! #263714)[1], NFT (511743049477358758/FTX EU - we are here! #263727)[1], USD[0.00], USDT[0.00000001] | | |
| 03224927 | Contingent | BTC[0], ETH[0], LUNA2[0.13145792], LUNA2_LOCKED[0.30673515], LUNC[28625.2399734], SOL[0], TRX[.000012], USDT[1.71064613] | | |
| 03224928 | | BNB[.00985747], FTT[.699867], TONCOIN[16.396884], USD[1.10] | | |
| 03224935 | | USD[25.00] | | |
| 03224938 | | SOL[0], XRP[0] | | |
| 03224939 | | ATLAS[1010], CRO[210], EMB[920], KNC[89.9829], OXY[209.97777], SHIB[3099411], USD[0.44] | | |
| 03224940 | | ETH[0] | | |
| 03224941 | | USD[0.00] | | |
| 03224943 | | ATLAS[5601.17918112], KIN[1], TRX[1] | Yes | |
| 03224952 | | BTC[.00097942] | | |
| 03224953 | | ATLAS[10.99426895], USD[0.00] | | |
| 03224963 | | TRX[.000001] | | |
| 03224966 | | BAO[1], FIDA[1.02088159], KIN[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 03224976 | | USD[0.05], USDT[0.09789628] | | |
| 03224977 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 03224981 | | USD[25.00] | | |
| 03224983 | | ETH[0] | | |
| 03224989 | | ATLAS[2.4] | | |
| 03224991 | | NFT (476631741413191916/FTX EU - we are here! #285186)[1] | | |
| 03224993 | | ETH[.00000001], USD[0.00] | | |
| 03224994 | | TONCOIN[.085], USD[0.01] | | |
| 03224995 | | NFT (315580862267538119/FTX EU - we are here! #285108)[1], NFT (575923699371144523/FTX EU - we are here! #285097)[1] | | |
| 03224998 | | USD[0.00] | | |
| 03225002 | | TRX[.000011] | | |
| 03225005 | | ATLAS[6] | | |
| 03225008 | | FTT[5.4], TRX[.000779], USD[0.00], USDT[12680.08570000] | | |
| 03225010 | | USD[0.00] | Yes | |
| 03225016 | | USD[25.00] | | |
| 03225019 | | USD[0.03] | Yes | |
| 03225021 | | DOGE[2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03225023 | Contingent | LUNA2[0.20665701], LUNA2_LOCKED[0.48219970], USD[0.43], XRP[.475] | | |
| 03225024 | | USD[0.42] | | |
| 03225026 | | ATLAS[7] | | |
| 03225027 | | USD[25.00] | | |
| 03225029 | | HKD[77.59], USDT[0] | | |
| 03225043 | | ALGO-PERP[0], ATOM-PERP[0], AUD[-0.39], AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00026825], ETHW[.00026825], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 03225044 | | BTC[0.00003388], ETH[.00000001], UNI[0], USDT[0.00022873] | | |
| 03225046 | | ATLAS[3] | | |
| 03225053 | | JOE[0.76666290], USD[0.00] | | |
| 03225062 | | BTC[0] | | |
| 03225065 | | ATLAS[6] | | |
| 03225068 | | MBS[65], SAND[7], USD[2.19], USDT[0] | | |
| 03225080 | | BTC[0.00000001], TONCOIN[0] | | |
| 03225081 | | ATLAS[112] | | |
| 03225092 | | FTT[1.14549899] | | |
| 03225095 | | BAO[1], BTC[0.00361792], DENT[1], SOL[0], USD[0.00], XRP[0] | Yes | |
| 03225096 | | USD[25.00] | | |
| 03225100 | | TONCOIN[.01], USD[0.00] | | |
| 03225105 | | BTC[0.00000001], LTC[.02318449], USD[50.33], USDT[0.69912464], XRP[0] | | |
| 03225106 | | TONCOIN[.03699], USD[0.01] | | |
| 03225111 | | BTC[.00000154], ETH[.00001838], ETHW[.00095658], EUR[0.00], SHIB[28.39087918] | Yes | |
| 03225114 | | TRX[1177.7644], USDT[2700.199] | | |
| 03225115 | Contingent | ADA-PERP[0], ALCX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[.0278], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETH[.186], ETH-PERP[0], ETHW[.186], FTM-PERP[0], FTT[2.7], FTT-PERP[0], GALA[670], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS[12], LOOKS-PERP[0], LUNA2[0.97163060], LUNA2_LOCKED[2.26713808], LUNC[3.13], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB[4900000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.11], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-0325[0], TRU-PERP[0], TRX[302], USD[1000.12] | | |
| 03225118 | | TONCOIN[86.9], USD[0.01], USDT[0.00000001] | | |
| 03225119 | | ATLAS[0] | | |
| 03225121 | | BOBA[54.98978234] | | |
| 03225123 | Contingent | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071] | | |
| 03225124 | | ETH[.000027], ETHW[.0000027], USD[0.00] | | |
| 03225130 | | USD[0.32] | Yes | |
| 03225139 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0060561], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[51.29], USDT[1], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03225142 | | USD[0.00] | | |
| 03225151 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0930[0], AVAX[0], AVAX-PERP[0], BNB[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-0624[0], EGLD-PERP[0], FIL-0624[0], FTM-PERP[0], FTT[0.05151335], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[.84031415], RAY-PERP[0], SHIB[0], SKL-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-0624[0], TRX1241.00001[3], USD[0.00], USDT[0.18130743], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 03225152 | | ATLAS[2.4] | | |
| 03225155 | | AAVE[0.00999783], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0997254], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR[1.2], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01333641], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USDI-0.94], USDT[0.00190284], VET-PERP[0], WAVES-PERP[0] | | |
| 03225157 | | ATLAS[0.15935642], BTC[0], DODO[0], JOE[0.47726411] | | |
| 03225161 | | TONCOIN[.0772358], USD[0.00] | | |
| 03225166 | | ATLAS[2.4] | | |
| 03225171 | | AKRO[1], BAO[2], BNB[.00031206], DENT[1], KIN[3], USD[0.00], USDT[0] | | |
| 03225172 | Contingent | LUNA2[88.18063594], LUNA2_LOCKED[205.7548172], LUNC[19401518.563458], USDT[0] | | |
| 03225173 | Contingent, Disputed | 0 | | |
| 03225174 | | USDT[0.00001256] | | |
| 03225176 | | BNB[0], LTC[0] | | |
| 03225177 | | AKRO[1], BAO[1], ETH[0.00000004], ETHW[0.00000004], FTM[0.00000148], KIN[3], RSR[1], USDT[0.64456030] | Yes | |
| 03225182 | | ETH[0], TRX[0], USDT[0.00000066] | | |
| 03225191 | | ATLAS[5] | | |
| 03225198 | | BEAR[999.8], SLP-PERP[0], USD[-0.03], USDT[.02534336] | | |
| 03225204 | | BAO[1], DENT[1], USD[0.00], XRP[.00089778] | Yes | |
| 03225205 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], CREAM-PERP[0], DYDX-PERP[0], FTM-PERP[0], LINK[2.29333458], LINK-PERP[0], LOOKS[1103.29456905], LOOKS-PERP[0], MBS[128], NEAR-PERP[0], SAND[69.42800445], SPELL[15462.03533670], SUSHI-PERP[0], USD[0.00], USDT[0.00000967] | | |
| 03225206 | | FTT[.0679445], USDT[0.00000018] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03225214 | | AKRO[1], ATLAS[816186.91215947], AURY[38.26705686], BAO[1461793.56916773], BAT[2.00208437], BTC[.39294669], COIN[5.43983513], DENT[669484.83894342], FIDA[1.02461704], GRT[1260.84753129], KIN[14325003.95816797], MATIC[2221.02553314], NFT (300666725139647740/Ape Art #796)[1], NFT (304150072408306466/Crypto Ape #55)[1], NFT (360648910127169206/FTX Beyond #27)[1], POLIS[7995.02373025], REN[358.18232551], RSR[23321.89150951], SOL[.04465359], TRX[3], UBXT[5], USD[0.00], USDT[0.00000001], XRP[7633.78643747] | Yes | |
| 03225224 | | ATLAS[2750], USD[0.23], USDT[0] | | |
| 03225227 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03225237 | | USD[0.00] | | |
| 03225240 | | ETH[0, SOL[0, XRP[.00000001] | | |
| 03225241 | | ATLAS[10720], FTT[.092452], USD[0.13] | | |
| 03225245 | | BTC[0.00089140], EUR[0.05], KIN[2], MATIC[.0040853], TRX[1] | Yes | |
| 03225256 | | USDT[7743.97033182] | Yes | |
| 03225257 | | ATLAS[5] | | |
| 03225259 | Contingent | AAVE[0.00252690], AVAX[4.29143780], BAT[17.002945], BEAR[2.68], BNB[0.13700265], BTC[0.01527371], DOT[8.53216838], ETH[0.00500267], ETHW[0.83237050], EUR[46.41], FTM[225.11475644], FTT[151.77850634], GALA[539.65213168], GST[26.7], LINK[0.37496842], LTC[0.00268710], LUNA2[1.56137432], LUNA2_LOCKED[3.64320676], LUNC[0.00214743], PAXG[1.52804912], SOL[-0.26031882], TSLA[0.01002832], UNI[0.69981361], USD[264.53], USDT[1014.66806585], USTC[0.63952019], XRP[0.12514944], YFI[0.00095118] | | TSLA[.01] |
| 03225261 | | BTC-PERP[0], BULL[0.03588247], GMT-PERP[0], LUNC-PERP[0], USD[0.43] | | |
| 03225266 | | AUD[0.01], BTC[0], USDT[0] | | |
| 03225272 | | ETHW[7.74349436], GST[1604.8], TONCOIN[249.4], USD[0.17] | | |
| 03225275 | | TONCOIN[.03], USD[0.01] | | |
| 03225283 | | AAVE[.00000243], AKRO[2], ALCX[.31950189], ALGO[.00310309], AUD[0.00], BAO[4], BAT[1], BTC[.66540276], DENT[2], DOGE[841.97532775], ENS[1.96309427], ETHW[7.55060237], FTM[.00449118], HXRO[1], JOE[63.40601484], KIN[3], LINK[0.00192370], LOOKS[40.98482399], LRC[55.51267568], LTC[.00012190], MANA[82.92624935], MCB[9.94845682], SXP[85.39303397], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 03225286 | | USD[0.04] | Yes | |
| 03225288 | | EUR[0.00] | | |
| 03225292 | | AVAX[.09098974], USD[0.00] | Yes | |
| 03225296 | | BTC[0.00056650], TRX[2.001688], USD[0.00], USDT[0.50040871] | | |
| 03225297 | | ATLAS[4093.77322080], BAO[10], BTC[.03256284], DENT[3], ETH[.06537034], ETHW[0.05067046], EUR[0.00], FTT[6.96451757], KIN[12], MANA[29.0553132], RSR[1], SAND[39.05071625], TONCOIN[19.73165725], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03225298 | | ATLAS[2.4] | | |
| 03225303 | | AKRO[1], BAO[4], ETH[0], EUR[0.00], KIN[2], TRX[1.000777], UBXT[1] | | |
| 03225307 | | NFT (326424784370262992/FTX EU - we are here! #47870)[1], NFT (330111955016720967/FTX EU - we are here! #48298)[1], NFT (417049030585532444/FTX EU - we are here! #48197)[1] | | |
| 03225310 | | USDT[2] | | |
| 03225311 | | GOG[173.9652], USD[1.31] | | |
| 03225314 | | ATLAS[7] | | |
| 03225315 | Contingent, Disputed | USD[25.00] | | |
| 03225318 | | NFT (308144025187919780/FTX EU - we are here! #157982)[1], NFT (448624446361082165/FTX EU - we are here! #157696)[1], NFT (464911971724789551/FTX EU - we are here! #157393)[1] | | |
| 03225325 | | ATLAS[0], AVAX[0], BNB[0], USDT[0], XRP[0] | | |
| 03225327 | | CREAM[.20688626], KIN[2], SAND[1.41222738], USD[0.66] | | |
| 03225336 | | USD[0.00], USDT[0] | | |
| 03225337 | | USD[25.00] | | |
| 03225361 | | BNB[.00000001], USD[0.00], USDT[0.09509192] | | |
| 03225365 | | TRX[5.27031404] | | |
| 03225371 | | USD[0.00] | | |
| 03225373 | | ETH[.002], ETHW[.002], USD[0.24], USDT[0] | | |
| 03225374 | | 0 | | |
| 03225375 | | USD[0.20], USDT[0] | | |
| 03225383 | | SOL[0] | | |
| 03225388 | | AMPL[0], AMPL-PERP[0], USD[0.04], USDT[51.85289085] | | USDT[50.730359] |
| 03225389 | | ATLAS[6] | | |
| 03225391 | | ETH[0] | | |
| 03225397 | | NFT (533869031629533866/FTX Crypto Cup 2022 Key #10639)[1], USDT[0] | | |
| 03225404 | | USD[25.00] | | |
| 03225408 | | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ETH-1230[0], ETH-PERP[0], FB-1230[0], FLUX-PERP[0], FXS-PERP[0], GALA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[.9914], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.9796], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03225412 | | 0 | | |
| 03225414 | | TONCOIN[.8], USD[30.78] | | |
| 03225424 | | BTC[.00788286], USDT[0.00008781] | | |
| 03225429 | | BTC[0.00008762], CHR[0], DOT[0], DYDX[0], FTM[.4658], FTT[0], GALA[0], IMX[0], LINK[0], LTC[0], MBS[0.60305744], RUNE[0], SOL[0], STEP[0], USD[0.00] | | |
| 03225435 | | BTC[.00626326], USD[23.54] | | |
| 03225440 | | BTC[0.0013649], SOL[.7] | | |
| 03225452 | | SOL[.00475997], USD[0.55] | | |
| 03225454 | | AAPL[0], BABA[0], BAO[2], BNB[.00000001], BTC[0], CHZ[.00000001], DOT[0], ETH[.00000001], FTT[0], GOOGL[.00000019], GOOGLPRE[0], RAY[0], SOL[0], TRX[1], TSLA[.00000002], TSLAPRE[0], TWTR[0], USD[0.00], USDT[0.00002858] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03225456 | | BTC[.0013], USD[0.04] | | |
| 03225457 | | TRX[62.46684057], USDT[0] | | |
| 03225459 | | AKRO[1], ETH[0], KIN[1], USDT[0] | | |
| 03225461 | | USD[0.01] | | |
| 03225463 | | AVAX[.00004608], BTC[.00161189], DOT[.00000974], ETH[.11795006], ETHW[.11681046], FTM[.00017432], FTT[0.44381192], USD[0.10] | Yes | |
| 03225465 | | TONCOIN[.05], USD[0.00] | | |
| 03225470 | | USD[0.01] | | |
| 03225483 | | ETH[2.59266975], ETHW[2.59266973] | | |
| 03225486 | | AVAX[35.845425], USD[2874.15], USDT[66.01239197] | | |
| 03225496 | Contingent | ETH[.00077416], ETHW[.33027416], FTT[4.5], LUNA2[0.15139871], LUNA2_LOCKED[0.35326367], LUNC[32967.39], SOL[.00043709], USD[0.00] | | |
| 03225498 | | TONCOIN[0], TRX[0] | | |
| 03225500 | | SHIB[200000], SOS[200000], USD[0.01], USDT[0] | | |
| 03225504 | | USD[0.00], USDT[0.00002209] | | |
| 03225507 | | TONCOIN[.08], USD[134.13] | | |
| 03225509 | | TRX[.000777], USDT[1.13861458], XRP[1.474] | | |
| 03225514 | | STG-PERP[1], USD[-0.44], USDT[9.71] | | |
| 03225515 | | TONCOIN[20], USD[0.06] | | |
| 03225516 | | AVAX[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], GLMR-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000826], USTC-PERP[0] | | |
| 03225521 | | ALICE[4.999], ATLAS[500], SAND[3], USD[2.55] | | |
| 03225523 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00005819], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03225525 | | BTC[.0001015] | | |
| 03225527 | | BOBA[220.11961218] | | |
| 03225530 | | USD[36.10], USDT-PERP[0], XRP[.096018] | | |
| 03225537 | | POLIS[12171.74806], USD[3.28], USDT[.000223] | | |
| 03225538 | | SAND[1.9996], USD[1.39] | | |
| 03225539 | | ADA-PERP[0], ALPHA[0.02498432], ALPHA-PERP[0], BNT[.06987881], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.31], XLM-PERP[0], XRP[0] | | |
| 03225543 | | BNB[0] | | |
| 03225549 | | SOL[0], USD[0.77] | | |
| 03225550 | | BNB[.00126838] | | |
| 03225553 | | BTC[.00729914], USD[3.27] | | |
| 03225557 | | ATLAS[6] | | |
| 03225558 | | FTT[1.9996], USDT[.053], XRP[4.999] | | |
| 03225559 | | MBS[628.9344], USD[0.09], USDT[0.00000001] | | |
| 03225563 | | TONCOIN[5.83], USD[0.00] | | |
| 03225580 | | USD[0.00] | | |
| 03225589 | | TRX[0], USD[0.04] | | |
| 03225594 | | ATLAS[71.17306835], AUD[0.00], DOT[7.41077132], ETH[.15362724], ETHW[.15362724], FTT[3.0308797], LINK[7.4720364], MBS[8.5722201], SAND[4.37824554], SOL[4.21107827], USD[0.00] | | |
| 03225596 | | TRX[.001075], USD[0.06], USDT[0.00916801] | | |
| 03225597 | | FTM[3.47348410], SHIB[50549.97118049], SOL[0.00106739], SPELL[0.01561017] | | |
| 03225598 | | SOL[.00000001] | | |
| 03225600 | Contingent | BTC[0.00000845], ICP-PERP[0], LUNA2[0.08223534], LUNA2_LOCKED[0.19188247], LUNA2-PERP[0], LUNC-PERP[0], USD[-0.09], USDT[0.00000398] | | |
| 03225601 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 03225603 | | TONCOIN[34.9], USD[0.00] | | |
| 03225605 | | USD[0.00] | | |
| 03225609 | | ETH[0], XRP[0] | | |
| 03225610 | | GODS[84.01136514], USD[0.32] | | |
| 03225612 | | NFT (369782483669354985/FTX EU – we are here! #1836)[1], NFT (401681819199216052/FTX EU – we are here! #2372)[1], NFT (497414031379571335/FTX EU – we are here! #3862)[1], TRX[.100001], USDT[0.59778483] | | |
| 03225614 | | BTC[0], USD[0.53], USDT[0] | | |
| 03225617 | | ATLAS[7230], BTC[.00007979], USD[0.14] | | |
| 03225625 | | USD[0.00] | | |
| 03225630 | | BTC[.00000035] | Yes | |
| 03225635 | | USDT[155.16896] | | |
| 03225636 | | LTC[.009416], MBS[201.9822], USD[1.05], USDT[.00514175] | | |
| 03225639 | Contingent | BTC[0.00097150], EUR[1000.67], LUNA2[0], LUNA2_LOCKED[0.00084797], LUNC[13.97950062], SOL[1.37891747], USD[9.06], USDT[2.54021096], USTC[.04235573] | | |
| 03225640 | | AUD[0.00], BAO[2], KIN[1], MBS[9.10082171], USD[0.00] | Yes | |
| 03225641 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03225646 | | NFT (33643956606774785553/FTX EU - we are here! #148008)[1], NFT (41097223546338894695/FTX EU - we are here! #147977)[1], NFT (43602485427745709/FTX EU - we are here! #147881)[1], NFT (56649781117821309S/The Hill by FTX #29232)[1], USD[0.00] | | |
| 03225647 | | TONCOIN[.08] | | |
| 03225657 | | BAO[1], BTC[0.01787411], KIN[5], TRX[.000012], USD[0.00], USDT[0.00010267] | Yes | |
| 03225658 | | USD[0.34] | | |
| 03225659 | | USDT[2.26042436] | | |
| 03225661 | | USD[3.57] | | |
| 03225664 | | BAO[1], BTC[0.42352512], ETH[3.09963148], ETHW[3.09843827], HXRO[1], KIN[1], RSR[1] | Yes | |
| 03225665 | | MATIC[.1], TRX[.063823], USD[0.50], USDT[0.65349367] | | |
| 03225666 | | CQT[0], CREAM[0], FTM[0], FTT[0], GARI[239.85179002], LOOKS[0], MTA[0], SHIB[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03225669 | | USD[0.90], USDT[0] | | |
| 03225674 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.83], HBAR-PERP[0], LUNA2[4.72422368], LUNA2_LOCKED[11.02318659], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 03225679 | | USD[0.02] | | |
| 03225688 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BNB-PERP[0], CEL[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], LUNA2[10.01854525], LUNA2_LOCKED[23.37660559], LUNC[2181559.32127900], LUNC-PERP[0], MATIC[19.94688904], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.04], USDT[0.00000004], XRP[0] | | |
| 03225689 | | ETH-PERP[0], MATIC-PERP[0], USD[-0.68], USDT[.760165], XTZ-PERP[0] | | |
| 03225692 | | USD[0.01], USDT[0] | | |
| 03225695 | | BNB[.00000001], MATIC[0] | | |
| 03225696 | Contingent | ETH-PERP[0], NFT (36909085856152291/FTX EU - we are here! #284322)[1], NFT (38003841114154286S/FTX EU - we are here! #284336)[1], POLIS[0], SLND[0], SLP-PERP[0], SRM[0.00290184], SRM_LOCKED[0.01640298], USD[0.00], USDT[0.00000003], XRP[0.00471385] | | |
| 03225702 | | AVAX[0], BNB[0], USD[0.00], USDT[0.00000022] | | |
| 03225705 | | USD[0.00], USDT[0] | | |
| 03225708 | | AKRO[7], ATOM[0], AXS[0], BAO[45], BTC[.00000166], CHZ[1], DENT[9], DOGE[1], ETH[0.00002916], ETHW[.00002498], EUR[2.22], FTT[0.08664936], KIN[42], MATIC[0], OMG[1.00076745], RSR[4], SAND[.00186641], TRU[1], UBXT[8], USD[8.91], XRP[0] | Yes | |
| 03225722 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[98431.17], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.61], XRP-PERP[0], XTZ-PERP[0] | | |
| 03225724 | | AKRO[1], BAO[2], BOBA-PERP[0], CHZ-PERP[0], DENT[2], KIN[5], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[2000000], TRX[1.000058], UBXT[1], USD[-13.89], USDT[0.83901152] | Yes | |
| 03225734 | | ATLAS[2550], USD[0.10], USDT[0.00000001] | | |
| 03225736 | | LRC[23.9952], MATIC[0], TONCOIN[.04408538], USD[0.01] | | |
| 03225738 | | USD[0.01], USDT[.00492311] | | |
| 03225739 | | TRX[.796562], USD[0.01], USDT[0] | | |
| 03225740 | Contingent | FTT[0.20021723], LUNA2[0.00117086], LUNA2_LOCKED[0.00273201], LUNC[.0037718], USD[0.00] | | |
| 03225742 | | ETH[0] | | |
| 03225743 | | ATOM-PERP[0], HBAR-PERP[0], USD[0.00] | | |
| 03225744 | | ETH[0.00210534], ETHW[0.00210534] | | |
| 03225749 | | MBS[.00001], USD[0.00] | | |
| 03225751 | | AURY[11.31429806], USD[100.01] | | |
| 03225762 | | AVAX[.10353619], BTC[.00036161], EUR[0.00] | | |
| 03225763 | | EUR[5.00] | | |
| 03225765 | | TONCOIN[.8], USDT[0] | | |
| 03225768 | | BTC-PERP[0], EUR[400.00], USD[-139.24] | | |
| 03225777 | | AVAX[0], ETH[0] | | |
| 03225787 | | ETH[0.42], USDT[0.00000973] | | |
| 03225788 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03225807 | | BNB[0] | | |
| 03225818 | | NFT (29083501247972755S/FTX EU - we are here! #133875)[1], NFT (46268869049057924S/FTX EU - we are here! #133445)[1], NFT (55063437569487883S/FTX EU - we are here! #134125)[1] | | |
| 03225819 | | USD[25.00] | | |
| 03225820 | | AKRO[1], BAO[16], BTC[.02352026], DOGE[2045.46041285], ETH[.10457372], ETHW[.10350591], KIN[17], UBXT[2], USD[2.92] | Yes | |
| 03225829 | | BTC-PERP[0], ETHW[.0004456], KLUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[4.07269263], WAVES-PERP[0] | | |
| 03225831 | Contingent | ADA-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.02789486], ETH[0], ETHW[0], FTT[25.39992628], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.00459597], LUNA2_LOCKED[0.01072394], LUNC[375.23232603], SOL[10.48872473], SOL-PERP[0], USD[0.03], USTC[0], XRP[0] | | |
| 03225834 | Contingent | BNB[0], LUNA2[0.13132903], LUNA2_LOCKED[0.30643441], LUNC[28597.173961], USD[0.00], USDT[0] | | |
| 03225839 | Contingent | BTC[.07057394], DOT[100.9704], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006686], TRX[.000012], USD[1.86], USDT[0] | | |
| 03225843 | | SOL[0] | | |
| 03225845 | | APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GBP[0.00], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], USD[12.52], USDT[0.00000002], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03225846 | | USD[0.03], USDT[.12455763] | | Yes | |
| 03225847 | Contingent | CHZ-PERP[0], LUNA2[0.00229380], LUNA2_LOCKED[0.00535220], LUNC[499.480084], TONCOIN[.08564], TONCOIN-PERP[0], USD[0.04], USDT[0] | | |
| 03225851 | | ETH[.55571543], ETHW[.53549049], LINK[128.69076333], LTC[21.42861251] | Yes | |
| 03225853 | | APE[0], ATLAS[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00027417], IP3[0], LTC[0], MATIC[0], NEAR[0], NFT (29154062553689314/FTX EU - we are here! #20026)[1], NFT (32484856437673896/FTX EU - we are here! #20466)[1], SOL[0], STG[0], TRX[0], USD[954.47], USDT[0.14080452], USTC[0], XRP[0] | | |

Redacted Schedule D-1 - Nonpriority Secured Claims - Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03225855 | | AUDIO[.9982], CREAM[.00992], SOL[.01998], USDT[0] | | |
| 03225856 | | BTC[0.00000818], ETH[0], ETHW[0], NFT (292764360970449878/FTX AU - we are here! #68081)[1], USD[-0.02], USDT[0] | | |
| 03225861 | | ATLAS[6.522], NFT (344642122383734683/FTX AU - we are here! #48616)[1], NFT (380275837266114390/FTX AU - we are here! #48657)[1], NFT (451406319725436199/FTX EU - we are here! #230709)[1], NFT (457426324306819647/FTX EU - we are here! #230739)[1], TONCOIN[.08316], TRX[1.04480464], USD[-0.01], USDT[0] | | |
| 03225871 | | USD[0.00], USDT[0] | | |
| 03225873 | | BTC[1.56881338] | | |
| 03225879 | | BNB[.00038613], BTC[0.00002331], FTT[25.995], NFT (456134639050928532/FTX EU - we are here! #244445)[1], NFT (498208810582775951/FTX EU - we are here! #244461)[1], NFT (506106482661826117/FTX EU - we are here! #244417)[1], USD[2010.84] | Yes | |
| 03225890 | | GOG[8628.68097753], USD[0.17], USDT[0.00000002] | | |
| 03225892 | | TRX[.001555], USD[0.00], USDT[0.00000460] | | |
| 03225893 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[1486.08168833], ATOM-PERP[0], BAO[1], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], JASMY-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[1.000004], TRX-PERP[0], USD[1.13], USDT[0.00062019], XEM-PERP[0], XMR-PERP[0] | Yes | |
| 03225896 | | BTC[.00244363], USD[0.00] | | |
| 03225901 | | USDT[2.707882] | | |
| 03225906 | | TONCOIN[.01992], USD[0.01] | | |
| 03225909 | | USD[0.14] | | |
| 03225910 | Contingent | BAT[281.27088606], BNB[.01184253], BTC[0.43282046], CEL[114.4749098], CEL-PERP[0], CRO[3428.614], DOGE[1017.240548], DOT[11.1721094], DOT-PERP[0], ETC-PERP[0], ETH[1.32034750], ETH-PERP[0], ETHW[0.10998600], FTT[22.82346864], LINK[91.3244504], LINK-PERP[0], LTC[.039333], LUNA2[21.11738286], LUNA2_LOCKED[49.27389335], LUNC[4390162.83092608], LUNC-PERP[0], MANA-PERP[0], MATIC[3.215], MATIC-PERP[0], SHIB[3899220], SOL[52.24333488], SOL-PERP[0], SXP[.0689988], TRX-PERP[0], USD[9.04], USDT[3.92916769], USDT-PERP[0], YFI[0] | | |
| 03225911 | | TONCOIN[.01], USD[0.00] | | |
| 03225914 | | ATLAS-PERP[0], EUR[0.00], USD[0.21], USDT[0.00000001] | | |
| 03225915 | | FTT[6.05], USDT[0] | | |
| 03225917 | | BTC[.003], TONCOIN[34.42409701] | | |
| 03225919 | | FTT[.99981] | | |
| 03225926 | | BAO[1], ETH[.0000261], ETHW[.0000261], EUR[0.07], RSR[1], SOL[4.45582182] | Yes | |
| 03225928 | | AVAX[.93885714], BAO[7], EUR[0.00], FTT[8.43704438], KIN[9], SOL[.89670143], TRX[2] | | |
| 03225932 | | USD[0.00] | | |
| 03225937 | | USD[0.00] | | |
| 03225938 | | BF_POINT[200], DENT[1], EUR[30.21], KIN[1], SOL[.00057211], USD[0.15] | Yes | |
| 03225939 | | EUR[0.00] | | |
| 03225942 | | AKRO[1], BAO[3], KIN[1], UBXT[1], USDT[0] | | |
| 03225943 | | TRX[.126429], USD[0.01], USDT[0.49801136] | | |
| 03225946 | | ANC-PERP[0], BTC[0.00090000], BTC-PERP[0], ETH[0.03911340], ETH-PERP[0], FTM[11040.05126699], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.00], USDT[10832.28039815] | | |
| 03225950 | | EUR[0.00], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03225951 | | USD[0.00] | | |
| 03225952 | | TRX[.000099], USDT[1.14154551] | | |
| 03225953 | Contingent | LUNA2[0.76367346], LUNA2_LOCKED[1.78190475], LUNC[166291.505046], USDT[0] | | |
| 03225957 | | BAO[1], EUR[0.00], FTM[27.22938967], OMG[4.4112831], SXP[0], USD[0.00] | | |
| 03225959 | | TONCOIN[5.7] | | |
| 03225962 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.04378740], IOTA-PERP[0], USD[-5.08], USDT[5.79993047] | | |
| 03225968 | | USD[0.00], USDT[0] | | |
| 03225970 | | ETH[0.00001522], ETHW[0.00001522], SOL[.00084559], STEP-PERP[0], USD[-0.01], USDT[0] | | |
| 03225972 | | USD[25.00] | | |
| 03225978 | | USD[725.01] | | |
| 03225983 | | EUR[0.00], PAXG[0] | Yes | |
| 03225984 | | EUR[1000.00] | | |
| 03225986 | | USDT[0] | | |
| 03225988 | | BTC[.00014227], KIN[1], USDT[0.00012141] | | |
| 03225991 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00012778], BTC-0325[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03225993 | | BTC[.00215342] | Yes | |
| 03226001 | | USD[0.00] | | |
| 03226003 | | AKRO[1], BAO[2], DOT[6.09611768], EUR[0.00], FTM[55.33393248], GALA[285.70054236], RSR[1], TRX[1] | Yes | |
| 03226005 | | AKRO[1], ETH[0.56794371], ETHW[0.47298054], NFT (441364841166097089/FTX EU - we are here! #188468)[1], NFT (442597292741631892/FTX EU - we are here! #188419)[1], USDT[.41109959] | Yes | |
| 03226019 | | USD[0.00] | | |
| 03226031 | Contingent, Disputed | BTC[0], DENT[308.57408124], USD[0.00], USDT[0] | | |
| 03226032 | | ETH[.964], FIDA[.99696], SOL[.0052959], USD[0.14], USDT[0.39127021] | | |
| 03226033 | | USDT[2.38940043] | | |
| 03226043 | | BTC[.0008], ETH[.01], ETHW[.01], FTM[26.99487], MATIC[10], SOL[1], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03226049 | | GST[0], SOL[0], TRX[.000804], USD[0.00], USDT[0] | | |
| 03226059 | | USD[0.00] | | |
| 03226061 | | SOL[0], TRX[0] | | |
| 03226062 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-062400, WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03226065 | | USDT[0.00000002] | | |
| 03226068 | | EUR[0.15], FTT[25], USD[0.72] | | |
| 03226073 | | BNB[0.00000001], TRX[0.00000700], USDT[0] | | |
| 03226083 | | ATLAS-PERP[0], CRO-PERP[0], USD[51.36], USDT[75.99236808], ZIL-PERP[0] | | |
| 03226088 | | DFL[0], USD[0.94], XRP[.83721] | | |
| 03226091 | | AKRO[1], BAO[2], GBP[0.00], KIN[1], MATIC[11.15168781], USD[0.00] | Yes | |
| 03226099 | | BNB[0], ETH[0], USDT[0.00001377] | | |
| 03226102 | | ADA-PERP[0], BTC-PERP[0], EUR[1.48], USD[0.23], USDT[0.00000001] | | |
| 03226107 | | BTC[.00322595], BTC-PERP[0], ETH-PERP[0], USD[-6.62], USDT[0.00493708] | | |
| 03226108 | | TONCOIN[.05] | | |
| 03226115 | | AVAX[8.06932597], BNB[0.67325362], BTC[0.01441239], DOGE[916.350856], ETH[0.15084136], ETHW[0.17835434], FTM[144.8962061], FTT[20.0073767], FTT-PERP[0], NFT (318215203204759198/FTX EU - we are here! #258065)[1], NFT (495191414661758997/FTX EU - we are here! #258077)[1], NFT (536382795389897623/FTX EU - we are here! #258067)[1], SOL[5.71863118], USD[431.95] | | AVAX[2.5], BNB[.2], DOGE[200], ETH[.03], FTM[40], SOL[1.4], USD[179.12] |
| 03226116 | | TONCOIN[17] | | |
| 03226117 | | BTC[0], EUR[0.00], SUSHI[0], USDT[0] | Yes | |
| 03226124 | | AKRO[2], BAO[7], DENT[3], KIN[8], NFT (444015402525926067/FTX EU - we are here! #66244)[1], NFT (448148796721861937/FTX EU - we are here! #66107)[1], NFT (511176572874942470/FTX EU - we are here! #66389)[1], TRX[.001196], UBXT[1], USD[0.00], USDT[0.00000014] | | |
| 03226125 | | BTC-PERP[0], USD[51.14] | | |
| 03226126 | | HXRO[1], KIN[1], MSOL[8.67833482], USD[8605.48], USDT[.01452553] | Yes | |
| 03226128 | | ATLAS[0], BTC[.00047188], SOL[.2199791], USD[0.00] | | |
| 03226130 | | TONCOIN[.01] | | |
| 03226132 | Contingent | AAPL[0.99980000], AMD[0], AVAX[0], BCH[0], BNB[0], BTC[0.00712660], CUSDT[0], DOGE[0], DOT[0], ETH[0.13678430], ETHW[0.13631517], GLXY[8.99832], GOG[0], GOOGL[5.19896003], GOOGLPRE[0], LUNA2[0.00223160], LUNA2_LOCKED[0.00520706], LUNC[0.00177740], MATIC[0], NFT (416829775538888681/FTX EU - we are here! #156101)[1], NFT (437733160817573948/FTX EU - we are here! #155973)[1], NFT (439146581669808664/FTX EU - we are here! #155801)[1], NVDA[2.509498], RAY[0], SOL[0], SPELL[0], SPY[0], TSM[6.99860000], USD[8.30], USDT[0], USTC[0.31557054], XRP[0] | | BTC[.007058], ETH[.085569] |
| 03226137 | | USD[0.00] | | |
| 03226144 | | BTC[.00001933], DOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[33.12], USDT[.00000587] | | |
| 03226145 | | BTC-PERP[0], ETH[.01538758], ETH-PERP[0], ETHW[.01538758], LDO-PERP[0], SOL-PERP[0], USD[10435.96] | | |
| 03226149 | | TONCOIN[.06], USD[0.59] | | |
| 03226160 | | BTC[.0064989], ETH[.0809838], LINK[2.9994], USD[16.28] | | |
| 03226161 | | TONCOIN[34.0932], USD[0.01] | | |
| 03226163 | | NFT (309061027080111331/FTX AU - we are here! #49062)[1], NFT (328971463271805923/FTX EU - we are here! #81808)[1], NFT (395985250473103210/FTX EU - we are here! #81298)[1], NFT (415772621028494735/FTX Crypto Cup 2022 Key #15268)[1], NFT (491554184206141718/FTX EU - we are here! #81922)[1], NFT (539486321652481218/The Hill by FTX #5292)[1], NFT (566482617332294069/FTX AU - we are here! #26860)[1] | Yes | |
| 03226166 | | EUR[5000.00] | | |
| 03226167 | | MBS[143.9712], USD[0.35], USDT[.004366] | | |
| 03226169 | Contingent | ETH[0], LUNA2[0.03194613], LUNA2_LOCKED[0.07454098], LUNC[6956.338246], TRX[8], USD[0.00], USDT[7.03905554], XRP[.75] | | |
| 03226170 | Contingent, Disputed | LTC[.00000001], USD[177.86] | | |
| 03226171 | Contingent | AKRO[1], BAO[2], BTC[0.00632429], ETH[0], GBP[0.00], KIN[2], LUNA2[0.00001453], LUNA2_LOCKED[0.00003391], LUNC[3.16531378], MATIC[0] | | |
| 03226173 | | MBS[36.99297], USD[0.17], USDT[0] | | |
| 03226174 | | AUD[0.06], RSR[1], UBXT[1], USDT[.00919635] | Yes | |
| 03226178 | | 0 | | |
| 03226182 | | BAO[1], BTC[.00489768], DENT[1], DOT[5.30552299], GOG[8.28196965], KIN[1], MNGO[60.67089519], USD[0.00] | | |
| 03226183 | | ETH[0], FTT[0], KIN[3], MATIC[0], TRX[.000042], USDT[0.00000541] | Yes | |
| 03226186 | | LTC[.00994421], USD[0.45] | | |
| 03226189 | | BAO[2], CRO[2649.21030796], KIN[2], RSR[1], TOMO[1.02872363], USD[0.01], USDT[0] | Yes | |
| 03226191 | | 0 | | |
| 03226195 | Contingent | AVAX[.00000001], BNB[0.01104916], FTT[0], LUNA2[0], LUNA2_LOCKED[5.08850236], TRX[.000019], USDT[0] | | |
| 03226196 | Contingent, Disputed | USD[0.00] | | |
| 03226199 | | BTC[.0000012], ETH[.00000215], ETHW[.00000215] | Yes | |
| 03226203 | | DOGE[58], FTM[5], SAND[2], SAND-PERP[0], SHIB[400000], USD[1.19] | | |
| 03226218 | | ETH[.05359249], KIN[1], NFT (340049731080644282/The Hill by FTX #7985)[1], TRX[1.000009], USD[0.00], USDT[0.00000904] | Yes | |
| 03226222 | | BTC[0], DOGE[0], SOL[0] | | |
| 03226230 | | FTT[2.3], SOL[.4199244], USD[0.78] | | |
| 03226232 | | BTC[0.02239948], USD[1.44] | | |
| 03226238 | Contingent | ADA-PERP[0], APE-PERP[0], ETH-PERP[0], LUNA2[0.03485277], LUNA2_LOCKED[0.08132314], LUNC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], USD[0.21], USTC[4.93357892] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03226239 | | SHIB[0], USDT[0] | | |
| 03226241 | | BTC[0.94605822], BTC-PERP[0], USD[4.65], USDT[0] | | USD[4.63] |
| 03226247 | Contingent | ADABULL[2.08194211], ALGOBULL[30833333.33333333], ASDBULL[0], ATOMBULL[0], DOGEBULL[285.73936769], LTCBULL[0], LUNA2[0.03139262], LUNA2_LOCKED[0.07324945], LUNC[6835.81], SUSHIBULL[490454781.04193014], SXPBULL[0], THETABULL[100.95291144], TRX[.000001], USD[0.00], USDT[0], XTZBULL[0] | | |
| 03226248 | | APE[6.5], AVAX[.2], CRO[150], DOT[2], GALA[60], MANA[15], MATIC[30], SAND[8], SHIB[1000000], SOL[.73], SOS[1100000], SUN[29.267], USD[0.00], XRP[60] | | |
| 03226250 | Contingent | AAVE[.0097055], BTC[0.00205568], ETH[.44892552], ETHW[.44892552], EUR[0.00], FTT[0.67874962], LUNA2[0.36317261], LUNA2_LOCKED[0.84740275], LUNC[1.1699202], MANA[.60328], MAP$[90], MATIC[9.9715], MKR[.00093578], ROSE-PERP[0], SNX[67.887099], USD[107.33], USDT[0] | | BTC[.002047] |
| 03226252 | | ETH[.15797156], ETHW[.15797156], FTT[8.598452], LINK[26.45252243], MATIC[599.91], USD[106.70] | | LINK[26.295284] |
| 03226253 | | NFT (466463633449754315/FTX EU - we are here! #200231)[1], NFT (485993403172013829/FTX EU - we are here! #200194)[1], NFT (525432378954710262/FTX EU - we are here! #200133)[1], SOL[.00916], USD[0.11], USDT[0.12895966] | | |
| 03226255 | | BULL[0.14837261], USDT[62.61839848] | | |
| 03226261 | | DFL[1309.976], USD[1.44] | | |
| 03226277 | Contingent, Disputed | TONCOIN[.05], USD[0.00] | | |
| 03226287 | | ETH[0], NFT (303304742306309047/FTX EU - we are here! #52703)[1], NFT (311823669929345417/FTX EU - we are here! #53281)[1], NFT (365646596891383210/FTX EU - we are here! #53084)[1], NFT (482197341029982622/FTX Crypto Cup 2022 Key #2652)[1], NFT (570458365859654913/The Hill by FTX #9330)[1], TRX[.497665], USD[0.00], USDT[0.24405446] | | |
| 03226298 | | GMT[7], USD[1.35] | | |
| 03226300 | Contingent, Disputed | USD[25.00] | | |
| 03226312 | | APT[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1134.18], FTT[.2], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL[.00982], SOL-PERP[0], UNI-PERP[0], USD[67.22], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 03226319 | | BTC[0], CEL[.0724], USD[0.00] | | |
| 03226322 | | 1INCH[0], AUD[0.00], BNB[0], ETH[0], FTM[0], SOS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03226335 | | EUR[66.73] | | |
| 03226339 | | ALGO[0], ATOM[0], AVAX[0], BTC[0], DAI[0], DOT[0], ETH[0], LTC[0], MATIC[0], TRX[0], USD[24.53], USDT[0] | | |
| 03226350 | | 0 | | |
| 03226359 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRX-PERP[0], USD[0.06], USDT[10.95084338], XRP-PERP[0], ZRX-PERP[0] | | |
| 03226360 | Contingent | BTC[0.00039992], LUNA2[38.9648529], LUNA2_LOCKED[90.9179901], LUNC[.0027996], SOL[.0024836], USD[985.05] | | |
| 03226361 | | BNB[0], TONCOIN[0], USD[5.00], USDT[0] | | |
| 03226362 | | BTC[.01002646], EUR[202.86], USDT[205.36506594] | Yes | |
| 03226364 | | ADA-PERP[0], ALGO[743], ALGO-PERP[0], AVAX[10.90000000], AVAX-PERP[8.40000000], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT[38.1], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], NEAR[17.2], SAND-PERP[0], USD[-82.92], USDT[0.00000021], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 03226367 | | GALA[8], TRX[.450117], USD[0.00], USDT[0.17500574] | | |
| 03226368 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.36], USDT[0.00903568] | | |
| 03226371 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[.000234], USD[0.71], USDT[0], VET-PERP[0] | | |
| 03226378 | | COMP[0.00001595], GBP[0.00] | Yes | |
| 03226379 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0382], BTC-PERP[0], CHZ[150], DENT[185300], DENT-PERP[59600], DOT[4], DOT-PERP[0], ETH[.627], ETH-PERP[0], ETHW[.627], EUR[788.43], IOTA-PERP[0], LINK[1], LUNC-PERP[0], MATIC[20], SAND[1], SOL[2.82], UNI[2.5], USD[-51.86], VET-PERP[622], XLM-PERP[0], XRP[118], XRP-PERP[0] | | |
| 03226388 | | ETH[.00084923], ETHW[.00084923], MATIC[1], TONCOIN[.059], USD[0.00] | | |
| 03226391 | Contingent | BTC[0.60831314], IMX[15461.82666915], LUNA2[0.55466164], LUNA2_LOCKED[1.29421049], LUNC[120778.7403198], USDT[712.89249071] | | BTC[.6009] |
| 03226392 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00001226], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[11.96], VET-PERP[0] | | |
| 03226396 | | NFT (316574840710222575/FTX Crypto Cup 2022 Key #10628)[1], TRX[.000777], USD[0.00], USDT[0.00000030] | | |
| 03226399 | | ATLAS[10000], USD[0.00], USDT[0.00000001] | | |
| 03226402 | | BTC[0.00010339], USDT[0] | | BTC[.00010331] |
| 03226421 | | EUR[8.87], USD[0.00] | | |
| 03226425 | | ATLAS[9.582], USD[0.01] | | |
| 03226428 | | FTT[0], USD[0.00], USDT[0] | | |
| 03226430 | | ATLAS[1420], ATOM-PERP[0], DOGE-PERP[0], ROSE-PERP[0], RSR-PERP[0], USD[0.44], USDT[0] | | |
| 03226442 | | SPELL[116483.76], USD[1.04] | | |
| 03226455 | | SOL[0] | | |
| 03226458 | | BAO[2], BF_POINT[100], KIN[1], RSR[1], USD[0.00], USDT[95.77532600] | Yes | |
| 03226463 | | BTC[.00012195], NFT (401036288362889051/FTX AU - we are here! #2463)[1], NFT (407940649946015594/FTX AU - we are here! #204757)[1], NFT (487804084348694389/FTX AU - we are here! #204010)[1], NFT (494675866253996946/FTX EU - we are here! #204725)[1], NFT (542633568416213674/FTX EU - we are here! #204778)[1], NFT (56702298823128081/FTX AU - we are here! #2458)[1] | Yes | |
| 03226466 | | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0], NFT (437679424721183025/FTX Crypto Cup 2022 Key #11367)[1], RSR[1], SRN-PERP[0], SUN[955.61790161], TRX[1.000017], USD[0.00], USDT[0.69978156], XLM-PERP[0], XRP[0.00000006] | Yes | |
| 03226471 | | APE[26.3], GALA[1500], GMX[1.46], MBS[7830], NEAR[17.3], USD[25.13] | | |
| 03226476 | | USD[0.00] | | |
| 03226483 | | TRX[35.673971], USDT[0] | | |
| 03226488 | | NFT (293205405864154721/FTX EU - we are here! #52534)[1], NFT (324144209520671143/The Hill by FTX #32470)[1], NFT (503473577823579891/FTX EU - we are here! #52759)[1], NFT (558509813934044829/FTX EU - we are here! #52677)[1] | | |
| 03226491 | | TONCOIN[.02], USD[0.01] | | |
| 03226494 | | DOT[1.87793439], KIN[2], USD[0.00] | Yes | |
| 03226499 | | CHR[43.9394], DOGE[.9992], ETH[.0037022], ETHW[.0037022], FTT[0.01720915], KSHIB[29.956], MER[27.7948], ROOK[.1067512], USD[-6.54], USDT[8.19388713], XRP[8.95667254] | | |
| 03226501 | | BTC[.00000249], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00150283], KSM-PERP[0], LTC[.009466], LUNC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[-1.76], USDT[3.53897636], USTC-PERP[0] | | |
| 03226505 | Contingent | FTT[.09642589], SRM[.43891077], SRM_LOCKED[2.56108923], USD[1.58] | | |

Unredacted Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03226509 | | TONCOIN[283.1], USD[0.23], USDT[0] | | |
| 03226511 | | FTT[.4999], USD[0.60] | | |
| 03226513 | | ATLAS[400], USD[0.41], USDT[.00604] | | |
| 03226525 | | BAO[1], FTT[1.25402453], MATIC[18.80625339], TRX[1], USD[0.00] | Yes | |
| 03226531 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 03226533 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], ONE-PERP[0], REAL[.09858], SAND-PERP[0], SUSHI-0325[0], USD[0.38], XRP-20211231[0] | | |
| 03226534 | | BNB[2.86507925], BTC[.12923101], EUR[0.00] | | |
| 03226537 | | USD[25.00] | | |
| 03226540 | | NFT (514499326780924048/FTX EU - we are here! #120360)[1] | | |
| 03226542 | | NFT (362815894798184431/FTX EU - we are here! #103293)[1], NFT (429858319955294309/FTX EU - we are here! #102993)[1], NFT (481229107237397262/FTX EU - we are here! #97600)[1] | | |
| 03226543 | | ATLAS[0.00905691], BTC[0.01131284], SOL[.00000001], USD[0.00] | | |
| 03226544 | | 1INCH[112.92273685], DENT[1], EUR[0.00], KIN[2], TRX[1], USDT[0] | | |
| 03226546 | | BTC[.12537492], USD[4773.47] | | |
| 03226548 | | ATLAS[3070.9402629], USD[374.95], USDT[0] | Yes | |
| 03226549 | | FTT[0.04629474], USD[0.13] | | |
| 03226551 | | EUR[0.00], USD[0.00] | | |
| 03226553 | | USD[153.69] | Yes | |
| 03226554 | | USD[0.00] | | |
| 03226557 | | ATLAS[1840], AURY[14], FTT[.8], MBS[245], USD[1.89] | | |
| 03226559 | | ETH[0], TRX[.001841] | | |
| 03226565 | | BNB[.00096984], FTT[0.08036517], SHIB[175513.98182479], USD[0.00], USDT[0.68361859] | | |
| 03226571 | | LTC[.02582312], USD[0.00] | Yes | |
| 03226577 | | USDT[0] | | |
| 03226580 | | TRX[.010122], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03226585 | | USD[0.00] | | |
| 03226590 | | USD[0.00] | | |
| 03226599 | | ETH[.0140612], ETHW[.0140612] | | |
| 03226600 | | ADA-PERP[0], EGLD-PERP[0], LUNC-PERP[0], USD[174.03], USDT[0.00000001] | | |
| 03226602 | | POLIS[0], SOL[0], USD[0.00], USDT[0.00000142] | | |
| 03226603 | | USDT[0.00001027] | | |
| 03226604 | Contingent | LUNA2[3.34454373], LUNA2_LOCKED[7.80393538], LUNC[.44], NFT (454959806461965333/FTX EU - we are here! #274343)[1], NFT (487648447428992141/FTX EU - we are here! #274348)[1], NFT (557157374998335249/FTX EU - we are here! #274346)[1], USD[0.08], USDT[362.02350664] | | |
| 03226612 | | AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CHR-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SLP-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03226614 | | USDT[0] | | |
| 03226615 | | USDT[0.00000960] | | |
| 03226616 | Contingent, Disputed | 1INCH[0], BAO[8], DENT[2], EUR[0.00], KIN[7], RSR[4], SAND[0], TRX[3], UBXT[2], USD[0.00], USDT[0.00000165] | | |
| 03226618 | | SLND[1043.401716], TRX[.196901], USD[0.12] | | |
| 03226619 | | 0 | | |
| 03226620 | | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], EUR[0.00], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03226626 | | USD[0.00] | | |
| 03226632 | | USD[10.00] | | |
| 03226636 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[853.36], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03226641 | | ALT-PERP[0], DOGE[53.15786512], FTT[.53638854], GHS[0.00], SHIB[607111.88204683], SOL[.32061461], USD[0.93], XRP[10.81278563] | | |
| 03226644 | | TONCOIN[4.1], USD[0.31] | | |
| 03226653 | | USD[0.00], USDT[0] | | |
| 03226660 | | BTC[0.14077588], EUR[2.50] | Yes | |
| 03226661 | | ATLAS[2.4] | | |
| 03226668 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[338.36], USDT[0.00260852], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03226671 | | EUR[1.27] | Yes | |
| 03226674 | | USD[25.00] | | |
| 03226675 | Contingent | APE-PERP[0], EUR[0.00], LUNA2[0.00153077], LUNA2_LOCKED[0.00357181], LUNC[333.33], TRX[3165], USD[0.00], USDT[18.70668938] | | |
| 03226676 | | BTC-PERP[0], USD[0.00] | | |
| 03226677 | | 1INCH[8], 1INCH-PERP[0], APE-PERP[5.9], BTC[0], BTC-PERP[0], CRV[6], DOT-PERP[0], ETH[.00349712], ETH-PERP[0], ETHW[.00349712], FTT[0.59578816], LINK[1], USD[24.13], USDT[0] | | |
| 03226687 | | LUA[0], USD[0.00000767] | | |
| 03226687 | Contingent | ALGO[1427.72868], ATOM[.06582], AVAX[.00728618], BTC[1.33424230], DOT[.077124], ETH[2.52444865], ETHW[2.52444864], EUR[2003.34], FTM[3843.35685], IMX[.033348], LINK[.049973], LUNA[251.31445348], LUNA2_LOCKED[119.7337248], LUNC[.0074095], MATIC[3508.7992], NEAR[149.9399], RUNE[.073837], SOL[216.92841724], USD[0.74], USDT[0.00083977] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03226688 | Contingent | ANC-PERP[0], AUD[0.00], ETHW[.031], FTT[0.02429277], LUNA2[0.54612656], LUNA2_LOCKED[1.27429531], LUNC-PERP[0], RAY[.00000001], SOL[0.00], USD[0.00] | | |
| 03226693 | | ETH[0], TRX[0], USDT[0.00001959] | | |
| 03226696 | | NFT (395143473184194438/FTX EU – we are here! #142073)[1], NFT (417288197451068469/FTX EU – we are here! #141735)[1], NFT (507148825282352587/FTX EU – we are here! #141951)[1] | | |
| 03226699 | | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], GENE[0], MATIC[0], NEAR[0], NFT (403558655771937863/FTX EU – we are here! #6725)[1], NFT (413474625221220231/FTX EU – we are here! #6517)[1], NFT (548759486435854214/FTX EU – we are here! #5616)[1], SOL[0], STG[0], TRX[0], UMEE[0], USD[0.00], USDT[0] | | |
| 03226703 | | BTC[0.00000986], FTT[0.08172638] | | |
| 03226707 | | ATLAS[0], BNB[0], BTC[0.00010344], CRO[0], TRX[0], USD[12.02], USDT-PERP[0], XRP[0] | Yes | |
| 03226713 | | BNB[.00000001], ETH[.00000001], NFT (420278831209878593/FTX EU – we are here! #195925)[1], NFT (442068639581078236/FTX EU – we are here! #196366)[1], NFT (458384540361369703/FTX EU – we are here! #195847)[1], NFT (485696252868970095/FTX AU – we are here! #67308)[1], USD[0.00] | Yes | |
| 03226718 | | LTC[0.89368334], USD[0.00] | | |
| 03226723 | | ETH[.03851544], USD[0.07] | | |
| 03226750 | | AVAX[0], BTC[0.00033000], ETH[0.00035538], ETHW[0.00035538], NFT (293476940143699936/FTX EU – we are here! #173021)[1], NFT (299116335625307794/FTX EU – we are here! #173090)[1], USD[12.29] | Yes | |
| 03226753 | | ATLAS[2.4] | | |
| 03226755 | Contingent | AUD[1.52], BTC[0], FTT[25.295446], LUNA2[0.01288405], LUNA2_LOCKED[0.03006279], LUNC[2805.53], USD[2.13] | | |
| 03226760 | | DOGE[185.49635553], GMT[1.24236156], KIN[1], NFT (338603870391139051/Crypto Surfboard 3 - Retro Fish Twinny)[1], NFT (373233711758956395/SUMO Punk #16)[1], NFT (381896952891128936/skull #6)[1], USD[0.00] | | |
| 03226762 | | ADA-PERP[0], ATOM-PERP[0], BRZ[.06446237], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[3.07], USDT[4.01001817] | | |
| 03226763 | | EUR[35.25], USD[0.00] | | |
| 03226769 | | NFT (451411938833326073/The Hill by FTX #27902)[1] | | |
| 03226771 | Contingent | LUNA2[0.37680195], LUNA2_LOCKED[0.87920457], LUNC[82049.42], USD[0.00], USDT[0.00000017] | | |
| 03226776 | | USDT[1.07253652] | Yes | |
| 03226781 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[180.38], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-144.93], WAVES-PERP[0] | | |
| 03226785 | | TRX[.97169], USDT[12.72508218] | | |
| 03226788 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE[.099544], ASD-PERP[0], ATOM-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], DOT-0325[0], ETH-0325[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00893173], LUNC-PERP[0], USD[133.70], USDT[15.40777093], WAVES-0325[0], WAVES-PERP[0] | | |
| 03226791 | | USD[0.00] | | |
| 03226798 | | ETHW[1.55223626], LOOKS[10.63330645] | Yes | |
| 03226799 | Contingent | ATOM[0], AVAX[0], BNB[0], BTC[0.00000342], CRO[0], ETH[0], FTM[0], FTT[0.01528107], LUNA2[0.00109953], LUNA2_LOCKED[0.00256557], LUNC[0], NFT (303805938516145642/Magic Eden Pass)[1], SOL[0], TRX[0.83968446], USD[2.77], USDT[0], USTC[0] | | |
| 03226800 | | ATLAS[5] | | |
| 03226807 | | BTC[.15461], ETH[1.029974], ETHW[1.029974], XRP[1910.05] | | |
| 03226818 | | USD[0.00] | | |
| 03226821 | | ATLAS[4] | | |
| 03226828 | | TONCOIN[34.1], USD[1.34] | | |
| 03226832 | | USD[0.00] | | |
| 03226834 | | BOBA[.0812], USD[0.00], USDT[2.25187363] | | |
| 03226836 | | USD[0.01], USDT[0.00000001] | | |
| 03226845 | | USD[0.00] | | |
| 03226848 | | USD[0.13], USDT[0] | | |
| 03226852 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.3], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[151.7], ETC-PERP[0], ETH-PERP[0], ETHW[.15], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[600], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSH8-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.87088902], LUNA2_LOCKED[4.36540771], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-33], MEDIA-PERP[.43], MER-PERP[0], MINA-PERP[0], MKR-PERP[0.01899999], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-18.41], USDT[216.35926516], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[-0.034], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03226855 | | IMX[429.94436], USD[0.11], USDT[0.00000001] | | |
| 03226863 | | TRX[1], USDT[0.00019761] | | |
| 03226867 | | ATLAS[5] | | |
| 03226869 | | EUR[0.00] | | |
| 03226870 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.14], XRP-PERP[0], XTZ-PERP[0] | | |
| 03226871 | | BEAR[568.19], BNB[.0046], DOGEBULL[9.9255198], ETHBEAR[21211196.1753], SHIB[199696], THETABULL[.169866], TRX[.00028], USD[82.43], USDT[25.89525000], XRPBEAR[999810], XRPBULL[673.621] | | |
| 03226873 | | ETH[.0599886], ETHW[.0599886], USD[2.25] | | |
| 03226875 | | BTC[0], ETH[0], TRX[0], USDT[36560907], USTC[0] | | |
| 03226880 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 03226881 | | SOL[.0252076], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03226884 | Contingent | AKRO[6], BAO[45], BTC[.00000004], DENT[15], FTM[0], GALA[0], KIN[45], LOOKS[0], LUNA2[0.00006051], LUNA2_LOCKED[0.00014120], LUNC[13.17800518], MATH[2], MBS[0], RSR[5], SLP[0], SOL[.000005931, TRU[1], TRX[14.00025571], UBXT[19], USD[0.00], USDT[0.00369294], XRP[0] | Yes | |
| 03226885 | | BNB[.06], BTC[0.00329986], COMP[0.16356891], ETH[.043], ETHW[.043], FTT[.799848], LINK[1.599696], LTC[.1599696], USD[0.00], USDT[2.64382409], XRP[69.05406063] | | |
| 03226886 | | BTC[0.00154152], USD[0.00], USDT[0] | | |
| 03226887 | | ETH[0.00000001] | | |
| 03226894 | | BTC[.00131531] | | |
| 03226895 | | USD[0.00] | | |
| 03226896 | | SOL[.1568034], USD[0.72] | | |
| 03226897 | Contingent, Disputed | USD[25.00] | | |
| 03226898 | Contingent, Disputed | TONCOIN[.048], USD[0.00] | | |
| 03226899 | | SHIB[9768248.72198041], SHIB-PERP[0], USD[0.00] | | |
| 03226901 | | USD[25.00] | | |
| 03226903 | | FTM[55.00032310] | | |
| 03226904 | | BTC[0.02819480], CRV[15.9970512], ETH[0], EUR[0.00], FTT[5], USD[281.26] | | |
| 03226908 | | USD[0.00], USDT[0] | | |
| 03226912 | | FTT[0.04707145], USD[0.54], USDT[0] | | |
| 03226915 | | BTC-PERP[0], TRX[0], USD[0.00], USDT-PERP[0] | | |
| 03226919 | | BTC[.04212941] | Yes | |
| 03226921 | | MATIC[1.9] | | |
| 03226922 | | TONCOIN[.04] | | |
| 03226924 | | USDT[3.11824582] | | USDT[3.031717] |
| 03226926 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00031601] | | |
| 03226927 | | MBS[85], USD[2.20], USDT[0] | | |
| 03226933 | | FTT[.09000004], USDT[0] | | |
| 03226934 | | ADA-PERP[0], DOGE-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03226936 | | ABNB[.4], AGLD-PERP[0], ANC-PERP[0], APE-PERP[4.6], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[9.5], BAO-PERP[0], BAT-PERP[49], CAKE-PERP[0], COMP-PERP[2788], CRON[5.6], DODO-PERP[0], EUR[47.00], GARI[72], GBP[7.00], GLMR-PERP[11], GMT-PERP[0], GRT-PERP[0], HNT-PERP[1.9], HOLY-PERP[0], HOOD[.41], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[1730], KNC-PERP[8.9], LINK-PERP[0], LUNC-PERP[20000], MAPS-PERP[0], MINA-PERP[0], MRNA[.334933], NEAR-PERP[2.1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SKL-PERP[0], STX-PERP[0], TRX-PERP[0], TSLA[.07], TWTR-06240], UBER[1.899652], UMEE[430], USD[98.90], XAUT-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM[.43], ZRX-PERP[0] | | |
| 03226939 | | BTC[.84787967] | | |
| 03226941 | | BTC[0] | | |
| 03226943 | | BTC[0.00449913], FTT[.4], TRX[.000031], USD[251.44227790] | | |
| 03226950 | | BNB[.09795188], BTC[.00532666], ETH[.06576669], ETHW[.06576669], GBP[0.00], SAND[1.96800276], SOL[.33653552] | | |
| 03226951 | | ATOM[0], ETH[0], GODS[.00099], MATIC[.07613489], NFT (433965895590456148/The Hill by FTX #21259)[1], USD[1.51], USDT[0.00008211] | | |
| 03226952 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-0930[0], BTC[0.00000119], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-0930[0], DOGEBEAR2021[2873.8], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[27.92737344], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.42407462], MATIC-PERP[0], NFT (319324593375591651/Medallion of Memoria)[1], NFT (344485442482815967/The Reflection of Love #344)[1], NFT (451447539241735415/Medallion of Memoria)[1], PEOPLE-PERP[0], PUNDIX-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL[14.75220868], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[5163.11], USDT[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 03226953 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00007426], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00017477], ETH-PERP[0], ETHW[.00050258], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[29126.59], USDT[0], WAVES-PERP[0] | | |
| 03226956 | | NFT (314836599341991504/FTX EU - we are here! #144)[1], NFT (387114006521550714/FTX EU - we are here! #100)[1], NFT (492189396492019166/FTX EU - we are here! #149)[1] | | |
| 03226957 | | ATLAS[5] | | |
| 03226960 | | ETH[.87665428], ETH-PERP[0], ETHW[.87665428], SOL-PERP[0], USD[0.00], USDT[0.00465754] | | |
| 03226963 | | ADA-PERP[0], ALGO-PERP[0], BTC[.0004], BTC-PERP[0], HBAR-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[-2.68], XLM-PERP[0] | | |
| 03226964 | | SOL[5], SOL-PERP[3], USD[-145.10], USDT[202.723378] | | |
| 03226967 | | BTC[0], TRX[.000777], USD[0.00], USDT[0.00014441] | | |
| 03226968 | | 0 | | |
| 03226971 | | USDT[0.00016841] | | |
| 03226975 | | AKRO[2], ATOM[.0000415], BAQ[17], BTC[.08111777], CHF[0.00], DENT[13], ETH[0.51710495], ETHW[0.00000468], EUR[996.56], GRT[2634.86133890], KIN[24], REN[247.59240518], SRM[96.05378773], TRX[1], UBXT[11], USD[0.00], USDT[0.00181968], YFII[.00477096] | Yes | |
| 03226976 | | USD[10.00], USDT[0.96503488] | | |
| 03226977 | | AKRO[1], BAO[1], ETH[.0001011], ETHW[.21645069], KIN[2], NFT (444383886377898925/FTX EU - we are here! #48963)[1], NFT (458630571702541039/FTX EU - we are here! #48779)[1], NFT (512230660922299377/FTX EU - we are here! #48875)[1], STG[170.33557101], USD[0.00], USDT[0] | Yes | |
| 03226978 | | ATLAS[5] | | |
| 03226981 | | ATOM[0], BNB[0.0000001], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], EXCHBEAR[34176.34996582], LTC[0], MATIC[0], NFT (298236419646295911/FTX Crypto Cup 2022 Key #11910)[1], NFT (299905974255743175/The Hill by FTX #32513)[1], SOL[0], TRX[.000014], TRX-PERP[0], USD[329.16], USDT[0.00480507], XRP[0] | | |
| 03226992 | | TONCOIN[227.56629089], USDT[0] | | |
| 03226993 | | USDT[0.00000026] | | |
| 03226997 | | AVAX[0], FTT[27.9948111], USDT[8.02227110] | | USDT[7.9455798] |
| 03226999 | | TRX[.821817], USD[14.62], USDT[0.05138442] | | |
| 03227001 | | SOL[.00462], USD[0.11] | | |
| 03227003 | Contingent | ADA-PERP[0], BTC[.00005], BTC-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006898], SOL-PERP[0], THETA-PERP[0], USD[0.73], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03227011 | | REAL[4.59908], USD[76.40] | | |
| 03227015 | | AKRO[1], ALCX[0], AUDIO[6.98432583], BAO[7], DOT[.00004879], ETH[.00000003], ETHW[.00000003], EUR[0.00], JOE[0], KIN[2], SOS[8.37106918], TRX[3] | Yes | |
| 03227017 | | USD[0.00], XRP-PERP[0] | | |
| 03227019 | | SOL[3.48158609], USDT[0.19622498] | | USDT[.193696] |
| 03227021 | | USD[0.00], USDT[0] | | |
| 03227023 | | EUR[1000.00], LUNC-PERP[0], MATIC-PERP[0], USD[-17.75] | | |
| 03227024 | | EUR[0.00], USD[0.00] | | |
| 03227025 | | CRO[161.64784925], USDT[0] | | |
| 03227028 | | FTM[22.04462420], SAND[5.27911644], SHIB[0], USD[0.00] | | |
| 03227032 | | AURY[112.00008889], USD[1.77] | | |
| 03227036 | | FTT[4.4], TONCOIN[57.0075], TRX[.000016], USD[0.51], WAXL[120] | | |
| 03227040 | | DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], SUSHI-0325[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03227050 | | USDT[9.65282816] | Yes | |
| 03227065 | Contingent | ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00709494], LUNA2_LOCKED[0.01655486], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000038], USTC-PERP[0], XRP-PERP[0] | | |
| 03227066 | | USD[0.00] | | |
| 03227078 | | USD[0.00] | | |
| 03227086 | | GOG[244], USD[0.07] | | |
| 03227087 | | DAI[0] | | |
| 03227098 | | MBS[14], MNGO[106.89518265], USD[0.00] | | |
| 03227099 | | CRO[134.3681111], USD[0.00], USDT[0.00000001] | | |
| 03227105 | | NFT (434764223981611345/The Hill by FTX #38363)[1] | | |
| 03227109 | | ETH[.00053468], ETHW[.00053468], LOOKS-PERP[0], TRX[.000916], USD[0.83], USDT[0.00000001] | | |
| 03227112 | | BAO[1], DENT[1], SOL[.00000001], USD[0.01], USDT[176.34954871] | Yes | |
| 03227116 | | USD[0.94], XRP[1090.7818] | | |
| 03227117 | Contingent | AVAX[.9998], ENJ[.9986], LUNA2[0.00010174], LUNA2_LOCKED[0.00023740], LUNC[22.155568], TONCOIN[.09836], TONCOIN-PERP[0], TRX[0], USD[0.01] | | |
| 03227130 | | BTC-PERP[0], USD[0.01] | | |
| 03227138 | | ETH[0], USD[10223.13], USDT[0] | Yes | |
| 03227139 | | GBP[0.00], USDT[0.12295279] | | |
| 03227140 | | ETH[.01], ETHW[.00] | | |
| 03227144 | | ETH[1.91957217], ETHW[1.91957217], MATIC[3341.975187], SOL[37.69546284] | | |
| 03227145 | | AKRO[1], ETH[0], NFT (543891832188155033/FTX Crypto Cup 2022 Key #13490)[1], NFT (570945089496220663/The Hill by FTX #22461)[1], TRX[1] | | |
| 03227149 | | LTC[0], USD[0.00], USDT[0] | | |
| 03227152 | | TONCOIN[.05] | | |
| 03227153 | | USD[0.01] | | |
| 03227168 | | ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], FTM-PERP[0], OXY-PERP[0], TLM-PERP[0], USD[0.33], XLM-PERP[0] | | |
| 03227170 | | MNGO[9296.04491402], USDT[0] | | |
| 03227192 | | BTC[0], USD[0.00], USDT[0] | | |
| 03227195 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.697], EUR[0.00], FTT[.00000006], FTT-PERP[0], LINA-PERP[0], LUNA2[8.93093052], LUNA2_LOCKED[20.83883788], LUNC[28.77], LUNC-PERP[0], MATIC-PERP[0], SOL[16.61789229], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[415.52123491], XAUT[0.00002927], XLM-PERP[0], XRP-0325[0] | | |
| 03227196 | | BTC[0], EUR[1.89] | | |
| 03227197 | | TRX[.000854], USDT[1.04815062] | | |
| 03227200 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BIT-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.05], XMR-PERP[0] | | |
| 03227201 | | USD[0.00], USDT[0] | | |
| 03227204 | Contingent | ATLAS[0], FTT[0.72893189], LUNA2[0.29073041], LUNA2_LOCKED[0.67837096], LUNC[63307.16], SOL[0.00208454], TRX[.000121], USD[6.95], USDT[0] | | |
| 03227209 | | BNB[0], TRX[.002195] | | |
| 03227210 | | BAND[150.77994344], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.24], MATIC[99.98], SOL[8.368326], STORJ[151.16976], USD[1338.12] | | |
| 03227211 | | BIT[16], CONV[3440], MANA[28], POLIS[13.9], USD[0.37] | | |
| 03227214 | | USD[0.00] | | |
| 03227216 | | USDT[555.661], XRP[494.391] | | |
| 03227220 | | BTC[0], ETH[0], FTT[0.00126369], USD[0.00], USDT[0] | | |
| 03227222 | | FTT[5], TRX[.001556], USD[0.01], USDT[0] | | |
| 03227226 | | USD[0.00], USDT[.9150777] | | |
| 03227241 | | GBP[0.00], SOL[25.37861236], USD[0.10] | | |
| 03227242 | | ATLAS[0], NFT (352447801477338019/FTX EU - we are here! #147634)[1], NFT (487960807292611096/FTX EU - we are here! #147259)[1], NFT (564214659760330886/FTX EU - we are here! #147992)[1], TRX[.832608], USD[0.00] | | |
| 03227243 | | RAY[0], SRM[0], USD[0.06], USDT[0.05945051] | | |
| 03227247 | | AXS-PERP[0], FTM-PERP[0], SKL-PERP[0], SOL[.00589328], TRX[40], USD[247.38], XRP-PERP[0], YFII[.025] | | |
| 03227255 | | USD[25.00] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03227256 | | FTM[710.43342], USD[0.00] | | |
| 03227257 | | USDT[0.05266720] | | |
| 03227265 | | ETH[0.0056823], NFT (403178787063691666/FTX AU - we are here! #41813)[1], NFT (524792838350297041/FTX AU - we are here! #41793)[1], SOL[.00090171], XRP[0.00077201] | | |
| 03227270 | | BTC[.00083712], BTC-PERP[0], ETH[0.00532421], ETH-PERP[0], ETHW[0.00532421], LTC-PERP[0], MATIC-PERP[0], USD[3.45], XRP-0325[0], XRP-PERP[0] | | |
| 03227271 | | BAO[3], RSR[1], USD[0.00], USDT[0] | | |
| 03227272 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV[.994], DASH-PERP[0], DOGE[4907.94203162], EGLD-PERP[0], ETH[0.05564704], ETH-PERP[0], ETHW[0.05537791], FTM[333.08462619], FTM-PERP[0], HBAR-PERP[0], LUNA2[3.21402176], LUNA2_LOCKED[7.49938411], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[482.11857032], MATIC-PERP[0], NEAR-PERP[0], RAY[117.10665551], RUNE-PERP[0], SAND-PERP[0], SOL[5.18188332], TRX[828.8342], TRX-PERP[0], USD[1893.51], WBTC[0.05742134], XLM-PERP[0], XRP[637.09973713], XRP-PERP[0] | | |
| 03227276 | | ETH[1.00179912], ETH-PERP[0], ETHW[1.00179912], NFT (409295137850557767/FTX AU - we are here! #41304)[1], NFT (413757899991234893/FTX AU - we are here! #41287)[1], TRX[.928083], USD[2.46], USDT[0.00559224], XRP[2689.5192], XRP-PERP[0] | | |
| 03227278 | | APE[50.0612], DOT[10.0989982], ETH[1.93142343], ETH-PERP[0], ETHW[1.93142343], FTT[5.67854124], HT[26.31372459], LINK[8.26862904], LTC[.6942068], SOL[102.94878], TRX[497], USD[1066.57], USDT[.247899] | | |
| 03227279 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03227282 | | XRP[.00000001] | | |
| 03227283 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03227286 | | USD[0.44], USDT[0] | | |
| 03227287 | | ETHW[.0000738], USD[568.48] | | |
| 03227288 | | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BEAR[255.4], BTC-PERP[0], BULL[.00008508], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[5.80], FTM[1], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBEAR[944.4], IMX-PERP[0], KNCBEAR[4094], KNCBULL[.933], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[21.92], MTL-PERP[0], OXY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.00], USDT[0.04398828], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03227290 | | BCH[.00065566], USD[1.06], USDT[.0026] | | |
| 03227294 | | BNB[0], USD[0.00] | | |
| 03227295 | | BCH[.25471988], BTC[0.00229954], DOGE[384.923], ETH[.00066417], ETHW[.00066417], USDT[68.39285455] | | |
| 03227297 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], TRX[0], USD[0.00] | | |
| 03227308 | | TRX[.09860233], USD[0.00], USDT[0] | | |
| 03227310 | | BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], EUR[0.60], LTC-PERP[0], USD[0.86], USDT[0.00000001] | | |
| 03227316 | | KIN[1], RSR[1], TRX[3.000066], UBXT[11], USDT[0.00001904] | | |
| 03227317 | | BAO[1], FTM[9.22090537], KIN[2], USD[0.00] | Yes | |
| 03227319 | | ATLAS[.32423025], BAO[1], DENT[1], EUR[22.21], KIN[1], USD[0.00], USDT[0.14825273] | Yes | |
| 03227320 | | ATLAS[129.974], USD[0.49] | | |
| 03227325 | | TONCOIN[67.88642], USD[0.28], USDT[0] | | |
| 03227330 | | USD[0.01] | | |
| 03227331 | | LTC[0.00165576], USD[0.00], USDT[0] | | |
| 03227333 | | EUR[0.00], SOL[.00905066], USDT[2.31326775] | | |
| 03227336 | Contingent | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004062], USD[0.01], USDT[0] | | |
| 03227341 | Contingent | ANC[.962], LTC[0.19680825], LUNA2[0.17843557], LUNA2_LOCKED[0.41634966], LUNC[8088.961], TONCOIN[10.727], USD[0.00], USTC[20] | | |
| 03227343 | | AXS-PERP[0], FTM-PERP[0], MASK-PERP[0], SAND-PERP[0], TRX[.000001], USD[8.92], USDT[0.00593101] | | |
| 03227351 | | BAO[7], DENT[1], FTM[17.3940449], GBP[0.00], KIN[8], MBS[28.66225992], RSR[1], UBXT[1], USD[0.00], XRP[220.46632525] | | |
| 03227354 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], ONT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03227360 | | FTT[0], USD[0.00], USDT[0] | | |
| 03227362 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-1.73], USDT[1.84000000], XRP-PERP[0] | | |
| 03227364 | | 0 | | |
| 03227365 | Contingent | APT-PERP[0], BTC[0.00205673], CHZ[7807.40821829], CRO[4007.84896243], DOGE[.01478816], ENJ[1544.47549292], MANA[968.58569738], SRM[1125.43390848], SRM_LOCKED[2.01416683], USD[-1.91], USDT[0] | Yes | |
| 03227366 | | IMX[37.25831290] | | |
| 03227369 | | AKRO[2], BAO[2], DENT[3], ETH[.00000072], KIN[7], RSR[3], TRX[2], UBXT[1], USD[0.00], USDT[0.00000002] | Yes | |
| 03227371 | | TONCOIN[1811.9], USD[0.05], USDT[0] | | |
| 03227374 | | ATOM[.199943], BTC[0.03405805], BTC-0624[0], BTC-0930[0], BTC-PERP[.0025], USD[781.94], XRP[2965.78596] | | |
| 03227377 | | BAO[1], TONCOIN[24.27434229], USD[26.46], USDT[0.00000002] | Yes | |
| 03227379 | Contingent | AVAX[0.10317388], AXS[0.01780769], FTM[0.62257459], FTT[1.0962228], FTT-PERP[50], LUNA2[0.08874652], LUNA2_LOCKED[0.20707523], LUNC[1000.01626593], NFT (357921051730440914/FTX EU - we are here! #150214)[1], NFT (470830770268073511/FTX EU - we are here! #151117)[1], RAY[0.7541431O], SOL[0.00586786], SOL-PERP[0], USD[-173.61], USDT[685.05408272], USTC[11.88951328], XPLA[.020428] | | AVAX[.103102], FTM[.622095], SOL[.005808] |
| 03227386 | | AUD[0.50] | | |
| 03227387 | | ETH[.02107139], ETHW[.02081128], GBP[0.00], KIN[2], USD[0.00], USDT[0.00001605] | Yes | |
| 03227391 | | CTX[0], DMG[.039851], GMT[0], TRX[3.96847214], USD[-0.04], XPLA[.02893795] | | |
| 03227393 | | EUR[0.00], USDT[0.00000003] | | |
| 03227395 | | ATLAS[0], BTC[0.00000080], ETH[0], SOL[0], TRX[.000006], USD[0.00] | | |
| 03227398 | | USD[0.03] | Yes | |
| 03227400 | | BTC-PERP[0], MATICBULL[.064565], MATIC-PERP[0], USD[0.45] | | |
| 03227403 | | BTC-PERP[0], ETC-PERP[0], RUNE-PERP[0], USD[545.00], USDT[0.00000001] | | |
| 03227407 | | KIN[1], MBS[203.34165659], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03227411 | | BAO[0], BTC[0], CONV[0], DENT[2.77035661], DOGE[0], GALA[0], KIN[0], LTC[0], SAND[0], SHIB[0], TRX[0], TRY[0.00] | | |
| 03227415 | | NFT (408061297102118522/FTX EU - we are here! #129455)[1], NFT (440171872590449178/FTX EU - we are here! #195607)[1], NFT (497355952220403291/FTX EU - we are here! #195539)[1] | | |
| 03227420 | | ETH[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 03227422 | | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[6.29], YFI-PERP[0] | | |
| 03227425 | | DAI[.2], ETHW[0.02700000], FTT[25], MATIC[21.9752], TRX[.000233], USD[234.56], USDT[27.95241621] | | |
| 03227428 | | TRX[0.00000100], USDT[0] | | |
| 03227431 | | TRX[5.881554] | Yes | |
| 03227433 | | USD[0.78], XRP[.3808] | | |
| 03227434 | | BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], LTC[0], ROSE-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 03227437 | | ATLAS[2550], CRV[29.9946], FTM[245.95572], LUNC[.0009246], NEAR[7.298686], RNDR[82.19082], RUNE[25.4], USD[0.23] | | |
| 03227438 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[111.48], USD[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03227439 | | TONCOIN[12.9], USD[6.33] | | |
| 03227443 | Contingent | FTT[3.99468], LUNA2[0.38899604], LUNA2_LOCKED[0.90765744], LUNC[84704.7079753], USD[52.30], USDT[.78498281] | | |
| 03227446 | | AKRO[1], ETH[.01804685], ETHW[.01782781], USD[0.00], USDT[.00023382] | Yes | |
| 03227448 | | BAO[2], DENT[1], ETH[0], JOE[.00019257], LINA[0], TRX[2.00473250], USD[0.00] | Yes | |
| 03227450 | | BAO[3], ETH[.00579775], ETHW[.0057293], FTM[47.16108982], GOG[32.44004778], KIN[2], MBS[65.09699692], SOL[2.27831443], UBXT[1], USD[0.00] | Yes | |
| 03227454 | | AXS[0], ETH[0], MTA[0] | | |
| 03227456 | | USD[0.00] | | |
| 03227461 | | USD[10.00] | | |
| 03227463 | | TONCOIN[16.4], USD[0.07], XRP[121] | | |
| 03227464 | | COPE[0.30443000] | | |
| 03227468 | | TONCOIN[0.04931451], USD[0.00], USDT[0.00000001] | | |
| 03227474 | | BTC[.0013257], BTC-PERP[0], USD[0.00] | | |
| 03227477 | | DOT[246.4582307], NFT (388962530942825272/FTX Crypto Cup 2022 Key #788)[1], NFT (407300386184435004/FTX EU - we are here! #74656)[1], NFT (411081500832398795/Silverstone Ticket Stub #688)[1], NFT (423731504201935102/The Hill by FTX #2575)[1], NFT (489355945337806119/Montreal Ticket Stub #82)[1], NFT (493199176338787307/FTX AU - we are here! #1395)[1], NFT (496141033550557345/FTX AU - we are here! #1235)[1], NFT (536510704278288680/FTX EU - we are here! #74850)[1], NFT (537215447173879868/Monaco Ticket Stub #80)[1], NFT (541151434561997099/Japan Ticket Stub #669)[1], NFT (563327680870733796/FTX AU - we are here! #2391)[1], NFT (570529778129628981/FTX EU - we are here! #65714)[1], TRX[.002332], UBXT[1], USD[5114.47], USDT[0] | Yes | |
| 03227480 | | AKRO[1], BAO[4], DENT[1], ETH[.04653778], ETHW[.04653778], KIN[0], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03227492 | | BAO[3], COMP[.05650479], KIN[1], USD[0.00], USDT[0.00280458] | Yes | |
| 03227501 | | LTC[0], USDT[0.00000125] | | |
| 03227504 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 03227507 | | BTC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03227512 | Contingent | LUNA2[0.01582786], LUNA2_LOCKED[0.03693167], LUNC[3465.10719479], TONCOIN[17.3362414], USD[0.00] | Yes | |
| 03227517 | | FTT[.03784421], USD[0.00], USDT[0] | | |
| 03227520 | | APE-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.08000000], ETHW[0.08000000], FIDA-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[-1.00], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03227523 | | ETHW[0], USD[0.06], USDT[0.00822074] | Yes | |
| 03227524 | | ETH[1.79522252], ETHW[1.79499306], FTT[1.14181666], GBP[0.03], LTC[.00360262], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03227525 | | USD[0.00], USDT[0] | | |
| 03227530 | | TRX[.000001], USD[0.00], USDT[2.72981338] | | |
| 03227531 | | APE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[0.00095100], USD[0.51], USDT[0.00000002], USTC-PERP[0], ZIL-PERP[0] | | |
| 03227532 | | ETH[0] | | |
| 03227537 | | BTC[.248465], ETH[3.324642], ETHW[3.324642] | | |
| 03227550 | | BNB[.00061855], FTT[108.689607], SOL[.00000001], USD[4064.29], USDT[0.00000001], XRP[.504516] | | |
| 03227551 | | USD[0.00], USDT[0.00000001] | | |
| 03227555 | | BTC-PERP[0], ETH-PERP[0], USD[0.19], USDT[0] | | |
| 03227557 | | USD[0.00] | | |
| 03227562 | | BRZ[0], BTC[0], GENE[100], USD[0.00] | | |
| 03227566 | | DENT[1], EUR[0.00], KIN[1] | Yes | |
| 03227568 | | LUNC-PERP[0], USD[0.00] | | |
| 03227569 | | GODS[.072059] | | |
| 03227570 | | USD[0.00] | | |
| 03227573 | | USD[2040.42] | Yes | |
| 03227574 | | BAO[3], BTC[.00042446], ETH[.00216981], ETHW[.00214243], EUR[0.00], SHIB[2.33736487] | Yes | |
| 03227575 | | ATLAS[7800], FTM[290], GBP[250.00], SAND[127], USD[81.00] | | |
| 03227577 | | BTC-PERP[0], ETHW[6.37301428], SOL-PERP[0], TRX[0.00084500], UNI-PERP[0], USD[22.38], USDT[0] | | |
| 03227579 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00000051], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.02760925] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03227589 | | ATLAS[18860], USD[0.17], USDT[0] | | |
| 03227592 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC[96088], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAO[1999.62], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-1230[0], BTC-MOVE-0920[0], BTC-MOVE-1005[0], BTC-MOVE-1008[0], C98-PERP[0], CEL[-0.03522334], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-1230[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-1230[0], EDEN-PERP[0], EGLD-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[-0.00017729], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-1230[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.70607], MTA-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.058], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.03498955], ROOK-PERP[0], ROSE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNR-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000991], TRX-PERP[0], UNISWAP-PERP[0], USD[975.98], USDT[52.41130356], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI[-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03227593 | | BNB[0] | | |
| 03227599 | | ETH[0], TRX[.00002301] | | |
| 03227605 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00251709], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.43], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03227610 | | AKRO[1], BAO[5], BTC[0.00000027], DENT[2], EUR[0.00], KIN[7], TRX[2], UBXT[1] | Yes | |
| 03227611 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT[0.07979994], LUNA2[0], LUNA2_LOCKED[5.47312122], LUNC-PERP[0], TRX-PERP[0], USD[61.62], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03227612 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DODO-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 03227619 | | ETH[.00000322], ETHW[.00000322], USDT[1.62707165] | Yes | |
| 03227622 | | AUD[200.00], USD[0.00] | | |
| 03227627 | | XRP[96.1271] | | |
| 03227636 | | ETHW[2.77847199], FTT[0.00473643], TRX[.000028], USD[0.02], USDT[.004626] | | |
| 03227637 | | FTT[6.69977884], USDT[3.30080419] | | |
| 03227643 | | SPELL[8999.54], USD[2.22], USDT[.001] | | |
| 03227645 | | TONCOIN[205.1], USD[0.12], XRP[.604113] | | |
| 03227651 | | AVAX[.098841], BTC[0.13479542], DOT[.094547], ETH[1.6164091], ETHW[.00071614], MANA[.85446], SOL[8.9079499], USD[0.91] | | |
| 03227655 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[.00018671], FTT-PERP[0], LUNA2[0.00521352], LUNA2_LOCKED[0.01216489], LUNC-PERP[0], SHIB[914247.63089424], SRM-PERP[0], USD[445.06], USDT[0] | | |
| 03227658 | | NFT (400105352984438778/FTX EU - we are here! #146851)[1], NFT (432503463913838792/FTX EU - we are here! #146988)[1], NFT (558731053582578543/FTX EU - we are here! #147052)[1] | Yes | |
| 03227659 | | CRO[0], FTT[8.35683615], USD[0.14], USDT[0] | | |
| 03227665 | | USD[0.00] | | |
| 03227668 | | KIN[1], SOL[.55156141], USD[0.00] | | |
| 03227669 | | NFT (314054034633026355/FTX AU - we are here! #46926)[1], NFT (321545363217171126/FTX AU - we are here! #35315)[1], NFT (346201514413229564/FTX AU - we are here! #35444)[1], NFT (379270270830018373/FTX EU - we are here! #35022)[1], NFT (409876171017740596/FTX AU - we are here! #46898)[1], USDT[9.2] | | |
| 03227674 | | CLV-PERP[0], REEF-PERP[0], USD[10.10] | | |
| 03227684 | | NFT (445911135117790594/FTX EU - we are here! #11142)[1], NFT (510950059454529715/FTX EU - we are here! #10948)[1], NFT (521123522999034104/FTX EU - we are here! #10768)[1] | | |
| 03227690 | | USD[9.97], USDT[0] | | |
| 03227695 | | EUR[0.00], USD[0.44], USDT[0] | | |
| 03227703 | | USD[0.00] | | |
| 03227708 | | COPE[0.09890301] | | |
| 03227711 | | BAO[1], USD[0.00] | | |
| 03227715 | | NFT (296455441977023401/FTX EU - we are here! #48534)[1], NFT (463196651753878467/FTX EU - we are here! #45074)[1], NFT (473223153389794678/FTX EU - we are here! #48364)[1], NFT (506185671163138681/The Hill by FTX #26295)[1], NFT (529154069205088865/FTX Crypto Cup 2022 Key #9366)[1], TRY[0.08], USD[0.06], USDT[0], XRP[.829] | | |
| 03227718 | | BTC[.02549578], SOL[6.158768], USD[0.60] | | |
| 03227719 | | ATOMBULL[30000] | | |
| 03227721 | Contingent | ADABULL[.00031494], BTC[0.00002027], BTC-PERP[0], CEL-PERP[0], ETHBULL[0], ETHW[.00008289], EUR[0.00], FTT[25.2104834], FTT-PERP[0], LUNA2[0.00066070], LUNA2_LOCKED[0.00154164], PAXG-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00423110] | Yes | |
| 03227724 | | BTC[0], USD[0.00], USDT[0] | | |
| 03227729 | | NFT (316329331874336134/FTX EU - we are here! #137862)[1], NFT (325594917750820683/FTX Crypto Cup 2022 Key #118)[1], NFT (381291259524437014/FTX EU - we are here! #137810)[1], NFT (383222742869923246/FTX AU - we are here! #12918)[1], NFT (406465758463286873/The Hill by FTX #2573)[1], NFT (457385060370793508/FTX EU - we are here! #137926)[1], NFT (483710258481011112/Silverstone Ticket Stub #402)[1], NFT (493670898447390227/FTX AU - we are here! #24039)[1], NFT (507748756656170830/FTX AU - we are here! #12904)[1], NFT (563758669607908028/Montreal Ticket Stub #77)[1], NFT (573647870510891902/Monaco Ticket Stub #62)[1], RUNE[.0742758], USD[0.00], USDT[0] | | |
| 03227739 | | ALGOBULL[1000000], EOSBULL[74000], SUSHIBULL[280000], THETABULL[17536.7726858], USD[0.08], USDT[0] | | |
| 03227744 | | SOL[0] | | |
| 03227744 | | NFT (380041636974177987/FTX EU - we are here! #260048)[1], NFT (511405622064478516/FTX EU - we are here! #260042)[1], NFT (558932981862946356/FTX EU - we are here! #260035)[1] | Yes | |
| 03227748 | | BNB[0] | | |
| 03227756 | Contingent | BTC[0.05223214], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.74271924], LUNA2_LOCKED[1.73301157], LUNC[8.10028603], SOL[19.51527134], SOL-PERP[0], UNI[14.16107664], USD[0.06], USDT[1.49855074], XRP[529.24924876] | | |
| 03227759 | | BTC-MOVE-0331[0], BTC-MOVE-0417[0], BTC-MOVE-WK-0325[0], EUR[200.00], USD[-29.42] | | |
| 03227760 | Contingent | BEAR[11930327.39292584], BTC[0], BULL[0], ETH-PERP[0], LUNA2[5.05545805], LUNA2_LOCKED[11.7960688], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], SLND[0], SOL[0], SQ[0], USD[0.00], USDT[0.00000234] | | |
| 03227764 | Contingent | ADA-PERP[0], ANC[.89], ANC-PERP[0], BTC[0.00001149], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], ETHW[.353], EUR[0.89], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[1.25397207], LUNA2_LOCKED[2.92593484], LUNC[273055.06], NFT (530096877296157233/The Hill by FTX #32903)[1], RAY[74.6472015], SNX-PERP[0], SOL[3.22655946], SOL-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[2872.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03227766 | | USD[0.06], USDT[0.00000056] | | |
| 03227767 | | BTC[.00000014] | Yes | |
| 03227770 | | USD[25.00] | | |
| 03227779 | | USD[0.00] | | |
| 03227782 | | SPELL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03227783 | Contingent, Disputed | USD[0.00] | | |
| 03227793 | Contingent, Disputed | ALPHA[1], BTC[.22179741], BTC-PERP[0], DOGE[.9682], ETH-PERP[0], USD[0.00], USDT[8987.27327872] | | |
| 03227796 | | AKRO[456.9086], FIDA[15.9968], HXRO[52.9896], USDT[.09652765] | | |
| 03227797 | | TRX[.000001], USD[0.00], USDT[262.10868149] | | |
| 03227822 | | USD[0.00] | | |
| 03227829 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[7702.36], AVAX-PERP[7071.7], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[532850], DOGE-PERP[490938], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[1074540], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[77909.5], TRX[.100916], TRX-PERP[0], USDI-734420.47], USDT[255871.21400134], XRP-PERP[336454] | | |
| 03227830 | | ETH[.00006223], GBP[0.54], USD[0.00], USDT[.00634824] | | |
| 03227832 | | ETH[0], TRX[0], USD[0.00], USDT[0.00000021] | | |
| 03227836 | | FTT[0.01046793], USD[0.01] | | |
| 03227837 | | BTC[.18189967], USDT[1015.776126] | | |
| 03227838 | | BTC-PERP[0], GST-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP[0] | | |
| 03227839 | | AURY[8], USD[1.74] | | |
| 03227841 | | CRO[.07630604], NFT (343451186892597155/The Hill by FTX #2967)[1], NFT (346940535779987957/FTX Crypto Cup 2022 Key #21530)[1], NFT (485489377654320310/Montreal Ticket Stub #1272)[1], NFT (521405191083841379/FTX AU - we are here! #4068)[1], NFT (534881407688098776/FTX AU - we are here! #4306)[1], USDT[.09138589] | Yes | |
| 03227845 | | ETH[0.00071050], SOL[0], USD[0.00], USDT[0.00001079] | | |
| 03227850 | Contingent | ETH[.21302886], ETHW[.31203969], LUNA2[0.01244982], LUNA2_LOCKED[0.02904958], LUNC[2710.9748169], USDT[176.79706193] | | |
| 03227851 | | DAI[0], FTT[0.01681340], GBP[0.00], MBS[0], USD[0.00], USDT[0] | | |
| 03227858 | | FTT[11.71953264], USDT[0.00000008] | | |
| 03227862 | | TONCOIN[.03], USD[0.00] | | |
| 03227865 | | GBP[49.33] | | |
| 03227869 | | USD[0.00] | | |
| 03227871 | | ATLAS[0], BTC[0], NFT (305299973758192145/FTX AU - we are here! #54908)[1], USD[0.00] | | |
| 03227874 | | BTC[.00093414], USD[0.00] | | |
| 03227875 | | USD[0.05], USDT[0] | | |
| 03227878 | | AKRO[3], BAO[21.80233946], BTC[0.00008563], DENT[3], ENS[.00016861], ETH[0, HOLY[.00012073], HXRO[.00198605], KIN[36.23497068], SRM[.00029394], TRX[0.00000100], UBXT[1], UNI[.00005513], USD[0.00], USDT[0] | Yes | |
| 03227878 | Contingent, Disputed | XRP[24] | | |
| 03227880 | | DOGE[72.66760902], ETH[0], EUR[0.00], USDT[0.00000163] | | |
| 03227888 | | DOGE[0] | | |
| 03227889 | | AVAX[0.0647309], ETH[0], FTT[12.60887419], USD[1.19], USDT[3.53433695] | | AVAX[.006419], USDT[3.507138] |
| 03227890 | | BNB[0] | | |
| 03227891 | | BTC[0], BTC-PERP[0], DOT[.00000001], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 03227896 | | TONCOIN[.06], USD[0.00] | | |
| 03227906 | Contingent | BNB[0], ETH[0], GMT[0], KSHIB[0], LUNA2[0.00410329], LUNA2_LOCKED[0.00957435], SOL[0], TRX[.000024], USTC[0.58084108], XRP[0] | | |
| 03227910 | | USD[0.00], USDT[0] | | |
| 03227919 | | USDT[0.00039556] | | |
| 03227924 | | USD[0.00] | | |
| 03227925 | | 0 | | |
| 03227933 | | ATLAS[0], NFT (299410164372513594/FTX EU - we are here! #30241)[1], NFT (424335244518218266/FTX EU - we are here! #30304)[1], NFT (430524346345187335/FTX EU - we are here! #30081)[1] | Yes | |
| 03227941 | | USD[0.00] | | |
| 03227946 | | BTC[.00020649], TONCOIN[0], USD[1.41], USDT[0.00012071] | | |
| 03227947 | | USD[0.00] | | |
| 03227948 | | BNB[0], ETH[0], KIN[2] | | |
| 03227949 | | USDT[0] | | |
| 03227952 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03227957 | | BAO[2], DENT[1], KIN[2], SOL[6.77118952], TRX[3], UBXT[1], USD[0.00], USDT[0.00006368] | | |
| 03227958 | | USD[37.56] | | |
| 03227960 | | NFT (321107372601738103/FTX EU - we are here! #244323)[1], NFT (436416023032840763/FTX EU - we are here! #244315)[1], NFT (565584650850247063/FTX EU - we are here! #244342)[1], USD[0.00], USDT[0.00385894], XRP[0] | | |
| 03227964 | | NFT (490171081702372455/The Hill by FTX #17525)[1] | | |
| 03227965 | | AVAX-PERP[0], BNB[.0099544], BTC-PERP[0], ETH-PERP[0], GRT[.95402], USD[0.00], USDT[0.00000001] | | |
| 03227967 | | ATOM-PERP[0], AVAX-PERP[0], BABA[-0.00042508], BABA-0930[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0.61099999], EUR[0.00], LTC-PERP[0], NEAR-PERP[0], PENN-0930[0], SPY-0930[0], USD[-509.11], VET-PERP[0] | | |
| 03227968 | | BTC[0.00009944], ETH[.000991], ETHW[.000991], USD[0.07] | | |
| 03227971 | | FTT[.0999], TONCOIN[5.2], USD[9.34], USDT[0] | | |
| 03227972 | | AVAX[.09943], AXS[.09924], BTC[0.00009621], CRO[9.924], ETH[.000981], ETHW[.000981], FTM[.9924], LOOKS[.9981], MANA[.9905], SOL[.00962], USD[7120.07] | | |
| 03227973 | | ETH[.00009905], ETHW[.00009905], NFT (336933707524209103/FTX EU - we are here! #92020)[1], NFT (349477287470751073/FTX EU - we are here! #92900)[1], NFT (533395824979435903/FTX EU - we are here! #91664)[1], TRX[.000777], USDT[.497412] | | |
| 03227974 | | BAO[1], BTC[.00309684], KIN[1], TRX[1], USD[0.00] | | |
| 03227985 | | FTT[0.00206790], USD[0.00] | | |
| 03227986 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03227992 | | ETH[0], KIN[2], UBXT[1], USD[0.00], USDT[0.00000111] | Yes | |
| 03228005 | | BAO[1], BF_POINT[200], EUR[385.19] | | |
| 03228006 | | ATLAS[0], BTC[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 03228009 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], EUR[922.72], FTM-PERP[0], FTT[0.13556052], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], ZIL-PERP[0] | | |
| 03228011 | | EUR[0.00] | | |
| 03228019 | Contingent | LTC[0.00000001], LUNA2[0.24743302], LUNA2_LOCKED[0.57734371], LUNC[53879.061582], USD[0.00] | | |
| 03228020 | | USD[0.00] | | |
| 03228024 | | USD[25.00] | | |
| 03228026 | | ETH[0], NFT (379342649773776550/FTX EU - we are here! #29576)[1], NFT (569043611308806070/FTX EU - we are here! #29709)[1], NFT (573382991555191898/FTX EU - we are here! #29878)[1], USDT[0.00001102] | | |
| 03228028 | Contingent, Disputed | BNB[0] | | |
| 03228031 | | TRX[.382584] | | |
| 03228040 | | NFT (462405205645799311/FTX EU - we are here! #199342)[1], NFT (496346477654683538/FTX EU - we are here! #199564)[1], NFT (568918206614759757/FTX EU - we are here! #199535)[1], SOL[0] | | |
| 03228041 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HNT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03228043 | | NFT (478800198750464093/CORE 22 #1036)[1], SOL[1.51462774], USD[0.00] | | |
| 03228049 | | BTC[.04751924], ETH[3.89043884], KIN[1], MATIC[1.00029547], SOL[30.4443209], UBXT[2], USD[86.54], USDT[0.00027549] | Yes | |
| 03228056 | | EUR[0.00] | | |
| 03228060 | | BTC[.00379239], BTC-PERP[0.01670000], CRO-PERP[0], EUR[350.00], LINK-PERP[0], MATIC-PERP[0], USD[-206.41] | | |
| 03228062 | | BAO[3], KIN[1], USDT[0.00003500] | | |
| 03228067 | | TONCOIN[30], USD[0.00] | | |
| 03228071 | | BNB[0] | | |
| 03228074 | | BNB[.00000001], BNB-PERP[-0.0076], CHZ-PERP[0], MATIC-PERP[-108], USD[276.12] | | |
| 03228076 | | BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CEL-PERP[0], DOT[.04463806], EUR[0.02], GST-0930[0], OP-PERP[0], SAND[16.43229299], SCRT-PERP[0], SOL[.27], TRUMP2024[0], TRX[.000054], USD[-2.61], USDT[0.92977559] | | |
| 03228077 | | ETHBULL[.91366943], USD[70.71] | | |
| 03228081 | | TONCOIN[.00000001], USD[0.00] | | |
| 03228083 | | LTC[0], USD[0.08] | | |
| 03228085 | | USD[0.01], USDT[540.86568285] | | USDT[533.059999] |
| 03228089 | | NFT (323752860619524249/FTX EU - we are here! #53680)[1], NFT (457411436642805375/FTX EU - we are here! #53284)[1], NFT (492778377548734059/FTX EU - we are here! #52977)[1] | | |
| 03228093 | | USDT[4627.673305] | | |
| 03228100 | | SOL[.269946], TONCOIN[.03], USD[0.03] | | |
| 03228105 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], GLMR-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNA2[0.01425161], LUNA2_LOCKED[0.03325377], LUNC[3103.32], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[12.18], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP[.76114067], XRP-PERP[0], ZIL-PERP[0] | | |
| 03228106 | | USDT[1.72463494] | | |
| 03228111 | | BNB[0.0806813], BTC[0], FTM[0.92936875], IMX[475.96740419], KNC[0.00041367], LTC[0.00742500], MATIC[0.19646670], SOL[0.00154493], USD[-0.18], USDT[0.00526659] | | BNB[.008041], FTM[.92813], SOL[.001527], USDT[.005229] |
| 03228113 | | ETHW[1.01142488] | Yes | |
| 03228117 | | NFT (363780826939383815/FTX Crypto Cup 2022 Key #17268)[1], TRX[.000028] | | |
| 03228120 | | MBS[1375], USD[0.00] | | |
| 03228121 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], RAY-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.00009], USD[0.34], USDT[0.00019236] | | |
| 03228124 | | USD[0.00] | | |
| 03228131 | | BAO[1], DFL[117.71124461], USD[0.00] | Yes | |
| 03228136 | | BAO[3], BTC[.00029344], ETH[.0125571], ETHW[.0125571], EUR[20.00], KIN[1] | | |
| 03228147 | | USD[30.00] | | |
| 03228157 | | BNB[0], NFT (475365709273315091/FTX Crypto Cup 2022 Key #21381)[1], RAY[0], SOL[0], USD[3.98], USDT[0] | | |
| 03228158 | | USDT[.86] | | |
| 03228159 | Contingent | ATOM[3.4], ETH[.24739903], ETHW[.05843494], FTM[45.64510018], FTT[1.99962], HNT[1.5], LUNA2[0.02828101], LUNA2_LOCKED[0.06598902], RAY[9], SOL[1], USD[81.96], USDT[0.00000001] | | |
| 03228175 | | BTC[.0002331], DOGE[0], SOL[7.8072], USDT[0.13788877] | | |
| 03228177 | | USD[0.50] | | |
| 03228188 | | AR-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00086105], HNT-PERP[0], SAND-PERP[0], USD[277.04], USDT[0] | | |
| 03228191 | | USD[0.01] | | |
| 03228198 | | ALGO[1314.97835576], BTC[.1506536], SOL[53.58244798], XRP[1906.08617636] | Yes | |
| 03228199 | | EUR[0.32], LTC[.00030507], USD[0.01] | | |
| 03228202 | | USD[1.89] | | |
| 03228205 | | ATLAS[4.3748585], TRX[.031569], USD[0.00] | | |
| 03228209 | | ATLAS[9.096], USD[0.00], USDT[13.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03228217 | | XRP[1] | | |
| 03228218 | | USD[25.00] | | |
| 03228219 | | BNB[0], BNB-PERP[0], NFT (317991027519742020/Austria Ticket Stub #1015)[1], NFT (378041817288663716/FTX AU - we are here! #26720)[1], NFT (395093544206158144/FTX EU - we are here! #140746)[1], NFT (446221577071528044/FTX EU - we are here! #140672)[1], NFT (541861907281873542/FTX EU - we are here! #140493)[1], NFT (554551382723905099/FTX AU - we are here! #25471)[1], USD[0.00], USDT[0] | | |
| 03228221 | | USD[0.00] | | |
| 03228223 | | BTC[0.00005185], NFT (305024868980428529/FTX Crypto Cup 2022 Key #9947)[1], USDT[0] | | |
| 03228224 | | MATIC[0], USD[0.00], USDT[0.00001078] | | |
| 03228228 | | TONCOIN[.01], USD[0.00] | | |
| 03228229 | | USD[25.00] | | |
| 03228246 | Contingent | LUNA2[0.44692723], LUNA2_LOCKED[1.04283020], LUNC[1.4397264], SOL[8.3163954], USD[0.64] | | |
| 03228248 | | USD[0.00] | | |
| 03228250 | | BNB[0], MATIC[1.95329334], USDT[0.00000891] | | |
| 03228259 | | ATLAS[0], BTC[0.00003612], SOL[0] | | |
| 03228264 | | LTC[.002481], USD[0.02], XRP[.6955] | | |
| 03228267 | | APT-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[2.12], USDT[0] | | |
| 03228270 | | MBS[6.9986], USD[0.97] | | |
| 03228276 | Contingent, Disputed | KIN[1], MATIC[1], TRX[1.000778], USD[0.00], USDT[0] | | |
| 03228286 | | ATLAS[40], USD[0.01], USDT[.00012911] | | |
| 03228287 | | USDT[0.00035147] | | |
| 03228288 | | BTC[.00009], USD[0.21] | | |
| 03228294 | | NFT (511872301424889976/The Hill by FTX #42599)[1] | | |
| 03228297 | | ATLAS[0], BTC[0], ETH[0], SOL[0], USD[0.00] | Yes | |
| 03228303 | | USD[0.00] | | |
| 03228304 | | BTC[.00000799], DOGE-PERP[0], EGLD-PERP[0], USD[0.00] | | |
| 03228307 | | ALGO[2.058735], APT[.89581245], BNB[0], SOL[0], TRX[.000022], USD[0.00], USDT[11.24897019] | | |
| 03228309 | | BCH[.087], BTC[.009], CAKE-PERP[0], DENT[25400], DOGE[252], ETH[.011], ETHW[.011], SOL[0], SOL-PERP[0], SRM[31], SUSHI[15], UNI[6.1], USD[49.13] | | |
| 03228312 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03228322 | | USD[0.00], USDT[0.00003036] | | |
| 03228324 | | AKRO[1], BAO[8], BTC[.00000001], ETH[.00000009], ETHW[.00000009], EUR[0.00], KIN[3], USD[.000156], USD[0.00] | Yes | |
| 03228325 | | DOT[0], SAND[19.32902174], USD[0.00] | | |
| 03228328 | | BTC[.00002585], GBP[0.00], TRX[1] | | |
| 03228332 | | USD[0.00] | | |
| 03228333 | Contingent | AAVE[.169964], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM[1.09989524], ATOM-PERP[0], AVAX[1.59991162], AVAX-PERP[0], AXS[.099946], AXS-PERP[0], BAND-PERP[0], BNB[.02], BTC[0.12420925], BTC-PERP[0], CELO-PERP[0], CRO[39.9892], DOT[.09916192], DOT-PERP[0], ETH[0.80788556], ETH-PERP[0], ETHW[0.78588952], FTM[4.96973], FTM-PERP[0], FTT[3.51379906], FTT-PERP[0], GALA[50], GALA-PERP[0], GMT-PERP[0], GRT[45.99172], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.29861911], LUNA2_LOCKED[0.69677793], LUNC[37311.10493718], LUNC-PERP[0], MANA[3], MANA-PERP[0], MATIC[10], MATIC-PERP[0], RAY[3], RUNE[9.89887626], RUNE-PERP[0], SAND[11], SAND-PERP[0], SCRT-PERP[0], SHIB[99946], SHIB-PERP[0], SOL[0.00989174], SOL-PERP[0], SOS-PERP[0], SRM[6], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[666.37], USDT[10.00000001], WAVES[1], WAVES-PERP[0], XRP[.9959842] | | |
| 03228335 | | AAPL[.56118919], AKRO[3], AVAX[0], BAO[2], DENT[2], ETH[.00002022], ETHW[.00002022], FTM[.00061696], GBP[59.82], KIN[6], NIO[.00004819], NVDA[.32565852], TRX[1], UBXT[2], USD[0.39] | Yes | |
| 03228339 | Contingent | APE[526.85694239], BNB[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007662], SAND[2796.89635853], TRX[0.73820000], USD[0.00], USDT[0.00000001], XPLA[.05] | | |
| 03228340 | | AKRO[1], KIN[1], USDT[0.00002000] | Yes | |
| 03228347 | | MBS[.329539], USD[0.00] | | |
| 03228348 | | SOL[.00690035], USD[101.82], YGG[120.9758] | | |
| 03228351 | | ETH[0], TRX[0] | | |
| 03228352 | | BTC-MOVE-0215[0], TONCOIN[.07822752], TRX[.000047], USD[0.01], USDT[0] | | |
| 03228354 | | BAND[5.30348881], BNB[0.38452229], BTC[.02114005], ETH[0.42056453], ETHW[0.37393055], EUR[0.00], FTM[43.15284270], FTT[15.32370129], SHIB-PERP[0], SOL[6.07663158], USD[5.56] | | BAND[4.026919], FTM[41.459853] |
| 03228355 | | USD[51.26], XRP[216], XRP-PERP[0] | | |
| 03228364 | | NFT (294515164899426804/Hungary Ticket Stub #73)[1], NFT (362666571883090999/Japan Ticket Stub #127)[1], NFT (370908632813265768/Montreal Ticket Stub #361)[1], NFT (374813444584403586/Belgium Ticket Stub #163)[1], NFT (404869225125439821/Austria Ticket Stub #166)[1], NFT (412298390781289186/Austin Ticket Stub #108)[1], NFT (412955100367988953/Monza Ticket Stub #148)[1], NFT (420122436510658435/France Ticket Stub #857)[1], NFT (448778865794071911/Singapore Ticket Stub #47)[1], NFT (460955608905266288/Mexico Ticket Stub #544)[1], NFT (485996246892778805/FTX EU - we are here! #16157)[1], NFT (492865211830202055/Baku Ticket Stub #1290)[1], NFT (517240729923471526/Netherlands Ticket Stub #25)[1], NFT (546136502957907043/FTX EU - we are here! #162961)[1], NFT (554890112640240066/FTX Crypto Cup 2022 Key #846)[1], NFT (570080042410695524/FTX EU - we are here! #163051)[1], TRX[.001083], USD[0.01], USDT[56.74522626] | Yes | USDT[56.51] |
| 03228365 | | USDT[74.28464] | | |
| 03228366 | | ATOM[.016], AVAX[.0467645], BNBBULL[.1], BULL[.0199962], ETHBULL[.0399943], USDT[0.00500257], XRPBULL[61988.41] | | |
| 03228369 | | USD[0.00] | | |
| 03228371 | | EUR[0.00] | | |
| 03228372 | Contingent | LUNA2[0.00073596], LUNA2_LOCKED[0.00171726], TRX[.000003], USDT[0], USTC[.10418] | | |
| 03228374 | | ATLAS[400] | | |
| 03228376 | | APT[.50704498], APT-PERP[0], GALA[614.82378175], USD[0.19], USDT[0] | | |
| 03228384 | | BNB[0], GODS[0], KIN[0], OXY[0], PRISM[0], SOS[0], STMX[0], UNI[0], USD[0.00] | | |
| 03228385 | | BTC[.00000695], ETH[.00006859], ETHW[.00006859] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03228395 | | AKRO[3], ATLAS[.08025836], BAO[2], DODO[.00889018], ETH[0], GBP[0.07], GRT[1], MATH[2], RSR[2], SUSHI[.00059642], TRX[1], UBXT[2] | Yes | |
| 03228402 | | BTC[.00000002] | Yes | |
| 03228418 | | FTT[0.01997490], USD[0.00], USDT[0] | | |
| 03228419 | | SOL[.04999], TONCOIN[.09], USD[0.42] | | |
| 03228426 | | BF_POINT[100], CRO[16.39843414], USD[0.00] | | |
| 03228429 | | IMX[4.28516311], USD[0.00], USDT[0] | | |
| 03228432 | | ETH[.001], ETHW[.001], USD[16.71], USDT[38] | | |
| 03228434 | | ETH[0.41985442], ETHW[0.41985442], FTM[0.43746987], MATIC[0.45541474], NEAR-PERP[0], SOL[20.27842401], USD[3772.34], USDT[0.00000290] | | FTM[.41951519] |
| 03228441 | | BAO[2], CHF[0.00], KIN[1], STARS[.00076597], TRX[1], USD[0.00] | Yes | |
| 03228448 | | BNB[.3], ETH[.055], ETHW[.057], USDT[40.74369417] | | |
| 03228451 | | EUR[0.01], SOL[.00257218], USD[0.00], USTC-PERP[0] | | |
| 03228452 | | ADA-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03228453 | Contingent, Disputed | BNB[0], ETH[0], FTM[0], TRX[.001554], USD[0.00], USDT[0.00001415] | | |
| 03228454 | | ETH[.00064083], ETHW[0.00064082] | | |
| 03228459 | | EUR[100.00] | | |
| 03228460 | | ATLAS[0], BTC[0], SOL[0], TRX[.083613], USDT[0.00025656] | | |
| 03228468 | | APE[.9998], GENE[5.7], MATIC[5.5], SOL[.009702], TRX[.000001], USD[5.00], USDT[0] | | |
| 03228476 | Contingent | BTC[.210607], ETH[1.22568], ETHW[1.22568], LUNA2[40.29931451], LUNA2_LOCKED[94.03173386], LUNC[8775260.58], USD[0.00] | | |
| 03228478 | | NFT (338565148806024481/FTX EU - we are here! #266540)[1], NFT (415688336540769636/FTX EU - we are here! #266547)[1], NFT (451240367609095641/FTX EU - we are here! #266545)[1], USD[25.00] | | |
| 03228481 | | USDT[.92434128] | | |
| 03228482 | | AVAX[0], BNB[0.00000001], ETH[0], MATIC[0], NFT (314255086524283568/FTX EU - we are here! #112996)[1], NFT (346109746979051676/FTX Crypto Cup 2022 Key #15498)[1], NFT (386096767020898997/FTX AU - we are here! #22666)[1], NFT (441320332590874514/FTX EU - we are here! #113274)[1], NFT (504791318432265673/FTX EU - we are here! #112708)[1], SHIB[0], SOL[0], TRX[0.00003500], USDT[0.00000871] | | |
| 03228486 | | USDT[0] | | |
| 03228489 | | GBP[0.56], USD[0.91], USDT[0] | | |
| 03228495 | | TRX[15992.28621663], USD[0.27] | Yes | |
| 03228496 | | USD[0.00] | | |
| 03228497 | | DOT[1.5], USD[0.76] | | |
| 03228501 | | USD[0.00] | | |
| 03228502 | | ATLAS[122.55052887], BAO[1], BRZ[.00002626], POLIS[9.45909881] | Yes | |
| 03228503 | | AKRO[1], KIN[1], USD[0.00] | | |
| 03228504 | | USDT[1.059586] | | |
| 03228512 | | FTT[0.04888350], USD[0.88], USDT[1.44258410] | | |
| 03228513 | | FTT[1.09936], GOG[319.936822], IMX[115.0794256], USD[0.14] | | |
| 03228525 | | LOOKS-PERP[0], TRX[.000777], USD[0.63], USDT[0.36461251] | | |
| 03228526 | | AKRO[2], AVAX[.00001119], AXS[.00000164], BAO[22], BTC[.00000003], CRO[.00043089], DENT[3], DOGE[.00295909], DYDX[.00015827], ENJ[.00016345], ENS[.00005697], ETH[0], EUR[0.00], KIN[31], LINK[.00003131], LOOKS[.00036177], MATIC[.0313744], RSR[1], TRX[1], UBXT[2], USD[0.18], USDT[0.00015611], XRP[.00044492] | Yes | |
| 03228530 | | ATLAS[500], AVAX[1.9996508], BTC[.0008808], EUR[10.13], FTM[55.9902224], FTT[25.87865844], MBS[100], ONE-PERP[1000], SOL[6.64], USD[-96.79] | | |
| 03228536 | Contingent | ETH[.00045695], ETHW[.04969225], LUNA2[3.55537564], LUNA2_LOCKED[8.29587649], LUNC[700000], USD[0.00], USDT[0] | | |
| 03228538 | Contingent, Disputed | AKRO[1], BAO[1], KIN[1], USD[0.00] | Yes | |
| 03228539 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[160], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00075551], ETH-PERP[0], ETHW[0.00068219], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-2.7], HNT-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00016284], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000235], USD[-44.65], USDT[37.31400671], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03228541 | | ATLAS[1174.39140428], USD[0.00] | | |
| 03228544 | | BAO[2], KIN[1], MBS[73.65595711] | | |
| 03228545 | | ATOM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.000074], ETHW[.000074], USD[33.03], XRP[76.1], XRP-PERP[0], XTZ-PERP[0] | | |
| 03228552 | | SPA[250], TRX[.001556], USD[0.03] | | |
| 03228558 | | BTC[.03354149], BTC-PERP[0], ETH[1.5498682], ETH-PERP[0], ETHW[2.1448682], EUR[0.00], FTT[27.95990437], USD[5.24], USDT[0.00005029] | | |
| 03228560 | | MATICBULL[1650.55941], USD[0.15], USDT[0] | | |
| 03228566 | | USDT[1.83010432] | | |
| 03228567 | | ETH[.007], EUR[31766.26], FTM[.87828952], USD[0.53], USDT[0] | | |
| 03228574 | | ATLAS[1040], BTC-PERP[0], USD[1.03], USDT[0.00000001] | | |
| 03228580 | | USD[0.00] | | |
| 03228582 | | BAO[1], BTC[.00070216], EUR[8.11], KIN[2], TRX[1], USD[0.00] | Yes | |
| 03228590 | | AUDIO[0.00330527], CHF[0.00], KIN[1], USD[0.00] | Yes | |
| 03228592 | | USD[1.29] | | |
| 03228599 | | ETH[1.004855], ETHW[1.004855], GALA-PERP[1490], SOL-PERP[3.5], USD[5666.31], USDT[0] | | |
| 03228602 | Contingent | BTC[0], DOGE[13.9324], LUNA2_LOCKED[0.00000001], LUNC[.001216], TONCOIN[.0451], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 03228617 | | NFT (372134493716353166/The Hill by FTX #23408)[1], NFT (385030162873724817/FTX Crypto Cup 2022 Key #6132)[1], USDT[338.714057] | | |
| 03228618 | | ATLAS[299.94], GRT[51], USD[0.58], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03228621 | Contingent | FTT[.099981], LUNA2[0.46229878], LUNA2_LOCKED[1.07869715], LUNC[50066.5329238], TONCOIN[.05], USD[0.00] | | |
| 03228623 | | USD[25.00] | | |
| 03228628 | | BNB[0], SOL[0], USD[0.00], USDT[0.00023895] | | |
| 03228639 | | TRX[.171072], USD[0.16], USDT[0] | | |
| 03228640 | | BTC[0.00445205], EUR[0.00], FTM[86.987196], FTT[6.1], SOL[1.62], STG[14], USD[267.03], USDT[0], WAVES[1.5] | | |
| 03228645 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00828556], LUNA2_LOCKED[0.01933299], LUNC[1804.2], REN-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[-0.02], USDT[0.00000007], XLM-PERP[0], XRP-PERP[0] | | |
| 03228646 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000051] | | |
| 03228649 | Contingent | AVAX[.00415645], CHZ[0], FTM[.95117], GBP[0.00], LUNA2[0.64636729], LUNA2_LOCKED[1.50819036], SOL[.004536], USD[0.00] | | |
| 03228660 | Contingent | LUNA2_LOCKED[151.2777804], OXY[.8072], TRX[.000001], USDT[0] | | |
| 03228661 | | USD[0.09] | | |
| 03228664 | | 0 | | |
| 03228665 | | TONCOIN[.08] | | |
| 03228668 | | ETH[0], NFT (422592872757842105/FTX AU - we are here! #53906)[1], NFT (478399485260996068/FTX Crypto Cup 2022 Key #18819)[1], NFT (513290839359652925/FTX EU - we are here! #175258)[1], NFT (539451656784622048/FTX EU - we are here! #175352)[1], NFT (540978930615475661/FTX EU - we are here! #175426)[1], USDT[1.03257759] | | |
| 03228675 | | 0 | | |
| 03228678 | | USD[0.00] | | |
| 03228681 | | USD[0.00] | | |
| 03228682 | | NFT (386241834181060880/The Hill by FTX #20304)[1] | | |
| 03228683 | | ETH[.02624105], ETHW[.02591249], KIN[1], USD[0.00] | Yes | |
| 03228687 | | USD[100.00] | | |
| 03228688 | | BTC[0.08270446], EUR[268.62], USDT[10.00000001] | | |
| 03228689 | | AKRO[1], AXS[2.04816886], BAO[1], EUR[59.13], FTT[11.16021598], KIN[1], SOL[.30956576], TRX[2] | Yes | |
| 03228690 | | TRX-0325[0], USD[0.01] | | |
| 03228692 | | CRO[5], ETH[.085], TRX[.000019], USD[0.01], USDT[1.40085393] | | |
| 03228697 | | TRX[.000197], USD[7.50], USDT[0.03892376] | | |
| 03228706 | | ETH[.00000001], LTC[0.00155309] | | |
| 03228712 | | DOT[61.1941], ENJ[456.9994], ETH[.00048905], ETHW[.00048905], FTM[599.96], MANA[280.58451289], MATIC[624.37449481], SAND[269], SOL[15.19442978], USD[0.03], XRP[.7998] | | |
| 03228716 | | BTC[0.01592513], USD[0.00], USDT[0.00011527] | | |
| 03228725 | | AKRO[1], BAO[3], ETH[0], USDT[0.00000017] | | |
| 03228726 | | USDT[0.00000635] | | |
| 03228727 | | TRX[.001557] | | |
| 03228730 | | KIN[1], TRX[.000777], USDT[0.00000972] | | |
| 03228734 | | ATLAS[14463.87587272], DENT[1], MATH[1], USD[0.00] | Yes | |
| 03228736 | | TONCOIN[8.5], USD[0.01] | | |
| 03228737 | | ATOM-PERP[0], AVAX-PERP[0], BAT[3], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[41.80], VET-PERP[0] | | |
| 03228740 | | SHIB[443054.46963773], USD[0.00] | | |
| 03228741 | | BRZ[0.00049329], CRO[0], SHIB[0], USD[0.00] | | |
| 03228742 | | NFT (365555051844570806/FTX AU - we are here! #30232)[1], NFT (417515469236101822/FTX EU - we are here! #114332)[1], NFT (449714560981280615/FTX AU - we are here! #17186)[1], NFT (450567684394968984/FTX EU - we are here! #114920)[1], NFT (522813682196905307/FTX EU - we are here! #114766)[1] | | |
| 03228744 | | HKD[0.01], USD[0.00], USDT[0.00897316] | Yes | |
| 03228751 | | EUR[0.00] | | |
| 03228754 | | USD[30.11], USDT[0] | | |
| 03228755 | | AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-0624[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.82630728], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00662141], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[8.32], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03228757 | | ATLAS[187.2530308], ETHW[2.361], POLIS[23.02879806], USD[0.01], USDT[0.00000001] | | |
| 03228764 | | ATLAS[.00149576], USD[0.00] | | |
| 03228771 | | USD[0.00] | | |
| 03228774 | | TRX[0], USD[0.02] | | |
| 03228778 | | USD[0.00] | | |
| 03228779 | | AKRO[1], BAO[1], BTC[.00417928], DOGE[1051.50854235], ETH[.08047953], ETHW[.07948673], HNT[5.3808651], KIN[3], MANA[70.06022564], RSR[1], SOL[2.11794615], USD[0.00] | Yes | |
| 03228788 | Contingent | BTC[.00008], GENE[.04942], LUNA2[0.60212060], LUNA2_LOCKED[1.40494808], LUNC[74196.372615], SOL[.00013336], USD[242.63], USDT[0.19463119], USTC[37] | | |
| 03228795 | | BTC[0.00009962], BTC-PERP[0], ETH-PERP[0], USD[21.90] | | |
| 03228797 | | ALGO-PERP[0], DOGE-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SRM-PERP[0], USD[12.08] | | |
| 03228798 | | RAY[0], SOL[.00066], SRM[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03228799 | Contingent, Disputed | AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.64], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03228814 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], HBAR-PERP[0], LUNA2[0.63442275], LUNA2_LOCKED[1.48031975], LUNC-PERP[0], USD[39.43], USDT[0.00010694], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03228820 | | USD[0.00] | | |
| 03228824 | | NFT (418721579693657787/FTX EU - we are here! #129694)[1] | | |
| 03228830 | | AAVE[0], APE[0], AURY[1067.28730137], BNB[0], BRZ[10000], BTC[0.01130033], CRV[0], DYDX[0], ETH[0.15123683], ETHW[0], FTM[0], GALA[0], GARI[0], LDO[0], LINK[0], LOOKS[0], MATIC[0], NEAR[78.71859375], SAND[0], SOL[1.02596937], USD[0.00], USDT[0.00000016] | | |
| 03228832 | | TONCOIN[.069161], USD[0.00] | | |
| 03228833 | | RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 03228835 | | ANC-PERP[0], BTC-PERP[0], ETH[1.19456685], ETH-PERP[0], ETHW[0.92843754], FTT[26.04879512], NFT (372626790816134920/Montreal Ticket Stub #656)[1], NFT (397181428243724278/FTX Crypto Cup 2022 Key #548)[1], PEOPLE-PERP[0], USD[447.67] | Yes | |
| 03228836 | | AKRO[1], AVAX[10.6191897], BTC[2.8060006], DOT[12.8604501], ETH[.23284112], ETHW[.23264324], GALA[1071.70416454], KIN[1], MANA[126.81200248], MATIC[535.41191083], SAND[283.76831301], SOL[12.72411368], TRX[.09394483], UNI[64.30225027], USD[842.21], USDT[0.00000001] | Yes | |
| 03228842 | | BNB[0], BTC[0.00001406], MATIC[0], SOL[0.00431162], USD[0.00] | | |
| 03228850 | | ATOM-PERP[0], AUDIO-PERP[0], MATIC-PERP[0], USD[0.07], USDT[0] | | |
| 03228852 | | BRZ[1171.82912705], USD[0.00] | | |
| 03228856 | | BTC[0.00069840], FTT[2.49943], USDT[0.35162753] | | |
| 03228863 | | TONCOIN[.06], USD[0.00] | | |
| 03228866 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[-0.0211], DOGE-PERP[3000], EOS-PERP[0], ETC-PERP[0], ETH[.08627808], ETH-0624[0], ETH-PERP[-1.172], ETHW[0.08627806], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[2975.72], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03228872 | | BNB[.0075], FB[.399924], FB-0325[0], TSLA[.599886], UBER[.99981], USD[1.97], USDT[.0052] | | |
| 03228875 | | USD[0.00] | | |
| 03228877 | | GBP[0.00], RAY-PERP[0], SOL[.00972298], SOL-PERP[0], USD[0.44], XRP-PERP[0] | | |
| 03228884 | | USD[0.00], USDT[0.00000001] | | |
| 03228888 | | ALPHA-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[-174.39], USDT[206.104297], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03228898 | | USD[0.00] | | |
| 03228904 | Contingent | LUNA2[7.75915332], LUNA2_LOCKED[18.10469109], LUNC[24.99255], USD[0.00] | | |
| 03228905 | Contingent | ALICE-PERP[0], AVAX[.06761855], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT[.6798], GMT-PERP[0], GST-PERP[0], LUNA2[0.00123447], LUNA2_LOCKED[0.00288044], LUNC[268.81], SAND[.93317748], TRX[.001567], USD[0.00], USDT[0] | Yes | |
| 03228917 | | USD[0.00] | | |
| 03228917 | | BTC[0], BTT[0.00000004], CRO[0], ETH[0], USD[0.00] | Yes | |
| 03228918 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03228922 | | USD[0.00] | | |
| 03228926 | | BNB[0], SHIB[0], USD[0.00], USDT[0] | | |
| 03228928 | | NFT (574978330322097263/The Hill by FTX #14384)[1] | | |
| 03228932 | | BOBA[.08], USD[0.00], USDT[1.37431512] | | |
| 03228937 | | BTC[0], DOGE[.70606], DOT[.098254], FLM-PERP[0], FTT[1.26033800], ICP-PERP[.25], KAVA-PERP[0], KNC-PERP[0], LINK[.096472], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[.15], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[4410], ROOK-PERP[0], SC-PERP[0], TRX[.5473], UNI-PERP[0], USD[-4.75], USDT[102.26899147] | | |
| 03228944 | | BAO[1], EUR[0.00], FIDA[1.02022919], KIN[1], RSR[1], TONCOIN[.00126645], TRX[1] | Yes | |
| 03228946 | | NFT (391755769601806205/The Hill by FTX #6014)[1] | | |
| 03228948 | | USD[812.48] | | |
| 03228953 | | USD[43.96], USDT[.007] | | |
| 03228957 | | USD[0.01] | | |
| 03228958 | | USD[0.70], USDT[0.00000001] | | |
| 03228966 | | BAO[12], DENT[4], ETH[0], KIN[8], RSR[1], TRX[.010204], UBXT[5], USD[0.00], USDT[0] | | |
| 03228968 | | BAO[2], GBP[0.00], UBXT[1] | Yes | |
| 03228971 | | BAO[2], ETH[0], KIN[1], NFT (309413173280058397/FTX Crypto Cup 2022 Key #18524)[1], NFT (369400010864227077/FTX EU - we are here! #160935)[1], NFT (47389579394723632/FTX EU - we are here! #161033)[1], NFT (479293352451568542/The Hill by FTX #15402)[1], NFT (532883053448540810/FTX EU - we are here! #161091)[1], USDT[0] | | |
| 03228972 | | AKRO[3], BAO[35], DENT[3], EUR[1086.32], KIN[29], RSR[1], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 03228974 | | TONCOIN[50], USD[2.81], USDT[0] | | |
| 03228976 | | ETH[0] | | |
| 03228983 | | AKRO[2], BAO[15], DOGE[683.87235038], GALA[188.72650178], GMT[33.07578870], KIN[10], MANA[36.98750129], MATIC[25.41275916], RSR[1], SHIB[2894262.89943864], TRX[4], UBXT[2], USD[0.00], XRP[59.47609272] | | |
| 03228984 | | BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[36.08], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 03228991 | | BNB[.00628714], ETH[.00099058], USD[0.02], USDT[1.5241165] | | |
| 03228993 | Contingent | BTC[0.00045594], BULL[57.9579958], LTC[.00735299], LUNA2[0.00003761], LUNA2_LOCKED[0.00008776], LUNC[8.19], PAXG[.0000967], TRX[.000013], USD[0.19], USDT[0.05528551] | | |
| 03228994 | | BAO[1], KIN[2], MBS[90.66362535], USD[0.00] | | |
| 03228995 | | TONCOIN[.085], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03228898 | | BTC[.00251397], BTC-PERP[0], ETH[.007628], ETHW[.007628], USD[-0.11] | | |
| 03229002 | | LOOKS[.9126], POLIS[.02668], USD[0.22], USDT[0] | | |
| 03229007 | | BTC[.0000499], TONCOIN[25.48422596] | | |
| 03229010 | | BTC[.00000094], BTC-PERP[0], USD[1.92], USDT[0.00000001] | | |
| 03229011 | | DOGE-PERP[0], USD[-0.11], USDT[0.15739218] | | |
| 03229015 | | USD[0.24] | | |
| 03229018 | | CRO-PERP[0], GALA-PERP[0], MANA-PERP[0], USD[0.32] | | |
| 03229023 | | DENT[1], ETH[.01204548], ETHW[.01204548], GBP[0.00], KIN[1] | | |
| 03229025 | | BAO[1], TONCOIN[.00020115], USD[0.00] | Yes | |
| 03229028 | | ALGO[550.893106], ATLAS[15666.94952], BNB[.06998642], CAKE-PERP[13], DOT[32.3937144], FTT[12.8974554], SOL[7.03863214], TRX[2.9994], USD[1.76] | | |
| 03229030 | | ETHW[0], FTT[0], MATIC[0], SOL[.0001767], USD[0.00], USDT[0.00000017] | | |
| 03229032 | | CRO[29.998], USD[1.29], USDT[0] | | |
| 03229034 | | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03229038 | | ETH[.00006657], ETHW[0.00006656], USD[0.00] | | |
| 03229043 | Contingent | APE[22.46881718], AVAX[8.26695989], AXS[.00003849], BAO[1], BNB[.00001654], BTC[.00000054], DENT[1], ENJ[.00137473], ETH[1.02038542], ETHW[1.01995674], FTT[25.14626895], KIN[1], LUNA2[0.00002132], LUNA2_LOCKED[0.00004976], LUNC[.00006871], MANA[.00108145], SAND[527.9271382], SOL[81.50434339], TRX[1.000359], USD[0.04], USDT[997.94765852] | Yes | |
| 03229046 | | MBS[.93408551], USD[0.00], USDT[1.20347236] | | |
| 03229049 | | AKRO[2], BAO[1], USDT[0.00021340] | | |
| 03229052 | | ATLAS[9.4528], CRO[9.6485], MANA[.7253291], USD[0.43], USDT[0] | | |
| 03229054 | | 0 | | |
| 03229057 | | 0 | | |
| 03229061 | | BAO[1], USDT[0.00002702] | | |
| 03229067 | | BTC-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[1.39] | | |
| 03229068 | | EUR[6179.88], FTT[25.47254582], USD[1.75], USDT[93.52941625] | | |
| 03229072 | | 0 | | |
| 03229080 | | USD[0.00], USDT[0] | | |
| 03229082 | | SOL[2.47], USD[0.11], USDT[0.00000001] | | |
| 03229087 | Contingent, Disputed | EUR[0.10], USD[6851.62] | | |
| 03229094 | | APE[2.63989619], APT[6.34207056], AUDIO[51.03249292], AVAX[.92891216], BAO[6], BAT[90.98923475], BTC[.00000113], DENT[2], ENJ[100.62569074], ETH[.00001186], ETHW[.64996517], FTM[52.41670913], KIN[7], LTC[.55352052], MANA[15.12020463], MATIC[60.44547946], RNDR[120.25638824], SAND[38.93372221], SHIB[16067331.2663344], SOL[.00007497], STORJ[24.15847024], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 03229103 | | BTC[0], ETH[0], EUR[40.00], USD[0.00], USDT[0.00000161] | | |
| 03229104 | | HT[0], SOL[0], USD[0.00] | | |
| 03229113 | | 0 | | |
| 03229115 | | USDT[.309] | | |
| 03229120 | Contingent | AAVE[1.0369577], AKRO[2], ATOM[9.42638031], AVAX[2.54593776], AXS[1.53031244], BAO[12], DENT[2], DOT[8.80252679], DYDX[14.51807333], EUR[300.00], FIDA[1], KIN[7], LUNA2[0.42912707], LUNA2_LOCKED[1.00129649], LUNC[1.38238516], MANA[38.1838283], MATIC[96.82998148], RSR[2], SAND[23.38606813], SOL[1.59988971], TRX[1], UBXT[2] | | |
| 03229121 | | AVAX[4.97549807], BTC[.0068], DOT[4], ETH[.1409153], ETHW[.1409153], LTC[1.73], USD[0.00], USDT[36.56000016] | | |
| 03229122 | | TONCOIN[.0022], USD[0.00] | | |
| 03229125 | | USD[25.00], USDT[27.92040011] | | |
| 03229126 | | FTM[.25], MBS[1800], USD[1.04] | | |
| 03229149 | | BAO[1], HXRO[1], KIN[2], MATIC[1], USDT[0] | | |
| 03229150 | | USD[.01], USDT[0] | | |
| 03229156 | Contingent | AVAX[0], BNB[0], BTC[0], LUNA2[0.00073253], LUNA2_LOCKED[0.00170925], LUNC[159.51171965], SOL[0], TRX[0] | | |
| 03229167 | | ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[214.16563], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], TONCOIN[100.100125], TRX[.000778], USD[15.27], USDT[1.317633], ZIL-PERP[0] | | |
| 03229170 | | ATOM-0325[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTM-PERP[0], KSOS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], RAY[0.00000099], RON-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB[0], USD[0.00], VET-PERP[0] | | |
| 03229181 | | USDT[0.00000158] | | |
| 03229187 | | BTC[0], CEL[0], MATIC[0], USD[0.00] | | |
| 03229188 | | USD[0.73] | | |
| 03229192 | | BTC-PERP[0], ETH-PERP[0], FTT[1.79964], TONCOIN-PERP[0], USD[276.72], USDT[0] | | |
| 03229195 | | BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], USD[0.00] | | |
| 03229198 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.41], USDT[1439.07609912], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03229200 | | ADABULL[50.79166981], USD[0.04] | | |
| 03229201 | | FTT[0.07375046], MBS[219.17520222], USD[0.00] | | |
| 03229204 | | ATLAS[0], ETH[0], TRX[0], USD[0.00] | | |
| 03229213 | | GOG[1280.99107], USD[0.28], USDT[.007824] | | |
| 03229219 | | TONCOIN[.04921086], USD[0.00] | | |
| 03229221 | | BTC[0.00000001], ENJ[0], USD[0.43], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03229230 | | ETH[.02499525], ETHW[.02499525], USDT[.4093] | | |
| 03229233 | | SPELL[9498.18], USD[1.81] | | |
| 03229234 | | USDT[198.28008293] | | |
| 03229241 | | ATOM-PERP[0], BNB-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.00000001], WAVES-PERP[0] | | |
| 03229250 | | AKRO[1], BAO[14], BNB[.00000092], DENT[2], GODS[0], KIN[15], MBS[0], TRX[1], UBXT[1], USD[0.00], USDT[501.04837243] | Yes | |
| 03229253 | | CRO[110], TRX[737], USD[0.00] | | |
| 03229257 | | AKRO[1], BAO[1], DENT[2], EUR[584.44], FTM[10.20522369], FTT[11.44954302], UBXT[2] | Yes | |
| 03229259 | | 0 | | |
| 03229261 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 03229262 | | USD[7.11] | | |
| 03229265 | | BRZ[.00284865], USD[0.00] | | |
| 03229269 | | 0 | | |
| 03229274 | | ATLAS[2640], USD[1.49], USDT[0] | | |
| 03229279 | | ATLAS[1799.69247206], USDT[0] | | |
| 03229280 | | USD[0.00], XRP[0] | | |
| 03229287 | | USDT[2.26586241] | | |
| 03229291 | | AKRO[1], BAO[3], EUR[0.00], USD[365.68], USDT[0] | Yes | |
| 03229293 | | USDT[0.00003212] | | |
| 03229296 | | ATLAS[7.016], MBS[.8008], USD[0.00], USDT[0] | | |
| 03229304 | | BOBA[.07310829], USD[0.00] | | |
| 03229311 | | BTC[0.02267775], ETH[0.26651519], ETHW[0.26632322], EUR[526.98], FTT[3.05213110], USD[0.82] | Yes | |
| 03229314 | | BTC-PERP[0], ETH-PERP[0], FTT[.01], MBS[344.39675602], USD[1.53], USDT[-0.74161977] | | |
| 03229315 | Contingent, Disputed | USDT[0.00000431] | | |
| 03229317 | | BAO[7], KIN[42], RSR[3], SOL[0.14615337], TRX[.000005], USD[0.00], USDT[0] | | |
| 03229320 | | AAPL[0.00022333], ETH[0.04135964], ETHW[0.04119444], USD[43.61] | | ETH[.041139], USD[43.34] |
| 03229323 | | GMT-PERP[0], MBS[535.9466], NEAR-PERP[0], USD[0.39], USDT[0] | | |
| 03229327 | | DOT[.00000375], KIN[2], USD[0.00] | Yes | |
| 03229333 | | ALGO[0.21373595], BNB[0], ETH[0.00000001], MATIC[0], NFT (345711137451070095/FTX EU - we are here! #60576)[1], NFT (37985076836311383 71/FTX EU - we are here! #60265)[1], NFT (428261773599347982/FTX EU - we are here! #60479)[1], SOL[.054995], USDT[0.34713725] | | |
| 03229338 | | ETH[.27290082], USD[0.00], USDT[407.55755769] | | |
| 03229340 | | BTC[0.00000002], DOT[0], ETH[0], TRX[0], USD[0.00] | | |
| 03229341 | | EUR[0.00] | | |
| 03229344 | | USD[0.00], USDT[0.00017992] | | |
| 03229351 | | USDT[0.00000719] | | |
| 03229352 | | AKRO[6966.10434], BTC[0.00365229], FTT[3.2976298], SLP[4835.58106], SPELL[18662.7514], TRX[9.606116], USD[124.81], USDT[0] | | |
| 03229353 | | BNB[.56], BTC[0], DOGE[.38649], ETH[0], FTT[.08075], GMX[2.31954992], HNT[33.7], LUNA2[52.5], MBS[767], SOL[19.996], STG[385.923988], TRX[.000006], USD[257.26] | | |
| 03229358 | | GOG[1826.6348], USD[3.09], USDT[0] | | |
| 03229362 | | TRX[.000777], USD[0.00], USDT[.00321997] | | |
| 03229363 | | ATOMBULL[30000] | | |
| 03229368 | | BTC[.14985228] | | |
| 03229370 | | AVAX[2.94410626], BAO[6], DOT[2.55136643], FIDA[1.02874237], FTT[1.64209074], GBP[20.60], IMX[3.58620466], KIN[3], LINK[8.04673771], MANA[24.38463085], RSR[1], SAND[.0000027], SOL[1.09494823], UBXT[2], UNI[15.49680259], XRP[150.50639687] | Yes | |
| 03229372 | | BRZ[.00000231], IMX[0], UBXT[1] | Yes | |
| 03229375 | Contingent | ALICE[.08504], CHR[.5102], LINA[2.804], LUNA2[2.09333772], LUNA2_LOCKED[4.88445469], LUNC[455828.696958], SLP[9.966], TLM[.054], TONCOIN[.04356], USD[0.00], USDT[.00813539] | | |
| 03229379 | | NFT (422988265021453522/FTX EU - we are here! #93625)[1], NFT (435761969007936913/FTX EU - we are here! #93739)[1], NFT (547840162675431476/FTX EU - we are here! #94000)[1], USD[4.99], USDT[145] | Yes | |
| 03229381 | | USD[0.00] | Yes | |
| 03229385 | | USD[25.00] | | |
| 03229387 | | BNB[0], BTTPRE-PERP[0], ICP-PERP[0], LINA-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 03229389 | | BNB[.00000142], BTC[.00000001] | Yes | |
| 03229395 | Contingent | ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT[.86903352], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00306], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP[.0838505], TRX[.771763], TRX-PERP[0], USD[0.12], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03229399 | | AKRO[1], BAO[1], DENT[1], KIN[1], MATIC[236.07588715], SHIB[16856841.06251064], SOL[3.2426024], USD[0.03], WAVES[21.39123746] | Yes | |
| 03229400 | | ATLAS[152.53777851], BAO[1], USDT[0] | | |
| 03229402 | Contingent | AXS[0], BNB[0], BTC[0.04801215], ETH[.00084724], ETHW[.00084724], EUR[0.00], FTT[1.1], LUNA2[7.51271669], LUNA2_LOCKED[17.52967229], USD[0.70], USDT[0] | | |
| 03229407 | | BNB[0] | | |
| 03229408 | | USD[0.14] | | |
| 03229411 | | CRO[0], TONCOIN[571.56899354], USD[0.00], USDT[0] | Yes | |
| 03229418 | | JOE[6.76666290] | | |
| 03229419 | | ETH[1.30374245], ETHW[1.29787334] | | |
| 03229429 | | ATLAS[0], EUR[0.00], SOL[0.01426078], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03229430 | | ETHW[1.21026489], USD[0.00] | | |
| 03229438 | | AKRO[3], BAO[7], GBP[0.00], KIN[3], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 03229441 | | USD[25.00] | | |
| 03229442 | | 0 | | |
| 03229444 | | AKRO[459.02212682], AVAX[.10959086], BAO[15], BTC[.00261836], ETH[.00865811], ETHW[.00854859], JOE[.00045184], KIN[16], KSHIB[285.67110114], LINK[1.01531704], LOOKS[2.54797771], RSR[204.30326986], SAND[3.46986139], SHIB[612185.96293823], SOL[.35556961], SPELL[2122.23995459], TRX[1], USDT[0.00409071] | Yes | |
| 03229448 | | BAO[1], DENT[1], GBP[0.00], SOL[1.80640032] | Yes | |
| 03229454 | | ETH[0] | | |
| 03229456 | | NFT (559668277675122467/FTX Crypto Cup 2022 Key #20079)[1] | | |
| 03229458 | | BTC[.00253564], BTC-PERP[0], ETH-PERP[0], USD[20.42] | | |
| 03229459 | Contingent | BTC[0], CRO[4813.8081376], DOT[77.16119909], ETH[.26281031], FTT[20.7], LUNA2[.01260956], LUNA2_LOCKED[0.02942232], LUNC[2745.76], SOL[112.35003747], USD[1.11], USDT[0.00009786] | | |
| 03229461 | | BTC-PERP[0], DOGE-PERP[0], FTT[.0578], USD[4.85], USDT[32.41430496], USTC-PERP[0] | | |
| 03229462 | | BTC[.00049355], DOGE[.0229172], ETH[0.00064992], ETHW[0.00064720], TONCOIN[.00000027], USD[1.25] | Yes | |
| 03229466 | | BNB[0], ETH[0], GOG[0], USD[0.00] | | |
| 03229472 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.01], USDT[.008], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03229473 | | ETH[0], USDT[0] | | |
| 03229475 | Contingent | AKRO[3], ALPHA[1], BAO[11], COMP[1.04818288], DENT[2], DOGE[1], DOT[0], ETH[.00000063], ETHW[.00000063], IMX[20.83799959], KIN[484489.74611617], LUNA2[0.00010867], LUNA2_LOCKED[0.00025358], LUNC[23.66475131], NFT (407405946687808655/FTX EU - we are here! #185472)[1], NFT (413751322927269893/FTX EU - we are here! #185573)[1], NFT (533309271284504608/FTX EU - we are here! #185541)[1], UBXT[2], USD[0.00], USDT[89.98647604] | Yes | |
| 03229485 | | AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03229494 | | BTC[0], EUR[0.00] | | |
| 03229497 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], EUR[0.00], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OXY-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[81.90] | | |
| 03229499 | | BAO[2], DENT[2], FRONT[1], KIN[2], RSR[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03229500 | | ANC-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SOL-PERP[0], TRX[.002667], USD[8.40], USDT[6.34956001], WAVES-PERP[0] | | |
| 03229507 | | MBS[43], USD[2.18], USDT[0] | | |
| 03229508 | | USD[0.08] | | |
| 03229512 | | USD[25.00] | | |
| 03229517 | | BTC[0] | | |
| 03229529 | | KIN[2], USD[0.00] | | |
| 03229532 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00069976], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT(OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[.00312817], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.12], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03229534 | | USD[0.00] | | |
| 03229539 | | AVAX-PERP[0], DOT-PERP[0], MATIC[929.29897], MATIC-PERP[0], SAND-PERP[0], USD[2761.76], USDT[0.02138635] | | |
| 03229543 | | ADA-0930[0], ADA-PERP[8], ALGO-0930[0], ALGO-PERP[0], EUR[5.00], SHIB-PERP[1300000], SOL-PERP[1.42], USD[-106.24], XLM-PERP[252], XRP-PERP[281] | | |
| 03229547 | | ETH[.00076534], FTT-PERP[0], USD[-0.72], USDT[0.00000002] | | |
| 03229551 | | POLIS[0], USD[0.00] | | |
| 03229553 | | USD[0.00] | | |
| 03229555 | | NFT (306051116580365689/The Hill by FTX #15412)[1] | Yes | |
| 03229557 | | MBS[11], USD[0.05] | | |
| 03229559 | | USDT[8.61] | | |
| 03229560 | | TRX[.11], USDT[1.49443050] | | |
| 03229564 | | NFT (358873167866728185/FTX EU - we are here! #270770)[1], NFT (381817825928005278/FTX EU - we are here! #270881)[1], NFT (446681045971103691/The Hill by FTX #29221)[1], NFT (564607063085888916/FTX EU - we are here! #270872)[1] | | |
| 03229565 | | USD[25.00] | | |
| 03229570 | | BAO[1], KIN[1], USD[0.01] | | |
| 03229572 | | BNB[0], MATIC[0.21063112] | | |
| 03229574 | | 0 | | |
| 03229584 | | USD[0.00] | Yes | |
| 03229586 | | USD[0.00] | | |
| 03229587 | | USD[25.00] | | |
| 03229589 | | USD[25.00] | | |
| 03229596 | | EUR[167.00], KIN[1], USDT[0.00000001] | Yes | |
| 03229598 | | NFT (296586737092846608/FTX EU - we are here! #285600)[1], NFT (306721012749847236/FTX EU - we are here! #285588)[1] | | |
| 03229604 | | TONCOIN[2.2], USD[0.42] | | |
| 03229610 | | SOL[.009975], TRX[.10228945], USD[3.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03229611 | | APE[6.993103], AXS[1.1], BAO[66000], BOBA[.008002], BTC[.0060981], FTM[199], FTT[5.7], GALA[1519.905], GARI[.97397], GMT[40.9850717], LOOKS[89.99126], RUNE[28], SAND[79.9848], SOL[5.54150454], UMEE[880], USD[1.66] | | |
| 03229613 | | BTC-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.12], USDT[.0023874] | | |
| 03229617 | | ATLAS[1306.82832457], USD[0.12], USDT[.003] | | |
| 03229622 | | TRX[.000028], USD[6.90], USDT[0.00315090] | | |
| 03229625 | | USD[25.00] | | |
| 03229626 | | EUR[0.84], USD[0.00] | | |
| 03229629 | | USD[0.00], USDT[0] | | |
| 03229634 | | ATLAS[20020.35782685], BAO[1], DENT[1], GBP[0.00], SOL[.00000001], TRX[1] | Yes | |
| 03229640 | | ETH[.0021098], ETHW[0.00208241] | Yes | |
| 03229643 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0214[0], BTC-MOVE-0921[0], BTC-MOVE-0930[0], BTC-MOVE-1102[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03443716], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1226.35273116], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03229650 | | KIN[1], UBXT[1], USDT[0.00000001] | | |
| 03229651 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000565], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], ROSE-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 03229655 | | BNB[0], BTC[0], SOL[0.20096631] | | |
| 03229664 | | BAO[1], TONCOIN[11.90449185], USDT[0.00000001] | Yes | |
| 03229665 | | TRX[.774301] | | |
| 03229668 | | BAO[3], BNB[0], BTC[0], CRO[.00774548], CRV[0], EUR[0.00], KIN[2], RSR[1], TRX[.00683156], UBXT[4], USD[0.00], USDT[0.00089160] | Yes | |
| 03229669 | | USD[0.00], USDT[0.00433657] | Yes | |
| 03229673 | | APT[4.48], ETHW[.00026756], TRX[.386827], USDT[0.44436237] | | |
| 03229680 | | BTC[.00008585], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-0.07], USDT[0.00000001] | | |
| 03229694 | | ETH-PERP[0.37], LUNC-PERP[0], MANA[6], MANA-PERP[0], MATIC[0], MATIC-PERP[0], USD[-0.12], USDT[0] | | |
| 03229695 | | TRX[.639506], USD[0.17], USDT[0] | | |
| 03229709 | | BTC[.22052364] | | |
| 03229711 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[10], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.0012171], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[247700], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[8.8], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-65.17], USDT[0], VET-ALCX-PERP[0], BNBBULL[0], BTC[0.00003257], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-2021123[0], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.24], XLM-PERP[0] | | |
| 03229716 | | | | |
| 03229721 | | USD[0.00], USDT[0] | | |
| 03229728 | | TONCOIN[.08], TRX[.001555], USD[0.01], USDT[.34069661] | | |
| 03229735 | | DOGE[.87615], FLOW-PERP[0], GST[.06000255], GST-PERP[0], LRC[.9449], SOL-PERP[0], TONCOIN-PERP[0], TRX[.001637], USD[0.01], USDT[0] | | |
| 03229746 | | NFT (354016610516577011/FTX EU - we are here! #105675)[1], NFT (377831427895869069/FTX EU - we are here! #105064)[1], NFT (381380308969761511/FTX EU - we are here! #105529)[1] | | |
| 03229755 | | GOG[102], USD[1.00] | | |
| 03229756 | | TONCOIN[.02], USD[0.00] | | |
| 03229757 | | FTT[0.00513610], USDT[0] | | |
| 03229761 | | DENT[1], GBP[0.00], UBXT[1] | | |
| 03229767 | | TONCOIN[.05], USD[0.00] | | |
| 03229771 | | BAO[6], DENT[1], KIN[4], USD[0.00], USDT[0] | | |
| 03229775 | | EUR[0.00] | | |
| 03229779 | | EUR[238.40], USD[0.00] | | |
| 03229780 | | BTC-PERP[0], USD[25.10], USDT[116.75144037] | | |
| 03229786 | | GBP[50.00] | | |
| 03229792 | | APE-PERP[0], LRC-PERP[0], USD[438.00], USDT[0] | | |
| 03229793 | | BRZ[2.8392], BTC[0.00002022], BTC-PERP[0], ETH[.00082844], ETH-PERP[0], ETHW[.00082844], GALA[9.998], LINK-PERP[0], SAND[.9998], USD[0.87], USDT[0.00272082], WAVES-PERP[0] | | |
| 03229797 | | APT[.00165389], BNB[.00000001], SOL-PERP[0], USD[0.01], USDT[.18778282] | Yes | |
| 03229800 | | DOGE-PERP[0], ETH-PERP[0], EUR[0.00], USD[3.93], USDT[44] | | |
| 03229806 | Contingent | 1INCH-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000048], USD[294.22], USDT[110.00781857], XRP[10.217593], XRP-PERP[0], ZEC-PERP[0] | | |
| 03229808 | | ADA-PERP[0], BTC[.0071], BTC-PERP[0], ETH[.1859708], ETH-PERP[0], ETHW[.1859708], LINK[3.39932], MATIC[53.41017504], SOL[1.6], USD[5.63] | | |
| 03229809 | | ATLAS[2715.2491388], BAO[1], TRX[1], USDT[0] | | |
| 03229813 | | ATLAS[33.93446364], BTC[0.00011800], SOL[.03774004], USD[1.00], XRP[6.6433631] | | |
| 03229815 | | ALTBULL[17.098822], USD[0.29], XRP[.25] | | |
| 03229816 | | POLIS[0] | | |
| 03229821 | | USD[2.49], USDT[.0075] | | |
| 03229822 | | TONCOIN[88.69] | | |
| 03229825 | | DENT[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03229835 | | MNGO[9.538], REAL[.09396], USD[136.62], USDT[0] | | |
| 03229838 | | AKRO[1], BAO[2], GBP[0.00], GRT[1], MBS[1019.59568444] | | |
| 03229847 | | DOGE[2674], ETH[.0005199], USD[0.04], USDT[.0009] | | |
| 03229851 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0.05304440], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DMG[.047943], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.0924], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[.00886], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000], UNI-PERP[0], USD[246.39], USDT[1.90542700], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03229853 | | APE[0], BNB[0], DOGE[.00024599], GMT[0], KIN[1], LUNC[0], SUN[0], TRX[0.00000100], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0], WRX[0] | Yes | |
| 03229855 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03229858 | | AVAX[0], BNB[0], BTC[0], DENT[1], MATICBULL[3178.450788], UBXT[1], USD[44.44], USDT[0], XRP[0] | Yes | |
| 03229865 | | USD[0.00], USDT[0] | | |
| 03229866 | | USD[20.00] | | |
| 03229868 | | USD[0.00], USDT[0] | | |
| 03229869 | | NFT (33105038186544802B/FTX EU - we are here! #283609)[1], NFT (487083368413657286/FTX EU - we are here! #283636)[1] | | |
| 03229870 | | 0 | | |
| 03229875 | | BTC[.00006234] | | |
| 03229877 | | BNB[0], BNB-PERP[0], CEL[138], CEL-PERP[0], ETH[11.38099480], ETHW[0], FTT[1.34974667], TRX[25.026013], USD[12.51], USDT[38.31723400] | | |
| 03229885 | | 0 | | |
| 03229886 | Contingent | ANC-PERP[0], APE-PERP[0], AR-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.01009146], LUNA2_LOCKED[0.02354675], LUNC[0.00776122], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], SKL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[21.99], USDT[39.08607618], USTC1.42849083], USTC-PERP[0] | | |
| 03229893 | | CRO[.00225332], DENT[1], ETH[.00000374], ETHW[.00000374], GBP[0.00], MATIC[.00057104], SOL[.00027709], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03229895 | | USD[0.00], USDT[0.00341668] | Yes | |
| 03229896 | | BAL[5.90083436], GOGL[.00210552], RAMP[555.99803823], TRX[15.20818781], USD[9.40], USDT[0] | Yes | |
| 03229900 | | 1INCH[7], USD[0.11], USDT[0.00041176] | | |
| 03229903 | | BTC[.01032954], ETH.17943316] | Yes | |
| 03229905 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0] | | |
| 03229917 | | FTT[.07168593], USD[0.44] | | |
| 03229918 | | BTC-PERP[0], ETH-PERP[.137], SOL[2.8826], USD[-62.49], USDT[0] | | |
| 03229919 | | BTC[0.00015771], ETH[0.11405396], ETHW[0.11405711], FTT[4.09703], USD[43.93], USDT[214.53982178] | | |
| 03229931 | | TONCOIN[61], USD[0.00] | | |
| 03229944 | | USD[0.02], USDT[0] | | |
| 03229945 | | EUR[0.00], FTT[0.00315810] | | |
| 03229951 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03229957 | | BAO[1], BTC[.01442547], ETH[.17783723], ETHW[.17759423], KIN[1], USDT[0.00000978] | Yes | |
| 03229958 | | EUR[0.00] | | |
| 03229964 | Contingent, Disputed | USD[0.03] | | |
| 03229969 | | MBS[16], PRISM[830], STARS[3], USD[0.16], USDT[0] | | |
| 03229973 | | USD[0.00] | | |
| 03229974 | | BTC[0], USDT[0] | | |
| 03229977 | | FTT[0.00888904], TONCOIN[24.4], USD[0.06], USDT[0] | | |
| 03229981 | | APE[.0614813], AVAX[28.29478431], BTC[0.05638960], DOGE[3499.35495], ENJ[436.9182069], ETH[1.66969221], ETHW[.00070512], FTM[500.86985], FTT[.09905], GALA[23275.689375], LUNC-PERP[0], MATIC[1089.79518], SAND[387.9284916], SHIB[33293801.82], SOL[36.024745], USD[263.35] | | |
| 03229992 | | AAVE-PERP[0], AR-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.94], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03230001 | | AMZN[.39992], GOOGL[.479904], USD[2.01], USDT[0] | | |
| 03230003 | Contingent | ETH[.02514803], ETHW[.02514803], EUR[0.00], FTM[26.05532745], LUNA2[0], LUNA2_LOCKED[10.07821104], LUNC[108466.44306892], USDT[0.08730539] | | |
| 03230007 | | USD[0.00] | | |
| 03230008 | | AAPL[0], AAVE[0], ALCX[0], AVAX[0], BICO[0], BNB[0], BTC[0], CEL[0], CHF[12.11], DOT[0], FTM[0], FTT[00000143], GALA[0], GBTC[0], IMX[0], JOE[0], LEO[0], MAPS[0], NVDA[0], SOL[0], SPELL[0], SUSHI[0], TRU[0], TSLA[.00000003], TSLAPRE[0], UNI[0], USD[0.00] | Yes | |
| 03230015 | | APE-PERP[0], BTC[0.13553526], ETH[.453], ETHW[.453], LUNC-PERP[0], SOL-PERP[0], USD[1.44] | | |
| 03230016 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00261252], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[2.2107878], ETH-PERP[0], ETHW[1.098922], EUR[0.00], EXCH-PERP[0], FTT[14.997], FTT-PERP[0], GMT-PERP[0], LINK[0.07876010], LINK-PERP[0], LUNA2[6.18949737], LUNA2_LOCKED[14.44216053], LUNC[265638.65898], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[82.703448], SOL-PERP[0], TRX[.000929], TRX-PERP[0], USD[0.00], USDT[1076.52470798], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[4947.51038517], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03230022 | | KIN[1], NFT (416444344760899964/santorini13)[1], NFT (558316209842633548/SprayPaint #9)[1], USD[4.06] | | |
| 03230028 | | ADA-PERP[0], CHZ-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 03230029 | | DENT[1], MATIC[.00320124], TRX[1], USDT[0] | Yes | |
| 03230030 | | USD[0.00] | | |
| 03230034 | | SOL[0], USD[0.00] | | |
| 03230040 | | USD[0.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03230042 | | 0 | | |
| 03230044 | | TONCOIN[.09], USD[0.00] | | |
| 03230045 | | ADA-PERP[0], CRO-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[28.42] | | |
| 03230048 | | SOL[.00000001], USD[0.00] | | |
| 03230053 | | ATLAS[0.00161767], BTC[.0004], SOL[0], USD[1.48] | | |
| 03230054 | | ETH[.031], ETHW[.031], EUR[0.00], SOL[.419928], USD[0.15] | | |
| 03230058 | | GOG[1303.74386312] | | |
| 03230066 | | USD[3.18] | | |
| 03230068 | | NFT (372403324032926163/FTX Crypto Cup 2022 Key #11609)[1], NFT (493332412557418278/The Hill by FTX #17863)[1] | | |
| 03230072 | | USD[0.00] | Yes | |
| 03230075 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 03230080 | | USD[0.00] | | |
| 03230086 | | 1INCH-PERP[0], C98[1], GALA-PERP[0], TONCOIN[.3], USD[0.15] | | |
| 03230087 | | MBS[331.921], USD[0.26], USDT[0.00000001] | | |
| 03230097 | | USD[0.00] | | |
| 03230107 | | 1INCH[0], LINK[0], LOOKS[.00091113], SOL[.00024239], USD[0.00], USDT[0] | | |
| 03230118 | | CRO-PERP[0], USD[65.40] | | |
| 03230126 | | 0 | | |
| 03230128 | | BTC[0], LTC[0], USD[0.00] | | |
| 03230137 | | BRZ[.00035379], TRX[.000168], USDT[0] | | |
| 03230138 | Contingent | LUNA2_LOCKED[356.8717028], USD[0.48], USDT[.5285411] | | |
| 03230150 | Contingent | AAVE[0.03964352], ALGO[3.9328276], AMPL[1.19136834], ATOM[.19890002], AVAX[6.19909208], BCH[0.00093895], BEAR[8737.0686], BNB[0.04987621], BRZ[3.8240842], BTC[0.07456061], CHZ[19.92818], COMP[0.00005312], DAI[61.6776512], DOGE[1.893494], DOT[.09942382], ETH[1.93095625], ETHBULL[0.00984460], ETHW[0.85707913], EURT[95.9609472], FIDA[.993844], FTT[114.19197234], KNC[.08992558], LINK[.0992305], LINKBULL[.991.621], LTC[0.00990222], LUNA2[9.25649663], LUNA2_LOCKED[21.59849214], LUNC[20156221.63], NEAR[.38311582], PAXG[0.00028411], SOL[50.64840370], SRM[87.9872542], SUSHI[1.4828433], SXP[.1838747], TRX[3.5195502], UNI[.19557254], USDT[5860.46696157], XAUT[0.00018741], XRP[65.940636], YFI[0.00249652] | | |
| 03230153 | | USD[0.00], USDT[0] | | |
| 03230157 | | NFT (322434868801162976/FTX EU - we are here! #159895)[1], NFT (479003628385991747/FTX Crypto Cup 2022 Key #11351)[1], NFT (507436840927860736/FTX EU - we are here! #159666)[1], NFT (560280448470919119/FTX EU - we are here! #161176)[1], USD[0.41] | | |
| 03230161 | | NFT (297362569322670517/FTX Crypto Cup 2022 Key #11810)[1], USD[0.00] | | |
| 03230170 | | NFT (448154444154596871/The Hill by FTX #43754)[1] | | |
| 03230172 | | MBS[0], USD[0.20], USDT[0] | | |
| 03230185 | | TONCOIN[.04] | | |
| 03230186 | | USDT[0.00000017] | | |
| 03230192 | | TONCOIN[.08], USD[0.00] | | |
| 03230202 | | TRX[.000779], USD[0.00], USDT[0.00000009] | | |
| 03230204 | | TONCOIN[.09], USD[0.00] | | |
| 03230208 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0000001], ETH-PERP[0], ETHW[.0000001], EUR[967.34], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 03230211 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00068751], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ETH[1.14992662], ETH-PERP[1.509], ETHW[0.46117097], FLM-PERP[0], FTT[3.6], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LINK[.99676768], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[79.50783339], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[.000298], TRX-0624[0], TRX-PERP[0], UNISWAP-0624[0], USDI-2458.99], USDT[116.82404115], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03230217 | | USD[9.22] | | |
| 03230233 | | DOGE[1], USD[0.00], XRP[1537.17680429] | | |
| 03230236 | | USD[25.00] | | |
| 03230242 | | ETH[3.03100267], FTT[151.49541473], TRX[.000036], USDT[2616.60365670] | Yes | |
| 03230254 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.214752], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JPY[68.07], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[121.44], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03230259 | | BTC[0.00067223], ETH[0], ETHW[0], NFT (377404738759939756/The Hill by FTX #15807)[1], USD[0.00] | | USD[0.00] |
| 03230260 | | EUR[14.33], TONCOIN[140.1], USD[0.00] | | |
| 03230265 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10897536], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.47824823], LUNC[.00714821], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000148], SRM_LOCKED[.0065068], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03230271 | Contingent | LUNA2[0.27503465], LUNA2_LOCKED[0.64174751], LUNC[59889.374184], TONCOIN[60.5855], USD[43.85] | | |
| 03230274 | | BNB[0], BTC[0] | | |
| 03230276 | | NFT (297364523079360811/FTX AU - we are here! #53642)[1], NFT (406431298184497873/FTX AU - we are here! #53654)[1] | | |
| 03230281 | | ATLAS[0], TRX[.003885], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03230285 | | ADA-PERP[0], USD[0.00] | | |
| 03230286 | | NFT (416720962080692850/FTX Crypto Cup 2022 Key #2673)[1], NFT (418081686430711041/FTX EU - we are here! #132510)[1], NFT (444288136247549612/FTX EU - we are here! #132222)[1], NFT (467559026046004033/FTX EU - we are here! #131887)[1] | | |
| 03230289 | | ETH[0.00000001], FTT[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 03230291 | | 0 | | |
| 03230292 | | BAO[1], NFT (379296888179384300/FTX EU - we are here! #239073)[1], USD[25.00], USDT[0] | | |
| 03230294 | | USD[0.00], USDT[0] | | |
| 03230295 | | AVAX[.00136612], BTC[.00001529], CHZ[.15234724], DOT[.00161788], ETH[.0000315], ETHW[.0000315], SOL[.00084103] | Yes | |
| 03230300 | | ALT-PERP[0], BOLSONARO2022[0], USD[3.99], USDT[-0.04140001] | | |
| 03230303 | | EUR[0.00], TRX[0.00077700], USD[0.00], USDT[0.00000001] | | |
| 03230304 | | ADA-PERP[0], AKRO[2], APE-PERP[0], AVAX-PERP[0], BAO[2], BRZ-PERP[0], BTC[.10310924], BTC-PERP[0], DENT[4], EGLD-PERP[0], ETH[.33843093], ETH-PERP[0], ETHW[0.33843093], EUR[0.00], GRT-0325[0], KIN[5], MANA[200.28000839], RSR[2], SAND[123.64854106], SHIT-0325[0], TRX[3], USD[0.04], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03230305 | | ATLAS[9.905], USD[0.45], USDT[0.97597500] | | |
| 03230312 | | ATOM-PERP[0], AXS-PERP[0], BTC[0], COMP-PERP[0], DYDX-PERP[0], GRT-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], USD[0.31], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03230321 | | ETH[1.17887473], ETHW[1.17887473], FTT[35.493255], RAY[148.85513352], USD[26.26], USDT[.670221], XRP[999.75] | | |
| 03230323 | | SHIB[85036], USD[0.00] | | |
| 03230326 | | TONCOIN[.081] | | |
| 03230331 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.01550838], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.40474046], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000195], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[612.49], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03230335 | | USD[25.00] | | |
| 03230338 | | FTT[2], USD[170.76], USTC-PERP[0], XRP[.7995] | | |
| 03230344 | | ALPHA[1], BAO[3], BAT[1], CEL[0], DENT[2], GBP[0.00], KIN[1], RSR[2], SOL[0.00030879], UBXT[1], USD[0.00] | Yes | |
| 03230346 | | ATLAS[2.33887276], SOL[.0089774], USD[0.01], USDT[0] | | |
| 03230347 | Contingent, Disputed | BAO[1], BTC[0.00000168], ETH[.0000385], ETHW[.0000385] | Yes | |
| 03230349 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03230350 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0910[0], BTC-MOVE-0930[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03230352 | | AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[101.43], USDT[3590.192301], WAVES-PERP[0] | | |
| 03230358 | | TONCOIN[.0373333], USD[0.00] | | |
| 03230360 | | 0 | | |
| 03230364 | | BTC[.000003], USD[0.00] | | |
| 03230367 | | POLIS[523.32285447], SOL[.00000001] | | |
| 03230369 | | USD[0.00] | | |
| 03230371 | | BNB[0], ETH[0.00000001], USD[0.00], USDT[0] | | |
| 03230377 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[350], ATOM-0325[0], ATOM-PERP[0], AVAX[1], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[2.2], EDEN-PERP[0], FIDA[1], FTM-PERP[0], FTM[30], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[250000], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[30], MAPS-PERP[0], MATIC[30], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND[21], SHIB[1400000], SLP[1000], SLP-PERP[0], SOL[2], SOL-PERP[0], SPELL[3000], STEP[100], TLM-PERP[0], TRX[300], USD[88.63], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03230397 | | BNB[0], USD[0.00] | | |
| 03230400 | | TONCOIN[.01682168], USD[0.01], USDT[0] | | |
| 03230403 | | MBS[103], USD[1.47], USDT[0] | | |
| 03230405 | | AURY[1], USD[2.03], USDT[0] | | |
| 03230413 | | USDT[2.36645527] | | |
| 03230431 | | FTT[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[388.10154737] | | |
| 03230432 | | ATLAS-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.03], USDT[3.66285951] | | |
| 03230438 | | ETH[0], KIN[1] | | |
| 03230446 | | TONCOIN[24.51] | | |
| 03230447 | | AKRO[2], BAO[2], DENT[1], EUR[0.00], GOG[3736.90897406], MATIC[0.00000916], RSR[1], TOMO[1.00449394] | | |
| 03230451 | | USD[25.00] | | |
| 03230453 | | AAVE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LDO-PERP[0], NEAR-PERP[0], PSG[1.19976], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[0.85], ZIL-PERP[0] | | |
| 03230466 | | USD[0.00] | | |
| 03230467 | | SOL[.10827802] | Yes | |
| 03230469 | | USD[0.00], USDT[0] | | |
| 03230474 | | SOL[0] | | |
| 03230475 | | SOL[1.47] | | |
| 03230480 | | BTC[0.00176537], DOT[.7], FTT[0.00001171], USDT[0] | | |
| 03230490 | | BAO[2], KIN[2], MBS[50.22303972], USDT[0.00000004] | | |
| 03230494 | | EUR[1021.81], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03230502 | | USD[25.00] | | |
| 03230512 | | FTT[0.06004760], NFT (369579338620610522/FTX Crypto Cup 2022 Key #9159)[1], NFT (377915483122083131/FTX EU - we are here! #116930)[1], NFT (427741936674921801/FTX EU - we are here! #116172)[1], NFT (490786660409450029/FTX EU - we are here! #116728)[1], USD[0.00], USDT[0] | | |
| 03230513 | | CRO[0], ENJ[0], FTT[0], GALA[0], MANA[0], SAND[0], SOL[0.10795254], XRP[0] | | |
| 03230516 | | SOL[.15], USD[0.43] | | |
| 03230519 | | AKRO[1], BAO[6], BTC[.00067383], EUR[17.03], FTT[5.18190497], KIN[2], TONCOIN[144.89294106], TRX[1], UBXT[2] | Yes | |
| 03230521 | | BTC[0.00080000], BTC-PERP[0], USD[1.36] | | |
| 03230523 | | AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], EOS-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 03230524 | | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-0325[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOS-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 03230526 | Contingent | BTC[0.00005495], CRO[0], ETH[0], LUNA2_LOCKED[0.46241907], SHIB[0], SXP[0], TRX[0.00002900], USD[0.00], USDT[0.00004286] | | |
| 03230532 | | AGLD[0], ALCX[0], BAO[1], CRV[.00004148], FTM[0.00010825], GBP[2.13], KIN[9], NFT (362514190590996555/Layers of my sol)[1], NFT (385250915793414936/Momo)[1], RNDR[0], SOL[0], STEP[0], TRX[0.00054390], USD[0.00], XRP[0] | Yes | |
| 03230533 | | AKRO[1], KIN[1], MBS[593.99585666], USDT[2.12971271] | Yes | |
| 03230536 | | BAO[1], ETH[0.00002843], ETHW[0.00002843], RSR[1], STETH[0] | Yes | |
| 03230538 | | USDT[0] | | |
| 03230544 | | BTC[0.14038276], ETHW[2.083], EUR[0.00], FTT[.00280779], USD[0.00], USDT[12.34008139] | | |
| 03230545 | | USD[0.02], USDT[0] | | |
| 03230549 | | ALEPH[68.31523578], GBP[0.00] | | |
| 03230552 | | USD[0.00], USDT[0] | | |
| 03230553 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[1222.91], USDT[36351.45547867], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03230561 | | XRP[92.979744] | | |
| 03230567 | | USD[1.00] | | |
| 03230578 | | BADGER[1.27469237], FTM[6.72254291], FTT[.23764288], GALA[46.0448827], MATIC[8.3328679], RUNE[1.33922076], SOL[.11809656], USD[12.81], USDT[106.69312791], VETBULL[86.9826] | | |
| 03230580 | | FTT[2.00000713], USD[0.00] | | |
| 03230581 | | ATLAS[85.15483601] | | |
| 03230583 | | USD[0.01], USDT[0.23940778] | | |
| 03230590 | | USD[25.00] | | |
| 03230593 | | USD[25.00] | | |
| 03230594 | | IMX[85], USD[4.51] | | |
| 03230598 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USD[0.17605241], XLM-PERP[0], YFI-PERP[0] | | |
| 03230606 | | 0 | | |
| 03230609 | | BTC[.05], USD[0.00] | | |
| 03230613 | | 0 | | |
| 03230616 | | XRP[29.75] | | |
| 03230624 | | BTC[.00005995], FTT[0.03869207], NFT (303021061141464581/FTX Crypto Cup 2022 Key #7006)[1], TONCOIN[.08265127], TRX[.000092], USD[0.00], USDT[0.60711392] | | |
| 03230629 | | ETH[0], NFT (439054477710968923/FTX Crypto Cup 2022 Key #12461)[1], SOL[0], TRX[.000788], USD[0.00], USDT[0] | | |
| 03230630 | | DAI[.00015204], SOL[22.38098504] | | |
| 03230634 | | TONCOIN[358.14884216], USD[27.77] | | |
| 03230639 | | TONCOIN[43.16], USD[0.00] | | |
| 03230640 | | BAO[1], DENT[1], MBS[290.86387879], RSR[2], TOMO[1], USDT[0.00000001] | | |
| 03230642 | | FTT[.0302], USDT[1.22603732] | | |
| 03230643 | | APE-PERP[0], BTC-PERP[0], USD[4.83], USDT[200], WAVES-PERP[0] | | |
| 03230646 | | BTC[.00009586], TONCOIN[.05838], TONCOIN-PERP[0], USD[-0.11] | | |
| 03230651 | Contingent | ETH[2.417], FTT[195.73266619], HNT[31.4], LUNA2_LOCKED[81.35115997], TRX[1310.773006], USDT[0.00165714] | | |
| 03230659 | | USD[20.79], USDT[0] | | |
| 03230664 | | TONCOIN[.05], USD[0.00] | | |
| 03230669 | Contingent | DOGE[57], ETH[1.53672716], LUNA2_LOCKED[83.32980847], TRX[.695899], USD[0.68], USDT[0.96274647] | | |
| 03230699 | | GMT-PERP[12], MBS[399.92], USD[5.08] | | |
| 03230704 | | UBXT[1], USD[0.01] | | |
| 03230705 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[.00000245], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EUR[0.82], FIL-PERP[0], FTM-PERP[0], FTT[.01832069], GAL-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[-0.78], VET-PERP[0], WAVES-0325[0], ZIL-PERP[0] | | |
| 03230707 | Contingent | LUNA2[0.20632797], LUNA2_LOCKED[0.48143193], LUNC[44928.35], USD[0.33] | | |
| 03230719 | | AKRO[1], DOT[14.84763878], USD[0.50] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03230725 | Contingent | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], HOLY-PERP[0], LUNA2[0.00690545], LUNA2_LOCKED[0.01611271], LUNC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00159692], SRM_LOCKED[.01798098], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[16.85], USDT[49.91000000], USTC[.9775], USTC-PERP[0] | | |
| 03230728 | | DOT-PERP[0], FTM-PERP[0], GST-PERP[0], USD[13.33], USDT[0] | | |
| 03230731 | | BNB[.009925], USDT[0] | | |
| 03230732 | | USD[0.01] | | |
| 03230733 | | SOL[.0024], TRX[.001555], USD[0.01] | | |
| 03230741 | | ETH[0.00005223], ETHW[0.00005223] | Yes | |
| 03230746 | | SOL[0] | | |
| 03230748 | | EUR[1.00] | | |
| 03230753 | | FTT[0.14256480] | | |
| 03230754 | | MBS[795], USD[2.24] | | |
| 03230759 | | IMX[2.99946], USD[35.18] | | |
| 03230765 | | MATIC[0], TONCOIN[.07], USD[0.00], USDT[0] | | |
| 03230767 | | COIN[0], DOGE[751.2482], ETH[0], ETH-PERP[0], USD[-6.06], USDT[0.00000001] | | |
| 03230773 | | FTT[0], NFT (370479723460434855/FTX EU - we are here! #111895)[1], NFT (401046108324094935/FTX EU - we are here! #112007)[1], NFT (427430356076755036/FTX EU - we are here! #111659)[1], TRX[.000028], USD[0.00], USDT[0] | | |
| 03230779 | | BTC[.00010518], USD[0.00] | | |
| 03230780 | | USD[0.00] | | |
| 03230781 | | ATLAS[8.48971997], BTC[.00000002], FTT[0.00134809], IMX[99.15293635], NFT (477522428025949047/FTX EU - we are here! #149044)[1], USD[1.35] | Yes | |
| 03230783 | | KIN[1], USD[0.00] | | |
| 03230784 | | USD[0.00] | | |
| 03230786 | | AKRO[2], BAO[3], DENT[1], ETH[.00022302], ETHW[.00022302], EUR[0.00], FTT[.00001251], UBXT[11], USD[0.00], XRP[.00106768] | Yes | |
| 03230789 | | ETH[0.00007696], ETH-PERP[0], ETHW[0.00007697], TONCOIN-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03230794 | | KIN[1], USDT[0] | | |
| 03230796 | | AVAX[0], BAO[1], BTC[0.06543044], DENT[1], ETH[.16437062], ETHW[.16402112], FRONT[1], KIN[4], NEAR[0], RSR[1], UBXT[2], USD[0.01] | Yes | |
| 03230801 | | 1INCH[0], ALGO[0], ANC[0], ANC-PERP[0], APE[0], BNB[0], BTC[0], DMG[0], DOGE[0], ENS[0], ETH[0], FTT[0], GST[0], LTC[0], LUA[0], MATIC[0], RNDR[0], SKL[0], SLP[0], SOL[0], SPELL[0], SRM[0], TRU[0], TRX[0.00015500], USD[0.00], USDT[0], WAVES[0] | | |
| 03230813 | | TONCOIN[.07], USD[0.53] | | |
| 03230829 | | USD[0.00] | | |
| 03230830 | | BTC-PERP[0], USD[4.94] | | |
| 03230836 | | TONCOIN[.07], USD[0.00] | | |
| 03230840 | | ADA-PERP[0], AVAX-PERP[0], BAL-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], KIN[2], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03230847 | | AXS[.99982], BTC[0.00029994], ETH[.37696886], ETH-PERP[0], ETHW[.37696886], EUR[0.25], PRISM[2530], SLP[5.2462], SOL[1.099802], USD[0.33], ZRX[218.96058] | | |
| 03230858 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.40806187], LUNA2_LOCKED[0.95214437], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[18.16], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03230859 | | TONCOIN[.05], USD[0.00] | | |
| 03230862 | | TONCOIN[145.630713], USD[0.06] | | |
| 03230863 | | 0 | | |
| 03230868 | Contingent | BTC[0], ETC-PERP[0], ETH[0], ETHW[0], FTT[0.13890156], LUNA2[4.26995817], LUNA2_LOCKED[9.96323574], LUNC[0], LUNC-PERP[0], USD[247.23], USDT[0], USTC[13.97756623] | | |
| 03230870 | Contingent, Disputed | BTC[.00002835], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03230872 | | DOGE[603.24344198] | | |
| 03230883 | Contingent | BTC[0.03769303], COMP-PERP[0], DOT[9.498195], ETH[.22595932], ETHW[.22595932], LINK-PERP[0], LUNA2[0.00004996], LUNA2_LOCKED[0.00011658], LUNC[10.88], SOL[1.99962], TRX[.000778], USD[2.90], USDT[0.74113201], VETBULL[854.83755] | | |
| 03230887 | | EUR[1241.02], USD[0.00] | | |
| 03230888 | | AAVE-PERP[0], APE-PERP[0], BNB[.00000001], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], FTM-PERP[0], GMT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.26], USDT[0] | | |
| 03230889 | | TONCOIN[107.898328], USD[0.22] | | |
| 03230895 | | AAVE[.0097614], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT[.02723756], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[30.01678444], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.09], NEAR-PERP[0], PAXG[0.00001351], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[.00143044], SOL-PERP[0], TRX-PERP[0], USD[1.33], USDT[0] | | |
| 03230896 | Contingent | AKRO[2], BAO[5], BTC[.02001598], DENT[3], DOT[.05306183], ETH[.16690995], ETHW[.1623853], FTM[56.70882458], FTT[0.63101799], KIN[16], LUNA2[0.00369484], LUNA2_LOCKED[0.00862131], LUNC[804.56117458], RSR[1], SOL[1.12885654], TONCOIN[59.29677188], TRX[3], USD[70.19] | Yes | |
| 03230897 | | USD[0.00], USDT[0] | | |
| 03230902 | | ATLAS[4039.7017], BNB-PERP[0], BTC-PERP[0], DFL[449.9297], EGLD-PERP[0], EUR[15.00], FTT[.5], SOL-PERP[0], USD[0.09], VET-PERP[0], ZIL-PERP[0] | | |
| 03230906 | | USDT[4.23720712] | | |
| 03230907 | | AGLD[.00016863], AKRO[1], AMPL[0.00005242], ATLAS[.00301207], BAO[12], CRO[.00059069], EMB[.00002838], FTM[.00002805], KIN[9], MKR[.01340472], SOL[.00000196], SUSHI[.00044193], TRX[2], TSLA[.00128382], UBXT[2], USD[0.00], USDT[0.00022879] | Yes | |
| 03230911 | | SGD[0.00], SUSHI[1.0792187] | | |
| 03230913 | | BTC[0], USDT[15.40020976] | | |
| 03230921 | Contingent | BTC[0], DOGE[104.90908703], ETHW[.00599886], EUR[0.00], LUNA2[0.00037392], LUNA2_LOCKED[0.00087249], LUNC[81.4237224], USD[0.00], USDT[0] | | |
| 03230923 | | EUR[0.86], USD[0.00], USDT[0.07374156] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03230929 | | EUR[0.01], MBS[192.92685231], RSR[1], TRX[1] | | |
| 03230933 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00329999], BTC-PERP[0], ETH[0.05413620], ETH-PERP[0], ETHW[0.05401898], GST-PERP[0], USD[1.26] | | ETH[.054] |
| 03230938 | | BTC-PERP[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 03230949 | | MBS[195], USD[0.00], USDT[40.21744467] | | |
| 03230950 | | BTC[-0.00475292], ETH[.11615548], ETHW[0.11615547], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[-6.49] | | |
| 03230955 | | AKRO[4], ALPHA[1], ATOM[0], BAO[15], BNB[.00000661], BTC[.00000009], DENT[3], DOGE[1], ETH[.00000641], ETHW[.00017957], KIN[20], RSR[3], TRX[2], UBXT[4], USD[0.00], USDT[0.01000780] | Yes | |
| 03230959 | | UBXT[1], USD[0.00] | Yes | |
| 03230960 | | BTC[.0005], MBS[10.02241139] | | |
| 03230962 | | BNB[0.01064765], USD[0.00] | | |
| 03230964 | | MBS[79], USD[0.42], USDT[0] | | |
| 03230965 | | NFT (359472601779611679/The Hill by FTX #42823)[1], NFT (41761356686795471/FTX EU - we are here! #179095)[1], NFT (474966195789210475/FTX EU - we are here! #179191)[1], NFT (524387645920266288/FTX EU - we are here! #178894)[1], TRX[.30004001], USDT[0.03263055] | | |
| 03230972 | | DEFIBULL[1.86], DOT[.9998], MATIC[10], USD[1.66], USDT[.19176108] | | |
| 03230974 | | ADA-PERP[0], AXS[0.14017012], BTC[0.00000004], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0.75102624], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.91], FIDA-PERP[0], FTM-PERP[0], FTT[.06630221], GRT-0325[0], HOT-PERP[0], KNC[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00002845], SXP[0.00001284], SXP-0325[0], TRX-PERP[0], TRYB[0.12771172], USD[0.66], XRP[0.01536141], XRP-PERP[0] | | |
| 03230975 | | TONCOIN[209.56858625], USD[0.00], USDT[0.00000001] | | |
| 03230976 | | ATLAS[1199.8803], GALA[9.9981], SUN[249.26947272], TONCOIN[142.57], USD[0.00], USDT[0] | | |
| 03230981 | | USD[25.00] | | |
| 03230982 | | SXPBULL[52097.72], USD[0.03], USDT[0] | | |
| 03230990 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KUCS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03230994 | | AXS-PERP[0], BTC[0], BTC-MOVE-0321[0], BTC-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], RUNE-PERP[0], USD[40.61], USDT[0.00051084], XRP-PERP[0] | | |
| 03231002 | | RAY[4.40867659] | | |
| 03231008 | | NFT (298071581287740510/FTX Crypto Cup 2022 Key #16537)[1] | | |
| 03231011 | | USD[0.00] | | |
| 03231014 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[.0066], LUNC-PERP[0], UNI-PERP[0], USD[0.00], USDT[147.63542572], VET-PERP[0] | | |
| 03231015 | | 0 | | |
| 03231019 | | BAO[1], NFT (299572805309968236/FTX EU - we are here! #212559)[1], NFT (469408174397871329/FTX EU - we are here! #212533)[1], NFT (527016654474885466/FTX EU - we are here! #212492)[1], USD[0.00] | Yes | |
| 03231022 | | USD[0.00], USDT[0.50000000] | | |
| 03231023 | | 0 | | |
| 03231027 | | EUR[159.57], USD[0.01] | | |
| 03231028 | | BTC[0.01384744], ETH[.177], EUR[0.00], FTM[191], MATIC[590], SOL[8.79], USD[0.00], USDT[0.00013510] | | |
| 03231029 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], TULIP-PERP[0], USD[208.65], USDT[252.46996138], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03231030 | | NFT (343739603959413445/FTX EU - we are here! #223157)[1], NFT (512462057434524963/FTX EU - we are here! #223188)[1] | | |
| 03231039 | | ALCX-PERP[0], FTM-PERP[0], SPELL-PERP[0], TRX[.610001], TRYB[.07642], TRYB-PERP[0], USD[-0.02] | | |
| 03231040 | | BAO[1], BTC[-0.00007014], BTC-PERP[0], ETH[.00065854], ETH-PERP[0], ETHW[.00065854], LUNC-PERP[0], USD[1.24] | Yes | |
| 03231043 | | GBP[74.50], KIN[2], SOL[.00000894] | Yes | |
| 03231045 | | ETH[.01097405], ETHW[.01097405], IBVOL[.00326296], THETABULL[3.12986012], USD[0.00], XRP[27.07161063] | | |
| 03231047 | | USD[0.00] | | |
| 03231048 | | ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[23.13], USDT[17.03000000] | | |
| 03231053 | | USDT[0.00022218] | | |
| 03231054 | | ETH[.00000001] | | |
| 03231056 | | USD[0.00], USDT[0] | | |
| 03231067 | | BTC[0.00000807], USDT[0], ZAR[0.00] | Yes | |
| 03231071 | | ALPHA[1], BAO[1], BTC[0.04672939], FTM[1456.83323632], GBP[0.00], HOLY[1.03953764], IMX[1697.22279518], KIN[1], LTC[6.29928345], RSR[1], UBXT[2], USDT[0], YGG[791.6746484] | Yes | |
| 03231076 | | KIN[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03231083 | | BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-2021123110[, BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03231092 | | CRO-PERP[0], USD[4.97] | | |
| 03231093 | | BTC[0] | | |
| 03231094 | | BNB[.00031654], EUR[0.00], SHIB[10718.37251461], USD[0.06], USDT[0] | | |
| 03231098 | | USD[0.00] | | |
| 03231101 | | ALEPH[0], AVAX[0.01702078], BNB[0], DOT[.00000001], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000017] | | |
| 03231106 | | AKRO[4], ALPHA[1], BAO[5], CHZ[1], DENT[3], DOGE[1], FRONT[1], HOLY[.00000699], IMX[0.02329814], KIN[6], MATH[1], MATIC[1.00727484], RSR[4], SOL[.00150843], SXP[1.01699249], TRU[1], TRX[3.000001], UBXT[3], USD[0.00], USDT[0] | | |
| 03231112 | | NFT (373701452523164359/FTX EU - we are here! #80334)[1], NFT (478060964795936131/FTX EU - we are here! #80241)[1], NFT (504673928087301522/FTX EU - we are here! #83665)[1] | | |
| 03231115 | | ATLAS[484.64406986], USDT[0] | | |
| 03231125 | | 0 | | |
| 03231132 | Contingent | AKRO[1], BAO[1], KIN[1], LUNA2[0.03200429], LUNA2_LOCKED[0.07467667], LUNC[6133.54173674], RSR[1], UBXT[1], USD[20.00], USTC[.54311014] | | |
| 03231142 | | DOGE[0] | | |
| 03231144 | | ETH-PERP[0], GMT-PERP[0], SOL[.12598545], SOL-PERP[0], USD[-1.96] | | |
| 03231146 | | USD[25.00] | | |
| 03231149 | | USD[10.00] | | |
| 03231151 | | BNB[.00120305], COPE[0.26331500], USD[0.00] | | |
| 03231152 | | TONCOIN[.08021784], USD[0.00] | | |
| 03231160 | | BTC[.05673951], BTC-PERP[0], DOT-PERP[0], ETH[0.30921659], ETH-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03231165 | Contingent | BTC[0.02525000], ETH[.313], ETHW[.313], EUR[0.01], FTT[2.4], LUNA2[0.43136706], LUNA2_LOCKED[1.00652315], LUNC[650.37], LUNC-PERP[0], USD[1061.40] | Yes | |
| 03231170 | | TONCOIN[.08], TRX[.001554], USD[0.03] | | |
| 03231181 | | KIN[1], NFT (511675588086869897/The Hill by FTX #44276)[1], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 03231184 | Contingent, Disputed | USD[0.00], USDT[.91009721] | | |
| 03231185 | | FTT[.07366137], LTC[0], TRX[0.35850400], USDT[0.04398823] | | |
| 03231190 | | BTC[.00005568], TRX[.002705], USD[0.00], USDT[0.25060464] | | |
| 03231192 | Contingent | BNB[.00000001], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00244594], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 03231199 | | ETH[.009], ETHW[.009], SOL[.2599639], USDT[0.96008737] | | |
| 03231203 | | BTC[.00308119], USDT[15.21113204] | | |
| 03231208 | | BAO[1], EUR[0.00], KIN[1], TONCOIN[40.68920986] | | |
| 03231210 | | BNB[0.00879396], BTC[.00145035], EUR[0.00] | | |
| 03231211 | | GBP[27.00] | | |
| 03231212 | | TONCOIN[40.99852], USD[0.00] | | |
| 03231213 | | BTC[0], ETH[.00000001], EUR[0.00], TRX[.449563], USD[0.16], USDT[0.00832563] | Yes | |
| 03231219 | | 0 | | |
| 03231220 | | EUR[100.00] | | |
| 03231225 | | GALA[0], USD[0.01], USDT[0] | | |
| 03231233 | | BAT[83.02920465], BNB[.54192861], BTC[.03391466], CEL-PERP[0], DYDX[68.03967778], ETH[.38267596], IMX[122.06123688], OP-PERP[0], SOL[.00167357], USD[123.04], USDT[0] | Yes | |
| 03231235 | | SHIB[398839.73894126], USDT[5.50000000] | | |
| 03231236 | | ETHW[.00092232], NFT (299138036004663479/FTX EU - we are here! #250372)[1], NFT (433836814507026985/FTX EU - we are here! #250338)[1], NFT (562768558386549895/FTX EU - we are here! #250344)[1], USD[0.26], USDT[0.09793673] | | |
| 03231239 | | ATOM-PERP[0], CRV-PERP[0], LINK-PERP[0], LTC[.0098252], LTC-PERP[0], USD[25.00], USDT[0.50000000] | | |
| 03231243 | | USD[0.00] | | |
| 03231253 | | SOL[8.360725], USD[0.00] | | |
| 03231256 | | ATOM-PERP[0], BTC-PERP[0], SHIB-PERP[0], SOL[.14], SUSHI-PERP[0], USD[3.67], USDT[1.73332058], XRP-PERP[0] | | |
| 03231261 | | AVAX[8.198596], BTC[0], FTT[0], SOL[4.9991], USD[0.44], USDT[0] | | |
| 03231265 | | BTC[.00000001], ETH[0.55649785] | | |
| 03231275 | | SHIB[700000], USD[0.80] | | |
| 03231276 | | AAVE[0.53837060], ATLAS[740], ATOM[7.44340648], AUDIO[20], AVAX[1.04567475], BAT[15], BNT[25.49300125], BTC[0.01048107], CHZ[220], DOT[3.37794968], ETH[0.09809662], ETHW[0.09756332], EUR[-0.08], FTT[1.7], GALA[100], GRT[34.19087787], LINK[7.94790168], MANA[30], MATIC[53.29204789], RAY[8.34045043], RUNE[0.03419417], SOL[1.45224981], USD[0.00], USDT[0.00007599], WAVES[3.5] | | ATOM[7.252977], AVAX[1.023403], BNT[22.204883], BTC[.010443], DOT[3.295053], ETH[.097399], GRT[34.052322], LINK[7.928149], MATIC[52.357705] |
| 03231282 | | TONCOIN[.04], USD[0.00] | | |
| 03231284 | | KIN[1], USDT[0.00002698] | | |
| 03231290 | Contingent, Disputed | USD[0.09] | | |
| 03231291 | | BTC[1.3669618], EUR[7.65], FTT-PERP[1], USD[-4.12] | | |
| 03231292 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.65], VET-PERP[0] | | |
| 03231296 | | BNB[0], LTC[0], USD[0.00], USDT[0.00000391] | | |
| 03231297 | Contingent, Disputed | USD[25.00] | | |
| 03231298 | | DAI[6195.26482998], ETH[0], EUR[0.00] | | |
| 03231307 | | BTC[.0035], ETH[.131], ETHW[.131], SOL[.5], USD[2.75], XRP[43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03231309 | | AVAX[0], DOGE[205.77988045], EUR[0.00], SHIB[1484276.03679021], USD[0.00], XRP[41.71505156] | | |
| 03231313 | | ETH[.00000005], ETHW[.00000005] | | |
| 03231322 | | AKRO[1], MATH[1], SAND[.4], USD[0.00], USDT[0.95592803] | | |
| 03231325 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.03605490] | | |
| 03231327 | | FTM[19.44863193], TRX[1], USD[0.01] | Yes | |
| 03231331 | | USD[25.00] | | |
| 03231335 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000388], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00387665], LUNA2_LOCKED[0.00904553], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.27], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03231338 | Contingent | ATOM[13], AVAX[1], AVAX-PERP[.4], BTT[20000000], CRO[500], DOT[6], ETH[.043], ETHW[.043], FTM[600], FTT[2], GALA[500], KIN[420000], LUNA2[1.55212556], LUNA2_LOCKED[3.62162632], LUNC[5], RAMP[500], RUNE[14], SAND[50], SAND-PERP[0], SOL[10], USDt-10.08], XRP[100] | | |
| 03231342 | | TRX[5.000274], USDT[0.00000098] | | |
| 03231344 | | ATLAS[0], ATLAS-PERP[0], DOGE[0], USD[0.00] | | |
| 03231352 | | AUD[0.00], USD[2.57], USDT[0] | | |
| 03231353 | | USD[0.00] | | |
| 03231356 | | EUR[10.32] | Yes | |
| 03231372 | | ATLAS[940.63235536], USD[0] | | |
| 03231380 | | USD[0.00] | | |
| 03231389 | | ETH[.00147824], ETHW[.00147824], EUR[0.00], USDT[0.00001199] | | |
| 03231392 | | AKRO[1], BAO[2], EUR[0.00], GRT[1], KIN[2], TRX[2] | | |
| 03231393 | | BNB[.0295], ETH[0.00001090], ETHW[0], EUR[1975.46], LRC-PERP[0], USD[-0.01] | | |
| 03231407 | | TONCOIN[.01], USD[0.00], USDT[0] | | |
| 03231411 | | AVAX[0], ETH[0], LTC[0], MATIC[0.00000001], NFT (447224859616370763/FTX AU - we are here! #60566)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 03231417 | | EUR[0.00], KNC[0], MATIC[.99708034] | Yes | |
| 03231421 | | BTC[.01333958], CHZ[1], ETH[.17402653], ETHW[.17402653], EUR[0.00], KIN[1] | | |
| 03231425 | Contingent | AVAX[0], AXS[0], BNB[0], BTC[0.80215826], CEL[89.07346043], DOGE[0], DOT[0], ETH[2.26096557], ETHW[0], FTM[0], LINK[0], LUNA2[0.03609400], LUNA2_LOCKED[0.08421934], LUNC[229.42248346], MATIC[0], MSTR[.00453828], NFT (453728877289939657/Road to Abu Dhabi #84)[1], NFT (482083999087746015/Road to Abu Dhabi #77)[1], SOL[203.21706861], TRX[0.00085290], UNI[0], USD[-13821.34], USDT[0] | | TRX[.000843] |
| 03231430 | | 0 | | |
| 03231432 | | SOL[.08421428], TRX[.000001], USD[0.00] | | |
| 03231441 | | USD[25.00] | | |
| 03231447 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[.213], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01698064], LUNA2_LOCKED[0.03962150], LUNC[0000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[40.1], USD[-446.07], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03231449 | | TONCOIN[27.65], USD[0.00] | | |
| 03231450 | | 1INCH[0.47373105], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BOBA[.091], BTC-PERP[0], ETH-PERP[0], FTM[.98], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL[.009998], SOL-PERP[0], SUSHI[54.871803], SUSHI-PERP[0], UNI[0.09999149], USD[125.96] | | SUSHI[50] |
| 03231464 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE[0], PERP-PERP[0], SAND-PERP[0], SLP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03231472 | | SOL[4.1], USD[443.68] | | |
| 03231475 | | KIN[1], STEP[25.92717299], TRX[153.920384], USD[0] | | |
| 03231491 | | USD[0.00], USDT[0] | | |
| 03231492 | Contingent | AAVE[7.40754802], ATOM[168.27061482], EUR[0.00], FTM[2528.9528917], FTT[12.67823536], GALA[5559.90803689], LINK[51.26090668], LRC[917.66757074], LUNA2[0.22996602], LUNA2_LOCKED[0.53658738], LUNC[50075.58527598], MATIC[2863.40894953], NEAR[254.75551192], USD[0.78] | | |
| 03231507 | | ATLAS[17758.288], FTT[0.12169508], USD[0.10] | | |
| 03231522 | | FTT[0.00175796], USD[0.00] | | |
| 03231525 | | EUR[200.00], GBP[0.00], USDT[15.68687102] | | |
| 03231530 | | TRX[0], USD[0.00] | | |
| 03231532 | | 0 | | |
| 03231533 | | 0 | | |
| 03231537 | | CEL[0] | Yes | |
| 03231539 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[51.63], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.88], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03231541 | | ETH[.16397048], ETHW[.16397048], USD[3.77] | | |
| 03231542 | | BNB[0], USD[0.00], USDT[0.00000152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03231551 | | AUD[42.43], BAO[2], KIN[1] | Yes | |
| 03231554 | | USD[0.00] | | |
| 03231555 | Contingent | AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[5.2], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[20], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.15459418], LUNA2_LOCKED[0.36071977], LUNC[33663.21], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-6.88], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-0930[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03231565 | | FTT-PERP[0], PERP-PERP[0], USD[0.00] | | |
| 03231570 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00377310], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[-0.17], USDT[0.08568416], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 03231573 | | BTC[.00027288], ETH-PERP[0], EUR[0.08], USD[-4.05] | Yes | |
| 03231574 | | USD[0.02] | | |
| 03231576 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BSV-PERP[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0217[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0324[0], BTC-MOVE-0331[0], BTC-MOVE-0404[0], BTC-MOVE-0409[0], BTC-MOVE-0413[0], BTC-MOVE-0425[0], BTC-MOVE-0429[0], BTC-MOVE-0503[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00105694], LUNA2_LOCKED[0.00246619], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[.00425778], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[194.94], USDT[0.00000001], USTC_14961S], XAUT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | USD[0.13] | |
| 03231581 | | EUR[0.00], USDT[0] | Yes | |
| 03231584 | | USD[25.00] | | |
| 03231585 | | NFT (344812640169942120/FTX EU - we are here! #175093)[1], NFT (382614027496490513/FTX EU - we are here! #175189)[1], NFT (421301783042775974/FTX EU - we are here! #175018)[1], USDT[9.1] | | |
| 03231588 | | USDT[1609.21326607] | Yes | |
| 03231612 | | BAO[2], DENT[1], EUR[0.01], FTT[0], LTC[0], UBXT[1] | Yes | |
| 03231625 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03231626 | | BAO[1], KIN[1], USD[12.72] | | |
| 03231628 | | USDT[0] | | |
| 03231631 | | BAO[1], GBP[0.00], MBS[12.28224227] | Yes | |
| 03231668 | | ETH[0], MATIC[0], USD[0.00] | | |
| 03231670 | | AKRO[1], KIN[2], SOL[.1469222], USD[0.66] | | |
| 03231672 | | AGLD[.09588], ATLAS[6798.782], BULL[.0124983], CRV[308.9734], DOGE[.9634], DYDX[.09896], ETH[.18], ETHW[.18], EUR[0.00], FTT[0.04800623], LINK[71.09524], LOOKS[.9974], SUSHI[1.4916], USD[448.37], USDT[0], WAVES[18.9933] | | |
| 03231676 | | AKRO[1], BTC[.00028944], ETH[.00024471], ETHW[.00024471], USD[0.00] | | |
| 03231680 | | MBS[414.9186], USD[1.29] | | |
| 03231683 | | LINK[14.6], USD[0.53] | | |
| 03231686 | | USD[25.00] | | |
| 03231687 | | USD[0.00] | | |
| 03231689 | | USD[0.00] | | |
| 03231692 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[1236.13], WAVES-PERP[0], XRP-PERP[0] | | |
| 03231694 | | MBS[78.40298605], USD[0.01] | | |
| 03231697 | | BTC[0.00057680], ETH[0], SOL[0] | | |
| 03231701 | | AUD[0.00], BTC[.00023171], GBP[0.00], LINK[.0000136], SUSHI[.00003537], USD[0.00] | Yes | |
| 03231706 | | USD[0.00] | | |
| 03231721 | | USD[25.00] | | |
| 03231723 | | AURY[8], LOOKS[11], USD[30.30], USDT[0.66000000] | | |
| 03231729 | | BTC[.00284137], SOL[.32857729], USD[-36.62], XLM-PERP[0], XMR-PERP[0] | | |
| 03231731 | | BOBA[.0501499], USD[0.00] | | |
| 03231736 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 03231750 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00162245], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.66], USDT[0.03587177], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03231751 | | USD[0.00] | | |
| 03231752 | Contingent, Disputed | BTC[0.00009973], ETH[.02899449], ETHW[.02899449], LUNA2[0.27312219], LUNA2_LOCKED[0.63728512], LUNC[.8798328], SOL[.4499145], USDT[0.41137594] | | |
| 03231754 | | KIN[1], NFT (391664569885538739/The Hill by FTX #23979)[1], USDT[0] | | |
| 03231756 | | STARS[167.96789], USD[1.11], USDT[0] | | |
| 03231759 | | USD[0.35], USDT[68.77085601] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03231760 | | USD[25.00] | | |
| 03231763 | | TONCOIN[.8], USD[0.32] | | |
| 03231780 | Contingent, Disputed | ADA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.07] | | |
| 03231787 | | ETHW[11.07403005], XRP[.10588958] | Yes | |
| 03231793 | | MBS[18.9978], USD[0.86], USDT[0] | | |
| 03231794 | | HXRO[1], USD[0.00] | Yes | |
| 03231796 | | BNBBULL[.3261], BULL[.0149], DEFIBULL[4.46], ETHBULL[.245], USDT[0.02446728], VETBULL[12982] | | |
| 03231797 | | AUD[0.00], BTC[.00016928], KIN[1], USD[0.00] | Yes | |
| 03231802 | | EUR[0.00] | | |
| 03231814 | | BTC[.08], NFT (419935882762956449/FTX EU - we are here! #269748)[1], NFT (458681017413806984/FTX EU - we are here! #269753)[1], NFT (570749393744256379/FTX EU - we are here! #269752)[1], SOL[2.55326002], USD[0.00], USDT[0.00000001] | | |
| 03231818 | | ETH[0] | | |
| 03231836 | | BTC[.00002305], USD[0.00] | | |
| 03231842 | | ETH[.01896915], ETHW[.01873642], EUR[0.00], USD[0.00] | Yes | |
| 03231845 | | ATLAS[2410], HT[28], USD[0.80], USDT[0] | | |
| 03231847 | | MATIC[.72], MBS[12.9974], USD[0.41] | | |
| 03231853 | | NFT (315535070290895851/FTX EU - we are here! #234743)[1], NFT (319073957467139567/FTX EU - we are here! #234043)[1], NFT (321517419144444766/FTX EU - we are here! #234068)[1] | | |
| 03231855 | Contingent | AVAX[0.04474336], BTC[0.25203104], ETH[0.68020596], ETHW[0.56244440], LUNA2[0], LUNA2_LOCKED[15.30517148], REAL[.073054], SOL[0.00765398], USD[0.05] | | |
| 03231856 | | BTC[.0000704], USD[1.65] | | |
| 03231861 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.001], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL[.10000001], SOL-PERP[0], USDt-1.93], USDT[0.00000001] | | |
| 03231865 | | USD[0.86] | | |
| 03231869 | | ATLAS-PERP[0], ATOM[46.29074], ATOM-PERP[0], BTC-PERP[0], DOGE[321.9356], ETH-PERP[0], NFT (330069105444300655/The Hill by FTX #29184)[1], POLIS[2282.10228663], POLIS-PERP[0], SOL[46.63580800], USD[0.11] | | |
| 03231875 | Contingent | DOGE[.3782], GMT[.1992], KNC[.69908], LOOKS[.883], LUNA2[0.01201130], LUNA2_LOCKED[0.02802637], LUNC[2615.486798], SHIB[34040], TONCOIN[.00006], USD[5.50] | | |
| 03231883 | | HBAR-PERP[0], USD[0.00] | | |
| 03231886 | | ATLAS[0], USD[0.00], XRP[0] | | |
| 03231887 | | USD[15933.73] | Yes | |
| 03231890 | | STARS[4.999], USD[6.91], USDT[0.00000001] | | |
| 03231897 | | 0 | | |
| 03231899 | | FTT[8.5], USD[0.00], USDT[1.62000346] | | |
| 03231901 | | TONCOIN[.035], USD[0.00], USDT[0] | | |
| 03231903 | | ETH[.11287536], ETHW[1.27530774] | Yes | |
| 03231904 | | MBS[.9998], USD[0.01] | | |
| 03231907 | | BTC[0.74376732], BTC-PERP[.0117], DOGE[30.99411], DOGE-PERP[0], ETH-PERP[.054], EUR[2478.58], USD[-222.75] | | |
| 03231910 | | SPELL[451.21313523] | | |
| 03231911 | | USD[1.22], XRP[.315865] | | |
| 03231914 | Contingent | ATOM[.0811], AXS-PERP[0], BTC[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETHW[3.90553295], FTT[25.29801720], FTT-PERP[0], GALA[0], GMT[0.94758814], GMT-PERP[0], GST[.04791536], KNC-PERP[0], LUNA2[0.00694430], LUNA2_LOCKED[0.01620337], MATIC-PERP[0], OKB[0], SOL[0.00559067], SOL-PERP[0], TRX[.001561], TRX-PERP[0], USD[8545.16], USDT[0], USTC[.983], XLM-PERP[0], XRP[11, XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 03231925 | | ATLAS[381.7799738], BAO[5], USD[0.00] | Yes | |
| 03231926 | | BAO[1], EUR[0.00] | | |
| 03231941 | | COPE[0.17742925], USD[0.00] | | |
| 03231944 | | THETABULL[2482.01287507], USD[0.00] | | |
| 03231946 | | 0 | | |
| 03231948 | | SLP-PERP[0], THETA-20211231[0], USD[-2.11], USDT[3.94], WAVES-PERP[0] | | |
| 03231957 | | USD[0.78], USDT[.0018005] | | |
| 03231961 | | BRZ[.07327221], ETH[.0000615], ETHW[.0000615] | | |
| 03231962 | | 0 | | |
| 03231968 | | BTC[.00026], BTC-PERP[.001], USD[-17.11] | | |
| 03231974 | | ETH[.7742306], ETHW[.7742306], FTT[16.66110311], USDT[0.00000007] | | |
| 03231977 | | AKRO[1], GBP[0.00], KIN[3], TRX[1], USD[0.00] | | |
| 03231982 | | AVAX[1.5], BTC[.0156], LINK[2.3], TRYB[7.64908573], TRYBBEAR[.28108349], TRYBHEDGE[0.00000455], TRYB-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03231984 | | ATOM[.098461], BTC[0.04305910], DOGE[284.71192969], ETH[.13268024], ETHW[.1296431], EUR[1273.41], FTM[53.78256691], FTT[2.53302429], USD[7.84], USDT[410.75728294] | Yes | |
| 03231986 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0816[0], BTC-MOVE-0823[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[16.13570529], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00787873], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[4392.45], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03231991 | | BAO[1], ETH[0], EUR[0.00], UBXT[1] | | |
| 03231996 | | MBS[202.71548895], USDT[0] | | |
| 03232003 | | AKRO[1], BAO[3], DENT[1], FTT[.00003926], GBP[0.00], KIN[6], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03232005 | | GALA[70], USD[4.12] | | |
| 03232006 | | AAVE[0], BTC[0], CEL[0], DOT[0], ETH[0], FTM[0], FTT[.00000001], LINK[0], LRC[0], LUNC[0], MATIC[0.00000001], SOL[0], SRM[0], USD[0.00], USDT[0], XRP[0] | | |
| 03232011 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00000009], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], LOOKS-PERP[0], LUNC[.0001042], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[10.94], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03232018 | | TONCOIN[452.3], USD[0.11] | | |
| 03232025 | | AVAX[19.65916686], ETH[.524], ETHW[.524], FTT[26.9946], MATIC[140], SOL[12.28], USD[1.42] | | |
| 03232026 | | BTC-PERP[0], LUNC-PERP[0], SHIB[1300000], USD[1.14] | | |
| 03232033 | | FTM[131.37859206], USD[0.00] | | |
| 03232036 | | 0 | | |
| 03232039 | | FTT[0], USDT[0] | | |
| 03232051 | | MBS[161], USD[0.12], USDT[.006689] | | |
| 03232053 | | BAO[1], BNB[0], MATIC[0], USD[0.00] | Yes | |
| 03232058 | | TONCOIN[95.1], USD[0.07], USDT[0] | | |
| 03232062 | | USD[1130.33] | Yes | |
| 03232066 | | USD[54.03] | | |
| 03232073 | | AKRO[6], APE[10.07879171], ATLAS[2457.34469223], AUD[0.00], AVAX[3.61163205], AXS[4.09069376], BAO[1727.8712], BF_POINT[100], BTC[.00885211], DENT[1], DOGE[.00021473], ETH[.01035922], ETHW[35.80211555], EUR[0.00], FTT[31.35044716], FTX_EQUITY[0], GLXY[2.8812547], GOG[102.16436774], KIN[24], MATIC[154.62097888], NEAR[13.10234498], NFT (309971169242431356/FTX Crypto Cup 2022 Key #19765)[1], NFT (383710364325814676/FTX EU - we are here! #159604)[1], NFT (384498647935690376/FTX EU - we are here! #159725)[1], NFT (432098522125455373/The Hill by FTX #20556)[1], NFT (516055839077485435/FTX AU - we are here! #59730)[1], NFT (530250337697469640/FTX EU - we are here! #158681)[1], POLIS[364.28945907], PSG[.1215741], RAY[20.36181472], RSR[2], SGD[0.00], SHIB[2541368.66694257], SOL[12.69999209], SRM[35.58764603], STETH[0.01983155], SUN[103.05121619], SXP[302.36375165], TRX[323.89322833], UBXT[3], USD[37074.91], USDT[0.00032217], XRP[169.18967147] | Yes | |
| 03232074 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNA2[0.00002092], LUNA2_LOCKED[0.00004882], MATIC-PERP[0], SOL-PERP[0], USD[-250.68], USDT[717.36517516], USTC[0.00296203] | | |
| 03232075 | | 0 | | |
| 03232076 | | ETH[1.6569076], ETHW[1.6569076], SAND[267.9774], SAND-PERP[0], USD[4.14] | | |
| 03232085 | | USD[0.00] | | |
| 03232090 | | ATLAS[1320], BICO[37], LRC[65], SOL[5.3], STARS[28], USD[0.31] | | |
| 03232092 | | AKRO[1], BAO[2], KIN[2], MATIC[1], RSR[3], USDT[0.00001699] | | |
| 03232105 | | BTC[.0000064], TRX[.000008], USDT[0.06401841] | | |
| 03232108 | | AAVE[0], ATOM[0], AVAX[0], BNB[0], BTC[0], CHZ[0], CRO[0], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTM[0], LINK[0], LTC[0], MATIC[0], NEAR[0], SOL[0], USDT[0], XRP[0] | Yes | |
| 03232109 | | USD[0.04] | | |
| 03232110 | | ALPHA[62.20563141], ATLAS[310], ATOM[2.20707071], ETHW[.09325221], GOG[101], LINK[3.43342555], MANA[34.01642334], POLIS[31.49752], TRX[.000028], USD[0.00], USDT[231.28407532] | | |
| 03232112 | | BAO[14], DENT[1], DOGE[0.00000001], ETH[0], KIN[10], RSR[1], TRX[2], UBXT[2], USD[0.00], USD[.00091375], XRP[0.44960944] | Yes | |
| 03232115 | | BIT[52.31866606] | | |
| 03232121 | | ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GLMR-PERP[0], KAVA-PERP[0], MAPS-PERP[0], REN-PERP[0], SKL-PERP[0], USD[1460.58], USDT[0.00000001], WAVES-PERP[0] | | |
| 03232124 | | AKRO[1], BAO[1], KIN[3], USD[0.00], USD[78.75434154] | | |
| 03232126 | | USDT[0.00004534] | | |
| 03232138 | | BNB[.0099982], BTC[.00049991], ETH[.002], ETHW[.002], USD[52.71] | | |
| 03232140 | | MBS[48.04663651] | | |
| 03232141 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000066], TULIP-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000004], YFI-PERP[0] | | |
| 03232147 | | ATOM-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CVC-PERP[0], ETH[.67927478], ETH-PERP[0], ETHW[.3210228], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[17.71362792], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], OP-0930[0], PRIV-0930[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[640.03] | | |
| 03232149 | | TONCOIN[0], USD[0.01], USDT[.00000001] | Yes | |
| 03232150 | | BTC[0], USD[0.00] | | |
| 03232151 | | APE[.09986], BNB[.0027], DOGE-PERP[0], ETH[.00008447], ETHW[.00008447], MATIC[.697], NFT (317465510853920141/FTX EU - we are here! #63006)[1], NFT (366707092165192158/The Hill by FTX #6378)[1], NFT (382853812194791142/FTX AU - we are here! #38177)[1], NFT (408794898968408902/FTX EU - we are here! #62855)[1], NFT (415033077325274947/FTX EU - we are here! #62949)[1], NFT (489526793971996089/FTX AU - we are here! #37945)[1], SOL[.00262648], TRX[1.000008], USD[0.04], USDT[0.00836980] | | |
| 03232153 | | 0 | | |
| 03232159 | | AKRO[3], AVAX[1.9919809], BAO[3], BNB[.99088801], DENT[1], DOGE[2224.72097474], EUR[0.00], FTM[151.64289835], GALA[2032.481328], KIN[2693243.96768112], MATIC[835.52729601], SOL[1.00135061] | | |
| 03232169 | | ATLAS[1770], JOE[100], USD[33.05], USDT[0] | | |
| 03232170 | | LTC[0.00003449], USDT[0.00000183] | | |
| 03232177 | Contingent | BNB[.00159707], LUNA2[0.03789465], LUNA2_LOCKED[0.08842085], LUNC[8251.64], USD[0.00], USDT[0.00000359] | | |
| 03232178 | | SLP-PERP[0], USD[0.52], USDT[1.99899102] | | |
| 03232189 | | USDT[0] | | |
| 03232195 | | ATLAS[10168.22], TONCOIN[.06706511], USD[0.01], USDT[1.09] | | |
| 03232200 | Contingent, Disputed | TRX[0] | | |
| 03232201 | | USD[0.00] | | |
| 03232203 | | EUR[0.15] | Yes | |
| 03232205 | | ALT-PERP[0], POLIS[.089702], USD[0.00], USDT[0] | | |
| 03232208 | | NFT (399089242063307621/FTX AU - we are here! #37899)[1], NFT (418197893290144855/FTX EU - we are here! #231166)[1], NFT (437229721224390587/FTX AU - we are here! #37874)[1], NFT (444326757731733031/FTX EU - we are here! #87556)[1], NFT (452753638307856220/FTX Crypto Cup 2022 Key #549)[1], NFT (575099851265494191/FTX EU - we are here! #87724)[1], TRX[.000028], USD[1.79] | Yes | |
| 03232209 | Contingent | BTC[0], LUNA2[14.8148174], LUNA2_LOCKED[34.56790726], USD[0.00], USTC[2097.109007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03232210 | | BTC[.00376709], USD[-6.98] | | |
| 03232212 | | ETH[0], RAY[66.87016299], SOL[4.17137318] | | RAY[38.771918], SOL[4] |
| 03232214 | | ETH[0], USDT[0.00002876] | | |
| 03232215 | | USD[0.01] | | |
| 03232220 | | IMX[31.21162496], USD[0.00], USDT[0.00000006] | | |
| 03232225 | Contingent, Disputed | EOSBULL[0], TRX[0], USD[0.00] | | |
| 03232231 | | USD[0.07], USDT[0] | | |
| 03232242 | | BTC[.0001], USD[0.00], USDT[3.07906277] | | |
| 03232252 | | ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03232253 | | USD[0.01] | | |
| 03232255 | | BNB[0], BTC[0], USD[0.00] | | |
| 03232259 | | ETH[0] | | |
| 03232262 | | USD[0.00] | | |
| 03232263 | | 0 | | |
| 03232273 | | TRX[1], USDT[0.00000004] | | |
| 03232275 | | USD[0.18], USDT[0] | | |
| 03232278 | | NFT (546275512279424924/FTX Crypto Cup 2022 Key #15810)[1] | | |
| 03232281 | | ATLAS[0], BTC[0], FTT[0], RAY[0], SOL[0], TRX[.001554], USD[0.00], USDT[0.00018906], XRP[0] | | |
| 03232286 | | BTC[.00000068], USD[0.01] | Yes | |
| 03232299 | | BAO[1], KIN[2], SLND[.0012623], TRX[1], USD[0.00] | Yes | |
| 03232300 | | APT[11.09387324], GBP[0.00], USD[0.00] | Yes | |
| 03232305 | | BRZ[0.09666117], USD[0.00] | | |
| 03232312 | | APT[0], BNB[0], SOL[0], TRX[0.06611397], USD[0.26] | | |
| 03232313 | Contingent | AUD[0.00], ETH[.00000001], LUNA2[1.91057189], LUNA2_LOCKED[4.45800109], LUNC[416031.052802], NEAR-PERP[0], SOL[0], USD[3.96], USDT[0] | | |
| 03232318 | | BTC[0] | | |
| 03232325 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[2.8], APE-PERP[0], ATLAS[1160], ATLAS-PERP[0], ATOM-PERP[0], AVAX[9.66966317], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.0449], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.239], ETH-PERP[0], ETHW[.171], FTM[33], FTM-PERP[0], FTT[25.0487575], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[19], MANA-PERP[0], MAPS-PERP[0], MATIC[80], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[18], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[6.799123], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[105.79], USDT[.5366], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03232327 | | ETH[.39624489], ETHW[.39622679] | Yes | |
| 03232339 | | TRX[.003885], USD[0.35] | | |
| 03232350 | | USDT[0.00000262] | | |
| 03232357 | | AAVE[.00353], DOT[296.4], USD[1.54] | | |
| 03232359 | | GST[.00068685], KIN[1], NFT (307842666159894202/FTX AU - we are here! #40221)[1], NFT (311107057284247123/FTX AU - we are here! #18585)[1], NFT (419122178098481609/FTX Crypto Cup 2022 Key #21853)[1], USD[0.09] | Yes | |
| 03232370 | | XRP[101.14650764] | Yes | |
| 03232374 | | ATLAS[109.978], BTC-PERP[0], FTT[.1], LINA[10], USD[0.07] | | |
| 03232380 | Contingent | BTC[.00558873], CHR[28.9942], CHZ[149.97], CRO[120], DENT[6200], DOGE[4432.91773117], ETH[0.07187642], ETHW[0.07187642], FTM[58], FTT[.69986], GALA[609.878], HOT-PERP[0], KIN[80000], LINK[7.94116534], LUNA2[3.05566673], LUNC[305490.45878], MANA[31.9936], REEF[1350], SAND[31], SUSHI[19.51803338], TRX[.8066], UNI[4.5], USD[2.28], USTC[233.9532], VET-PERP[0], XRP[54] | | |
| 03232383 | | GOG[208], USD[0.41], USDT[0] | | |
| 03232384 | Contingent | BTC[0.52908312], BTC-0325[0], BTC-0624[0], BTC-MOVE-0325[0], CRO-PERP[0], DOGE-0325[0], ETH[10.85074179], ETH-0624[0], ETH-PERP[0], ETHW[62.32222103], FTM[7004.69215802], FTT[240.89720297], LUNA2[3.44423405], LUNA2_LOCKED[8.03654612], LUNC[749989.21617944], RAY[1189.95391706], SHIB-PERP[0], SOL[394.11978550], SOL-1230[-100], SOL-PERP[0], SRM[.66899482], SRM_LOCKED[1.29492384], USD[9246.35], USDT[3704.76000000], USDT-0624[0], USDT-0930[0] | | FTM[3000] |
| 03232385 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE[0.04279131], APE-PERP[0], BTC-PERP[0], DOGE[0.67206000], ETH-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[41857533], LUNA2_LOCKED[0.97667578], LUNC[91145.6611258], MTL-PERP[0], SHIB[4687631], SLP[7.4673], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.11], USDT[0], YFII-PERP[0] | | |
| 03232386 | | SOL[.1106003], USD[20.01] | | |
| 03232387 | | BOBA-PERP[0], BTC-PERP[0], ETH[-0.00000685], ETHW[-0.00000681], USD[0.02] | | |
| 03232389 | | AURY[3.67419688], BAO[1], UBXT[1] | Yes | |
| 03232392 | | USDT[0.25391309] | | |
| 03232394 | | BRZ[0], BTC[0.01034656], ETH[0.06746357], ETHW[0], USD[1.05], USDT[0.00000001] | | ETH[.0266] |
| 03232401 | Contingent | BF_POINT[200], BNB[0], CRO[0], FTT[0], KIN[6], LUNA2[0.00000085], LUNA2_LOCKED[0.00000199], LUNC[.18604163], SOL[0], TRX[0], USD[0.00], USDT[0.00000293] | Yes | |
| 03232406 | | BRZ[6.3825], BTC[.00529894] | | |
| 03232407 | | CRO[26.80670763], FTT[6.90305914], USD[1036.99], USDT[8718.08467371] | Yes | |
| 03232418 | | 0 | | |
| 03232422 | | IMX[175.14963878], POLIS[54.06902825], USD[0.00] | | |
| 03232423 | | BAO[2], DENT[1], KIN[5], RSR[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03232433 | | AVAX[0], BTC[0], MATIC[00000001], SOL[.00000001], USD[0.00], USDT[0.00000190] | | |
| 03232438 | | CHZ[1002], FTT[37.23] | | |
| 03232444 | | ADA-PERP[0], APE-PERP[0], BNB[0], FTM[.95117], FTM-PERP[0], FTT[0.02734943], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], TRX[.715], TRX-PERP[0], USD[0.28], USDT[58.21279273], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03232446 | | SPELL[9200], USD[0.75] | | |
| 03232456 | | ATLAS[0], BTC[0.09305850], ETH[0], TRX[.915748], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |

Amended Schedule F-13 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03232459 | | BAO[2], CEL[1.04496304], CHZ[1], DENT[2], HXRO[1], KIN[2], SOL[.0000661], TOMO[1.0223837], TRX[1], USDT[0] | Yes | |
| 03232462 | | IMX[153.79448481], USD[0.00] | | |
| 03232468 | | BTC[.20983], ETH[2.93260193], ETHW[2.93260193], FTM[8583.283], SOL[85.472902], USD[2.99] | | |
| 03232473 | | BRZ[7.432299] | | |
| 03232484 | Contingent | FTT[30.0933785], LUNA2[0.98933045], LUNA2_LOCKED[2.30843773], LUNC[215428.79034537], MATIC[1], SOL[3.99886], USD[0.57] | | |
| 03232486 | | SOL[0], USD[0.00], USDT[0] | | |
| 03232489 | | GBP[15.99], KIN[1], TRX[1], UBXT[1], USD[0.00], XRP[.00000474] | Yes | |
| 03232490 | | AKRO[1], BTC[.01044302], DENT[1], ETH[.13396994], ETHW[.13396994], USD[0.00] | | |
| 03232494 | | ATLAS[.93975552], BTC[0.01509407], SOL[0], USD[0.00] | | |
| 03232495 | | AKRO[1], BAO[4], BNB[.00000084], DENT[1], EUR[0.00], JST[372.62845919], KIN[362162.8801982], SHIB[2214568.07755467], SOL[.88422358], SOS[2714001.83332906], UBXT[1.01009955] | Yes | |
| 03232497 | | BNB[0], DOGE[0], GMT[2.15605349], LUNC[0], USD[0.00] | Yes | |
| 03232498 | | BNB[1.06695556], ETH[0.10783678], ETHW[.06901776], KIN[1], LTC[3.20226747], TRU[1], TRX[1], USD[0.00] | Yes | |
| 03232506 | | ATLAS[21414.07070975], POLIS[.099148], USD[0.17], USDT[0.00238004] | | |
| 03232511 | | PRISM[0], SOL[0], USD[0.00] | | |
| 03232512 | | USD[0.00], USDT[25.84] | | |
| 03232514 | | BOBA[.006369], USD[0.00], XRP[-0.00375962], XRP-PERP[0] | | |
| 03232515 | | BOBA[.0857702], USD[0.29] | | |
| 03232517 | | BLT[675.39441875], FTT[13.79743272], TRX[.227646], USD[2.27] | | |
| 03232522 | | USD[0.00] | | |
| 03232523 | Contingent | BTC[0], CRO-PERP[0], LUNA2[5.77125857], LUNA2_LOCKED[13.46627001], LUNC-PERP[0], USD[293.98] | | |
| 03232524 | | TRX[.166241], USDT[0] | | |
| 03232528 | | NFT [361226474702449015/FTX AU - we are here! #55880][1] | Yes | |
| 03232533 | | USDT[.37569764] | | |
| 03232537 | | BTC[0], DOT[0], FTM[17.75810112], USD[0.00] | | |
| 03232542 | | USD[2.93] | | |
| 03232543 | | BNB[.00683405], BTC[0] | | |
| 03232548 | Contingent | APE[.09439103], LUNA2[0.00004003], LUNA2_LOCKED[0.00009340], LUNC[0.04768840], USD[0.78] | | |
| 03232550 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007831] | | |
| 03232563 | | NFT [420987696589563331/FTX EU - we are here! #120796][1] | | |
| 03232564 | | BTC[0], TRX[.000018], USD[0.00], USDT[0.00020936] | | |
| 03232568 | | ETH[.0000046], ETHW[.00000475], USD[0.00], USDT[0] | | |
| 03232570 | | BOBA[.034339], USD[0.42] | | |
| 03232574 | | AKRO[1], ALPHA[1], BTC[.00000012], DENT[1], KIN[1], TONCOIN[0.00934966], UBXT[1], USD[0.79], USDT[0] | Yes | |
| 03232590 | | BTC[0.00568892], TRX[.000043], USD[1.86], USDT[0.22806143] | | |
| 03232591 | | AVAX[0], BNB[0], ETH[0], MATIC[0], NFT [364725366441913762/FTX EU - we are here! #134045][1], NFT [366172171217874920/FTX AU - we are here! #47112][1], NFT [393170727651367637/FTX EU - we are here! #133685][1], NFT [423850948065429435/FTX AU - we are here! #47103][1], NFT [547804955638365558/FTX EU - we are here! #133571][1], USD[4.90] | | |
| 03232597 | | MBS[.73004818], USD[0.97], USDT[0] | | |
| 03232600 | | BTC[.0001] | | |
| 03232603 | Contingent | AUD[0.00], CRO[0], ETH[.00000001], FTM[2634.82350332], KIN[2], LTC[.00000488], LUNA2[12.82234441], LUNA2_LOCKED[28.85851687], LUNC[2791761.03305031], NEXO[.00022869], USD[0.00], XRP[.00023784] | Yes | |
| 03232605 | | NFT [298981315100414824/Silverstone Ticket Stub #987][1], NFT [300782496747792677/The Hill by FTX #10639][1], NFT [362839970573144498/FTX Crypto Cup 2022 Key #5469][1], NFT [383343449367395719/France Ticket Stub #1583][1], NFT [404688121403049670/Singapore Ticket Stub #922][1] | Yes | |
| 03232606 | | USDT[0.00003231] | | |
| 03232614 | | NFT [467481225434508291/FTX EU - we are here! #154788][1], NFT [527796897620944290/FTX EU - we are here! #154853][1], NFT [526237456895240463/FTX AU - we are here! #46258][1] | | |
| 03232622 | | SGD[6.74], USD[0.00], USDT[0] | Yes | |
| 03232625 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO[19.9964], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.5], FTT-PERP[0], LINK-PERP[0], LUNA2[0.60308036], LUNA2_LOCKED[1.40718752], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[44.13268354], WAVES-PERP[0], XRP-PERP[0] | | |
| 03232633 | | BAO[3], BNB[.00000541], BTC[.00000000], ETH[.00002238], KIN[1], NFT [368781916335094010/FTX AU - we are here! #26269][1], NFT [440059579341838145/Hungary Ticket Stub #1834][1], NFT [462099693691705175/The Hill by FTX #2308][1], NFT [478748433869060878/FTX AU - we are here! #26310][1], USD[0.00], USDT[0] | Yes | |
| 03232638 | | ETH[.00009734], ETHW[.00099734], MBS[12], USD[0.00], USDT[0] | | |
| 03232662 | | BAO[4], GBP[0.00], KIN[2], SOL[0], USDT[0] | | |
| 03232666 | | CHZ[5.94753153], DOGE[10.67344919], MKR[.00088973], SOL[.00417099], TRYB[23.47154422], USD[0.00], XRP[.78807353] | Yes | |
| 03232669 | | USD[0.00] | | |
| 03232670 | | USDT[0.00003042] | | |
| 03232673 | Contingent | AVAX-PERP[0], BTC[0.00241639], BTC-0325[0], BTC-PERP[0], LUNA2[0.36553294], LUNA2_LOCKED[0.85291019], LUNC[79595.567702], LUNC-PERP[0], PAXG-PERP[0], SHIB[1999600], SOL-PERP[0], USD[328.08], USDT[0] | | |
| 03232684 | | BNB[0], BTC[0], COPE[0], DOGE[0], LTC[0], NFT [321557756702162463/FTX EU - we are here! #107825][1], NFT [435880469784245789/FTX EU - we are here! #106950][1], NFT [547091635722676924/FTX EU - we are here! #107299][1], SOL[0], USD[0.22] | | |
| 03232686 | | TONCOIN[.03], USD[0.01] | | |
| 03232692 | | DOGEBULL[2.54], ETHBULL[.1005], MATICBULL[70.2], SUSHIBULL[5810000], USD[0.97], XRPBULL[11500] | | |
| 03232699 | | APE[134.86552], AUD[0.00], BTC[0.00637806], ENJ[.17025383], ETH[.97384498], ETHW[.32856483], SPELL[944996.459], USD[8.63], USDT[646.97628487] | | |
| 03232702 | | DOT[6.59868], NFT [320221404471928527/Austria Ticket Stub #1842][1], NFT [323345110262572604/The Hill by FTX #5545][1], NFT [323653744403029084/FTX Crypto Cup 2022 Key #4071][1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03232706 | | AKRO[3], BOBA[142.81587642], BTC[.00000009], DENT[1], DOT[7.57575602], ETH[.41214519], ETHW[0.41197222], GMT[0], HXRO[1], KIN[3], MANA[231.86124967], MATIC[128.0702008], RSR[2], SAND[87.74565627], SHIB[2784654.13728469], SOL[0], UBXT[2], USD[0.00], USDT[0.00000010] | Yes | |
| 03232707 | | NFT (288642719961295945/FTX AU - we are here! #53336)[1], NFT (461686911604983451/FTX AU - we are here! #53448)[1], SOL[0] | | |
| 03232708 | | USD[13.60] | | |
| 03232716 | | BIT-PERP[0], BTC[.08325], ETH[.3104], ETHW[.3104], USD[-0.88] | | |
| 03232718 | | ATLAS[43.32337442], BAO[1], GALA[11.25357077], KIN[26091.88715818], POLIS[.68204608], STEP[68.11634969], USD[0.00], XRP[19.00506604] | Yes | |
| 03232724 | | APE[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC[0], DYDX-PERP[0], ETH[0], GMT-PERP[0], IMX-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[0], TRX[0], USD[0.00], XRP[0], ZIL-PERP[0] | | |
| 03232744 | | POLIS[16.696827], USD[0.05] | | |
| 03232746 | | SOL[49.03576028], USD[3.30] | | |
| 03232752 | | BAO[2], KIN[3], TRX[1], USD[0.00], USDT[0.00001863] | | |
| 03232755 | | BTC[.00027], SOL[0.13195469] | Yes | |
| 03232758 | | BNB[.8], BTC[.01778945], DOGE[0.10107098], ETH[.065432], MTL[0], XAUT[0] | | |
| 03232760 | | ENJ[0], FTM[5.03699697], USDT[0.00000001] | | |
| 03232761 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNA2[0.49255914], LUNA2_LOCKED[1.14930466], SOL-PERP[0], USD[0.00], USDT[875.80472765] | | |
| 03232762 | Contingent | BTC[.00936645], ETH[5.95051332], ETHW[5.95151332], LUNA2[0.26069355], LUNA2_LOCKED[0.60828495], LUNC[56766.57], PRISM[3339.3654], SHIB[4499145], SHIB-PERP[0], USD[2710.97] | | |
| 03232763 | | FTM[17.37789566], USD[19.45] | | |
| 03232775 | | USD[1.00] | | |
| 03232787 | | 0 | | |
| 03232790 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.44692400], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.82584727], NFT (304174224797738054/FTX AU - we are here! #1537)[1], NFT (392308365779630225/FTX AU - we are here! #1533)[1], NFT (551617924383727509/FTX AU - we are here! #25619)[1], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 03232794 | | BTC[.00035003], SOL[0.09897219] | Yes | |
| 03232806 | | ATOM-PERP[0], AUD[4.15], USD[-1.96], USDT[716.6952513] | | |
| 03232808 | | BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DAWN-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 03232810 | | BTC[1.99999992], SOL[304.25689072], TRX[.014166], USD[0.00], USDT[1268.06208] | | |
| 03232811 | | ETH[0], TRX[.000174] | | |
| 03232818 | | BAO[6], BNB[.00000212], DFL[.0227268], EUR[0.00], KIN[2], SOS[3718694.96164768], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03232824 | | SOL[0] | | |
| 03232827 | Contingent | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CVX-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00000020], IMX-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00589672], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], TRU-PERP[0], TRX[19043], TRX-PERP[0], UNI[0], USD[0.24], USDT[0.00000001] | | |
| 03232832 | | USDT[10.72399359] | Yes | |
| 03232836 | | BNB[0], BNB-0624[0], DYDX-PERP[0], RNDR-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 03232842 | | BTC[.0000028], DOGE[51.99012], FTT[1], USD[0.03] | Yes | |
| 03232846 | | FTT[0.00000002], NFT (464123585349481243/FTX x VBS Diamond #102)[1], USD[0.00], USDT[0] | | |
| 03232847 | | MSOL[.0021959], SOL[.0001008] | Yes | |
| 03232849 | | AAPL[0], BEAR[0], BTC[0], BULL[0.01744018], ETH[0], NVDA[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03232852 | | BRZ[0], BTC[0.00006654] | | |
| 03232877 | | XRP[364.12806436] | | |
| 03232880 | | BTC[.00072952], BTC-PERP[0], FTT[29.994], NEAR-PERP[0], USD[-1.07] | | |
| 03232889 | Contingent | ATLAS[23355.77832034], BTC[0.00008718], C98[8.8564362], FTT[2007.4358631], LUNA2[5.75384142], LUNA2_LOCKED[13.42293286], NFT (446760690933246796/FTX EU - we are here! #77274)[1], NFT (552955370872351667/FTX EU - we are here! #77042)[1], RAYI[0], SOL[.00590062], TRX[.883526], USD[1.52], USDT[0.22442376], USTC[1.02994455], XRP[.79891] | Yes | |
| 03232890 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03232891 | | ETHW[.00021593], USD[0.00], USDT[0.00000001] | | |
| 03232892 | | USD[1.01] | | |
| 03232895 | Contingent | AVAX[0], BNB[0.00000001], HT[0], LTC[0.09190969], LUNA2[0.15732353], LUNA2_LOCKED[0.36708825], LUNC-PERP[0], MATIC[.00000001], NFT (362217875696938093/FTX EU - we are here! #16569)[1], NFT (464038969919597627/FTX EU - we are here! #165646)[1], NFT (515292899096431576/FTX EU - we are here! #165559)[1], SWEAT[111], TRX[0.00003500], USD[6.72], USDT[0.06969096], USTC[4.99943] | | |
| 03232897 | | BTC[0], ETH[0], USDT[1.12040588] | | |
| 03232903 | | BNB[-0.00000001], BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03232904 | Contingent | BNB[.0012592], BTC[0.00012303], DOGE[.912009], FTT[.10331672], GAL[.50675768], LUNA2[0.54486086], LUNA2_LOCKED[1.25396535], LUNC[118717.24856499], TONCOIN[27.64453013], USD[0.38], USDT[1.01444105] | Yes | |
| 03232909 | | USDT[1] | | |
| 03232910 | | NFT (334787471966960949/FTX EU - we are here! #180437)[1], NFT (392473015933334591/FTX EU - we are here! #180613)[1], NFT (522324392794058380/FTX EU - we are here! #180512)[1] | | |
| 03232916 | | AVAX[7.15454973], CELO-PERP[0], DOT[26.894889], FTM[320.96295], LUNC-PERP[0], MATIC[280], RNDR[100.98081], SOL[.0878606], SPELL[18696.447], USD[9.01] | | |
| 03232924 | Contingent | AXS[150.14047475], BAT[1709], BTC[0.16454594], DOGE[186.61214113], ETH[1.00188408], ETHW[1.00111471], FTT[0], GALA[7333.09230221], GMT[830.45593603], IMX[993.01231983], LRC[999.54743851], LUNA2_LOCKED[28.38851622], MATIC[4369.27524200], SAND[375.969154], SOL[13.79195594], USD[9.71], USDT[0], USTC[0], XRP[3221.76238518], YGG[625.98397921] | | |
| 03232929 | | USD[0.00], USDT[0.04818615] | | |
| 03232937 | Contingent, Disputed | BTC[0], USD[0.83], XRP[.447743] | | |
| 03232939 | | SOL[0], TRX[.000001], USDT[0.33671055] | | |
| 03232948 | | ATLAS[31657.57135135], USD[0.00], USDT[0] | | |
| 03232954 | Contingent | AKRO[13], ATLAS[.08647401], BAO[28], CEL[.00000913], DENT[20], DOGE[1], FTT[8.24886889], HOLY[.00000913], KIN[41], LUNA2[0.04028180], LUNA2_LOCKED[0.09399088], LUNC[8940.88233651], RSR[6], TRX[3], UBXT[13], USD[0.00], USDT[0] | Yes | |
| 03232956 | | LTC[0.00045628] | | |
| 03232963 | | NFT (437195694382788697/FTX Crypto Cup 2022 Key #18355)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03232965 | Contingent | SRM[1263.75273676], SRM_LOCKED[20.03867238] | | |
| 03232966 | | AUD[100.00] | | |
| 03232967 | Contingent | FTT[844.36], SRM[6.36125245], SRM_LOCKED[93.47874755], USD[2645.38], USDT[4482.5] | | |
| 03232971 | | AUD[6.80], KIN[1], USD[0.01] | | |
| 03232972 | | STARS[.65] | | |
| 03232979 | | ATLAS[0], USD[0.00], XRP[0] | | |
| 03232983 | | BAO[2], DENT[1], EUR[0.00], MBS[.00424113], TRX[2], USD[0.01], USDT[0] | | |
| 03232991 | | GOG[1195.79564978], USDT[0.00997001] | | |
| 03232992 | | USD[0.09] | | |
| 03232994 | | NFT[338635420765560631/FTX EU - we are here! #258536][1], NFT[382146180245737900/FTX EU - we are here! #258508][1], NFT[499816146271912592/FTX EU - we are here! #258562][1] | Yes | |
| 03233004 | | BTC[0], ETH[0.00012550], ETHW[0.00012550], FTT[.014966], USD[0.00], USDT[0] | | |
| 03233006 | | TONCOIN[.08326], USD[0.00] | | |
| 03233012 | | USD[0.52] | | |
| 03233015 | Contingent | AKRO[1], BAO[34871.11207907], BOBA[.32999817], CRO[44.76252439], DENT[2977.24278549], EUR[0.03], GALA[243.16327271], KIN[146315.59098832], LUNA2[0.00010139], LUNA2_LOCKED[0.00023658], LUNC[22.07847767], PRISM[214.77763618], RSR[7.27129344], SOL[2.45573928], STARS[13.7223363], UBXT[1] | Yes | |
| 03233021 | | USD[0.01], USDT[0.27500000] | | |
| 03233026 | Contingent | BAO[7], DENT[1], ETH[.00600007], ETHW[.00000007], KIN[14], LUNA2[0.00029608], LUNA2_LOCKED[0.00069085], LUNC[64.47204889], TONCOIN[0], TRX[.000783], UBXT[2], USD[0.72], USDT[0] | Yes | |
| 03233027 | | USD[2239.19], USDT[0] | | |
| 03233035 | Contingent | BCH[2.99160487], BTC[0.12878007], DOGE[5183.26209795], ETH[.10197188], ETHW[.10197188], LUNA2[1.17088423], LUNA2_LOCKED[2.73206322], LUNC[254962.5079176], SHIB[30064567.47153844], SOL[.84352], USD[420.08], USDT[-0.49224889], XRP[285.4275] | | BCH[.2226] |
| 03233041 | Contingent | BNB[0], FTT[0], LUNA2_LOCKED[47.76112894], TRX[.001461], USD[0.00], USDT[0] | | |
| 03233050 | | MBS[32.16498265], USD[0.12], USDT[.000696] | | |
| 03233051 | | TRX[.041735] | | |
| 03233063 | | BTC[0], USD[2.65] | | |
| 03233068 | | SLND[1087.09041267], USD[0.15] | | |
| 03233073 | | BTC[0], ETH[0], ETHW[0], FTT[0], LTC[0], TRX[.000013], USD[0.00], USDT[43.11848748] | | |
| 03233079 | | ETH[0], NFT[361899210535461163/FTX AU - we are here! #33174][1], NFT[393244076868205465/FTX AU - we are here! #33251][1], NFT[447164121771163817/FTX EU - we are here! #19344][1], NFT[553185672097274730/FTX EU - we are here! #19648][1], SOL[0] | | |
| 03233087 | | ETH[1.46432277], ETHW[1.46422918], SOL[8.1787734], TRX[.000062], USDT[7046.95310864] | Yes | |
| 03233094 | | SOL[0.31326047], USD[357.07] | | SOL[.300091], USD[348.90] |
| 03233097 | | AUD[0.00], ETHW[.50901672] | | |
| 03233108 | Contingent | APE[.099981], FRONT[0], FTT[0.47309624], LUNA2[0.46090059], LUNA2_LOCKED[1.07543472], LUNC[99714.6390348], SOL[0], TONCOIN[0], USD[0.00] | | |
| 03233115 | | ADA-PERP[0], ALPHA-PERP[0], ETH[.202928], ETHW[.202928], FTM[77.9844], FTM-PERP[0], GALA[199.96], LRC-PERP[0], MATIC[59.988], MATIC-PERP[0], RUNE[.09724], RUNE-PERP[0], SAND[29.994], SAND-PERP[0], USD[1.94], VET-PERP[0] | | |
| 03233117 | | 0 | | |
| 03233126 | | STARS[4.9958], USD[0.00], USDT[2.01450912] | | |
| 03233127 | | BTC[0.08022179], USDT[2.54569023] | | |
| 03233131 | Contingent | BOBA[12099.08242], LUNA2[0.00033149], LUNA2_LOCKED[0.00007349], LUNC[6.858628], USD[1.59] | | |
| 03233136 | | USD[0.00] | | |
| 03233137 | | BTC[0], TRX[.000057], USDT[115.66070602] | | |
| 03233139 | | TRX[.344401], USDT[1.24651017] | | |
| 03233145 | | TONCOIN[.03], USD[0.00] | | |
| 03233148 | | ANC-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETHW[1], FLM-PERP[0], FTM[0], OP-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], USD[2853.30] | | |
| 03233151 | | AUD[0.06] | | |
| 03233155 | | HKD[0.01], USD[0.00], USDT[0] | | |
| 03233162 | | ATLAS[0], SOL[0] | | |
| 03233166 | Contingent | AMPL[0], AMPL-PERP[0], BNB[2.13750967], DEFI-0930[0], DEFI-PERP[0], DOT[0], DOT-0325[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT[0.09797729], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00709223], LUNA2_LOCKED[0.01654854], LUNC[112.36251724], LUNC-PERP[0], SHIT-0325[0], SHIT-0930[0], SHIT-PERP[0], USD[0.20], USDT[.611806], USDT-PERP[0], USTC[0.93089631], USTC-PERP[0] | | |
| 03233170 | | TONCOIN[.0239], USD[0.22] | | |
| 03233172 | | AUD[0.95], EUR-PERP[0], MANA-PERP[0], USD[2.21] | | |
| 03233175 | | AVAX[.00000255], BAO[2], BNB[.00000006], BTC[.00000169], DENT[2], TRX[.00564143], USD[0.10] | Yes | |
| 03233178 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.15], USD[0.00228075], VET-PERP[0], ZIL-PERP[0] | | |
| 03233179 | | ETH[0] | | |
| 03233180 | | MBS[62.9928], USD[0.93], USDT[0] | | |
| 03233183 | | USDT[.02053638] | Yes | |
| 03233186 | Contingent | LUNA2[0.00480379], LUNA2_LOCKED[0.01120884], USTC[.68] | | |
| 03233197 | | TRX[.165734], USD[0.02] | | |
| 03233198 | | AMPL-PERP[0], AVAX-PERP[0], USD[135.96] | | |
| 03233199 | | XRP[314.285534] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03233215 | Contingent | ATLAS[.52388004], BTC[0], ETH[.00083307], ETHW[0.09983306], FTT[165.70033], GMT[.90571], LUNA2[0.00049928], LUNA2_LOCKED[0.00116499], LUNC[108.72], SAND[.50355], TRX[1.322393], USD[0.33], USDT[0.97000000], XRP[.638084] | | |
| 03233220 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 03233231 | | USD[0.00] | | |
| 03233239 | | SOL[.00377053], SOL-PERP[0], USD[938.04] | | |
| 03233243 | Contingent | DOGE[.72], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003902], TONCOIN[.051], USD[0.00], USDT[0.00928818] | | |
| 03233244 | | USD[0.00] | | |
| 03233245 | | JOE[.00033286], TRX[1], USD[50.32], USDT[0] | Yes | |
| 03233246 | | USD[0.00] | | |
| 03233248 | | SGD[0.94], USD[1000.00] | | |
| 03233249 | | BTC[.00407114], USD[0.00] | | |
| 03233251 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[.0031], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[247.03], USDT[1220.47888659] | | |
| 03233260 | | USDT[0] | | |
| 03233265 | | AKRO[7018.81605956], BAO[1], KIN[1], TRX[1], USD[0.03] | Yes | |
| 03233266 | | USD[0.00] | | |
| 03233270 | | EUR[0.38], USD[0.00], USDT[0] | | |
| 03233272 | | AUD[0.00] | | |
| 03233273 | | BTC[0] | | |
| 03233275 | | AKRO[1], AUDIO[1], BAO[4], BTC[.00000174], DENT[1], FTT[.00003574], KIN[2], TRX[4], UBXT[1], USD[1.99], USDT[0.00001045] | Yes | |
| 03233288 | | USD[1.07] | Yes | |
| 03233289 | Contingent | BTC[0.01894516], DOGE[153.18915319], ETH[0.53283501], ETHW[0.48611090], FTT[180.85033226], LUNA2[0.39383667], LUNA2_LOCKED[0.91859224], LUNC[0], NFT[462329774401816801/The Hill by FTX #58011][1], USD[1370.68] | | |
| 03233291 | | ATLAS[.66971976], ETHW[.00006554], FTT[.049773], GENE[.02398517], MATIC[0], NFT[346155401726704999/FTX EU - we are here! #118326][1], NFT[419513256448199747/FTX EU - we are here! #118480][1], NFT[439371247861003827/FTX EU - we are here! #118600][1], STARS[.628581], USD[3028.29], USDT[0.00000001] | | |
| 03233294 | Contingent | DOGE[0], LUNA2[0.32176019], LUNA2_LOCKED[0.75077379], LUNC[59988.74410900], SGD[0.00], SHIB[0], USD[0.00], USTC[.21726] | | |
| 03233296 | | FTT[3.398926], USD[32.63] | | |
| 03233301 | | BTC[.01561755], DOT[5.77992697], LINK[8.45589373], MATIC[74.92701269] | Yes | |
| 03233307 | Contingent | ETH[0.20097800], FTT[25], LUNA2[0.00000953], LUNA2_LOCKED[0.00002224], LUNC[2.07582862], SOL[5], USD[568.11] | | |
| 03233311 | | SOL[0.00301726], USD[0.00] | | |
| 03233325 | | BNB[0.00792662], BULL[.11892666], DEFIBULL[.09], DOGEBULL[42.53], ETHBULL[1.6395], LINKBULL[56.832], MATIC[8.47105942], SAND[.88809], SUSHIBULL[11360000], UNI[.013862], USD[0.00], USDT[0] | | |
| 03233328 | | 0 | | |
| 03233332 | | 0 | | |
| 03233334 | | USD[0.00] | | |
| 03233344 | | USDT[.04] | | |
| 03233346 | | BNB[.002497], BTC[0.00137630], USD[0.02], USDT[32.2038801] | Yes | |
| 03233348 | | ADA-PERP[0], BOBA-PERP[0], BTC[.0000247], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL[.00892107], SOL-PERP[0], USD[-0.62], XRP[1.332992], XRP-PERP[0] | | |
| 03233353 | | BAO[1], BTC[.0063916], KIN[2], TONCOIN[25.19338271], USD[0.08] | Yes | |
| 03233355 | | AUD[0.00] | | |
| 03233356 | | TONCOIN[.09], USD[0.00] | | |
| 03233358 | | BAO[2], BTC[.01375054], KIN[1], SOL[.30786456], TRX[1], USDT[0.00010093] | | |
| 03233359 | | KIN[207.86948651], SOL[0] | | |
| 03233360 | | ETH[0], KSOS-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.01] | | |
| 03233365 | | BOBA[.0744936], USD[1.08] | | |
| 03233368 | | BTC-PERP[0], ETH-PERP[0], USD[-0.25], USDT[.30226087] | | |
| 03233375 | | ETH[0] | | |
| 03233379 | | ETHW[.0008087], USD[0.00] | | |
| 03233390 | | ATLAS[104190.53008816], USD[0.09], XRP[0], XRP-PERP[0] | Yes | |
| 03233392 | | ETH[.0969506], ETHW[.0969806], USD[0.06] | | |
| 03233403 | | NFT[318975081969866983/Monza Ticket Stub #1058][1], NFT[383260431393940124/FTX EU - we are here! #94147][1], NFT[385973101377489521/Japan Ticket Stub #588][1], NFT[391234754800459746/Netherlands Ticket Stub #766][1], NFT[401024174241684797/FTX EU - we are here! #94001][1], NFT[522213511258345062/FTX AU - we are here! #52382][1], NFT[542575536767103470/Singapore Ticket Stub #1121][1], NFT[550804279962984555/FTX Crypto Cup 2022 Key #1563][1], NFT[553959309069605781/Austin Ticket Stub #1454][1], NFT[556811939742563137/FTX EU - we are here! #94217][1], NFT[562956473965310292/Mexico Ticket Stub #1457][1], NFT[572945664795906365/The Hill by FTX #2414][1], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 03233406 | Contingent | NFT[470773792410207561/FTX AU - we are here! #47081][1], NFT[489626855752327227/FTX AU - we are here! #47069][1], NFT[506290415586833364/FTX Crypto Cup 2022 Key #903][1], SRM[3.6003082], SRM_LOCKED[29.8796918], USD[0.02], USDT[0.00000002] | | |
| 03233414 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], NEAR-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03233416 | | USD[0.00], USDT[0] | | |
| 03233427 | | USD[0.00], USDT[0.00012016] | | |
| 03233431 | | BTC[.00000002], USD[0.00] | Yes | |
| 03233435 | Contingent | ETH[0.00000001], FTM[0], FTT[30.36379834], LUNA2[0.00333050], LUNA2_LOCKED[0.00777117], MATIC[0], MATIC-PERP[0], USD[0.45], USDT[0] | | |
| 03233437 | Contingent | BEARSHIT[12517366.77625854], BULL[1.27968987], ETHBULL[12.55279515], LUNA2[0.00104244], LUNA2_LOCKED[0.00243237], LUNC[226.994596], USDT[0] | | |
| 03233440 | | ETH[.00078638], ETHW[0.00078637], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03233446 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.0008], FTT-PERP[0], GALA-PERP[0], IOST-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000038], UNI-PERP[0], USDI-2.03], USDT[150], WAVES-PERP[0], XAR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03233449 | | NFT (346909502667447579/FTX EU - we are here! #194376)[1], NFT (417612700823247715/FTX EU - we are here! #194468)[1], NFT (552825240375412708/FTX EU - we are here! #194174)[1] | Yes | |
| 03233450 | | ETH[0], STG[0], TRX[.000006] | | |
| 03233453 | | ADA-PERP[0], ANC-PERP[0], APE[.097074], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], ENS-PERP[0], ETH[.00003651], ETH-0624[0], ETH-PERP[0], ETHW[.000525], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], NFT (573935306000700718/FTX AU - we are here! #40557)[1], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USDI-0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03233454 | | TRX[.001319], USDT[0.76079468] | | |
| 03233459 | | USD[0.83], USDT[.007921] | | |
| 03233460 | | ATLAS[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03233471 | Contingent, Disputed | TONCOIN[.089], USD[0.00] | | |
| 03233478 | | ENJ[25000] | | |
| 03233479 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.79] | | |
| 03233486 | | MNGO[22195.782], USD[2.13] | | |
| 03233490 | | USD[0.00] | | |
| 03233503 | | BAO[2], SOL[.20000183], USD[0.00], USDT[13.71104807] | Yes | |
| 03233512 | | BTC[.00205875] | | |
| 03233513 | | BNB[0], TRX[0] | | |
| 03233522 | | FTT[.11166504], LTC[.00018], SOL[.20413649], TONCOIN[13.42], USD[0.00] | | |
| 03233523 | Contingent | DOT[29.09418], ETH[.6259574], ETH-PERP[0], ETHW[.6259574], LUNA2[6.99156030], LUNA2_LOCKED[16.31364071], LUNC[1031111.628546], USD[1125.14], USDT[0] | | |
| 03233526 | | AKRO[1], BAO[1], RSR[1], SECO[1], TOMO[1], TRX[1], USD[0.00] | | |
| 03233531 | | DOGE[.04981], ETHW[.00020037], SGD[0.01], USD[0.00], USDT[1.77633797] | | |
| 03233532 | | USDT[9.65009612] | Yes | |
| 03233534 | | BTC[0.00009879], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS[.84502726], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[388.87] | Yes | |
| 03233538 | | BAO[1], BNB[0.14918584], BTC[.00193542], ETH[.05602026], ETHW[.05532207] | Yes | |
| 03233545 | | NFT (327299892728963722/The Hill by FTX #37215)[1], USDT[0.00000705] | Yes | |
| 03233553 | | CRV[546.89607], USD[2.72] | | |
| 03233554 | | AUDIO[.70519083], SGD[0.00], SOL[0], USD[0.00] | | |
| 03233555 | | ALGOBULL[178690000], AMPL[9.09945169], ATOM[2.6897115], ATOMBULL[16991.88041862], AVAX[.4612615], AXS[-5.27374834], BAT[22], BCHBULL[26624.9726], BNB[.0815695], BSVBULL[18290000], CEL[12.3805615], CHR[57.4842925], DOT[3.2320555], ENJ[17.929495], EOSBULL[1400000], ETH[.003], FTM[20], FTT[.00498275], GALA[158.639036], GRT[74.4979035], HNT[1.8734465], KNCBULL[534.450545], LINK[5.590782], LINKBULL[833], LOOKS[6.313684], MANA[15.088681], MATIC[45.06151725], NEAR[6.7], OMG[5.5], PEOPLE[229.83304066], RNDR[9.5], SAND[29.1716125], SOL[.62], STARS[11.1895805], SUSHIBULL[5450000], SXPBULL[65400], TLM[417.4594645], TOMOBULL[1417000], TRX[126.3400655], UNI[11.051622], USD[2.82], USDT[1.42946809], XRPBULL[923793.76343872], XTZBULL[66650], YFII.00421], YGGI[47.63761425], ZECBULL[2127.280069], ZRX[120.9088] | | |
| 03233558 | | USD[0.01] | | |
| 03233562 | | FTT[0.08924600], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.02], USDT[0.00189784] | | |
| 03233565 | | ETH[0], USDT[0.00000665] | | |
| 03233570 | | ALGO[0], BNB[0.00000400], MATIC[0], NEAR[0], NFT (332716566793106352/FTX EU - we are here! #144252)[1], NFT (432635486164275308/FTX EU - we are here! #155953)[1], NFT (561943408903251830/FTX EU - we are here! #155898)[1], TRX[.86185], USD[0.00], USDT[30.17911460] | | |
| 03233571 | | FTT[.0991], USDT[0.01226816] | | |
| 03233573 | Contingent | LUNA2[21.52042304], LUNA2_LOCKED[50.21432042], USDT[0.00019315] | | |
| 03233574 | | TONCOIN[119.9652628], USDT[0.00000003] | | |
| 03233577 | | 1INCH-0624[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[140.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-0325[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SXP-0624[0], SXP-PERP[0], USD[-51.25], XMR-PERP[0], XRP-0624[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03233589 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00222132], LUNA2_LOCKED[0.00518309], LUNC[483.6980799], LUNC-PERP[0], MATIC[.0024476], MINA-PERP[0], SOL[0.00632088], TRX[.734476], USD[2.66], USDT[0.00008509], XPLA[.0027], XRP[0] | | |
| 03233590 | | AUD[0.00] | | |
| 03233591 | | AUD[23.33], BAO[1], ENJ[.00004516], KIN[1] | Yes | |
| 03233596 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.54186568] | | |
| 03233597 | | BNB[.00494387], ETHW[.00043601], POLIS[.073609], USD[0.44], USDT[0.45000003] | | |
| 03233598 | Contingent, Disputed | USD[25.00] | | |
| 03233604 | | FTT[0.03451000], GOG[156.97017], USD[0.00], USDT[0] | | |
| 03233605 | | BNB[.37016716], ETH[.05219358], ETHW[.05219358], FTM[63.55565884], SOL[1.59033863] | | |
| 03233608 | | AKRO[1], AUD[0.00], BAO[7], FTM[28.66714317], KIN[3], MATIC[66.96093469], SHIB[10912132.69599078], TRX[2], UBXT[1] | | |
| 03233610 | | BTC[0.07598685], USD[3.62], XRP[.271231] | | |
| 03233615 | | TRX[.923823], USDT[0.69204854] | | |
| 03233617 | | ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], EOS-PERP[0], EUR[10000.00], FIDA-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USDI-3280.47], ZIL-PERP[0] | | |
| 03233618 | | BTC[.01193931], ETH[.31560491], ETHW[.31542635], NFT (302663853946149399/The Hill by FTX #41474)[1], NFT (373599130910830837/FTX Crypto Cup 2022 Key #1831)[1], NFT (386657264919672829/FTX EU - we are here! #240849)[1], NFT (495338560201813211/FTX EU - we are here! #240860)[1], NFT (548569331965528136/FTX EU - we are here! #240856)[1], USDT[.47810957] | Yes | |
| 03233621 | | USDT[0] | | |
| 03233622 | | TONCOIN[34.7496123] | Yes | |
| 03233625 | | ETH[.19318267], ETHW[.19214724], LTC[9.10884784], USDT[3.44610950] | | ETH[.189], LTC[8.81527] |
| 03233628 | | ALICE[148.556005], USD[393.87], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03233630 | | NFT (294856859447636873/France Ticket Stub #1694)[1], NFT (349720810340232623/Hungary Ticket Stub #1578)[1], NFT (357768480114767566/Austin Ticket Stub #232)[1], NFT (474825218120771618/Mexico Ticket Stub #1846)[1], NFT (485304852117899013/The Hill by FTX #2204)[1], NFT (521652632045442582/Montreal Ticket Stub #1440)[1], NFT (573481296602261360/FTX Crypto Cup 2022 Key #573)[1] | Yes | |
| 03233631 | | USD[0.00] | | |
| 03233633 | | USD[0.02], USDT[0] | Yes | |
| 03233634 | | USD[0.00], USDT[0] | | |
| 03233636 | | ETH[.01462279], ETHW[.01444482] | Yes | |
| 03233649 | | USDT[0] | | |
| 03233660 | | TRX[.78075], USD[0.35] | | |
| 03233664 | Contingent | ASD[0], AXS[0], CEL[0], FTT[51.99411], LUNA2[0.00000041], LUNA2_LOCKED[0.00000096], LUNC[.09], TRX[.000665], USD[0.00], USDT[0] | | |
| 03233666 | | NFT (306227605289452342/FTX EU - we are here! #182156)[1], NFT (375151528020796956/FTX EU - we are here! #182314)[1], NFT (544341153758741860/FTX EU - we are here! #182273)[1], NFT (548423397085403585/The Hill by FTX #16794)[1] | | |
| 03233668 | | USD[0.00] | | |
| 03233673 | | BTC-PERP[.0014], EUR[5.00], FTT[11.8638858], SHIB[501002.00400801], SHIB-PERP[0], SOL[1.50431023], USD[-29.68], USDT[-2.73549750] | | |
| 03233675 | | GOG[.9494], USD[0.04], USDT[47.147531] | | |
| 03233676 | | KIN[1], USD[0.00] | Yes | |
| 03233679 | | USD[0.00] | | |
| 03233687 | | AKRO[2], AUDIO[1], AVAX[.00001676], BAO[8], CRO[385.48728057], DENT[1], ETHW[.15575542], KIN[6], TRX[1], UBXT[2], USD[0.00], USDT[505.62708507] | | |
| 03233688 | | 0 | | |
| 03233692 | | SAND[1], USD[4.16], USDT[7.59493563] | | |
| 03233696 | | DYDX-PERP[0], USD[12.54] | | |
| 03233700 | | SOL[16], TRX[.00078], USDT[0.00000053] | | |
| 03233705 | | USDT[0] | | |
| 03233712 | | RAY[11.80838085] | | |
| 03233713 | | USDT[.01] | | |
| 03233714 | | BAO[41411.7739391], CRO[.00196611], DENT[2], DOGE[315.1992085], EUR[0.88], GALA[.55415966], KIN[2], RSR[1], SHIB[9361.07559333], SLP[8806.71533164], UBXT[1], XRP[3.16312046] | Yes | |
| 03233722 | | ETH[.0025], ETHW[.0025] | | |
| 03233726 | Contingent | ETH[.00085852], ETH-PERP[0], ETHW[.006], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009438], MATIC[1.91412621], NFT (536818363888161644/FTX AU - we are here! #15772)[1], SOL[.00347803], TRX[.001159], USD[7.77], USDT[0.00942605] | | |
| 03233727 | | BTC[0.01229164], ETH[.08698347], ETHW[.08698347], USD[0.54] | | |
| 03233730 | Contingent | BNB[.0089436], BTC[0.05627889], ETH[.00004601], ETHW[.00004601], LUNA2[0.00515413], LUNA2_LOCKED[0.01202632], LUNC[.0048169], SGD[0.00], USD[14506.96], USDT[.008776], USTC[.72959] | | |
| 03233731 | | APT-PERP[0], BNB[0], DOGE-PERP[0], FTT-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 03233734 | | MATIC[0], SOL[0], USD[1.23] | | |
| 03233738 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.04562], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000789], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03233741 | | NFT (417415577788160694/The Hill by FTX #28785)[1], NFT (497762172629864296/FTX Crypto Cup 2022 Key #20117)[1] | | |
| 03233744 | | USD[0.00], USDT[0.00000059] | | |
| 03233748 | | SGD[0.79], TRX[3577.636532], USD[0.00] | | |
| 03233749 | | AUD[0.00] | | |
| 03233754 | | ATLAS[3852.08277420], BNB[0] | | |
| 03233766 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], USD[0.01], USDT[-0.00714699], VET-PERP[0] | | |
| 03233769 | Contingent | LUNA2[0.09676099], LUNA2_LOCKED[0.22577565], LUNC[21069.91], TONCOIN[.008], USD[0.01], USDT[80.44] | | |
| 03233777 | | AVAX[0], BNB[0], BTC[0.00050921], DFL[0], DOGE[0], DOT[0], ETHBULL[1.22933857], FTT[0], GMT[0], GRTBULL[0], GST[2.86170876], LRC[0], LUNC[0], MANA[0], MATIC[0], SAND[0], SHIB[1297420.57191669], SOL[0], SUSHIBULL[22595180.09333333], UNI[1.21612844], USD[0.00], USDT[0] | | |
| 03233780 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], AMPL-PERP[0], ANC[226], APE[1.8], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], FTM[0], FTM-PERP[0], FTT[1.70000000], FTT-PERP[0], GLMR-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[10.38925709], LUNA2_LOCKED[24.24159987], LUNC[2251957], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB[15532.94], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.04], USTC[1], XMR-PERP[0], XTZ-PERP[0] | | |
| 03233784 | | USDT[1.87851094] | | |
| 03233788 | | DENT[1], FTM[.00033739], SHIB[1.82248995], USDT[0.00000001] | Yes | |
| 03233794 | | ETCBULL[19.7], LINKBULL[64], MATICBULL[45], SUSHIBULL[2230000], SXPBULL[29100], TOMOBULL[340000], TRXBULL[131], USD[0.07], USDT[0.00000001], VETBULL[170], XLMBULL[50], XRPBULL[110500] | | |
| 03233797 | | FTT[25.03], USD[0.00] | | |
| 03233798 | | BNB[0], USD[0.00], USDT[0] | | |
| 03233800 | | TONCOIN[.03], USD[0.01] | | |
| 03233802 | | ATLAS[14708.55], USD[0.17], USDT[0.00000001] | | |
| 03233809 | | BNB[.0085], BTC[.034], ETH[.474], ETHW[.474], FTM[48.99069], USD[2.32], XRP[370.25] | | |
| 03233811 | | TONCOIN[0], USD[25.00] | | |
| 03233813 | | BTC[0.00010090], FTT[6.7], SOL[.06], USD[0.34], USDT[0.00000832] | | |
| 03233817 | | KNC[3.39261314], MOB[.9998], USD[0.00], USDT[0] | | |
| 03233818 | | USD[25.00] | | |
| 03233821 | | FTT[13.99354], SOL[24.78609399], USD[257.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03233824 | | USD[0.00] | | |
| 03233828 | | TONCOIN[8.63604061], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03233834 | | USD[1.07], USDT[0] | | |
| 03233835 | | BNB[.005458], USDT[3.10423685] | | |
| 03233844 | | USD[25.49] | | USD[25.00] |
| 03233847 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03233861 | | USDT[.6581224] | | |
| 03233863 | | ADA-PERP[0], AVAX[.02152074], AVAX-PERP[0], BNB[.00000639], BNB-PERP[0], BTC[.00005015], BTC-PERP[0], DOGE[.54090668], DOGE-PERP[0], DOT[.03713144], DOT-PERP[0], ENS-PERP[0], ETH[.00028649], ETH-PERP[0], ETHW[.06195452], HNT-PERP[0], KAVA-PERP[0], LTC[.00864604], LTC-PERP[0], LUNC-PERP[0], SAND[.24285309], SAND-PERP[0], SOL[.00447874], SOL-PERP[0], STEP-PERP[0], USD[401.64] | | |
| 03233876 | | SOL[.99981], SUSHI[11.99772], USD[0.00], USDT[1.75171799] | | |
| 03233883 | | AVAX[.00000001], FTT[0], RAY[0], SOL[0.14260360] | | |
| 03233888 | | BNB[.00467246], BTC[0.00005427], BTC-PERP[0], MATICBULL[85.9], USD[-1.70] | | |
| 03233893 | | SOL[0] | | |
| 03233896 | | USDT[0.00000017] | | |
| 03233898 | | USD[0.00], USDT[0.02057642] | | USDT[.02] |
| 03233901 | | USD[0.30], USDT[.04131961] | | |
| 03233904 | | USD[0.00], USDT[0] | | |
| 03233914 | | USD[100.00] | | |
| 03233916 | | USD[0.00] | | |
| 03233918 | | ADA-PERP[0], ATLAS[865.98903053], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], MANA-PERP[0], USD[-34.12], USDT[37.65206842] | | |
| 03233921 | | USD[25.00] | | |
| 03233922 | | USDT[308.519754] | | USDT[300] |
| 03233927 | | USD[0.00] | Yes | |
| 03233928 | | TONCOIN[10], USDT[0] | | |
| 03233929 | | FTT[0.03042992], USD[0.00] | | |
| 03233935 | | BTC[0.00265778], ETH[0.05636044], ETHW[0.05636044], SOL[0.54557373], USD[0.00] | | |
| 03233936 | | MBS[1], USD[0.06] | | |
| 03233943 | | NFT [531378449082182192/FTX EU - we are here! #104888][1], NFT [569442435398322712/FTX EU - we are here! #105900][1] | | |
| 03233946 | | SUSHIBULL[2469530.7], SXPBULL[32475.376], TRX[.000001], USD[0.20], XRPBULL[65387.574] | | |
| 03233948 | | LTC[0], TRX[0] | | |
| 03233957 | Contingent | ETH[.18673242], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], MATIC[0], SGD[0.00], SOL[0], USD[220.99] | | |
| 03233959 | | EUR[0.00], HXRO[1], SOL[.65511151] | | |
| 03233961 | | TRX[.386382], USD[0.30] | | |
| 03233967 | | ATLAS[470], USD[0.22], USDT[0] | | |
| 03233971 | | USDT[0] | | |
| 03233975 | | BTC[.00106939] | | |
| 03233979 | | EMB[9180], ETH[.000594], ETHW[.000594], HXRO[2092], SLRS[2404], USD[3.59] | | |
| 03233981 | | MTA[57.18908683], USDT[0] | | |
| 03233993 | | APE[38.0953], BNB[1.87994832], BTC[0.177996671], CRO[530], DOGE[6409.18218711], ETH[.2179564], ETHW[.2179564], MATIC[768.23473589], SOL[63.268932], USD[441.51] | | BNB[1.839632], BTC[.128976], DOGE[6380], USD[400.00] |
| 03233996 | | USD[0.00], USDT[0] | | |
| 03233997 | | USD[0.00] | | |
| 03233998 | | TONCOIN[.08477498], USD[0.13] | | |
| 03234002 | | ATOM-PERP[0], BIT-PERP[-235], BNB[0], BNB-PERP[0], DOGE-PERP[0], EUR[4492.22], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[78.69], XMR-PERP[0], XRP-PERP[0] | | |
| 03234006 | | MATIC[0], USD[0.00], USDT[0] | | |
| 03234010 | | BOBA[.0363029], USD[0.01] | | |
| 03234015 | | BICO[15], BTC[0], CQT[105], DYDX[4.4], FTT[0.00002907], LRC[22], USD[0.94], USDT[0] | | |
| 03234023 | | BTC[0.00457757] | | |
| 03234027 | | USD[0.00] | | |
| 03234028 | | ETH[.139], ETHW[.139], USDT[55.96054562] | | |
| 03234029 | | BTT[951343607.33450371], GMT[120.62637843], TRX[501.01614152], USDT[52.80431696], XRP[37.18682082] | Yes | |
| 03234032 | | USDT[0.00000083] | | |
| 03234033 | | JOE[0] | | |
| 03234039 | | ATLAS[12467.6307], FTM[0], USD[0.00], USDT[.006042] | | |
| 03234048 | Contingent | APE[9.2], APE-PERP[0], ATLAS[27336.738308], ATOM-PERP[0], AVAX[76.49100255], CRO[569.8917], ENJ[217.95858], ETH[1.84189154], ETHW[1.47493353], FTM[.7338993], FTT[21.79669552], LOOKS[360.94053], LUNA2[0.13173719], LUNA2_LOCKED[0.30738679], LUNC[28686.05237967], LUNC-PERP[0], MATIC[2328.286763], SAND[281.9615535], SOL[57.05766959], SOS[582989497.14], TRX[8521.38063], UNI[14.097321], USD[3988.08] | | |
| 03234049 | | EUR[5.00] | | |
| 03234056 | Contingent, Disputed | AKRO[1], BAO[1], DENT[1], ETH[0], KIN[2], TRX[0.00001400], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03234057 | | USD[0.00] | | |
| 03234060 | | LINKBULL[7304], USD[150.02], XRPBULL[1768095.506] | | |
| 03234064 | Contingent | ETH[.03], ETHW[.03], LUNA2[0.67339647], LUNA2_LOCKED[1.57125844], LUNC[146633.5], NFT (306855179603574243/FTX AU - we are here! #21933)[1], NFT (328189864034345717/FTX AU - we are here! #43923)[1], NFT (365533989754405177/FTX EU - we are here! #197951)[1], NFT (495506979850783508/FTX EU - we are here! #197481)[1], NFT (575121509967271220/FTX EU - we are here! #197806)[1], SOL[.4768688], USD[0.00], USDT[1.428967] | | |
| 03234066 | | USD[1.08], USDT[0.00000001], XRP-PERP[0] | | |
| 03234077 | | USD[0.04] | | |
| 03234078 | | AKRO[1], ALGO[155.89131114], BAO[7], BNB[.79758972], BTC[.01589648], DENT[2], DOT[6.13690622], ETH[.3661292], ETHW[.3661292], EUR[0.00], GALA[1002.27235187], KIN[4], RSR[1], SOL[.2980343], TRX[1], UBXT[1] | | |
| 03234080 | | BAO[1], NFT (543162870928550367/FTX Crypto Cup 2022 Key #21154)[1], TRX[.000006], TRY[0.58], USDT[0.03439771] | Yes | |
| 03234082 | | USD[0.00] | | |
| 03234083 | | BAO[4], DENT[1], DOGE[417.29020912], ETH[.37912982], ETHW[.37897066], KIN[3], TRX[1], UBXT[1], USDT[1.33782494] | Yes | |
| 03234088 | | USD[0.00] | | |
| 03234091 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000418], BTC-PERP[0], CREAM-PERP[0], DOGE[.994], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (319395452654679241/FTX AU - we are here! #33798)[1], NFT (370683024636478580/The Hill by FTX #6101)[1], NFT (454534672856049019/FTX AU - we are here! #18962)[1], NFT (439799179367138370/FTX EU - we are here! #168151)[1], PEOPLE-PERP[0], SAND-PERP[0], SOL[.009595], SOL-PERP[0], TLM-PERP[0], TRX[.991778], TRX-PERP[0], USD[0.00], USDT[98.08599172], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03234094 | | BTC[0], DENT[1] | Yes | |
| 03234095 | | XRP[.00000001] | | |
| 03234098 | | SAND[1], TONCOIN[1], USD[1.00] | | |
| 03234101 | | TONCOIN[.08], USD[0.00] | | |
| 03234103 | | 1INCH-PERP[0], ALT-1230[0], ALT-PERP[0], BNB-0930[0], BNB-PERP[0], BSV-1230[0], BSV-PERP[0], BTT-PERP[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], COMP-1230[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-0930[0], DEFI-1230[0], EDEN-0624[0], EDEN-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MID-0930[0], MID-1230[0], MID-PERP[0], OKB-0624[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], TRX[.000187], UNISWAP-0930[0], UNISWAP-PERP[0], USD[1.03], USDT[0.00000004], USTC-PERP[0] | | |
| 03234105 | | USD[0.00] | | |
| 03234118 | | ATLAS[0], SOL[0] | | |
| 03234120 | Contingent | LUNA2[3.00141639], LUNA2_LOCKED[7.00330493], LUNC[.00000001], USDT[0] | | |
| 03234127 | Contingent, Disputed | ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.00173796], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03234128 | | AKRO[2], ATLAS[1281.86702002], AURY[2.14448118], BAO[3], MBS[127.01767326], USD[0.00] | Yes | |
| 03234129 | | USD[0.00] | | |
| 03234130 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.76087065], LUNA2_LOCKED[1.77536486], LUNC[120681.18740195], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00000001], VET-PERP[0], XMR-PERP[0] | | |
| 03234131 | | BTC[.00005673], ETH[.00004905], ETHW[0.00004904], GOG[4], NFT (382883103653935997/FTX EU - we are here! #140188)[1], NFT (404232495359239086/FTX EU - we are here! #140889)[1], NFT (443194313980490211/FTX EU - we are here! #140689)[1], USD[2.70], USDT[0.00000001] | | |
| 03234132 | | USD[25.00] | | |
| 03234134 | Contingent, Disputed | USD[0.00] | | |
| 03234135 | | ETH-PERP[0], ONE-PERP[0], USD[0.01] | | |
| 03234139 | | BAO[1], EUR[0.00], SOL[3.21026166] | | |
| 03234140 | | USDT[0.00000067] | | |
| 03234143 | | BTC[.00101984], DENT[2], ETH[.01301851], ETHW[.01285423], KIN[2], SGD[0.00], USD[0.00] | Yes | |
| 03234145 | | USD[0.00] | | |
| 03234148 | | LTC[0], UBXT[1], USD[0.00], USDT[0] | | |
| 03234154 | | DOGE[.48032266], USDT[0] | | |
| 03234156 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[20.57288033], AXS-PERP[0], BLT[364.29159825], BTC[.00796867], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.10429461], ETHW-PERP[0], FIDA[8.28830486], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[2350.15095934], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[290.38608171], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (288837977897992066/Mexico Ticket Stub #366)[1], NFT (300426457647442009/FTX EU - we are here! #160395)[1], NFT (302693580421956115/FTX AU - we are here! #63304)[1], NFT (353783787905761256/Singapore Ticket Stub #1350)[1], NFT (387045303447102750/Austin Ticket Stub #814)[1], NFT (454534672855049019/Japan Ticket Stub #1202)[1], NFT (470328636630224495/FTX EU - we are here! #160478)[1], NFT (476144077007416833/Monaco Ticket Stub #87)[1], NFT (531780229042544188/FTX EU - we are here! #160442)[1], NFT (535384047593346288/The Hill by FTX #6448)[1], ONE-PERP[0], PAXG[0.03660771], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB[5828407.06242278], SNX-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00000802], UNI-PERP[0], USD[73.83], USDT[985.22685009], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | TRX[.000008], USDT[803.811714] |
| 03234160 | | BULL[0.09972443], USD[41.58] | | |
| 03234161 | | BNB[0], ETH[0], HT[0], KIN[.00000001], MATIC[0], SHIB-PERP[0], SOL[0], TRX[0.72970600], USD[0.00], USDT[0.00212707] | | |
| 03234162 | | 0 | | |
| 03234174 | | USDT[0.00000970] | | |
| 03234178 | | TRX[.000001] | | |
| 03234186 | | APE-PERP[0], SOL[-0.00000085], USD[0.00] | | |
| 03234187 | | AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 03234191 | | FTT[.08835069], STARS[0.34715424], USD[0.40], USDT[0] | | |
| 03234199 | | ETH[.08580813], ETHW[0.08477806], FTT[4.22449538], USDT[836.02518121] | Yes | |
| 03234202 | | AUDIO[0], FTT[9.72350643], MATIC[0], USD[26.78], USDT[0.00000006] | | |
| 03234204 | | SOL[4.5], USD[28.83] | | |
| 03234206 | | USD[1.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03234210 | Contingent, Disputed | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[.00000616], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[2000.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL[369.9], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA[102460], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP[270540], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UMEE[60210], USD[0.06], USDT[0.00009090], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03234211 | | TONCOIN[.00102521] | Yes | |
| 03234223 | | USDT[9] | | |
| 03234225 | | RAY[0.00785303], SRM[0.01470513], USD[0.00], USDT[0] | | |
| 03234234 | Contingent | ETH[69.491], ETH-PERP[0], LUNA2[0.00311455], LUNA2_LOCKED[0.00726728], LUNC-PERP[0], USD[0.44], USDT[602.15154], USTC[.44088], USTC-PERP[0] | | |
| 03234236 | | USD[10.00] | | |
| 03234237 | | TONCOIN[63.54097463], USD[251.97], USDT[-137.58297830] | | USD[100.00] |
| 03234241 | | BTC-PERP[0], CRO-PERP[0], CRV[29.994], MANA-PERP[0], USD[7.78], USDT[0] | | |
| 03234246 | | ETH[.018], NFT (38580059832889722)/FTX Crypto Cup 2022 Key #16066)[1] | | |
| 03234250 | Contingent | ETH[.04492723], ETHW[.04492723], GALA[469.9107], LUNA2[0.40650343], LUNA2_LOCKED[0.94850801], SOL-PERP[0], USD[0.12], USDT[0] | | |
| 03234251 | | USD[0.00] | Yes | |
| 03234253 | | BTC[0.00004514], BTC-PERP[0], USD[-1900.98], USDT[2574.94238566] | | |
| 03234255 | | USD[0.00], USDT[0.00000096] | | |
| 03234259 | Contingent | ALGO[450], AVAX[6], BTC[0], FTT[0.64324547], GALA[4619.22], LUNA2[2.40104962], LUNA2_LOCKED[5.60244911], MANA[237], SAND[173], SOL[5], USD[0.40], USDT[0.00000015] | | |
| 03234260 | | ATLAS[0], FTT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 03234265 | | USD[25.00] | | |
| 03234270 | | BNB[0] | | |
| 03234271 | | TONCOIN[46], USD[48.92] | | |
| 03234279 | | BTC[0], ETH[0], LTC[0], TONCOIN[0], USD[0.00] | | |
| 03234283 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 03234284 | | BAO[1], USDT[0] | | |
| 03234285 | | BTC[.00233912], USD[0.01] | | |
| 03234288 | | AVAX[.0882], ETH[.18996201], ETHW[0.18996200], SOL[32.03932201], USD[102.35], USDT[0.54665100] | | |
| 03234289 | | BTC[0], XRP[0] | | |
| 03234292 | | AAVE[.00000101], AVAX[.00000518], BAO[.88317326], BCH[.01588311], BTC[.00000076], CHR[7.32381787], CONV[1750.71842892], CRO[.00056306], DENT[3], DFL[.00186072], DYDX[.00029861], ENJ[.00013764], KIN[10], LRC[9.69540529], MATIC[2.89085991], PUNDIX[.00061693], SHIB[139249.73076411], SOL[.00007881], TRX[2], UBXT[3], USD[15.42], WRX[5.60774372], YFI[.00047949] | Yes | |
| 03234293 | | SOL[.00000001], USD[0.00] | | |
| 03234297 | | STARS[1], USD[2.33], USDT[0.00780000] | | |
| 03234300 | | AKRO[1], AVAX[.17175701], GBP[0.00], HNT[.47624092], KIN[1] | | |
| 03234301 | Contingent | AKRO[1], ATLAS[0], BAO[7], BTC[0], DENT[2], ETH[0.00000001], ETHW[0.43522060], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056651], MATIC[0], NFT (404588638480552751/FTX EU - we are here! #50194)[1], NFT (444663864928328033/FTX EU - we are here! #50354)[1], NFT (499271104183718433/FTX AU - we are here! #59678)[1], NFT (565414932662448501/FTX EU - we are here! #50401)[1], SAND[0], SECO[1.00041099], TRX[1.000778], USD[0.00], USDT[0.00504306], USTC[0], XRP[.681418] | Yes | |
| 03234304 | | USD[0.00] | | |
| 03234309 | | USD[0.00] | | |
| 03234310 | Contingent | AVAX[.04482363], BEAR[640], ETH[.00035548], ETHW[.00035548], FTM[.00206306], LUNA2[43.43517571], LUNA2_LOCKED[98.33728436], MATIC[.00226006], MATICBEAR2021[8160], TRX[608.001554], USD[0.10], USDT[0] | Yes | |
| 03234312 | | XRP[178.510244] | | |
| 03234318 | | AAPL[0], BAO[0], BNB[0], BTC[0], FTT[0], SHIB[0], SOL[0], TSLA[.00000003], TSLAPRE[0], TSM[0], USD[0.00], USDT[0] | Yes | |
| 03234320 | | USD[25.00] | | |
| 03234321 | | FTT[0.09466626], USD[0.33] | | |
| 03234322 | | BTC[0], USD[0.00], USDT[0] | | |
| 03234323 | | USD[0.00] | | |
| 03234325 | | APT-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[0.01553167], USD[1.31], ZIL-PERP[0] | | |
| 03234328 | Contingent | BAO[0], LUNA2[3.98514754], LUNA2_LOCKED[8.96914365], UBXT[0], USD[0.00], USDT[0], USTC[0.00992298] | Yes | |
| 03234334 | | USD[0.00] | | |
| 03234336 | | USD[0.00], USDT[0] | | |
| 03234339 | | FTT[.06822132], USD[0.00] | | |
| 03234341 | | SOL[0.38865333] | | |
| 03234345 | | AKRO[1], KIN[1], NFT (312872176908514812/FTX EU - we are here! #44060)[1], NFT (456690456698115582/FTX EU - we are here! #43940)[1], NFT (483741622629248139/FTX EU - we are here! #44213)[1], USD[0.00], USDT[0.00003324] | | |
| 03234346 | | DOT[0], USDT[0.00000001] | Yes | |
| 03234356 | | ATLAS[789.9069], BTC[0.00200907], CRO[39.9981], ETH[0.05444582], ETHW[0.05439215], MANA[69.71865536], RAY[34.87912003], SAND[5.99943], SOL[.37756444], SPELL[20397.51413015], SUSHI[3.99962], USD[2.00] | | BTC[.001999], ETH[.013279] |
| 03234357 | | USD[0.00] | | |
| 03234362 | | BTC[.00235007], ETH[.02951684], ETHW[.02951684], EUR[0.00], MANA[16.51263897], RAY[18.72413528], SAND[9.54879017], SOL[.65931341] | | |
| 03234367 | | SOL[.00000001], USD[0.00] | | |
| 03234370 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], EUR[0.00], ICP-PERP[0], LUNA2[0.00006668], LUNA2_LOCKED[0.00015559], LUNC[14.52034864], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 03234372 | | ATLAS[429.914], USD[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03234373 | | USD[0.00] | | |
| 03234375 | | ETH[0] | | |
| 03234380 | | BTC[.0006], ETH[.026], ETHW[.026], USD[0.62], XRP[5] | | |
| 03234384 | Contingent | APE[.049792], BULL2[0.00001376], ETH[.06031747], ETHBULL[.00470128], ETHW[.06031747], FTT[.0423635], LUNA2[0.27006670], LUNA2_LOCKED[0.63015564], LUNC[57807.5932868], TRX[10], USD[3266.40], USDT[57.29917060] | | |
| 03234387 | | NFT (340077482581972726/FTX EU - we are here! #182710)[1], NFT (455579817097089913/FTX EU - we are here! #182345)[1], NFT (573266273974424781/FTX EU - we are here! #182612)[1], USD[0.00] | Yes | |
| 03234395 | Contingent | BNB[1.07788680], BTC[0.09184821], ETH[.42195637], ETHW[.30366564], EUR[32.62], FTT[29.02831285], LUNA2[0.22427002], LUNA2_LOCKED[0.52329672], LUNC[48835.27039274], RUNE-PERP[0], STG[49], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 03234398 | Contingent | AVAX[5109.63165], BTC-PERP[0], DOGE[2360027.66858067], ETH[3.189], ETH-PERP[0], ETHW[3.189], FTT[0.33481630], LUNA2[0.02049422], LUNA2_LOCKED[0.04781985], SRM[.04424952], SRM_LOCKED[12.78075075], USD[1.27], USDT[0] | | |
| 03234400 | | 0 | | |
| 03234405 | | 0 | | |
| 03234406 | Contingent | LUNA2[2.61715816], LUNA2_LOCKED[6.10670237], LUNC[569891.7], USD[1.16] | | |
| 03234412 | | USD[30.22], XRPBULL[35000] | | |
| 03234414 | | ATLAS[328464.15475511], ETH[.989], ETHW[.989], NFT (453613243016723939/FTX EU - we are here! #27601)[1], RAY[0], TRX[0.00031100], USD[0.00], USDT[0], XPLA[31006.36869109] | | |
| 03234416 | | 0 | | |
| 03234417 | | USD[0.17], USDT[0] | | |
| 03234421 | | ATLAS[4.441], MANA[.93808], POLIS[131.97624], USD[0.06], USDT[0.00000001] | | |
| 03234423 | | GBP[10.00] | | Yes |
| 03234432 | | AVAX[3.11107275], BTC[.00049991], DOT[1.699694], SOL[.52398581], USD[4.92], USDT[10], XRP[49.991] | | |
| 03234433 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-0325[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BTC[.00007208], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ETH[2.474], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[24.40747684], LUNA2_LOCKED[56.9507793], LUNC[5314779.4700007], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-0325[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.003223], USD[-307.46], USDT[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03234437 | | AAVE[10.01], BNB[2], BTC[0.10939563], ETH[.813019], ETHW[.813019], SUSHI[321.5], USD[0.11437867], YFI[.04] | | |
| 03234442 | | NFT (445577941344884411/FTX EU - we are here! #282400)[1], NFT (519825129541413586/FTX EU - we are here! #282409)[1] | | |
| 03234446 | | ATLAS[20.4] | | |
| 03234450 | | AKRO[1], BAO[4], ETH[.05630772], ETHW[.05560953], SHIB[7159266.21274795], SOL[1.96048673], UBXT[1], USD[0.00] | Yes | |
| 03234459 | | NFT (332242738836429845/Mexico Ticket Stub #345)[1], NFT (332401296591965695/Japan Ticket Stub #1091)[1], NFT (337428320082999163/FTX EU - we are here! #229262)[1], NFT (348493677225553101/FTX Crypto Cup 2022 Key #4085)[1], NFT (353543138279419335/Monaco Ticket Stub #539)[1], NFT (398039653405264118/France Ticket Stub #1463)[1], NFT (417748249467425009/The Hill by FTX #1759)[1], NFT (444398702751408775/Austin Ticket Stub #604)[1], NFT (447530650400702647/Monza Ticket Stub #912)[1], NFT (478951005182114774/Belgium Ticket Stub #1535)[1], NFT (525623387706488973/Montreal Ticket Stub #776)[1], NFT (540119560570638871/FTX EU - we are here! #229273)[1], NFT (573423018019915555/FTX EU - we are here! #229252)[1], TRX[.033379], USDT[0] | Yes | |
| 03234462 | | BTC-PERP[0], ETH[.074], ETHW[.074], FTM[24], MANA-PERP[0], SOL[6.13919], SOL-PERP[0], USD[1.52] | | |
| 03234466 | | ADABULL[543], ALTBULL[4.31], BULL[0.92400757], DOGEBULL[6.35], SUSHI[.1496], USD[0.00], USDT[0] | | |
| 03234467 | | DOGE[307.3866727], EUR[0.00], KIN[5330032.75216945], USD[0.00], USDT[0] | | |
| 03234472 | Contingent | EUR[0.01], LUNA2[0.00017005], LUNA2_LOCKED[0.00039679], LUNC[37.03], USD[0.00] | | |
| 03234473 | | ATLAS[132.2] | | |
| 03234476 | | USD[0.77], USDT[0.00000001] | | |
| 03234477 | | ETH[0], NFT (314830702304866517/FTX EU - we are here! #34049)[1], NFT (361742666213323206/FTX EU - we are here! #33997)[1], NFT (376881857761001957/FTX EU - we are here! #33785)[1], TRX[.000001], USDT[.89477038] | Yes | |
| 03234480 | | ETH[0.09998060], ETHW[0.09998060], FTT[6.91974503], USD[0.00], USDT[0] | | |
| 03234484 | | USD[32122.24] | Yes | |
| 03234487 | | LUNC[0], SOL[0], USDT[.39736774] | | |
| 03234490 | | USD[0.12] | | |
| 03234492 | | MBS[45.48705489], USD[0.00] | Yes | |
| 03234495 | | ATLAS[6700], FTT[10.1], GALA[1250], LTC[3.35], SNX[63.1], SOL[4.01], USD[4.67], XRP[594] | | |
| 03234498 | | ATLAS[7.2] | | |
| 03234500 | | BTC[.00003638], BTC-PERP[0], FTT[25], USD[0.01], USDT[22484.87380012] | | |
| 03234502 | Contingent, Disputed | USD[25.00], USDT[175] | | |
| 03234503 | | USD[0.01], USDT[0] | | |
| 03234509 | | BNB[.00000001] | | |
| 03234514 | | ALCX-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[60.61], VET-PERP[0] | | |
| 03234517 | | ENJ[7.63622843], ETH[0.00147821], ETHW[0.00147821], USDT[0.00000001] | | |
| 03234519 | | NFT (355672150332716922/FTX EU - we are here! #98775)[1], NFT (366861283951116358/FTX EU - we are here! #100173)[1], NFT (461779928676224026/FTX EU - we are here! #102380)[1] | | |
| 03234520 | | USD[0.52] | | |
| 03234523 | | NFT (290935747888653504/FTX EU - we are here! #101582)[1], NFT (341861936956199929/FTX EU - we are here! #101938)[1], NFT (446962355156474761/FTX EU - we are here! #102708)[1] | | |
| 03234530 | | SGD[0.00], USDT[0.02942287] | | |
| 03234532 | | GOG[947.81988], USD[0.59], USDT[0] | | |
| 03234540 | | USD[0.51], USDT[0.00000894] | | |
| 03234542 | | SOL[.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03234545 | | BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE[0], ETH[0], FTT[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], YFI[0] | | |
| 03234553 | | AUD[-0.48], AVAX[0], BTC[0.10953317], DOGE[0], ETH[0.49710538], ETHW[.48520654], FTM[2592.52764201], SOL[24.40623387], USD[2.67], USDT[0] | | |
| 03234555 | Contingent | AAVE[.009862], AKRO[1], BNB[.005832], ETC-PERP[0], ETH[0.00152094], ETHW[0.00152094], FTT[.09180324], FTT-PERP[0], GAL[.0136], GAL-PERP[0], GMT[.9822], KIN[1], LUNA2[0.00286998], LUNA2_LOCKED[0.00669663], LUNC[.00924534], NFT (303264833300264107/FTX AU - we are here! #11872)[1], NFT (349278841577057418/FTX Crypto Cup 2022 Key #2120)[1], NFT (365716983679903082/FTX EU - we are here! #119136)[1], NFT (370278087025793345/FTX AU - we are here! #35364)[1], NFT (418204859947560974/FTX EU - we are here! #118415)[1], NFT (426572945152614777/FTX EU - we are here! #118237)[1], NFT (528812892266894796/FTX AU - we are here! #11892)[1], OP-PERP[0], PEOPLE[9.432], PEOPLE-PERP[0], RSR[1], TRX[.000016], USD[0.10], USDT[1133.70988063] | | |
| 03234559 | | POLIS[121.08722], SAND[32.99982], USD[0.20], USDT[0] | | |
| 03234560 | | USD[0.07] | Yes | |
| 03234561 | | TONCOIN[.09207387], USD[0.00] | | |
| 03234563 | | RSR[1], USD[0.00] | | |
| 03234564 | Contingent | AKRO[1], ATLAS[2244.27779023], BAO[10], BAT[1], BNB[.00001545], BTC[0.00000003], CAD[0.00], CRO[1080.59439215], DENT[6], DOGE[1.00219007], DOT[.0003734], ENJ[83.05477533], ETH[.00000009], ETHW[.00000009], FIDA[1.02210198], FRONT[1], FTM[.00139527], FTT[35.03191921], GRT[1], KIN[4], LUNA2[0.00053231], LUNA2_LOCKED[0.00124206], LUNC[115.9124703], MATIC[.0005577], RSR[3], RUNE[.03506929], SAND[184.49368473], TOMO[1.01513357], TRX[1], USD[0.05], USDT[28.16370440], XRP[892.16611658] | Yes | |
| 03234572 | | TONCOIN[.09], USD[0.00] | | |
| 03234573 | | USD[0.00] | | |
| 03234583 | | USDT[0] | | |
| 03234589 | | BNB[.00000001], USDT[0] | | |
| 03234596 | | USDT[1150.89170371] | Yes | |
| 03234605 | | ATLAS[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 03234607 | | ATLAS[14.2] | | |
| 03234611 | | ATLAS[877.97561299], BTC-PERP[0], ETH-PERP[0], USD[-335.89], USDT[1001] | | |
| 03234612 | | BTC[0], USD[0.00], USDT[0.05407025] | | |
| 03234613 | | TONCOIN[90.33272], USD[0.00], USDT[0] | | |
| 03234618 | Contingent | DOGE[5.741689], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01], USDT[0.04526275] | | |
| 03234619 | | BAO[2], GMT[.0001049], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03234624 | | ETH[0] | | |
| 03234631 | | TRX[2.401554], USDT[0] | | |
| 03234634 | | DOT[.00000001], NEAR[8393.48001202], SHIB[46617205.23], SOL[2.14432282], USD[0.15] | | |
| 03234638 | | ETHW[71.88393354], TONCOIN[.04348], USD[0.00] | | |
| 03234640 | Contingent, Disputed | DENT[1], UBXT[1], USDT[0.00000542] | | |
| 03234642 | | ETH[0] | | |
| 03234643 | | SAND[0], USD[0.00] | | |
| 03234649 | | USDT[65.11348534] | | |
| 03234652 | | FTT[.23433858], USD[0.00] | | |
| 03234659 | | STARS[323.9916], USD[84.82], USDT[0] | | |
| 03234665 | | USD[0.00] | | |
| 03234678 | | ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.001554], USDt[-1.64], USDT[1.89688292], XRP-PERP[0], YFII-PERP[0] | | |
| 03234684 | | AUD[0.00], KIN[1], TOMO[1], TRX[1] | | |
| 03234685 | | AUD[0.00], USD[0.00] | | |
| 03234709 | | NIO[90.415], USD[0.01], XRP[.050074] | | |
| 03234710 | | USD[25.00] | | |
| 03234713 | | NFT (290387530691626242/FTX EU - we are here! #281733)[1], NFT (401657467044463162/FTX EU - we are here! #281747)[1] | | |
| 03234714 | | PERP[.98078702], USDT[0.00000002] | | |
| 03234716 | | BTC[.00544879] | | |
| 03234720 | | TONCOIN[.03], USD[0.00] | | |
| 03234722 | | ETH[-0.00040134], ETHW[-0.00039881], USDT[1.73757872] | | |
| 03234726 | | TONCOIN[.09492], USD[0.05], USDT[0.00058575] | | |
| 03234727 | | USDT[0.00000005] | | |
| 03234729 | | NFT (507648865931401697/FTX EU - we are here! #271488)[1], NFT (553796672545796566/FTX EU - we are here! #271487)[1], NFT (553812603064236014/FTX EU - we are here! #271491)[1], SOL[.00547], USD[0.00], USDT[0.00000001] | | |
| 03234739 | Contingent | DAI[9.89659093], FTT[0], LUNA2[8.86930164], LUNA2_LOCKED[20.69503718], LUNC-PERP[0], USD[669.00], USDT[0] | | |
| 03234744 | | FTT[31.394034], SOL[13.4874179], USD[26.34] | | |
| 03234745 | | ATLAS[3044.62222054], USD[0.60], USDT[0.00000001] | | |
| 03234752 | | DENT[1], GBP[0.00], TRX[2] | | |
| 03234766 | | TRX[.000112], USDT[279.59121921] | | |
| 03234770 | | ETH[0], USDT[0] | | |
| 03234771 | | USD[0.00], USDT[96.91972792], XRP[.75] | | |
| 03234778 | | TRX[.000149], USDT[.2] | | |
| 03234779 | | USD[0.00] | | |
| 03234780 | | TONCOIN[.03], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03234783 | | BNB[.09051959], SOL-PERP[-0.39], USD[54.19] | | |
| 03234784 | | USDT[2.411137] | | |
| 03234793 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.30], VET-PERP[0] | | |
| 03234797 | | GOG[1504.88163], USD[0.21] | | |
| 03234802 | | 0 | | |
| 03234805 | | BNB[0], BTC[0.00671195], EUR[1.60], USD[0.02], USDT[0.00006135] | | |
| 03234807 | | BTC-PERP[0], USD[50.02] | | |
| 03234809 | | ETH[.058], TONCOIN[51.39329191], USD[1.81], USDT[0] | | |
| 03234816 | | DOGEBULL[20.6], USD[0.25] | | |
| 03234817 | | EUR[0.00], USDT[1252.30498217] | | |
| 03234823 | Contingent | LUNA2[0.36843822], LUNA2_LOCKED[0.85968918], LUNC[0.00000001], TONCOIN[.07], USD[0.00] | | |
| 03234826 | | USD[25.00] | | |
| 03234829 | | ATOM[0], BTC[0.00004500], ETH[1.77386801], ETHW[1.77312296], EUR[0.00], FTM[0], MSOL[.00494108], SAND[0], SLND[0], SOL[0], STETH[0.00008519], USD[0.00], USDT[766.7] | Yes | |
| 03234830 | | NFT (533607746259713632/FTX AU - we are here! #32186)[1] | | |
| 03234834 | | SOL[.259948], USDT[.6] | | |
| 03234835 | | BTC[0], ETH[0], LUNC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03234836 | | USD[0.00] | | |
| 03234850 | | IMX[203.9], USD[0.19] | | |
| 03234852 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-0325[0], AMPL-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-0325[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], UNI-0325[0], UNI-PERP[0], USD[-0.47], USDT[1.33281291], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03234854 | | BTC[0.02554524], DOGE[.0007], ETHW[.00072303], NFLX-0624[0], PAXG-PERP[0], TRX[.001061], USD[0.00], USDT[0.00000001] | | |
| 03234855 | | ATLAS[3650.13797019], OXY[429.72618345], POLIS[43.216451], SXP[1.02229963] | | |
| 03234861 | | MBS[62], USD[0.24], USDT[0] | | |
| 03234861 | | BAO[2], DENT[1], KIN[1], NFT (296377121426034178/FTX EU - we are here! #189692)[1], NFT (435345276808413966/FTX EU - we are here! #190074)[1], NFT (449580602834376934/FTX EU - we are here! #189943)[1], USD[0.00], USDT[0.02000001] | Yes | |
| 03234862 | | ETH[0] | | |
| 03234864 | | USD[0.00], USDT[0] | | |
| 03234867 | | TRX[.000029], USDT[0.00002505] | | |
| 03234868 | | BTC[.00589062], DENT[1], EUR[0.00], TRX[1] | Yes | |
| 03234872 | Contingent | 1INCH-0624[0], AMZNPRE[0], BEAR[42.014], BNB[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE[.1747], ETCBULL[3.6206], ETC-PERP[0], ETH[0], ETHBULL[0], ETHW[0.00000001], EUR[0.00], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0], LUNC[0.0081553], NFLX[0], PAXG[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 03234874 | | ATLAS[3.8] | | |
| 03234878 | | AKRO[2], ATLAS[2952.402017], BAO[4], DENT[4], KIN[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 03234886 | | NFT (296022776884971029/FTX EU - we are here! #76008)[1], NFT (339285304344840379/FTX AU - we are here! #38867)[1], NFT (373875872311181544/FTX AU - we are here! #39576)[1], NFT (457738374597367657/FTX EU - we are here! #75142)[1], NFT (463400809482773566/FTX EU - we are here! #76811)[1], XRP[0] | | |
| 03234887 | | TONCOIN[228.1544], USD[0.18] | | |
| 03234889 | | TONCOIN[.08], USD[0.00] | | |
| 03234890 | Contingent | AKRO[7], AUDIO[.00088029], BAO[31], BTC[.00000015], DENT[5], ETHW[.15133221], EUR[0.94], KIN[25], LUNA2[1.84928687], LUNA2_LOCKED[4.16208419], LUNC[402884.74811638], MATIC[.00011088], NEAR[.00004119], RSR[3], TRX[4], UBXT[3], USD[0.68], WAVES[0.00023080] | Yes | |
| 03234894 | | NFT (317016890494339085/FTX AU - we are here! #18113)[1], NFT (450856090435683782/FTX AU - we are here! #25242)[1] | Yes | |
| 03234900 | | USD[25.00] | | |
| 03234908 | | USD[0.00] | | |
| 03234909 | | ATLAS[4.2] | | |
| 03234910 | Contingent | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP[.00004058], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00612292], LUNC[.28], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-0325[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.10], USDT[0.01405043], WAVES-PERP[0], XRP-PERP[0] | | |
| 03234912 | | GOG[26.73592791], MBS[40.17327046] | | |
| 03234915 | Contingent | AKRO[1], BAO[5], BTC[.01394721], DENT[2], ETH[.0000002], KIN[7], LUNA2[0], LUNA2_LOCKED[1.49300645], MATIC[.31563031], RSR[1], SOL[.00003653], TONCOIN[.73877711], USD[0.67], USDT[0.89274430], USTC[54.80443882] | Yes | |
| 03234918 | | USD[25.00] | | |
| 03234925 | Contingent | BTC-PERP[0], CREAM-PERP[0], LUNA2[0], LUNA2_LOCKED[4.03848217], LUNC[.002551], MANA-PERP[0], TRX[.000777], USD[-0.02], USDT[0], USTC[4.2543888], USTC-PERP[0], YFII-PERP[0] | | |
| 03234930 | | BTC[.00012982], TRX[.000777], USD[0.00], USDT[0.00013289] | | |
| 03234937 | | NFT (306981819040336971/FTX EU - we are here! #338)[1], USDT[3.54010113] | | |
| 03234941 | | ETH[0], TRX[0.00000100], USD[0.00] | | |
| 03234952 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], SPELL[10000], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[232.0454624] | | |
| 03234953 | | 0 | | |
| 03234961 | | BTC[.78425023], USD[0.07] | Yes | |
| 03234963 | | TONCOIN[.0089] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03234967 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 03234970 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[6.53610598], LUNA2_LOCKED[15.25091396], LUNC[250.535146], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[410.68], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03234971 | Contingent | BTC[-0.00568897], FTM[251.84329691], LUNA2[60.4909165], LUNA2_LOCKED[141.1454718], MATIC[314.01726248], SOL[5.93762257], USD[8.03], USTC[8562.78160167] | | FTM[250.027388], SOL[.77425153] |
| 03234979 | | BTC[0], EUR[1.36], USD[0.53] | | |
| 03234980 | | AVAX[0], ETH-PERP[0], LTC[.009], SHIB-PERP[0], TRX[.000008], USD[-2.14], USDT[84.81592267] | | |
| 03234985 | | AKRO[1], KIN[1], TRX[1], USD[388.13], USDT[0] | Yes | |
| 03234987 | | ATLAS[6.2] | | |
| 03234988 | Contingent | BTC[0.00002610], ENS[1158.4758074], ETH[0.00070368], ETHW[0.00056960], FTT[153.0205], GMT[.2], HT[.05], JPY[109.93], LUNA2[0.0069083], LUNA2_LOCKED[0.00161195], LUNC[150.4314126], TRX[.000872], USD[263570.10], USDT[0.00811854] | | |
| 03234991 | | CRO[3.00390428], DOT[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 03234992 | | BTC-MOVE-0109[0], BTC-MOVE-0312[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[1.61014901], RUNE[0], USD[53.81145815], VET-PERP[0], XRP[0] | | |
| 03234993 | | USD[1.07] | Yes | |
| 03234996 | | BNB[.026238], BTC[0.01224680], DYDX[6.91940967], FTM[0.00016873], FTT[2.61114433], SOL[.63496872], USD[0.00], USDT[1.20000492] | | |
| 03234998 | Contingent | APE[.086928], CEL[.0468], FTM[0.74384215], FTT[0.00266441], GALA-PERP[0], GMT[.3], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092727], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[7250], USD[0.21], VET-PERP[0], VGX[.89284], XRP[1798] | | |
| 03234999 | | KIN[1], NFT (351583216405470974/Frost in macro)[1], RSR[1], USD[77.29], USDT[0.04658325] | Yes | |
| 03235000 | | USD[25.00] | | |
| 03235001 | | EUR[0.97], TRX[1], UBXT[2], USD[748.10], USDT[3749.06095000] | | |
| 03235015 | | USD[2.76] | | |
| 03235018 | | USD[0.00], USDT[.85351154] | | |
| 03235020 | | USD[1.60] | | |
| 03235021 | | DODO[.05796], EUR[0.00], GRT[.9488], USD[0.02], USDT[0] | | |
| 03235025 | | TRX[.00079], USD[0.00], USDT[11.07357177] | | |
| 03235028 | | ETH[0.00070337], ETHW[0.00070337] | | |
| 03235029 | | ATLAS[6.2] | | |
| 03235031 | | EUR[0.00], USDT[6.29252414] | | |
| 03235032 | | USD[25.00] | | |
| 03235044 | | USD[0.25], USDT[0] | | |
| 03235047 | | NFT (381805982299415230/FTX EU - we are here! #199361)[1], NFT (383072675612014927/FTX EU - we are here! #199336)[1], NFT (533625299533513884/FTX EU - we are here! #199482)[1], TONCOIN[256.8], TONCOIN-PERP[0], USD[0.09], USDT[.0096] | | |
| 03235050 | | AURY[80], ENJ[439], ENJ-PERP[0], GRT[.696], GRT-PERP[0], HNT[16], HNT-PERP[0], MATIC[2.15439599], MTA[628], RNDR[102.5], SHIB-PERP[0], THETA-PERP[0], USD[0.29], USDT[.00247789] | | |
| 03235054 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03235055 | | AUD[0.00] | | |
| 03235056 | | ATLAS[31.01552293], FTM[68], TRX[.000001], USD[0.25] | | |
| 03235059 | | TONCOIN[11.59396989], USD[0.00], USDT[0] | | |
| 03235060 | Contingent | AXS-PERP[0], BCH[0.01529994], BTC[0.00009620], DOGE[0.07535053], ETH[0.00053099], ETHW[0.00000598], HT[203.469134], LTC[0.05007906], LUNA2[0.93126156], LUNA2_LOCKED[2.17294364], RUNE[0], USD[0.01], USDT[0] | | |
| 03235061 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.98575671], LUNA2_LOCKED[2.30009900], LUNC[214650.6], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.009866], SOL-PERP[0], THETA-PERP[0], USD[-25.01], USDT[108.21041300], WAVES-PERP[0], XMR-PERP[0] | | |
| 03235064 | Contingent | FTT[2.2], LUNA2[0.91155550], LUNA2_LOCKED[2.12696284], LUNC[198493.13], TONCOIN[48.690747], USD[0.00], USDT[0.00000083] | | |
| 03235072 | | USD[31.35] | | |
| 03235084 | | AVAX[8.78957717], ETH[0.04272522], ETHW[0.07582566], FTT[6.55428904], USDT[1202.19650251] | | |
| 03235100 | | USD[0.00], USDT[0] | | |
| 03235108 | | USD[25.00] | | |
| 03235109 | | USD[0.00] | | |
| 03235112 | | ETH-PERP[0], GMT-PERP[0], USD[0.03], USDT[0.00117246] | | |
| 03235115 | Contingent | BTC[0], ETH[1.48270340], ETHW[1.48270340], LUNA2[0.03602045], LUNA2_LOCKED[0.08404772], LUNC[7843.52996758], SHIB[53029.25066721], SOL[0], TRX[0], USD[0.00] | | |
| 03235118 | Contingent | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.87], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03235119 | | USDT[0.00078821] | | |
| 03235121 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNTX[10], BTC[0.09861887], DOGE-PERP[0], ETH[4.054], ETH-PERP[0], EUR[0.00], FTM[125], FTM-PERP[0], FTT[40.1], GMT-PERP[0], LINK-PERP[0], MATIC[250], NFT (536314711054025462/The Hill by FTX #37163)[1], ONE-PERP[0], PYPL[16.865], SAND-PERP[0], SRM[.989398], SUSHI-PERP[0], TRX[1], UNI-PERP[0], USD[0.00] | | |
| 03235128 | | GOG[.8222], USD[-0.03], USDT[3.17192851] | | |
| 03235131 | | SOL[0] | | |
| 03235133 | Contingent | ETH[.589917], ETHW[.589917], FTM[.925], LUNA2[0.00016204], LUNA2_LOCKED[0.00037809], LUNC[.000522], SOL[35.45609686], USD[35.37], XRP[1849.63] | | |
| 03235142 | | 0 | | |
| 03235144 | | ADA-PERP[0], BTC[.00005835], BTC-PERP[0], FTM-PERP[0], MANA-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.53], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03235147 | | SOL[28.61619612], USD[0.06] | | |
| 03235161 | | STETH[1.00737157], UNI[.00000001], USD[0.00], USDT[0] | | |
| 03235169 | Contingent | LUNA2[16.25605279], LUNA2_LOCKED[37.93078984], LUNC[506.71780706], RAY[.23563407], USD[169.78], USTC[2300.793439] | | USD[160.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03235170 | | ADA-PERP[0], BAL-PERP[0], BTC[.0345], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CVX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.43], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03235171 | | ATLAS[5580], USD[0.31] | | |
| 03235173 | | BTC[.03470523], ETH[.05848408], ETHW[.05848408], EUR[0.00], USD[0.02] | | |
| 03235174 | | ATLAS[2.6] | | |
| 03235175 | | APE[.097587], BNB[0.37637209], BTC[0], ETH[0], ETHW[1.00836740], EUR[0.00], FTT[28], USD[0.00], USDT[0.43346310] | | |
| 03235177 | | USDT[776.47918814] | Yes | |
| 03235178 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-0624[0], GRT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.20], VET-PERP[0], WAVES-0624[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03235179 | | USD[25.00] | | |
| 03235184 | | USD[0.00] | | |
| 03235188 | | USDT[2.3845] | | |
| 03235189 | Contingent | BNB[.00442534], FTT[.05357791], LUNA2[0.00000826], LUNA2_LOCKED[0.00001928], NFT (296638874607850781/The Hill by FTX #4881)[1], NFT (310190247505815319/Monaco Ticket Stub #507)[1], NFT (319090217637151880/FTX AU - we are here! #4765)[1], NFT (428150157558782746/FTX EU - we are here! #158726)[1], NFT (487538775965925657/FTX EU - we are here! #168147)[1], NFT (515127216344772649/FTX EU - we are here! #168266)[1], NFT (529608907808710376/Montreal Ticket Stub #1095)[1], NFT (547399514015403337/FTX AU - we are here! #4767)[1], NFT (548088379229978859/FTX Crypto Cup 2022 Key #571)[1], NFT (557427961702322800/FTX AU - we are here! #56289)[1], RAY[0.28360527], TRX[.000778], USD[0.01], USDT[0.90084479], USTC[.00117] | Yes | |
| 03235190 | | USD[0.00], USDT[0] | | |
| 03235192 | | ADA-PERP[0], BTC[.00209958], DOGE[49.99], ETH[.0319988], ETHW[.0319988], USD[0.90] | | |
| 03235193 | Contingent, Disputed | USD[110.00] | Yes | |
| 03235198 | | USD[0.00] | | |
| 03235206 | | USD[0.00], USDT[0] | | |
| 03235208 | | SGD[0.00], USD[0.00] | | |
| 03235210 | | ETH[1.30434622], FTT[39.21160962], GALA[332573.40383549], NFT (373398800073471062/FTX AU - we are here! #33749)[1], NFT (572366948370331973/FTX AU - we are here! #33716)[1], SOL[107.48230288], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03235217 | | BAQ[1], USD[0.00] | | |
| 03235218 | | KIN[1], USD[0.00] | | |
| 03235219 | | USD[25.00] | | |
| 03235220 | | USD[0.00] | | |
| 03235221 | | ATLAS[6.2] | | |
| 03235225 | | USD[0.00] | | |
| 03235226 | Contingent | ALGO[0], ALGO-PERP[0], APE[0], APE-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[7.14291945], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03217931], LUNA2_LOCKED[0.07508507], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB[76072.80838029], SHIB-PERP[0], SNX-PERP[0], TRX[.9744], TRX-PERP[0], TSLA[.0074], TSLA-0624[0], UNI-PERP[0], USD[2328.59], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03235229 | | EUR[109.14], USDT[9776.09276964] | Yes | |
| 03235230 | | BTC[0], USDT[3.10759042] | | |
| 03235237 | | BTC[0.00003796], TONCOIN[0], USD[0.00] | | |
| 03235244 | | USD[25.00] | | |
| 03235247 | | ATLAS[368.32351548], AUD[5.39], KIN[2], POLIS[30.69529657] | Yes | |
| 03235248 | | BTC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000002], USD[10.49], USDT[18.01599513] | | |
| 03235249 | | USD[0.00] | | |
| 03235252 | | EUR[100.00], LUNC-PERP[0], USD[-8.10] | | |
| 03235253 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03235257 | | BAQ[1], SWEAT[496.93083095], USD[0.00] | | |
| 03235258 | | USD[0.00], USDT[0] | | |
| 03235259 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.19], XTZ-PERP[0] | | |
| 03235263 | | USD[25.00] | | |
| 03235264 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.01], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], EUR[585.15], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (393706679550061501/The Hill by FTX #26062)[1], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03235265 | | BNB[0], BTC[0.00005205], BTC-PERP[0], CAKE-PERP[0], EUR[0.00], GMT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], ORBS-PERP[0], USD[0.50], USDT[0] | | |
| 03235269 | | USDT[0] | | |
| 03235274 | | EUR[0.00], FTT[1.13851051] | | |
| 03235275 | | USD[6110.53] | | |
| 03235279 | | USD[25.00] | | |
| 03235280 | | DOGE[6.75692071], ETH[0.02596987], ETH-PERP[0], ETHW[0.02596987], FTT-PERP[0], USD[0.05] | | |
| 03235282 | | BTC[0.00229966], BTC-PERP[0], CRO-PERP[0], ETH-PERP[.022], FTT[12.89867], FTT-PERP[0], USD[-5.06] | | |
| 03235283 | | USD[26.51] | | |
| 03235284 | | ETH[.005], ETHW[.005], USD[30.97] | | |
| 03235285 | | MBS[47.99088], USD[0.00], USDT[0] | | |

Amended Schedule F-143 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03235287 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03235288 | | SOL[0], USD[0.00], XRP[0] | | |
| 03235292 | | ETH[0], HT[0] | | |
| 03235296 | | USD[0.00], USDT[0.00000009] | | |
| 03235309 | | SOL[0], USD[0.00] | | |
| 03235311 | | BTC[.0395], ETH[.91994091], ETHW[.91994091], GRT[741], MATIC[120], RNDR[1367.970227], RUNE[330.351398], SOL[74.6687517], USD[3.71] | | |
| 03235312 | | TRX[.000169], USD[0.00], USDT[0] | | |
| 03235313 | | BTC[.02276] | | |
| 03235325 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[490], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[696], FTT[25.1], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[13.02], USD[2132.15], USDT[0.00000001] | | |
| 03235327 | | FRONT[1], SOL[0] | | |
| 03235328 | | FTT[.040715] | | |
| 03235335 | | ATLAS-PERP[0], JOE[22], USD[0.28], XRP[73.67387] | | |
| 03235340 | | GMT[.847693], TONCOIN[.008], USD[0.01] | | |
| 03235341 | | USD[0.00], USDT[0.00003878], YFI[0] | | |
| 03235344 | | AAVE-20211231[0], ALCX-PERP[0], AVAX-0325[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], MAPS-PERP[0], SUSHI-PERP[0], USD[0.10] | | |
| 03235351 | | EUR[5.55], USD[0] | | |
| 03235352 | | BOBA[.0548], USD[0.00] | | |
| 03235357 | | TRX[.000001] | | |
| 03235359 | | ETHW[.80718484], TONCOIN[.05], USD[0.00] | | |
| 03235361 | | USD[0.00], USDT[0] | | |
| 03235367 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03235373 | | FTT[0.00215176], FTT-PERP[0], TRX[.000305], USD[0.10], USDT[0.05372967] | | |
| 03235374 | | USD[10.00] | | |
| 03235387 | | BAO[1], ETH[.07345183], ETHW[.07253883], USD[0.00] | Yes | |
| 03235389 | | BNB[.00000001], FTT[1.11648757], USD[0.00] | | |
| 03235390 | | BAO[1], BTC[0], EUR[0.00], USD[0] | Yes | |
| 03235392 | | KIN[1], TONCOIN[16.87191877], USD[0.00] | Yes | |
| 03235393 | | SOL[0], USD[0.51] | | |
| 03235396 | | CRV[12.9974], TONCOIN[106.37872], USD[0.08], USDT[.001693] | | |
| 03235402 | | ADABULL[59.5], BNBBULL[7], DOGEBULL[35], ETHBEAR[96000000], ETHBULL[6.858], USD[44.27] | | |
| 03235408 | | DENT[1], ETH[0], USD[1.64] | | |
| 03235410 | | AKRO[1], BAO[3], ETH[.03821221], ETHW[.03821221], EUR[0.00], KIN[2], MANA[.00002122], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 03235417 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.000052], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023535], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.07962015], SPELL-PERP[0], TRX-PERP[0], USD[0.11], USDT[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03235420 | Contingent | CEL[0], ETH[0.00000001], ETHBULL[.01021], EUR[0.00], FTT[0.16611442], LUNA2[0.00356575], LUNA2_LOCKED[0.00832009], USD[0.02], USDT[0.00038885], USTC[0.50474966] | Yes | |
| 03235421 | | BRZ[12], BTC[0.00559169], GOG[72], IMX[25.4], USD[0.43] | | |
| 03235423 | | BAO[1], ENJ[0], EUR[0.00], KIN[5], SOL[.27639512], TRX[1], USD[0.00] | | |
| 03235424 | | USD[2.81], XRP[.992306] | | |
| 03235439 | | 0 | | |
| 03235448 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], GAL-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00078], USD[62.68], USD[0.00000011] | | |
| 03235450 | | BTC-PERP[0], NFT (299337164543820574/FTX Crypto Cup 2022 Key #21333)[1], NFT (350639529095175611/Belgium Ticket Stub #1658)[1], NFT (413741216944653578/Baku Ticket Stub #958)[1], NFT (424568157451528833/Montreal Ticket Stub #949)[1], SAND-PERP[0], TRX[.000777], USD[0.00], VET-PERP[0] | | |
| 03235453 | Contingent, Disputed | AAVE[4.4254], AVAX[30.7364], BAT[.23169], BTC[0.00007573], DOT[134.94787111], EOSBULL[26000000], ETH[.0001214], EUR[1.20], HUM[20], LEOBULL[.0119], LRC[.68993], LTC[.00806], PAXGHEDGE[.00086], PORT[350353.54802], USD[1.59], USDT[.58199973], WAVES[9939], XRP[.8642] | | |
| 03235468 | | ATLAS[7.2] | | |
| 03235469 | | AAVE[.2099622], BNB[.2699514], BTC[0.07689798], DOT[13.398542], ETH[.27795986], ETHW[.27795986], FTT[1.1], LINK[6.49847], SLP[3310], SOL[1.269937], UNI[8.099424], USD[2.26] | | |
| 03235470 | | EUR[0.00] | Yes | |
| 03235473 | | XRP[25.892376] | | |
| 03235474 | | CHF[0.00], USD[0.00], USDT[0] | | |
| 03235482 | | BTC[.0003], BTC-PERP[.002], DOT[.099544], ETH[.00099848], ETHW[.00099848], GALA[29.9943], MATIC[9.9981], RUNE-PERP[.5], SAND[4.99905], SECO-PERP[1], SUSHI[2.5], SUSHI-PERP[10], USD[-55.58] | | |
| 03235483 | | USDT[598] | | |
| 03235484 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.57461093], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03235485 | | BTC[.00000467], GALA[414.44797601], TONCOIN[0], TONCOIN-PERP[0], USD[-0.19] | | |
| 03235486 | | USD[25.00] | | |

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03235490 | | BTC[1.16018561], ETH[7.99944495], ETHW[114.51276705], FTT[197.44957542], TRX[78487.15029361], USD[13.78], USDT[0] | Yes | |
| 03235491 | | ETH[0], TRX[0], USDT[0.00000966] | | |
| 03235493 | | ATLAS[0] | | |
| 03235497 | | 1INCH[0.07486435], DOGE[0], FTT[0], MATIC[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 03235500 | | BNB[0], TRX[0], USDT[0.00003343] | | |
| 03235505 | | 0 | | |
| 03235518 | | GBP[0.00], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03235523 | | USD[25.00], USDT[0] | | |
| 03235527 | | AAVE[0], COMP[0], ETH[0], LTC[0], RAY[0.00000027], SOL[0] | | |
| 03235529 | | USD[0.00] | | |
| 03235532 | | BTC[0.00006864], BTC-PERP[0], EUR[0.89], TRX[.00006], USD[71.75], USDT[0.00435845] | | |
| 03235536 | | AKRO[1] | Yes | |
| 03235538 | | USD[1.32], USDT[80.1037088] | | |
| 03235539 | | USD[220.71] | | |
| 03235552 | Contingent, Disputed | OMG[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.16] | | |
| 03235554 | | LTC[0], TONCOIN[.07], USD[0.01], USDT[0.41356568] | | |
| 03235555 | | USD[25.00] | | |
| 03235556 | | USD[9238.14], USDT[.00065711] | Yes | |
| 03235557 | | USD[0.00] | | |
| 03235558 | | USD[0.04] | | |
| 03235559 | | BF_POINT[400], BTC-PERP[0], ETH-PERP[0], FTT[0.03098870], SHIB-PERP[0], SOL[0], USD[0.51], USDT[0] | Yes | |
| 03235562 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 03235563 | | APE[.041841], ETH[.00091754], ETHW[.00091754], NFT (291617565184781764/FTX AU - we are here! #16909)[1], NFT (322192137992911346/FTX AU - we are here! #24225)[1], NFT (531605178892812507/FTX EU - we are here! #151148)[1], NFT (531722902561532139/FTX EU - we are here! #151043)[1], NFT (535880848141439567/FTX EU - we are here! #150835)[1], SOL[.0052564], TONCOIN[1574.600769], USD[0.98], USDT[0.00183435] | | |
| 03235567 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], SLP-PERP[0], SPY-0325[0], USD[0.00], USDT[0] | | |
| 03235568 | | USD[25.00] | | |
| 03235571 | | USD[0.00] | | |
| 03235575 | | ETH[.17102223], ETHW[.17102223], FTT[3.46395919], MANA[54], MATIC[120], SOL[1.86], USD[0.64] | | |
| 03235578 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02114938], LUNA2_LOCKED[0.04934857], LUNC[.0681304], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USDL[6.76], USDT[15.09015999], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03235579 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03235583 | | EUR[0.00], SHIT-PERP[0], USD[0.00] | | |
| 03235584 | | BAO[1], USDT[179.41851665] | Yes | |
| 03235585 | | TRX[.615376], USD[1.46] | | |
| 03235593 | | USD[0.00], USDT[0] | Yes | |
| 03235599 | | ATLAS[0], NFT (328611372255014401/The Hill by FTX #43332)[1] | | |
| 03235600 | Contingent | ADA-0325[0], ADA-PERP[2002495], BTC[8.70000000], BTC-PERP[-48.7033], DOT[3468.765429], ETH[5225.19598729], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[301.48314064], FTT[703.36635875], FTT-PERP[102335], HT[0.06055642], LINK[5026.47313801], LUNA2[0.34662783], LUNA2_LOCKED[0.80879827], LUNC[75478.93986], SRM[162.1125809], SRM_LOCKED[1385.7674191], USD[1284264.17] | | USD[900000.00] |
| 03235602 | | AMPL-PERP[0], ATOM-PERP[0], CREAM[.0086266], CREAM-PERP[0], ETH[.00099712], ETHW[.00099712], EUR[0.00], GARI[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[15.737966], STEP-PERP[0], STX-PERP[0], USD[1.36], USDT[0] | | |
| 03235603 | | USDT[0.47954376] | | |
| 03235608 | | DEFIBULL[3252.06530027], ETH[.02451952], ETHW[.02451952], LUNC-PERP[0], SOL[0], UNISWAPBULL[220.96788491], USD[0.94], USDT[0] | | |
| 03235610 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FLM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00557108], VET-PERP[0] | | |
| 03235619 | | ATLAS[6.2] | | |
| 03235620 | | AKRO[6], BAO[21], BNB[0], DENT[3], ETH[0], KIN[10], SOL[0], TOMO[1], TRX[.000778], UBXT[5], USD[0.00], USDT[0.00000001] | | |
| 03235629 | | FTT[36.190408] | | |
| 03235630 | | EUR[0.00], SUSHI[1.4594208], USD[0.00] | | |
| 03235638 | | ETH[.01], ETHW[.01] | | |
| 03235641 | | NFT (460395836542519552/The Hill by FTX #42091)[1] | | |
| 03235647 | | AVAX[1.39975556], BTC[.0056], DOT[4.49964], ETH[0.17398707], ETHW[0.17398707], FTT[2.99955], GALFAN[29.996508], MATIC[109.980054], PAXG[.099982], SOL[1.499856], USD[3.72] | | |
| 03235664 | | BTC[.00000281], USD[0.00], USDT[0.00000001] | | |
| 03235665 | Contingent | AXS[8.54263989], BNB[5.24838880], BTC[0.00100715], FTT[49.09526824], LOOKS[20], PEOPLE[1800], RAY[12.15511439], SCRT-PERP[0], SOL[10.33292713], SRM[101.67712072], SRM_LOCKED[11.44616578], USD[4.39] | | |
| 03235673 | | USD[0.00], USDT[8.80084697] | | |
| 03235676 | | USD[0.00] | | |
| 03235680 | | TRX[.000001], USD[0.26], XRPBULL[144772.488] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03235682 | Contingent | APT-PERP[0], ATOM-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTT[1000000], CHZ-PERP[0], COMP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01445417], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], LUNA2[0], LUNA2_LOCKED[4.37369346], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], SOL[0], USD[1375.96], USDT[200.97133986], YFII-PERP[0] | | |
| 03235687 | | APT-PERP[0], ALGO[.32626], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00008979], BTC-PERP[0], CEL[.079749], CHZ[9.1298], CRO-PERP[0], CRV[.74483], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00087954], EUR[0.00], FTM-PERP[0], FTT[.074616], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], PAXG-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG[.1703], SUSHI-PERP[0], TRX-PERP[0], USD[-2.20], USDT[3.50000000], USTC-PERP[0], ZIL-PERP[0] | | |
| 03235691 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[12.57], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03235698 | | AKRO[181.59868937], ATLAS[13.98711694], BAO[13360.14891075], BTT[689366.51493388], CONV[399.81543226], DENT[108.44688536], DFL[59.34788701], DMG[11.94415985], ETH[0], KBTT[276.34212998], KIN[57544.07010285], LUA[7.82595124], ORBS[3.62650197], Qi[10.21474734], REEF[19.41836279], RSR[62.02690055], SHIB[458572.36166216], SLP[22.49180781], SOS[743259.59966993], STMX[27.61699182], TRX[38.47029132], UBXT[33.05858891], USD[0.00] | Yes | |
| 03235700 | | 0 | | |
| 03235701 | | ETHBULL[5.0392463], MBS[504.899], USD[1958.89] | | |
| 03235702 | Contingent | AKRO[1], ALPHA[1], APE[17.34129901], BAO[3], BTC[.12353211], DENT[1], ETH[1.79551635], ETHW[2.09885149], EUR[0.00], FRONT[2.01241503], KIN[3], LUNA2[0.69002299], LUNA2_LOCKED[1.55299525], LUNC[25.16882668], NFT (330094553597882832/FTX EU - we are here! #87717)[1], NFT (335396786918368771/FTX EU - we are here! #87910)[1], NFT (478606028890897708/FTX EU - we are here! #87185)[1], SECO[1.04400911], SOL[104.55390138], TRX[4], UBXT[21], USD[0.50], USDT[0], USTC[97.35814235] | Yes | |
| 03235703 | | SOL-PERP[.04], USD[2.11] | | |
| 03235705 | | BNB[0], GALA[0], USDT[0] | | |
| 03235708 | Contingent | APT-PERP[0], ATOM[.08428419], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ[1.3509683], DOGE-PERP[0], ETH[0.00801010], ETH-PERP[0], ETHW[0.0009417], FTT[0.09816955], IMX[0.00256029], LDO-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MASK[.09954], MATIC[0.62115838], MATIC-PERP[0], NEAR[0.0328455], SOL[.00283221], SOL-PERP[0], SRM[33.29989832], SRM_LOCKED[1534.95648757], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 03235710 | | USD[3.24] | | |
| 03235711 | | EUR[0.00] | | |
| 03235714 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[2270], ATOM-PERP[600], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[164250], CRO-PERP[63500], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[-500], EGLD-PERP[476], EOS-PERP[0], ETH-PERP[0], FIL-PERP[3410], FLOW-PERP[0], FTM-PERP[36400], FTT-PERP[0], GALA-PERP[583500], GLMR-PERP[0], GMT-PERP[14350], GRT-PERP[78500], ICP-PERP[1065], IOTA-PERP[55700], KNC-PERP[6725], KSHIB-PERP[4425000], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[1350], NEAR-PERP[0], NEO-PERP[405], ONE-PERP[0], SAND-PERP[9750], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[132500], UNI-PERP[0], USD[120692.15], VET-PERP[551000], WAVES-PERP[1990], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[116], ZIL-PERP[304000] | | |
| 03235715 | | BTC[.0068981], ETH[.08699775], ETHW[.08699775], EUR[0.00] | | |
| 03235718 | | ADA-PERP[352], BTC[0.07489293], BTC-PERP[.0053], ENJ[305.962], ETH[.6979164], ETHW[.6979164], NEAR-PERP[7], USD[-1193.09] | | |
| 03235724 | | AKRO[68], ATLAS[140.82888087], ATLAS-PERP[0], BAO[5000], BAO-PERP[0], BNB[0], CONV[160], DENT[300], DOGE-PERP[0], FTT[.03355875], IMX[0], KBTT[4180.08], KIN[20000], KIN-PERP[0], KSHIB-PERP[0], KSOS[300], LTC[0], PEOPLE-PERP[0], REEF[79.984], REEF-0325[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOS[300000], SOS-PERP[0], SPELL[200], SPELL-PERP[0], STEP-PERP[0], SUN[58.438], SUSHIBULL[20598360], UBXT[68.9862], USD[0.00], XLM-PERP[0] | | |
| 03235726 | | SOL[6.56341], SRM[299.52] | | |
| 03235727 | Contingent | LUNA2[8.14021208], LUNA2_LOCKED[18.99382819], MBS[20.99601], USD[2.07], USTC[1152.286364] | | |
| 03235730 | | SHIB[51845396.16905557], XRP[17324.64680196] | Yes | |
| 03235733 | | KNC[0], LRC[762], LUNC[199998], SOL[0], UNI[20.06390603], USD[13909.51], USDT[0.00851049] | | USD[13889.60] |
| 03235735 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], SOL[0], SOL-PERP[0], USD[0.02], USDT[10] | | |
| 03235745 | | USD[0.00] | | |
| 03235746 | | USD[0.00], USDT[0] | | |
| 03235753 | | USD[286.75], USDT[286.53] | | |
| 03235756 | | AVAX[14.2], BNB[.87], BTC[0.01848728], BTC-PERP[0], ETH[.161], FTT[28.5], SOL[3.37], SRM[623.02303861], USD[326.01], USDT[0.08833566] | | |
| 03235761 | | AKRO[1], BAO[1], USD[0.00] | | |
| 03235764 | | APE-PERP[-0.4], BNB[.009968], USD[7.65], USDT[0.00634111] | | |
| 03235766 | | BNB[0], USD[0.00] | | |
| 03235768 | Contingent, Disputed | AVAX-PERP[0], LINK-PERP[0], USD[-37.09], USDT[100] | | |
| 03235769 | | USD[0.00] | | |
| 03235770 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00023145], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03235771 | | BTC[.00005086], BTC-PERP[0], EUR[0.00], USD[0.46] | | |
| 03235773 | | AVAX[.00000001], BAO[2], BNB[0], KIN[1], MATIC[0], MBS[0], UBXT[1] | | |
| 03235777 | | TONCOIN[.09], USD[0.00] | | |
| 03235781 | | KIN[1], USDT[0.00039513] | | |
| 03235783 | | BTC[.0493562], USD[46.56] | Yes | |
| 03235788 | | NFT (330641093804678735/The Hill by FTX #34312)[1], NFT (370277532613181158/FTX Crypto Cup 2022 Key #20451)[1] | | |
| 03235800 | | BAO[2], EUR[11.95], LOOKS[392.50795876], SOL[5.79580941] | Yes | |
| 03235802 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03235805 | | USD[0.00] | | |
| 03235807 | | 0 | | |
| 03235808 | Contingent | GST-PERP[0], LUNA2[1.67463216], LUNA2_LOCKED[3.90747504], USD[-0.01], USDT[0.00000001], USTC[2.52665813] | | |
| 03235809 | | BTC[0.00066811], GENE[0.00] | | |
| 03235810 | | SHIB[288591.76917688], USD[0.52], USDT[0] | | |
| 03235811 | | ATLAS[4.2] | | |
| 03235818 | | USD[2.19], USDT[.000489] | | |

FTX Trading Ltd.

Amended Schedule F/3 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03235822 | | USD[0.07] | | |
| 03235824 | Contingent | AKRO[1], BAO[1], BTC[0], ETH[0], LUNA2[0.07019267], LUNA2_LOCKED[0.16378291], TRX[.000031], USD[0.00], USDT[0], XRP[.26] | Yes | |
| 03235825 | | EUR[0.00] | | |
| 03235837 | | ETH[0], GOG[152.73065323], USD[0.00], USDT[0] | | |
| 03235839 | | USD[0.00] | | |
| 03235841 | | BTC[0], ETH[.16696827], USD[1.65], USDT[2.13281761] | | |
| 03235854 | | FTT[0.26570887], SOL[15.54448401], USD[5.92], USDT[0.00000001] | | |
| 03235858 | | KIN[1], STARS[1.58384883], USDT[0] | Yes | |
| 03235863 | | NFT (390441467167579966/FTX EU - we are here! #121413)[1] | | |
| 03235867 | | USD[0.01] | | |
| 03235869 | | LINK[26.895158], SOL[19.982], USD[30.64] | | |
| 03235870 | | NFT (410727234910341221/FTX EU - we are here! #102028)[1], NFT (576145877059468554/FTX EU - we are here! #102318)[1] | | |
| 03235875 | Contingent | AAVE-PERP[0], AMPL[0.16048030], AMPL-PERP[0], AR-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETH-0624[0], ETH-PERP[0], HXRO[.73172], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[13.24830765], ONE-PERP[0], SLP-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.00], WAVES-0325[0], WAVES-PERP[0] | | |
| 03235876 | | ADA-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.10], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.08], VET-PERP[0], XRP-PERP[0] | | |
| 03235882 | | ATLAS[8180], BTC[0], POLIS[185.8], TRX[0], USD[0.43] | | |
| 03235885 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.45], VET-PERP[0] | | |
| 03235886 | | BAO[4], GBP[0.00], KIN[2], MBS[124.12014247] | | |
| 03235888 | | ETH[0], USDT[0] | | |
| 03235898 | | GBP[0.00], SOL[1.20271583] | Yes | |
| 03235907 | | AVAX[.399829], AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.51], USDT[0] | | |
| 03235912 | | DOGE[57.5499087], USD[0.08] | | |
| 03235913 | | NFT (334990444109908715/FTX EU - we are here! #250544)[1], NFT (512620355651149658/FTX EU - we are here! #250497)[1], USD[20.00] | | |
| 03235916 | | BTC[0], XRP[.215246] | | |
| 03235919 | | STARS[13.90609059], USDT[0.00000007] | | |
| 03235922 | | ATLAS[667.81345334], BAO[1], USD[0.00] | Yes | |
| 03235923 | | BTC[.0021], DOGE[1], FTM[23.9952], RUNE[7.6], SOL[8.9982], USD[0.37] | | |
| 03235924 | | FTT[1.03738417], MBS[2], USD[0.44] | | |
| 03235930 | | EUR[5.00] | | |
| 03235931 | | CEL[0.04212470], CEL-PERP[0], NEAR-PERP[0], SOL[.00007152], TRX[.001042], USD[0.10], USDT[0] | | |
| 03235934 | | BTC[1.68869013], BTC-PERP[0], ETH[22.11173984], FTT[0], GBP[0.00], USD[499.10], USDT[0] | | |
| 03235940 | | AVAX[0], HT[0], MATIC[0], SOL[0], TRX[0.00002300] | | |
| 03235946 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03235957 | | USDT[0] | | |
| 03235960 | | BTC[0.30208481], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 03235963 | Contingent | DAI[.00000001], ETH[.02], ETHW[.02], LUNA2[0.00059328], LUNA2_LOCKED[0.00138432], USD[0.00], USDT[0], USTC[.083982], USTC-PERP[0] | | |
| 03235964 | | LUNC-PERP[0], USD[309.12] | | |
| 03235965 | | AKRO[1], APE[0], BAO[1], DENT[2], EUR[1.98], KIN[1], RSR[1], SOL[0], USD[0.00], USDT[401.46068361] | Yes | |
| 03235966 | | GOG[5442.32913493], USD[0.00], USDT[0.00000001] | | |
| 03235969 | | CRO-PERP[0], DOT[.03], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], MKR-PERP[0], SOL[0], USD[0.00], USDT[3268.61150027], XTZ-PERP[0] | | |
| 03235978 | | USD[0.00] | | |
| 03235980 | | BAO[2], BTC[.00754033], ETH[0.12374467], ETHW[0.07126505], FTT[2.00528726], KIN[2] | Yes | |
| 03235982 | | ATLAS-PERP[0], BTC[0], MINA-PERP[0], USD[-0.09], USDT[0.10353785] | | |
| 03235985 | | TONCOIN[41.6], USD[0.06], USDT[0] | | |
| 03235988 | | ADA-PERP[0], AMD-0325[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], GBP[0.00], LINK-PERP[0], LTC-PERP[0], TRX[.000001], TSLA-0325[0], UNI-PERP[0], USD[0.06], USDT[0] | | |
| 03235991 | | ADA-PERP[0], USD[485.62] | | |
| 03235995 | | USD[3.04] | | |
| 03235997 | | NFT (554284964381853298/The Hill by FTX #41555)[1] | Yes | |
| 03236001 | | EUR[0.00] | | |
| 03236003 | | FTM-PERP[0], USD[3.98] | | |
| 03236004 | | BTC[.00000001], TONCOIN[.07], USD[0.00] | | |
| 03236009 | | ATLAS[0], USD[0.00] | | |
| 03236012 | | ATLAS[5.2] | | |
| 03236015 | | ATLAS[1242.35266952], BTC[0.01091021], NFT (451306096471596236/FTX EU - we are here! #29355)[1], NFT (466161784440659919/FTX EU - we are here! #29042)[1], NFT (552721993705429043/FTX EU - we are here! #29498)[1], USD[0.76], USTC[0] | | |
| 03236028 | | BAO[1], DENT[2], KIN[2], USD[0.00], USDT[396.55212650] | | |
| 03236029 | | BTC[.00000077], BTC-PERP[0], USD[0.91] | | |
| 03236033 | | USDT[1.26290715] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03236039 | | APE[.08602], APE-PERP[0], BAO[1], BTC-PERP[0], ETH[.00707398], FTT[26.57116096], FTT-PERP[-34.3], GMT[32], GMT-PERP[0], GST-PERP[0], KIN[3], KNC-PERP[0], NFT (398156340908372219/FTX AU - we are here! #44520)[1], NFT (488081536183319734/FTX AU - we are here! #44587)[1], ORBS-PERP[0], SOL-PERP[0], TRX[.000067], TRX-PERP[0], USD[244.66], USDT[0.343164831], XRP[5.36365339], XRP-PERP[0] | Yes | |
| 03236041 | | SGD[46.04], USD[0.01], USDT[0] | | |
| 03236044 | | BNB[0], DOT[.00000001], IMX[0.00720912], USD[0.00], USDT[0.00000002] | | |
| 03236052 | | BTC[0.00829850], ETH[.08898398], ETHW[.08898398], EUR[0.91], FTM[131.97624], SOL[1.849667], USD[0.58] | | |
| 03236053 | | BTC[0], USD[0.00] | | |
| 03236054 | | AGLD-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], IOTA-PERP[0], LINA-PERP[0], USD[0.74], XRP[13], XRP-PERP[0] | | |
| 03236065 | | BTC[.2849231], ETH[.14257031], ETHW[.14257031], EUR[5.77], SOL[.8345925], USD[0.00], USDT[0.00000005] | | |
| 03236066 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.96473654], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-103.5], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2076.97], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03236068 | | BAO[2], ETH[0], KIN[2], USDT[0.00001071] | | |
| 03236070 | | DOGEBULL[4.98678923] | | |
| 03236071 | | BIT[0], BNB-PERP[0], BTC[0.00299743], BTC-0624[0], BTC-PERP[0], ETH[0], ETH-PERP[0], NFT (387448866183965705/FTX EU - we are here! #124389)[1], NFT (509175815921143074/FTX AU - we are here! #60316)[1], SOS-PERP[0], USD[0.00] | | |
| 03236072 | | BNB[0], ETH[0], GBP[0.00], MATIC[0], MATIC-PERP[0], NFT (333326400620275047/FTX EU - we are here! #271843)[1], NFT (385662258498183980/FTX EU - we are here! #271846)[1], NFT (462016586354750217/FTX EU - we are here! #271852)[1], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03236078 | | USD[0.00], USDT[0] | | |
| 03236080 | | BAO[4], CREAM[.59827674], DOGE[61.89568704], EUR[0.17], FTM[110.56038158], GALA[287.19964345], KIN[8], MATIC[89.73385611], SAND[9.56842031], SOL[1.09033495], TRX[565.26365561], UBXT[1] | Yes | |
| 03236086 | | ADA-0325[0], ADA-PERP[0], AMPL-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-0325[0], MTA-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 03236087 | | USD[0.00] | | |
| 03236089 | | ADA-PERP[0], ETH-PERP[0], EUR[9.74], SOL-PERP[0], USD[0.01] | | |
| 03236092 | | APT[0], AVAX[0], BNB[0], BTC[0], MATIC[0], TRX[0], UMEE[0], USD[0.00], USDT[0.00000001] | | |
| 03236095 | | USD[0.01], USDT[0.00002163] | | |
| 03236099 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[4.04], USDT[12.49055389], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03236100 | | BTC[.209948], ETH[.48149], ETHW[.48149] | | |
| 03236102 | Contingent | EUR[0.66], LUNA2[0.00429378], LUNA2_LOCKED[0.01001883], USD[0.00], USTC[.607806] | | |
| 03236105 | | TRX[0], USD[0.00], USDT[0] | | |
| 03236109 | | AURY[7], AVAX[8.7], ETH[.2099601], ETHW[.2099601], SOL[5.35], USD[7.19] | | |
| 03236112 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00919441], BTC-PERP[0], CRV-PERP[0], DENT[1], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HXRO[1], ICX-PERP[0], KIN[1], LUNC-PERP[0], RSR[1], SOL-PERP[0], SUSHI-PERP[0], UBXT[1], USD[22.64], USDT[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03236115 | | TRX[0.00000048] | | |
| 03236119 | | LTC[0], XRP[0] | | |
| 03236134 | | TONCOIN[24.08863358] | | |
| 03236135 | | TONCOIN[789.15705922], USD[25.82], USDT[0] | | |
| 03236138 | | BTC[.54199243], MATIC[980], SAND[1495] | | |
| 03236149 | | ETH[0], TRX[.000028], USD[0.00], USDT[1.2592] | | |
| 03236155 | | USDT[0.64095718] | | |
| 03236158 | | ETH[.00004899], NFT (323206526903119409/The Hill by FTX #7532)[1], NFT (548843554884988428/FTX Crypto Cup 2022 Key #14684)[1], TRX[.800544], USD[2.46], USDT[0.69382468] | | |
| 03236160 | | NFT (395176925306629932/FTX Crypto Cup 2022 Key #10091)[1], NFT (448241196964189902/The Hill by FTX #27441)[1], USD[0.00] | | |
| 03236161 | | AURY[1129.54221411], USD[0.01], USDT[0.00000003] | | |
| 03236164 | | 0 | | |
| 03236168 | | BOBA[.0837], USD[0.41] | | |
| 03236170 | | USDT[0] | | |
| 03236183 | | DOGE[11], MANA[2.9994], SAND[28.784912], USD[0.01] | | |
| 03236185 | | BNB[0], ETH[0], FTM[0], MATIC[0], NFT (391609802748446757/The Hill by FTX #38778)[1], SAND[102.80057421], SOL[0], TRX[0.00000501], TRYB[0], USD[0.00], USDT[0] | | |
| 03236188 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0612[0], BTC-MOVE-0617[0], BTC-MOVE-0830[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00193097], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[18146.30], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03236189 | | ATLAS[67.10236040], BTC[0.09713316], ETH[0.17550882], ETHW[0.17655160], EUR[36.65], NFT (567943842297168143/FTX Crypto Cup 2022 Key #17765)[1], POLIS[.85988761], SOL[8.58415386], USD[0.73], USDT[171.97006371], XRP[2506.7626986] | Yes | |
| 03236197 | | AKRO[1], ATLAS[2646.31180864], BAO[3], BTC[.19640657], DENT[4], ETH[1.32849583], ETHW[1.32833814], GBP[0.00], KIN[4], RSR[1], SOL[0.00005077], TRX[0], TULIP[0.00033503], UBXT[5], USD[0.00] | Yes | |

Amended Schedule F-6 Nonprioritized Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03236200 | | USD[3.84] | | |
| 03236204 | | USD[0.45], XRP[.789794] | | |
| 03236205 | | USD[15000.00] | | |
| 03236206 | | ETH[0], NFT (344255860250696348/FTX EU - we are here! #36883)[1], NFT (372470782052894116/FTX EU - we are here! #36803)[1], NFT (490701316727769696/FTX EU - we are here! #36506)[1], SOL[0], TRX[.000034], USD[0.00], XRP[0] | | |
| 03236207 | | BAO[1], CRO[0.31667271], DENT[1], ETH[.00000001], KIN[1], RSR[0.29551962], UBXT[1] | | |
| 03236226 | | BTC[0], USD[0.00] | | |
| 03236234 | | BAO[2], KIN[1], TRX[1], USDT[0.00001708] | Yes | |
| 03236238 | | AVAX[.01] | | |
| 03236240 | | EUR[100.00] | | |
| 03236241 | | USD[0.00] | | |
| 03236242 | Contingent | BTC[.02794396], LUNA2[3.82225804], LUNA2_LOCKED[8.91860210], LUNC[8.88987478], SOL[1.41907989], USD[2992.63], USTC[150.418665], XRP[2.21469372] | | |
| 03236251 | | USD[0.00] | | |
| 03236254 | | BNB-PERP[0], CHZ-PERP[0], DOGE[67.09802712], DOGE-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[18638.57374392], SHIB-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[-3.60] | | |
| 03236265 | | EUR[0.00], SOL[0.37207819] | | |
| 03236266 | | KIN[.00000001], PRISM[0.00463521], TRX[0.00944246], USD[0.00] | | |
| 03236268 | | ATLAS[6.2] | | |
| 03236270 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 03236272 | | USD[0.00] | | |
| 03236273 | | USD[0.00] | | |
| 03236281 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08890032], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.19848016], LUNA2_LOCKED[0.46312039], LUNC[43219.474376], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPA[6.168], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[114.04], USDT[0.27860882], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[813.94360000], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03236287 | | ETH[0], NFT (445836967161138324/FTX EU - we are here! #12893)[1], NFT (470935197521007949/FTX EU - we are here! #13057)[1], NFT (524926912347617634/FTX EU - we are here! #12733)[1], USDT[0] | | |
| 03236292 | | USDT[.0885352] | | |
| 03236302 | | BAO[3], BTC[0], DENT[2], ETH[0.00000027], ETHW[0.00000027], EUR[0.03], KIN[5], TRX[1], XRP[.00713935] | Yes | |
| 03236304 | | USD[0.00] | | |
| 03236305 | | FTT[.51355561], USDT[0.00000009] | | |
| 03236307 | | EUR[0.00] | | |
| 03236308 | | USD[0.00], USDT[0.68567400] | | |
| 03236310 | | NFT (343456105479031373/FTX AU - we are here! #48817)[1], NFT (360794930144316166/FTX EU - we are here! #86295)[1], NFT (431456557376682564/FTX AU - we are here! #86619)[1], NFT (529667241873162997/FTX EU - we are here! #86538)[1], NFT (550445483934480527/FTX AU - we are here! #34545)[1] | | |
| 03236312 | | EUR[0.00], USD[0.00] | | |
| 03236315 | | NFT (349055170800804553/FTX AU - we are here! #186008)[1], NFT (398222317793221675/FTX AU - we are here! #184726)[1], NFT (557851818961729061/FTX EU - we are here! #176623)[1] | | |
| 03236320 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.0055], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00153458], LUNA2_LOCKED[0.00358070], LUNC[334.16], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[468.56], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03236329 | | BTC[0.03299475], USD[0.00], USDT[0.00000803] | | |
| 03236335 | | KIN[1], USDT[0.00003440] | | |
| 03236336 | | USDT[27.00002169] | | |
| 03236339 | | AVAX[0], BNB[0], MATIC[0], USD[3.15], USDT[1.25070000] | | |
| 03236341 | | BTC[.00009852], USD[0.26], USDT[0] | | |
| 03236344 | | 0 | | |
| 03236346 | | ATLAS[1], BAO[1], BTC[0], DENT[1], SOL[0], USD[0.00], XRP[0] | | |
| 03236347 | | ETH[0], KIN[1] | | |
| 03236348 | | NFT (291212366657091191/FTX AU - we are here! #14335)[1], NFT (374196220827374766/Hungary Ticket Stub #1067)[1], NFT (438658417704112460/FTX AU - we are here! #14357)[1], NFT (449173750118937520/FTX AU - we are here! #26034)[1], NFT (472017362727738828/FTX AU - we are here! #105124)[1], NFT (475793950713331110/France Ticket Stub #1011)[1], NFT (516424930621961012/FTX AU - we are here! #104682)[1], NFT (551341019064301316/FTX Crypto Cup 2022 Key #897)[1], NFT (562212117255887923/The Hill by FTX #7723)[1], NFT (568757215090826578/FTX EU - we are here! #104909)[1] | Yes | |
| 03236351 | | ATLAS[5.2] | | |
| 03236353 | | BNB[0], FIDA[0], LTC[0], MATIC[0], SOL[0], TRX[.007701] | | |
| 03236357 | | BTC[.0000973], BTC-PERP[0], ETH[.0009694], ETH-PERP[0], ETHW[.0009694], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 03236358 | | EUR[0.00], KIN[1], XRP[150.31847072] | | |
| 03236359 | | BAO[1], BTC[.00000002], ETH[0.00000084], ETHW[.04450084], LINK[0.00000001], MATIC[200.9598], USD[301.00], USDT[0.00009857], XRP[.00283139] | Yes | |
| 03236366 | | DOGEBULL[11.26801102], USDT[0] | | |
| 03236371 | | SOL[.06092755], USD[0.01] | Yes | |
| 03236379 | | BTC[.00034548], ETH[.00000009], ETHW[.00000009], SOL[111.77169899], USD[0.00], USDT[0] | | |
| 03236380 | Contingent | APE-PERP[0], ATLAS[180.23013267], BTC-PERP[0], CRO[202.76940528], EUR[0.00], GALA[119.37221768], LINK[9.9235065], LUNA2[0.00013708], LUNA2_LOCKED[0.00031985], LUNC[29.85], PRISM[624.59654966], SAND[9.4558637], USD[0.00], USDT[0] | | |
| 03236381 | | NFT (403300870428632295/FTX EU - we are here! #209047)[1], NFT (405413640172720366/FTX EU - we are here! #209037)[1], NFT (467868050269854594/FTX EU - we are here! #209038)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03236387 | | USDT[1.544] | | |
| 03236392 | | ATOM-PERP[0], BTC[.00260492], ETH[0.00747063], ETHW[0.00747063], FTT[.00195005], LOOKS[4.09161924], LOOKS-PERP[0], MATIC-PERP[0], SHIB[242052.04535457], SOL-PERP[0], USD[3.08] | | |
| 03236393 | | HNT[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03236397 | | GOG[574.9888], USD[0.07] | | |
| 03236405 | | APE-PERP[0], BTC-0325[0], FTM-PERP[0], USD[1138.46] | | |
| 03236406 | | ATLAS[5.2] | | |
| 03236408 | | EUR[0.06], USDT[.00644377] | Yes | |
| 03236411 | | BAO[1], FTT[.83077407], KIN[2], MATIC[20.50584669], USD[0.00] | Yes | |
| 03236415 | | STARS[2], USD[4.67] | | |
| 03236423 | | SOL[.01803977], USD[0.00] | Yes | |
| 03236429 | | ETH[.00000001] | | |
| 03236431 | | SOL[0], USD[0.00] | | |
| 03236432 | | BAO[1], ETH[.00494374], ETHW[.00488574], EUR[0.00], FTT[.29353909], KIN[4], SRM[2.90657529], XRP[16.17254071] | Yes | |
| 03236433 | | BTC[.00005656], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 03236437 | | NFT (411918377941964994/FTX EU - we are here! #14614)[1] | | |
| 03236438 | | USD[0.05] | | |
| 03236443 | | BTC[.00070948], BTC-PERP[0], USD[16.73] | | |
| 03236469 | | BTC[.15469239], GBP[0.00] | | |
| 03236473 | | GBP[0.00] | | |
| 03236484 | | ATLAS[1843.43498758], BAO[1], USD[0.00] | Yes | |
| 03236487 | | USD[0.00], XRP-PERP[0] | | |
| 03236491 | | BAO[3], BCH[.01981204], BTC[.0004292], EUR[0.00], KIN[1] | Yes | |
| 03236494 | | KIN[1], USDT[0] | | |
| 03236510 | | ETH[.00000001], NFT (302737877502144648/The Hill by FTX #13598)[1], NFT (548879266376776292/FTX Crypto Cup 2022 Key #7559)[1], TRX[.000066], USD[0.00], USDT[0.00000024] | | |
| 03236511 | | AVAX-PERP[0], FLM-PERP[0], GALA-PERP[0], MANA[0], MANA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], STARS[0], USD[0.76], USDT[0.00000008], XRP[.0001947] | | |
| 03236518 | | BNB[0], BTC[0], ETH[0], TRX[0], USDT[0] | | |
| 03236519 | | 0 | | |
| 03236521 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.04000125], BTC-PERP[0], CEL-PERP[0], CHF[0.00], COMP[8.03177153], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.64514221], ETH-PERP[0], ETHW[.05991936], FIDA-PERP[0], FTT[2.06181784], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[25.93920735], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR[30.18629673], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[155.10647314], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[10.09766658], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.94], XRP[535.73472378], YFI-PERP[0] | | |
| 03236522 | | TONCOIN[4.114], USD[6.57] | | |
| 03236523 | | ATLAS[2870.49211116], BAO[2], EUR[0.00], KIN[2], REEF[146.18814355] | | |
| 03236525 | | USD[0.00] | | |
| 03236528 | | TRX[.000057] | | |
| 03236530 | | SHIB[195017.52920339] | | |
| 03236532 | | DOT[163.868859], FTT[129.9753], MANA[2499.715], SOL[52.54757329], USD[4303.58] | | |
| 03236534 | | TONCOIN[.065], USD[0.01] | | |
| 03236542 | | LINK[1.19976], LRC[11.9976], LTC[.00470527], USD[0.10] | | |
| 03236547 | | TONCOIN[.03] | | |
| 03236552 | | USD[0.00] | | |
| 03236553 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], DODO-PERP[0], ETH-PERP[0], GST-PERP[0], KBTT-PERP[0], KSOS-PERP[0], OXY-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[.00094361], WAVES-PERP[0] | | |
| 03236554 | | USDT[1.76779812] | | |
| 03236559 | | 0 | | |
| 03236561 | | ETH[1.00231547], USD[973.72], USDT[0] | Yes | |
| 03236564 | | USD[0.00] | | |
| 03236566 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 03236568 | | BNB-PERP[0], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], USD[-0.02], USDT[4.14013] | | |
| 03236570 | | USDT[0.00001576] | | |
| 03236573 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03236579 | | USDT[0.00000392] | | |
| 03236584 | Contingent | AVAX-PERP[0], BTC-PERP[0], FLUX-PERP[0], FTM-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MER-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[256.90], WAVES-PERP[0] | | |
| 03236590 | | 0 | | |
| 03236592 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 03236599 | | USD[0.01] | | |
| 03236606 | | ETH[0.00000001], EUR[0.27] | | |
| 03236608 | | AURY[2.16594476], GODS[6.22379952], GOG[16.67639866], RUNE[3.11209432], USD[0.03] | Yes | |
| 03236609 | | AUD[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03236614 | | USD[0.00], USDT[0] | | |
| 03236616 | Contingent | BTC[0], FTT[0.00007747], NFT (288650049879264060/FTX EU - we are here! #272369)[1], NFT (555768167653766926/FTX EU - we are here! #272354)[1], SOL[0], SRM[0.00028716], SRM_LOCKED[16589328], USD[0.00], USDT[0], USTC[0] | | |
| 03236617 | | USD[0.00] | | |
| 03236619 | | TONCOIN[.05], USD[0.00] | | |
| 03236620 | Contingent | ATOM-PERP[0], FTM-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[1.36801974], LUNA2_LOCKED[3.19204607], LUNC[297889.18], LUNC-PERP[0], NEAR-PERP[0], SAND[986.88293681], SOL[32.2623023], XRP-PERP[0], WAVES-PERP[0] | | |
| 03236623 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV[72], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.00961947], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 03236626 | | MBS[129.9884], USD[0.43], USDT[0.00000001] | | |
| 03236628 | | SPELL[99.86], USD[0.00], USDT[0] | | |
| 03236631 | | TRX[.000778], USDT[0.00000063] | | |
| 03236634 | | USD[0.00] | | |
| 03236636 | | BAO[1], ETH[.13441401], ETHW[.13336867], KIN[4], UBXT[2], USD[0.00], USDT[0.00000391] | Yes | |
| 03236647 | | TONCOIN[.055] | | |
| 03236650 | | GALA[4.54165718], GALA-PERP[0], GST[.04000134], SOL[.00662272], USD[-0.05], USDT[0.16029563], ZIL-PERP[0] | | |
| 03236657 | | USDT[0.94918706] | | |
| 03236658 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[480], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.31], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03236661 | | NFT (527258559393027265/FTX EU - we are here! #151818)[1] | | |
| 03236677 | | AVAX[0], BAO[2], MATIC[0], MBS[0], SOL[0] | Yes | |
| 03236680 | | USD[0.00] | | |
| 03236688 | | BTC-PERP[0], EUR[0.00], FTT[.6], LINK[1.299753], SOL[.2099601], USD[0.00] | | |
| 03236689 | | TONCOIN[.02479171], USD[0.00] | | |
| 03236692 | | BNB[.00000001], HT[0], USD[0.00], USDT[0] | | |
| 03236696 | | BAL[0], ETH[0] | | |
| 03236699 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00303804], LUNA2_LOCKED[0.00708876], LUNC[661.54], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03236704 | | USD[0.00] | | |
| 03236711 | | AVAX[3.299406], BTC[0.10938835], BTC-PERP[0], ETH[.18096742], ETHW[.18096742], SHIB[99982], SOL[8.4084862], USD[264.02] | | |
| 03236712 | | BTC[.00000001], NFT (320611151351699038/FTX Crypto Cup 2022 Key #19123)[1], NFT (507227625584256135/The Hill by FTX #14245)[1], USD[0.00], USDT[0] | Yes | |
| 03236713 | | ALICE-PERP[0], BAL-PERP[0], BTC-PERP[0], HBAR-PERP[0], NEAR-PERP[0], ONE-PERP[0], SUSHI-PERP[0], USD[-0.69], USDT[1.37] | | |
| 03236715 | | BAO[1], UBXT[1], USDT[0.01957884] | Yes | |
| 03236725 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0412[0], BTC-MOVE-0425[0], BTC-MOVE-0506[0], BTC-MOVE-0521[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00375924], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00086759], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17140.85], USDT[0.00967552], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03236747 | | AKRO[1], BAO[5], DENT[1], GBP[0.00], KIN[10], PORT[1005.10290235], TRX[1] | | |
| 03236752 | | ATLAS[13860], BTC[.0342], ETH[.483], ETHW[.483], USD[0.11] | | |
| 03236753 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-0325[0], BAT-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-0624[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.41], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03236764 | | TONCOIN[.08] | | |
| 03236765 | | ETH[1.42407521], ETHW[1.35112591] | Yes | |
| 03236767 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[124.66] | | |
| 03236771 | | AAVE[.99981], ALCX[.00090291], ATOM-PERP[0], BAL[.009525], BTC[0.00469880], BTC-PERP[0], CRO[209.9791], CRV[25], ETH[0.03899397], ETHW[0.03899397], FTT[5], SOL-PERP[0], SOS[92130.39], USD[0.55], USDT[1.10854367], ZRX[116.97777] | | |
| 03236772 | | USD[0.05] | | |
| 03236775 | | USD[80.00] | | |
| 03236779 | | BTC[.02377948] | | |
| 03236784 | | USD[0.01] | | |
| 03236793 | | USD[0.00] | | |
| 03236795 | | AKRO[1], BAO[2], DENT[1], DOT[4.33253069], ETH[0], FTM[52.11320817], KIN[4], UBXT[1], USD[11.89], USDT[0] | Yes | |
| 03236797 | | ALGOBULL[0], ALGO-PERP[0], USD[0.78], XLMBULL[0], XLM-PERP[0], XRP[.00000032] | | |
| 03236798 | | ALT-PERP[0], BEAR[0], BTC[0.06198576], BTC-0930[0], BTC-PERP[0], BULL[54.51893737], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 03236799 | | BTC[.00013591] | | |
| 03236801 | | USDT[3] | | |
| 03236804 | | ALEPH[117.84078845], ATLAS[3029.32073555], BIT[25.24433587], BOBA[0], CLV[0], CRO[0], DOGE[0], EUR[0.00], FTM[0], GALA[0], GST[0], MAPS[302.90751937], MER[0], RAY[0], SRM[15.17630496], SXP[31.89462146], TRX[404.01532656], UBXT[3030.15663186], USD[0.00], USDT[0], WAXL[20.1740859] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03236811 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], TRX-PERP[0], USD[6.13], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 03236813 | | DODO[31.31639022], EUR[0.00], TRX[.000778], USDT[0.00000006] | Yes | |
| 03236815 | | TRX[.140546], USD[0.32] | | |
| 03236816 | | AVAX[0], USD[0.00] | | |
| 03236824 | | AAVE[.00919246], BNB[0], BTC[0], COMP[.07091921], FTT[0.03450849], LINK[1.71982449], LRC[11.90492958], MATIC[0.34410286], MKR[.00255067], SNX[1.84100053], SOL[0.01993239], SUSHI[0.85763973], UNI[1.24506755], USD[0.00], USDT[0.00021960], YFI[0.00024701] | | |
| 03236829 | | MBS[.00368421] | Yes | |
| 03236831 | | DOT[.069144], GALA[8.4097], LINK[.036274], MATIC[9.506], SAND[.40416], TRX[.001576], USD[0.00], USDT[9.68919043] | | |
| 03236837 | | EUR[80.00], USD[-80.91], XRP-PERP[204] | | |
| 03236850 | | USD[0.00], USD[0] | | |
| 03236856 | | USD[0.44] | | |
| 03236859 | | NFT (425432050219086052/FTX Crypto Cup 2022 Key #5454)[1], NFT (455544095966308377/FTX EU - we are here! #151712)[1], NFT (548415529893450750/FTX EU - we are here! #151659)[1], NFT (574539757040214543/FTX EU - we are here! #151526)[1], USDT[10030.46226396] | Yes | |
| 03236861 | | USD[0.00], USDT[0] | | |
| 03236863 | | RAY[0], SOL[.00058739], SRM[0], USD[0.00], USDT[0.00000005] | | |
| 03236867 | | USD[0.00], USDT[0] | | |
| 03236874 | | AKRO[1], BAO[2], FRONT[1], KIN[2], MATIC[1], SPELL[206391.44619265], USD[0.00], USDT[0] | | |
| 03236875 | | BTC[0.00029958], CRV-PERP[0], USD[-2.35], USDT[2.39613441] | | |
| 03236878 | | BTC[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 03236879 | Contingent | AKRO[2], BAO[6], CITY[.04432013], DENT[2], ETH[.00000027], ETHW[.00000027], KIN[5], LTC[.00120112], LUNA2[0.00000682], LUNA2_LOCKED[1.70410469], MATIC[.0084687], NFT (333869487709069121/The Hill by FTX #11967)[1], NFT (367595620587901660/FTX EU - we are here! #72042)[1], NFT (396960309093764532/FTX EU - we are here! #71519)[1], NFT (434122026306165293/FTX Crypto Cup 2022 Key #7360)[1], NFT (511647934561750882/FTX EU - we are here! #71653)[1], TRX[.000107], USD[0.00], USDT[0.01165087] | Yes | |
| 03236880 | | AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.21531727], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], EOS-0624[0], ETH[1.54422969], ETH-PERP[0], ETHW[1.58530215], FTT[0], FTT-PERP[0], IOTA-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], SOL[34.88673732], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], TRX-0325[0], USD[-5.13], WAVES-0624[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 03236884 | | BTC[.0001], BTC-PERP[0], ETH[.001], ETHW[.001], FTT[.09998], SRM[1], USD[1.71] | | |
| 03236886 | | USD[0.00], USDT[0.00000002] | | |
| 03236893 | | GENE[1.2], TRX[.000777], USD[1.04] | | |
| 03236894 | | BTC[.00018078], USD[0.00] | | |
| 03236895 | | SOL[.609878], TONCOIN[.02], USD[1.39], USDT[.05821059] | | |
| 03236897 | | NFT (319533676645233894/FTX Crypto Cup 2022 Key #15528)[1] | | |
| 03236898 | | LUNC-PERP[0], USD[0.00] | | |
| 03236907 | | NFT (511875904529333926/FTX AU - we are here! #47617)[1] | | |
| 03236909 | | GST[.06002508], NFT (392634655434014134/FTX EU - we are here! #130832)[1], NFT (425245719062717291/FTX EU - we are here! #131004)[1], NFT (427790189366368535/FTX EU - we are here! #131111)[1], TONCOIN[.06], USD[0.00], USDT[0] | | |
| 03236911 | | USDT[0.04835735] | | |
| 03236914 | | USDT[0] | | |
| 03236934 | | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00007647], BTC-PERP[0], DEFI-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0] | | |
| 03236936 | Contingent | APE[30.09214882], AVAX[9.998157], DOGE[1334.7072962], DOT[19.996314], ETH[1.42754735], ETHW[1.42754735], FTM[250], FTT[15.11944618], LUNA2[2.75535745], LUNA2_LOCKED[6.4291674], LUNC[3599984.8874], USD[0.08], USDT[1.02016872] | | |
| 03236937 | | TONCOIN[1628.68639946], USD[1.25] | Yes | |
| 03236939 | Contingent | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.28869108], LUNA2_LOCKED[0.67361253], MID-PERP[0], SHIT-PERP[0], USD[72182.89] | | |
| 03236941 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03236944 | | TRX[.001554], USDT[2.67489359] | | |
| 03236945 | Contingent | ALPHA[0], AVAX[0], BNB[0], BTC[0.00004163], BTC-PERP[0.00009999], CEL[0], DOGE[0], DOT[0], ETH[0.01900001], ETHBULL[921], ETHW[0.26900000], EUR[57014.04], FTM[0], FTT[0.00000608], LINK[0], LTC[0], LUNA2[0.14087264], LUNA2_LOCKED[0.32870283], LUNC[0], MATIC[0], SOL[0], TRX[0.00015900], UNI[0], USD[-0.81], USDT[0.00000003], XRP[0] | | |
| 03236955 | | USDT[0], XRP[0] | Yes | |
| 03236956 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03236958 | | BNB[0] | | |
| 03236959 | Contingent | BAO[1], BAT[1], DENT[2], EUR[0.00], LUNA2[0.00003874], LUNA2_LOCKED[0.00009040], RSR[1], SOL[105.68567484], TRU[1], TRX[4], UBXT[1], USTC[0.00548436] | Yes | |
| 03236961 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RON-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 03236968 | | ADA-0325[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[-0.00000147], BTC-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REEF-0325[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03236969 | | AKRO[3], BAO[14], BTC[.03374828], ETH[.31790162], ETHW[.31772182], KIN[6], RSR[3], SGD[0.00], TRX[2], UBXT[2], USD[0.00], USDT[0.00029983] | Yes | |
| 03236978 | Contingent | EUR[0.00], FTT-PERP[0], LUNA2[0.00922764], LUNA2_LOCKED[0.02153118], SOL-PERP[0], USD[2.11], USDT[0] | | |
| 03236984 | | FTT[.59868379], GOG[178.1987938] | | |
| 03236988 | Contingent | AKRO[2], BAO[6], DENT[2], EUR[0.00], KIN[8], LUNA2[0.74937631], LUNA2_LOCKED[1.68657865], PRISM[.10384343], RSR[1], SHIB[54.15613826], SPELL[30.73348919], UBXT[2], USD[0.00], USTC[105.80792084] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03236992 | | USD[0.00] | | |
| 03236994 | | ADA-PERP[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.16], VET-PERP[0], XRP[12900] | | |
| 03236997 | | AMPL-PERP[0], CEL-PERP[0], FTT[25.7954152], USD[2210.30], USDT[642.41493462] | Yes | |
| 03236998 | | BTC[.0728], FTT[25], GST[2374.3], USD[-0.69], USDT[729.12970656] | | |
| 03237008 | | USDT[.82199948] | | |
| 03237015 | | USD[0.81], USDT[0] | | |
| 03237017 | | MANA[445.31235624], SAND[359.05702089], SOL[79.42011784], USD[0.00], XRP[5077.30236975] | | |
| 03237021 | | NFT (359414332189298509/FTX EU - we are here! #162672)[1], NFT (517855787708314237/FTX EU - we are here! #163073)[1], NFT (575849077884656956/FTX EU - we are here! #163222)[1] | | |
| 03237023 | | SOL[0], USD[0.86] | | |
| 03237030 | | FTT[2.45471172], TONCOIN[277.54], USDT[0] | | |
| 03237031 | | USD[0.00], XRP-PERP[0] | | |
| 03237036 | | DASH-PERP[0], ETH-PERP[0], SOL[.45], USD[1.08] | | |
| 03237037 | | ATLAS[9.7036], BIT[.8974], DOT[.08825], TRX[.000001], USD[0.55] | | |
| 03237041 | | ETHW[.0001696], FTT-PERP[0], NFT (345030781761336840/FTX EU - we are here! #60173)[1], NFT (509081846665741431/FTX EU - we are here! #44802)[1], NFT (554238451538591895/FTX EU - we are here! #60955)[1], TRX[.548887], USD[351.78], USDT[.00430888] | | |
| 03237043 | | ATLAS[0], TRX[0] | | |
| 03237055 | | CEL[210.9078044], DOGE[4645.41696374], HNT[104.44860139], LINK[34.39719764], SHIB[753126468.84054376], TRX[67698.63863005], UNI[90.18374646] | Yes | |
| 03237068 | | USD[25.00] | | |
| 03237072 | | BTC[.0011], ETH[.019], ETHW[.019], TONCOIN[.07], USD[26.20] | | |
| 03237073 | Contingent | LUNA2[.09491609], LUNA2_LOCKED[0.22147089], LUNC[20668.18], USD[0.26], USDT[0.00000116] | | |
| 03237074 | | CRO[271.73462394], SOL[.00000001] | | |
| 03237076 | | GOG[841.87802], USD[0.49] | | |
| 03237077 | | APE[6.95960828], DOGE[300.04209582], ETH[0.01821344], ETHW[0.01821344], HGET[0], LRC[0], LTC[0], MATIC[0], SHIB[0], XRP[38.72386564] | | |
| 03237080 | | USDT[9.650272239] | Yes | |
| 03237089 | | CRO[1.9], FTT[0.05994364], SOL[35.339], USD[2.31], USDT[0.00000001] | | |
| 03237090 | | SOL-PERP[0], USD[0.00], USDT[0.00012909] | | |
| 03237091 | | BEAR[887.94], BTC[0.00259965], BTC-PERP[0], BULL[0.00000783], ETH[.03899298], ETHBULL[.00009586], ETHW[.03899298], LINKBULL[.97858], RUNE-PERP[0], SOL-PERP[0], USD[20.93], USDT[0.46512401] | | |
| 03237092 | | DENT[1], KIN[1], TRX[1], USD[0.00] | | |
| 03237094 | | USD[0.00] | | |
| 03237096 | | BAO[5], DENT[1], KIN[7], RSR[1], UBXT[2], USD[40.11], USDT[0] | Yes | |
| 03237097 | | AKRO[9], ALCX[5.29244153], ALPHA[1], ATLAS[5962.87964085], AUDIO[273.94053844], BAO[15], DENT[7], DOT[.00006194], ENS[19.56591363], ETH[.55201077], ETHW[.55177917], EUR[7321.93], FIDA[1.02216751], FRONT[1], FTM[80.95479496], FTT[.00001945], GRT[491.63512758], KIN[12], LINK[71.30079907], MANA[103.30668883], MATIC[1.02283612], RSR[6], SAND[62.36026671], SHIB[1884103.62125231], SNX[92.96842459], SOL[8.63815887], SUSHI[163.09971453], TOMO[1.01930214], TRU[1], TRX[3], UBXT[8] | Yes | |
| 03237102 | | USD[795.21], USDT[1043.81705202] | Yes | |
| 03237103 | | USD[0.00] | | |
| 03237105 | | SOL-PERP[0], USD[-1.89], USDT[3.283579] | | |
| 03237111 | | AVAX[0], BNB[0], FTM[74.92995627], LINK[7.79418125], MANA[33.06682712], MATIC[0], NFT (522125891882687162/FTX EU - we are here! #165937)[1], USD[21.65], USDT[0] | | |
| 03237112 | | FTT[46.191003], USDT[3.291169] | | |
| 03237122 | | USD[0.01] | | |
| 03237123 | | USD[0.00], USDT[0] | | |
| 03237126 | | USDT[0.00001849] | | |
| 03237128 | | TONCOIN[39.191], USD[0.00] | | |
| 03237138 | | SGD[0.00], TRX[.003848], USD[0.00], USDT[200.62432567] | | |
| 03237150 | | FTT[.00000001], TRX[.000015], USD[1.47], USDT[0.00000001] | | |
| 03237151 | | AVAX-PERP[0], USD[0.27], USDT[0.55873267] | | |
| 03237152 | | ETH[2.145], ETHW[2.145], FTT[28.2806024], USD[500.72] | | |
| 03237159 | | TONCOIN[.69] | | |
| 03237161 | | TRX[.02017], USD[0.00], USDT[4483.41752294] | | |
| 03237166 | | BRZ[9.85359345], BTC[.0048], USD[1.13], USDT[2.08386402] | | |
| 03237167 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[246.60], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03237171 | Contingent, Disputed | BTC[0], ETH[.00000001], USDT[0.00029644] | | |
| 03237172 | | USD[0.00] | | |
| 03237177 | | ATOMBULL[200969547.536], BTC[.01539742], ETH[.8889056], ETHBULL[49.000198], EUR[1367.80], USD[180.46] | | |
| 03237180 | | USD[25.00] | | |
| 03237183 | | ATLAS[7759.10689023], BTC[.02170293], CRO[244.33759049], ETH[.03785927], ETHW[.03739148], EURT[314.79986779], FTT[3.19437846], MSOL[1.58553039], POLIS[113.72648136], RUNE[2.70099667], STETH[0.11966911], STG[43.21995048], STSOL[1.19177293] | Yes | |
| 03237184 | Contingent | ATLAS[12614.15344239], ETH[.003689], GODS[24.10179304], LUNA2[1.22691030], LUNA2_LOCKED[2.79822232], LUNC[267162.3213834], USD[0.00] | Yes | |
| 03237185 | | MANA[349.67490387] | | |
| 03237190 | | FTT[.00000229], USD[0.01], USDT[0] | | |
| 03237191 | | ATLAS[0], BTC[.00032] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03237197 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00005668], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0.00088517], ETH-PERP[0], ETHW[0.00088517], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.20], USDT[0.76539353], XRP-PERP[0], ZRX-PERP[0] | | |
| 03237200 | Contingent | LUNA2[0.00373369], LUNA2_LOCKED[0.00871195], LUNC[813.02], TONCOIN[12.40922], USD[0.00] | | |
| 03237208 | | ATLAS[583.35300418], BTC[0.54050126], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03237211 | | BTC[.00014551], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0803[0], BTC-MOVE-0828[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], USD[0.49], USDT[0.00000001] | | |
| 03237213 | | 0 | | |
| 03237216 | | BAO[1], DENT[1], KIN[2], USD[27.04], USDT[0.00000001] | | |
| 03237221 | | ETH[.01070857], ETHW[.01057167] | Yes | |
| 03237236 | | BTC[0.00779894], ETH[.0649883], ETHW[.0649883], USD[2.71], USDT[0.00000001] | | |
| 03237248 | | DOGE[0], ETH[0], SOL[0], TONCOIN[0], USD[0.00], XRP[0] | Yes | |
| 03237251 | | NFT (318117916729501154/FTX EU - we are here! #171086)[1], NFT (353701093762933719/4FTX EU - we are here! #171007)[1], NFT (387152239142965344/FTX EU - we are here! #171130)[1], NFT (511334133221157095/FTX Crypto Cup 2022 Key #6204)[1], NFT (567161810662763433/FTX AU - we are here! #51067)[1], NFT (576075267958148101/FTX AU - we are here! #51072)[1], SAND[0], USDT[0.00000895] | | |
| 03237256 | | USD[0.00], USDT[0.0000143] | | |
| 03237260 | | APE[.86934143], BAO[2], ETH[.00419377], ETHW[.00413901], EUR[0.02], MATIC[4.80705823], USD[0.00], USDT[0] | Yes | |
| 03237261 | | BAO[1], CONV[5618.04501089], GBP[0.00], KIN[6], USD[0.02] | Yes | |
| 03237262 | | BTC[0], EUR[0.00], KNC[0], RAY[0], SXP[0], XRP[0] | | EUR[0.00] |
| 03237263 | | TONCOIN[92], USD[25.00] | | |
| 03237265 | | BAO[1], BTC[.01755112], GBP[90.02], USD[100.01] | Yes | |
| 03237267 | | USD[0.00], USDT[0] | | |
| 03237273 | | EUR[25.00] | | |
| 03237276 | | STARS[0], USD[0.00], USDT[0] | | |
| 03237277 | | IMX[19.39012027], USD[0.00], USDT[0] | | |
| 03237280 | | AKRO[5] | | |
| 03237282 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03237283 | Contingent, Disputed | USD[14.75] | | |
| 03237288 | | FTT[.04391558], USD[4.78] | | |
| 03237291 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00006297], ETH-PERP[0], ETHW[0.00006297], FTT[5], LINK-PERP[0], LTC-PERP[0], SHIB[1300000], SHIB-PERP[0], SOL[.00032876], SOL-PERP[0], USD[0.51], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03237296 | | MNGO[300], USD[0.64], USDT[0] | | |
| 03237299 | | USD[0.00], USDT[0] | | |
| 03237303 | | LTC[.0099753], USD[0.00], USDT[0] | | |
| 03237305 | | USD[279.66], USDT[105.82497946] | | |
| 03237306 | | BTC[.00008348] | | |
| 03237309 | | NFT (305800340221743870/FTX AU - we are here! #18305)[1], NFT (389862714012524515/FTX EU - we are here! #143802)[1], NFT (498050364107050897/FTX EU - we are here! #143669)[1], NFT (531905580444353141/FTX EU - we are here! #143468)[1], NFT (535294557178594635/FTX AU - we are here! #52404)[1], TRX[.000778], USDT[1.009278] | | |
| 03237313 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-677.07], USDT[10850.00340100], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03237314 | | FTT[.0698478], USDT[0] | | |
| 03237327 | Contingent | ADABULL[0.73266269], BTC[0.05748850], BULL[0.00071994], ETH[.365], ETHBULL[.04834104], FTT[0.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], SUSHIBULL[215471480], USD[758.43], USDT[0] | | |
| 03237331 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[77000], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[14.20], USDT[81.27421958], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03237334 | | USD[0.00] | | |
| 03237336 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[7.4], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNA2[1.46688538], LUNA2_LOCKED[3.42273255], LUNC[319417.38], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-125.60], USDT[0.22543656], XRP-PERP[0] | | |
| 03237338 | | AKRO[1], BAO[2], KIN[1], USD[0.00] | | |
| 03237340 | | NFT (352839035549406463/The Hill by FTX #27153)[1], USDT[.2939944] | | |
| 03237347 | Contingent, Disputed | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-0624[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03237361 | | AKRO[1], BAO[5], BTC[.00011141], CRO[0], DENT[1], DOGE[.00491286], ETH[.0000042], ETHW[.0000042], KIN[2], MANA[.00285024], SOL[0], UBXT[2], USD[0.00] | Yes | |
| 03237362 | | ADABULL[.0009844], ADA-PERP[0], ATOM-PERP[0], BTC[0.00000645], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], USD[-0.00811836] | | |
| 03237365 | | AVAX[2.04440446], BTC[.04463841], DOGE[0], ETH[.60318951], ETHW[.60293605], FTM[0], FTT[0], NFT (289709640292245169/The Hill by FTX #16760)[1], NFT (520917265011280847/FTX Crypto Cup 2022 Key #13712)[1], RAY[43.10809444], SOL[2.42483722], TRX[7.66482089], USD[0.00] | Yes | |
| 03237366 | | BTC[.028226], ETH[.43791678], ETHW[.43791678], USD[503.70] | | |
| 03237369 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LUNA2[0.06712019], LUNA2_LOCKED[0.15661378], LUNA2-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.19], USDT[0] | | |
| 03237370 | | BTC[0.00000004], FIDA[0], FTM[0], FTT[0.07697093], LINK[0], LTC[0], REEF[0], SHIB[0], SOL[0.36], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03237371 | | ETH[0], NFT (308831526237781208/FTX EU - we are here! #49239)[1], NFT (327533280059833585/FTX EU - we are here! #49569)[1], NFT (454097053587402821/FTX EU - we are here! #49421)[1] | | |
| 03237375 | | SGD[0.53], USD[0.90], USDT[0.00000001], XRP[53] | | |
| 03237376 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-4.53], USDT[89.27933659], VET-PERP[0] | | |
| 03237381 | | IMX[80.09108], USD[0.40], USDT[0.00340681], XRP[.955752] | | |
| 03237388 | | USD[25.00] | | |
| 03237391 | | NFT (404654311693047267/FTX EU - we are here! #194143)[1], NFT (489357436027071187/FTX EU - we are here! #193923)[1], NFT (492845347969197933/FTX EU - we are here! #193985)[1], USD[0.14], USDT[2.34159300] | | |
| 03237397 | | USDT[0.50409152] | | |
| 03237400 | | REEF-PERP[0], USD[0.00], USDT[.0001997] | | |
| 03237401 | | ETH[0], MATIC[0], NFT (439787995747183981/FTX EU - we are here! #203682)[1], NFT (457926524246782153/FTX EU - we are here! #203626)[1], TRX[.000021], USD[0.00], USDT[0.01420069] | | |
| 03237414 | | USD[25.00] | | |
| 03237416 | | ETH-PERP[0], FTT[0.00000001], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.55355352] | | |
| 03237422 | Contingent | FTM[.00000001], FTT[0.03405706], LUNA2[0.00358362], LUNA2_LOCKED[0.00836178], NFT (399888531470979380/FTX AU - we are here! #57616)[1], NFT (526019320978035989/FTX EU - we are here! #258420)[1], NFT (529157374069476140/FTX EU - we are here! #258428)[1], NFT (563204565492744542/FTX EU - we are here! #258434)[1], USD[1.04], USTC[.507279] | | |
| 03237429 | | BAO[1], ETH[0.00000003], ETHW[0.00000003], KIN[2], TRY[0.00], USDT[0] | Yes | |
| 03237430 | | TONCOIN[399.5227], USDT[5.32474148] | | |
| 03237433 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 03237443 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[.53086], TRX[.000168], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 03237444 | | KIN[1], TRX[1], UBXT[1], USD[0.43], USDT[0] | | |
| 03237445 | Contingent | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088538], SOL[0.00000001], USD[0.19] | | |
| 03237446 | | BNB[.03] | | |
| 03237451 | | APT[0.28508591], DFL[551.88968865], NFT (421665008120298481/The Hill by FTX #19960)[1], RAY[.99981], SOL[0], USD[0.00], USDT[0] | | |
| 03237453 | | BNB[0], MATIC[0], SOL[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 03237454 | | USDT[0.00000359] | | |
| 03237459 | | NFT (358912661821831807/The Hill by FTX #13688)[1] | | |
| 03237470 | | AKRO[1], BAO[1], EUR[0.44], FIDA[1], SOL[.24481244], TRX[1], UBXT[1], USD[0.01] | | |
| 03237481 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DFL[0], LTC-PERP[0], LUNC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], USD[17.75], XRP[11.200028], XRP-PERP[0] | | |
| 03237482 | | MANA[7.87120062], SHIB[7.07743613] | Yes | |
| 03237486 | | KIN[1], USD[25.00], USDT[0.00003007] | | |
| 03237492 | Contingent | ADA-PERP[0], ALGO[199.96314], ALGO-PERP[0], ATLAS[1299.76041], ATLAS-PERP[0], ATOM[3], AUDIO-PERP[0], BNB-PERP[0], BTC[2.00900002], BTC-PERP[0], CAKE-PERP[0], CHR[389], CRO[1829.72355], CRO-PERP[0], ETH[0.08700001], ETH-PERP[0], ETHW[0.37593623], FTM-PERP[0], FTT[20.1976041], FTT-PERP[0], GALA[399.8157], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.07189762], LUNA2_LOCKED[0.16776113], LUNC[15655.86008676], LUNC-PERP[0], MANA-PERP[0], MATIC[150.021057], MATIC-PERP[0], SAND[8.9983413], SHIB[8899078.5], SOL[4.13599092], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[1171.04143743], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP[0], XRP[10.9979727], XRP-PERP[0] | | |
| 03237494 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.91], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03237498 | | TRX[.000038], USDT[.5] | | |
| 03237502 | | NFT (555254537582099695/FTX EU - we are here! #172471)[1], USD[0.01] | | |
| 03237514 | | USD[25.00] | | |
| 03237515 | | TRX[.530001], USDT[9.68485085] | | |
| 03237519 | | ATLAS[.39753686], USD[0.01], USDT[0] | | |
| 03237520 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0003395], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[90397], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03237528 | Contingent | 1INCH-PERP[285], AAVE[9.59], ADA-PERP[0], ALCX-PERP[24.001], ALGO-PERP[212], ANC[181], APE-PERP[0], ATOM-0624[0], ATOM-PERP[129.6], AUDIO-PERP[0], AVAX-PERP[37.1], BIT-PERP[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0213[0], BTC-MOVE-WK-0114[0], BTC-PERP[.1], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[1], ENJ-PERP[951], ETH-PERP[0.59499999], EUR[0.00], FTM-PERP[2770], FTT[308.5972431], FTT-PERP[0.59999999], GMT-PERP[0], HNT-PERP[132000], KSM-PERP[0], LINK-PERP[74.59999999], LUNA2[16.43749302], LUNA2_LOCKED[47.687483?], LUNC-PERP[0], MATIC-PERP[2255], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.09894949], SLP-PERP[0], SOL-PERP[20.7], SOS[88026.2], SPELL[98.917], SPELL-PERP[0], SRN-PERP[0], STARS[442.1], THETA-PERP[13691], USDI-7795.70], USDT[0.00697346], USTC[100], USTC-PERP[0], XRP[0820] | | |
| 03237530 | | TRX[.475817], USDT[3.40751234] | | |
| 03237532 | | LUNC-PERP[0], SOL[.007792], TRX[.000061], USD[0.00], USDT[149.44211971] | | |
| 03237541 | | ETH[.00025], ETHW[0.00025000] | | |
| 03237546 | | BTC[.00007], TONCOIN[7.4], USD[0.26] | | |
| 03237547 | | BTC[0], EUR[132.38], USD[1.33] | | |
| 03237548 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00010000], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[58.82], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03237558 | | LTC[.006], MATIC[1.451], TONCOIN[200.00004], TONCOIN-PERP[0], USD[0.35] | | |
| 03237561 | | BTC[0.00002204], TONCOIN[.09996], USD[0.05] | | |
| 03237562 | | USD[25.00] | | |
| 03237566 | | ATLAS[9] | | |
| 03237572 | | EUR[0.00], KIN[1], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03237579 | | BAO[1], EUR[0.00], FRONT[1], KIN[1], RSR[1] | | |
| 03237591 | | RAY[0], SRM[0], USD[0.06], USDT[0.05675009] | | |
| 03237592 | | BNB[0.00686119], NFT (433333379914794304/FTX EU - we are here! #11202)[1], NFT (480246555422609800/FTX EU - we are here! #11066)[1], NFT (512435324118844393/FTX EU - we are here! #10956)[1], TRX[.000006] | | |
| 03237600 | | USDT[0] | | |
| 03237601 | | GMT[0], SOL[0], USD[0.00], XRP[.000037] | | |
| 03237602 | | ADABULL[2.994], BNB[.13131974], BTC[.0000102], ETH[.00098595], ETHW[.00098595], LINKBULL[436], SUSHIBULL[10589517.4], USD[0.05], USDT[0.00494270] | | |
| 03237607 | | USDT[93.89601520] | | |
| 03237609 | | USD[0.00], USDT[5.46] | | |
| 03237613 | | USD[0.00] | | |
| 03237614 | | USD[25.00] | | |
| 03237617 | | BTC[0.00579889], ETH[.08298423], ETHW[.08298423], USD[0.09], USDT[1000.87713839] | | |
| 03237619 | | BNB[0], BTC-PERP[0], ETH[0.00006950], ETHW[0.00006951], EUR[0.00], FTT[2.81563399], RAY[0], REN-PERP[0], USD[0.24] | | |
| 03237620 | | TRX[.768497], USD[1.59], USDT[0.20243572] | | |
| 03237629 | | BAO[3], CRO[.28630933], DENT[3], FTT[.00001515], KIN[1], PRISM[.6828026], RSR[1], SOL[0], UBXT[1], USD[0.00], USDT[9.96702765] | | |
| 03237630 | | BNB[0] | | |
| 03237634 | | USD[25.00] | | |
| 03237638 | | ETH-PERP[0], FTT[0.00005860], NFT (303180801317478248/FTX AU - we are here! #42602)[1], NFT (450596792395982244/FTX EU - we are here! #139912)[1], NFT (508048044460639682/FTX EU - we are here! #139767)[1], NFT (517923955371301299/Monza Ticket Stub #1577)[1], NFT (520730571225948521/Montreal Ticket Stub #1450)[1], NFT (532128060450142067/FTX EU - we are here! #139833)[1], NFT (536098519876235133/FTX Crypto Cup 2022 Key #665)[1], NFT (536942257401820551/The Hill by FTX #4584)[1], NFT (567948198646956251/FTX AU - we are here! #42646)[1], USD[6265.09], USDT[0] | Yes | |
| 03237639 | | BTC[0], ETH[0], SOL[0] | | |
| 03237643 | | USD[0.80], USDT[0] | | |
| 03237650 | | NFT (328073491485420337/Austria Ticket Stub #1651)[1], NFT (382436425998263434/FTX EU - we are here! #17541)[1], NFT (397898296908328849/FTX EU - we are here! #136289)[1], NFT (401877407898789325/FTX EU - we are here! #175834)[1], NFT (510622409293338753/The Hill by FTX #7265)[1], NFT (518751047331958566/FTX Crypto Cup 2022 Key #2306)[1], USD[0.00], USDT[0] | | |
| 03237651 | | BNT-PERP[0], ETHW-PERP[0], GST-PERP[0], KBTT-PERP[0], KSM-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 03237653 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], ETH-PERP[0], LTC-PERP[0], REEF-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03237654 | | TRX[0], USD[0.00] | | |
| 03237662 | | USDT[0.00040342] | | |
| 03237668 | | ATLAS[.00834558], UBXT[1], USD[0.00], USDT[2.78290134] | Yes | |
| 03237672 | Contingent | LUNA2_LOCKED[2992.369762], LUNC[.005258], TONCOIN-PERP[0], TRX[.000029], USD[0.00], USDT[0.23580237] | | |
| 03237673 | Contingent | ALGO[0], APE[50.59984769], ASD[2568.86774919], ATLAS[6649.6314], AVAX[0], BAND[228.10072048], BNB[0], BNT[538.64337356], BTC[0], CEL[0.06986354], CONV[9998.157], CVC[1000], ETH[0], ETHW[1.15063253], FTM[0], FTT[25.80927222], GAL[50], GMT[214.03908542], LUNA2[18.73728346], LUNA2_LOCKED[43.72032807], LUNC[74213.07727669], MATIC[0], NFT (391660248197348239/The Hill by FTX #35020)[1], ORCA[100], PSY[262.9533721], RAY[528.56853557], SNX[0], SOL[11.68519960], SPA[300], SRM[101.58651176], SRM_LOCKED[1.31817504], SWEAT[300], TOMO[362.26663675], UBXT[55510], USD[601.56], USTC[2603.24588512], YGG[130] | | BAND[227.322219], BNT[538.366814], USD[601.42] |
| 03237675 | | IMX[63.29038], USD[0.44] | | |
| 03237677 | | USD[0.00], USDT[0] | | |
| 03237682 | | ETH[.58349364], ETHW[.58349364], USDT[0.94639120] | | |
| 03237683 | | SOL[0.00265565], SOL-PERP[0], TRX[0.98831576], USD[101.83], USDT[0.16367763] | | TRX[.948706] |
| 03237691 | | USD[0.00], USDT[0.00000150] | | |
| 03237692 | | TWTR-0624[0], USD[-0.14], USDT[0.22201972] | | |
| 03237695 | | MANA[144], USD[0.04] | | |
| 03237696 | | FTT[0.20104594], SLND[.086016], USD[0.04] | | |
| 03237697 | | BTC-PERP[0], STX-PERP[0], USD[8.86], USDT[0], XRP[.733637] | | |
| 03237703 | Contingent | APE[52.148092], AVAX[30.340614], BTC[.1499715], CHZ[3999.24], DOT[184.96485], ETH[3.699297], ETHW[3.699297], LUNA2[2.36803412], LUNA2_LOCKED[5.52541296], LUNC[515287.0968], MANA[659.7796], MATIC[789.848], PEOPLE[15207.1101], SAND[149.9715], SOL[116.97682], USD[177.55], USDT[0.00250414], USTC[.232284] | | |
| 03237705 | | BTC[.00427349], ETH[0.05776271], ETHW[0.05776271], SOL[.50146826], USD[2.41], USDT[0.00003112] | | |
| 03237707 | | ATLAS[9] | | |
| 03237712 | | BOBA[.09824], USD[0.01] | | |
| 03237718 | | ETH[.00000001], FTT[25.18320987], USD[6.75], USDT[168.19792] | | |
| 03237726 | | BNB[.00000001], ETH[0], FTT[0], TRX[.000196], USDT[0.54892868] | | |
| 03237727 | | AURY[35.81409168], BTC[0], BTC-PERP[0], BULL[0.24960396], CHZ-PERP[0], ETH[.00020936], ETHBULL[1.86684523], ETHW[.00020936], GRTBULL[102699.93047685], GRT-PERP[0], LINKBULL[6118], THETABULL[275.08308678], THETA-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[35767.45147608], VET-PERP[0] | | |
| 03237728 | | AKRO[2], BAO[1], DENT[1], EUR[0.00], GOG[208.52142196], RSR[1], USDT[0.98319853] | | |
| 03237730 | | MBS[2708.4582], USD[3.55], USDT[0.00893600] | | |
| 03237735 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.04312339], BTC-PERP[0], CRV-PERP[0], DAI[.05700026], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.66] | | |
| 03237736 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.00085776], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.02], XRP-PERP[0], XTZ-PERP[0] | | |
| 03237737 | | CHR[61.50391412], EUR[0.00], FTM[25.71722988], SAND[9.59044631], SHIB[1613944.48030987], SOL[.32685618] | | |
| 03237745 | | BNB[0], TRX[0] | | |
| 03237747 | | TONCOIN[.05], USD[0.00] | | |
| 03237750 | | BAO[2], EUR[0.00], GENE[18.15881706], USD[0.06] | Yes | |
| 03237752 | | TRX[.001067], USDT[0.00000006] | | |
| 03237762 | Contingent | ETH[.045], ETHW[.045], LRC[93.9776], LTC[.376], LUNA2[0.00522892], LUNA2_LOCKED[0.01220083], LUNC[1138.61], PRISM[70392.03], SOL[1.76], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03237768 | | TONCOIN[350.73642], USD[0.92] | | |
| 03237769 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00] | | |
| 03237770 | | RON-PERP[0], USD[-56.21], USDT[320.42739865] | | |
| 03237772 | | AUDIO[23], AUDIO-PERP[0], BNB[.00618189], ETH[.00083083], ETHW[.00083082], SAND[7], USD[1.17] | | |
| 03237773 | | USD[0.23], USDT[0] | | |
| 03237774 | | DENT[1], USD[0.00] | Yes | |
| 03237777 | | BAO[1], KIN[2], USD[0.00] | | |
| 03237783 | | TRX[.000362], USD[0.00020908] | | |
| 03237786 | Contingent | AAVE[0], ADA-0624[0], BNB[0], BTC[0], CAKE-PERP[0], DOGEBEAR2021[0], ETH[.00000001], LUNA2[0.00589689], LUNA2_LOCKED[0.01375941], LUNC[.0054487], LUNC-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0.00000001], USTC[.83473] | | |
| 03237793 | | BTC[.0006449] | | |
| 03237794 | | AKRO[1], BTC[.01209813], USD[0.00] | | |
| 03237799 | | ATLAS[1349.07733985], BAO[1], BTC[0.00000108], ETH[.00000018], GBTC[86.9234814], NFT (499548644170319107/FTX EU - we are here! #38219)[1], NFT (519322485150330227/FTX Crypto Cup 2022 Key #4377)[1], SOL[0.00000093], SPY[.70786548], TSLA[6.9286833], USD[0.51] | Yes | |
| 03237803 | | ETHW[.00003085], FTT[.051539], GST[1.08], SOL[.004044], TONCOIN[.09], TRX[.00028], USD[0.06], USDT[0] | | |
| 03237806 | | TONCOIN[66.27056541], USD[11.45], WAVES-0624[0] | | |
| 03237810 | | USDT[0.00000162] | | |
| 03237813 | | BAO[5], DFL[.00116293], FTT[1.3050832], USD[0.00], USDT[0.00000034] | Yes | |
| 03237818 | | BNB[0], MATIC[0], TRX[.000096], USD[0.00000164] | | |
| 03237820 | Contingent | BAO[6], DENT[3], KIN[8], LUNA2[0.00009321], LUNA2_LOCKED[0.00021749], LUNC[20.29672903], NFT (295059812938925204/FTX EU - we are here! #203891)[1], NFT (310322266128514419/FTX EU - we are here! #203806)[1], NFT (550601957082529706/FTX EU - we are here! #203847)[1], UBXT[2], USD[0.00], USDT[0.00004017] | | |
| 03237822 | | LRC[0], SAND[0] | | |
| 03237824 | | ETH[0] | | |
| 03237829 | | EUR[0.49] | | |
| 03237830 | | ALCX-PERP[0], APT-PERP[0], BAL-PERP[0], BAO[1], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.66], FTM[.85813223], FTT-PERP[0], GST-PERP[0], KBTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], RAY-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SUN[.00058782], TAPT[.00007584], TONCOIN-PERP[0], USD[0.06], USTC-PERP[0] | Yes | |
| 03237831 | | USD[0.00] | | |
| 03237834 | | BTC[.00013042] | | |
| 03237835 | | ADA-PERP[0], BTC[.00007309], BTC-PERP[0], ETH[.0005106], ETHW[.0005106], EUR[-0.23], LOOKS-PERP[0], SHIB-PERP[0], USD[-1.33] | | |
| 03237844 | | ETHW[.00001725], NFT (347072170539225625/FTX EU - we are here! #52079)[1], NFT (518852526009547610/FTX EU - we are here! #52219)[1], NFT (567111818277078148/FTX EU - we are here! #52300)[1] | | |
| 03237856 | | ATLAS[2960], FTT[4.7], USD[0.38], USDT[0.78444408] | | |
| 03237872 | | USD[25.00] | | |
| 03237876 | | ETHW[3.51222948], TONCOIN[23], USD[0.00] | | |
| 03237877 | | BTC[.00034467], USDT[0.00022820] | | |
| 03237881 | | COPE[58], USD[0.02] | | |
| 03237885 | | FIDA[.28737396], NFT (386678140233880657/FTX Crypto Cup 2022 Key #22804)[1], USD[-18.50], USDT[1.50997958], USDT-PERP[20] | | |
| 03237887 | | ETH[0] | | |
| 03237888 | | USD[0.00], USDT[0] | | |
| 03237891 | | AKRO[1], ETH[.30304183], ETHW[.30304183], UBXT[1], USD[0.00] | | |
| 03237894 | | BTC[0.00974621] | | |
| 03237898 | Contingent, Disputed | RUNE-PERP[0], USD[0.00] | | |
| 03237899 | | MBS[50], USD[0.97], USDT[0] | | |
| 03237906 | | USD[10.00] | | |
| 03237907 | | EUR[0.00], MANA[130.50063172], UBXT[2] | Yes | |
| 03237908 | | BTC[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 03237913 | | USD[0.01] | | |
| 03237919 | | AAPL[.009286], AMZN[.0005556], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.0004938], EUR[3956.21], LUNC-PERP[0], NEAR-PERP[0], SOL[.004756], SOL-PERP[0], STG[.983], USD[0.98], USDT[0.00000001] | | |
| 03237922 | | GBP[5.00] | | |
| 03237923 | | USDT[0.01235962] | | |
| 03237925 | | CRO[.00091338], NFT (323353051744420057/FTX EU - we are here! #37353)[1], NFT (496821605513764968/FTX EU - we are here! #37605)[1], NFT (520395388187335445/FTX EU - we are here! #37158)[1], USD[0.00], USDT[.00654186] | | |
| 03237928 | Contingent | AVAX[.09956], LINK[3], LUNA2[0.00000472], LUNA2_LOCKED[0.00001103], LUNC[1.029794], MANA[13], NEAR[5.7], SOL[.009716], TRX[.000066], USD[16.07], USDT[0.73109964] | | |
| 03237929 | | BTC[.00011106], USD[0.96] | | |
| 03237933 | | USD[0.00] | | |
| 03237944 | | TRX[.612331] | | |
| 03237953 | Contingent | ALCX-PERP[0], ATOM-PERP[0], COMP[.3102], FTM-PERP[0], ICX-PERP[0], LUNA2[0.59723546], LUNA2_LOCKED[1.39354941], LUNC[130049.28], LUNC-PERP[0], MCB-PERP[0], USD[-37.49] | | |
| 03237961 | | USD[0.00], USDT[0] | | |
| 03237965 | | USD[5439.01] | | USD[5367.56] |
| 03237966 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[2.90] | | |
| 03237967 | | ATLAS[9] | | |
| 03237973 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03237974 | | USD[0.00] | | |
| 03237981 | | AXS-PERP[0], ETH[0.89108675], ETHW[0.89108675], FTT[0.03708462], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-8.58], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03237983 | | APE[2.6989182], AVAX[.0404544], AXS[.09806], CEL[.0672186], FIDA[.413808], FTT[6.17727057], LOOKS[.275852], MATIC[1.77828], SOL[.00600156], STEP[.0581146], USD[0.00], USDT[0] | | |
| 03237994 | | MBS[25.19446092], USDT[450.00000001] | | |
| 03237997 | | BAO[2], GBP[0.00], UBXT[1] | | |
| 03238000 | | BNB[.00120639], POLIS[1], USD[0.25] | | |
| 03238001 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00300000], BTC-PERP[0], ETH-PERP[0], FTT[36.795212], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[172.03], USDT[1.11113524], XTZ-PERP[0] | | |
| 03238002 | | AKRO[1], TRX[1], USD[8.36] | | |
| 03238005 | | USDT[0.00000658] | | |
| 03238006 | | ATLAS[0], BTC[0], CRO[0], SOL[0], WRX[0] | Yes | |
| 03238007 | | EUR[2.57], STMX-PERP[960], USD[-3.80] | | |
| 03238008 | | 0 | | |
| 03238009 | | ATLAS[0], TRX[.636563], USD[3.48] | | |
| 03238010 | | BAO[1], MATIC[18.78408654], USD[0.01] | | |
| 03238011 | | 0 | | |
| 03238013 | | USD[0.00] | | |
| 03238021 | | NFT (433244199157320020)/FTX EU - we are here! #12333)[1], NFT (575789744233951421/FTX EU - we are here! #15404)[1], USD[0.00], USDT[0.04323853] | | |
| 03238023 | | FTM[17.38401646], KIN[1], USDT[0] | | |
| 03238025 | | ADABULL[5.109202], USD[0.10], XRPBULL[163100] | | |
| 03238030 | | AAVE[2.01856100], AUD[188.00], BTC[0.00548468], CRV[25.55667335], ETH[0.12900214], ETHW[0.12877754], FTM[25.97289393], FTT[1.00000078], SOL[1.17693953], USD[0.01], USDT[80.55325106] | | AAVE[1.010960], BTC[.005479], ETH[.128706], ETHW[.117379], FTM[25.891536], SOL[1.16009039], USD[0.01], USDT[.00001] |
| 03238031 | | ATLAS[0], BNB[0] | | |
| 03238035 | | ETH[1.99862], ETHW[1.99862], USD[996.35] | | |
| 03238037 | | USD[0.01], USDT[0] | | |
| 03238044 | | AKRO[2], BAO[6], BTC[.01359723], GBP[0.00], KIN[7], USD[0.00] | Yes | |
| 03238046 | | TOMO[1], USD[0.00] | | |
| 03238048 | | ETH[0], NFT (288964928735474314/FTX EU - we are here! #41053)[1], NFT (319212611728151986/FTX EU - we are here! #41117)[1], NFT (325176392859542661/FTX EU - we are here! #40954)[1], TRXI.39], USD[0.00], USDT[0.65462113] | | |
| 03238053 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03238056 | | BNB[4.58187662], UBXT[1], USD[28.19] | | |
| 03238059 | | ETHW[.3128436], TONCOIN[21.9925], USD[0.00] | | |
| 03238062 | | ETH[.03000738], ETHW[.03000738], EUR[0.00] | | |
| 03238063 | | DOGEBULL[2.189302], USD[0.04] | | |
| 03238069 | | ATLAS[9] | | |
| 03238070 | | USDT[.30225719] | | |
| 03238071 | | KIN[1], RSR[1], USD[0.00], USDT[0.35887392] | | |
| 03238074 | | 0 | | |
| 03238076 | | USD[0.17], USDT[0] | | |
| 03238079 | | BNB[-0.00894634], CRO[440], SPELL[8500], USD[6.82] | | |
| 03238099 | | ATOM[3], BTC-PERP[0], ETH[.38579556], ETH-PERP[0], ETHW[.00082463], FTT[10.49803065], FTT-PERP[0], USD[18.75], USDT[2312.18190070] | | USDT[100] |
| 03238100 | | POLIS[159.989588], USD[27.86] | | |
| 03238104 | | BTC[.0004048] | | |
| 03238109 | | NFT (403104565595101176/FTX EU - we are here! #66823)[1], NFT (555868075262773528/FTX EU - we are here! #67178)[1] | | |
| 03238110 | | 1INCH[0], AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BCH[.00000001], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00494013], GALA-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SCS[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SHN-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03238114 | | ATOM[.083936], SOL[-0.01936754], TRX[.900004], USD[-1.58], USDT[2.25770543] | | |
| 03238115 | | BAO[1], USD[0.00] | | |
| 03238116 | | BAO[2], DENT[2], EUR[0.00], FTM[0], FTT[0.02440775], KIN[3], USDT[0] | | |
| 03238117 | | USD[0.00], XRP-PERP[0] | | |
| 03238122 | | USD[0.00] | | |
| 03238126 | | AKRO[2], BAO[3], RSR[1], UBXT[1], USD[25.00], USDT[0.00001993] | | |
| 03238128 | Contingent | LUNA2[0.91212200], LUNA2_LOCKED[2.12828467], LUNC[.00000001], USD[0.01] | | |
| 03238129 | | ETHW[.2], USD[0.00], USDT[.005821] | | |
| 03238134 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03238146 | | TRX[.966402], TRX-0325[0], USD[1.31], USDT[0.37205838] | | |
| 03238149 | | ATOM-PERP[0], CHZ[7.648], ETH[3.1239086], ETHW[3.1239086], EUR[0.00], GRT[.5024], LINK[.03104], LINK-PERP[0], MATIC[3107.56], NEAR-PERP[0], SOL[447.030808], USD[9537.69], USDT[132.04632501], XTZ-PERP[0] | | |
| 03238151 | | ETH[0], NFT (361721099797588637/FTX EU - we are here! #101730)[1], NFT (395373692396501479/FTX EU - we are here! #101505)[1], NFT (412449787331204058/FTX EU - we are here! #101636)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03238152 | Contingent | GOG[556.9464], LUNA2_LOCKED[0.02435670], LUNC[5303.72398198], USD[0.78] | | |
| 03238155 | | USDT[2.70444541] | | |
| 03238158 | Contingent | AAVE-PERP[0], AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[200], ATOM-PERP[0], AVAX[0], AVAX-PERP[150], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[10000], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00049697], ETH-PERP[0], ETHW[0.00049697], FIL-1230[0], FIL-PERP[1700], FLOW-PERP[0], FTM-PERP[0], FTT[126.20978380], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[54.6195346], LUNC[3148.04676092], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00006900], TRX-PERP[0], UNI-PERP[0], USD[-3180.39], USDT[0.00949701], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03238159 | Contingent | ETH-PERP[0], EUR[0.00], LUNA2[0.00548123], LUNC[1193.55], USD[0.00], USDT[0] | | |
| 03238160 | | ETH[0], USD[0.00], USDT[0.13074948] | | |
| 03238164 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[0.00000511], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[5.91246277], LUNA2_LOCKED[13.79574648], LUNC[1287451.2175765], LUNC-PERP[0], NEAR[35.397397], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[12645.88], USTC-PERP[0] | | |
| 03238165 | | AKRO[1], MBS[42.34310367], USD[10.72] | Yes | |
| 03238170 | | KIN[1], USD[0.00], USDT[.00217436] | | |
| 03238175 | | BAO[2], KIN[3], LTC[.00685176], TRX[1], USD[0.00], USDT[0] | | |
| 03238176 | | LTC[.005], RAY-PERP[1], USD[3.60], USDT[0] | | |
| 03238178 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.29888636], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[-66.64] | | |
| 03238182 | | BTC-PERP[0], MATIC[9.998], MBS[723.8814], SOL[.009542], SUSHIBULL[93160], USD[0.37] | | |
| 03238187 | | ATLAS[.83247949], ETH[.00477098], ETHW[.00977098], FTT[25.02543455], FTT-PERP[0], NFT (297790863400429822/FTX AU - we are here! #43915)[1], NFT (321920324916119730/FTX EU - we are here! #245487)[1], NFT (328536087528909012/FTX AU - we are here! #40576)[1], NFT (340472043687121950/FTX EU - we are here! #245036)[1], NFT (490222368347617737/FTX EU - we are here! #245509)[1], SOL[0.00002518], TRX[0.54291012], USD[32.03], USDT[0] | | |
| 03238196 | | BRZ[50] | | |
| 03238201 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03238202 | | ATLAS[7.18499065], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.36860481], AVAX-PERP[0], BAO[1], BTC[0], BTC-PERP[0], BTT[18447318.37665001], DOGE[.55692], ETH-PERP[0], FTT[0.10018661], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], USD[122.74], USDT[0], WAVES[.00006848], XRP-PERP[0] | Yes | |
| 03238228 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.019], EUR[0.00], FLUX-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNA2[0.09248383], LUNA2_LOCKED[0.21579561], LUNC[20138.55], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[884.54996677], XRP-PERP[0] | | |
| 03238230 | | USDT[0] | | |
| 03238236 | | FTT[1.099791], USDT[1.6835] | | |
| 03238237 | | EUR[0.00], FIDA[1873.203], FTT[0.71353604], MAPS[3058.6702], USDT[100.78694989] | | |
| 03238238 | | FTT[0.00093339], TRX[0], USD[0.00], USDT[0] | | |
| 03238242 | | SOL[.02], USD[1.75] | | |
| 03238243 | Contingent | BAO[1], LUNA2[0.00012263], LUNA2_LOCKED[0.00028615], NEAR[.00006824], NFT (432369305218730981/Montreal Ticket Stub #1329)[1], SOL[0], USD[271.11], USDT[0.00201406], USTC[.01736018] | Yes | |
| 03238244 | | ATOMBULL[1149.77], THETABULL[699.52984], USD[0.20], USDT[0.00180000] | | |
| 03238245 | | ATLAS[440], FTT[1.1], USD[1.09], USDT[0.00968676] | | |
| 03238247 | | BAO[1], BTC[.0046], DENT[1], ETHBULL[.09324144], EUR[1.04], FTT[0.00149091], SOL[10.60202686], STETH[0.45721776], TRX[1], USD[0.00], USDT[0.11534937] | Yes | |
| 03238254 | | TRX[.000777], USD[0.32], USDT[0] | | |
| 03238255 | | LTC[0], USD[0.00] | | |
| 03238256 | | BTC[.10570905], PAXG[1.08578596], USD[0.00], USDT[0] | Yes | |
| 03238259 | | BTC[0.00005953], CRO-PERP[0], LOOKS[4.99905], LOOKS-PERP[0], SPELL-PERP[0], USD[-0.44], XRP-PERP[0] | | |
| 03238260 | | ETH[0] | | |
| 03238263 | | TRX[.001554], USDT[1.43054916] | | |
| 03238264 | | ETH[.00000184], ETHW[0.00000184], USD[0.00], USDT[0.00006351], XPLA[469.8632] | | |
| 03238270 | | USD[0.00] | | |
| 03238277 | | POLIS[3.6], POLIS-PERP[0], USD[-0.29], USDT[0.75298848] | | |
| 03238282 | | USD[0.16] | | |
| 03238288 | | AKRO[1], AUDIO[1.01194288], DENT[1], KIN[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03238290 | | GOG[97.9804], USD[1.01] | | |
| 03238292 | | ATLAS[0], USD[3.99] | | |
| 03238293 | | POLIS[5.24803074], USDT[0] | | |
| 03238298 | | USD[0.00], USDT[0] | | |
| 03238308 | | BTC[.0000585], TONCOIN[13.70787017], UBXT[1], USD[7.63] | Yes | |
| 03238309 | | ATLAS[90], USD[0.07] | | |
| 03238313 | | BNB[.369828], BOBA[.02718], USD[0.49] | | |
| 03238314 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[29.95], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03238320 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[-0.66], USDT[0], VET-PERP[0], XAUT[0.0014], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03238321 | | APT[.3], SOL[.27], USD[0.26], USDT[0.00000044] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03238329 | | BTC-PERP[0], DOT[33.5], EUR[0.00], RAY[76], RUNE[81.7], STEP[1531.5], USD[0.01], USDT[0] | | |
| 03238330 | | FTT[0], USD[0.00], USDT[0] | | |
| 03238335 | | USD[25.00] | | |
| 03238338 | | TONCOIN[.0912273], USD[0.00] | | |
| 03238346 | | DOT[42.96582827], EUR[0.01], FTT[3.37795071], RSR[1], USD[0.00] | Yes | |
| 03238347 | | USD[25.00] | | |
| 03238348 | | ATLAS-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03238350 | | BF_POINT[200], USD[0.32] | | |
| 03238367 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03238370 | | BAO[2], DOGE[.00131455], USD[0.39], XRP[25.02600677] | Yes | |
| 03238372 | Contingent | BTC[0.01359616], ETH[0.31296675], ETHW[0.31296675], FTT[.0981342], LOOKS[40.9845397], LUNA2[0.14205300], LUNA2_LOCKED[0.33145701], LUNC[30302.40423744], USD[173.33], USTC[.409505] | | |
| 03238373 | | BNB[0], BTC[0], TRX[0.00155400], USD[0], USDT[0.00000021], XRP[63.14354801] | | |
| 03238376 | | ATOMBULL[7768.446], EOSBULL[1587682.4], USD[0.11], USDT[0], XRPBULL[39400] | | |
| 03238381 | | TONCOIN[.08], USD[0.00] | | |
| 03238386 | | BTC[.00004204], ETH[.00068733], ETHW[0.00068732], USD[2.37], USDT[0] | | |
| 03238389 | Contingent | BTC[.00132267], LUNA2[0.17190221], LUNA2_LOCKED[0.40110517], LUNC[37432.07], USD[0.25], USDT[0] | | |
| 03238391 | | AKRO[3], BAO[10], BAT[1], DENT[4], ETH[.00617034], HXRO[1], KIN[10], MATIC[3.0001], NFT (299010201126482697/FTX EU - we are here! #186024)[1], NFT (301436934608413953/FTX EU - we are here! #186176)[1], NFT (360773524435801345/FTX Crypto Cup 2022 Key #13048)[1], NFT (426619207327477616/FTX EU - we are here! #186209)[1], NFT (533489667738552217/The Hill by FTX #22238)[1], RSR[1], TRU[1], TRX[1.0007871], UBXT[2], USD[0.00], USDT[0] | | |
| 03238396 | | USD[6.09] | | |
| 03238399 | | NFT (337673010803861427/FTX Crypto Cup 2022 Key #14423)[1], USDT[0.00002728], XRP[.241992] | | |
| 03238403 | Contingent | SRM[1.71941903], SRM_LOCKED[10.40058097], USDT[0] | | |
| 03238405 | | USD[5.19] | Yes | |
| 03238406 | Contingent | DYDX[36.03014082], EUR[1000.00], FTM[92.02869288], FTT[2.90800483], LINK[4.42472025], LUNA2[0.56148318], LUNA2_LOCKED[1.31012742], LUNC[1.80875566], MATIC[99.96775989], USD[0.79] | | |
| 03238409 | | ATLAS[2730], USD[0.07] | | |
| 03238418 | Contingent | BTC[2.00115475], ETH-PERP[0], ETH[51.14107836], ETH-PERP[0], ETHW[.01828648], FTT[0.01827878], GMT-PERP[0], JPY[85.58], LUNA2[0.00648795], LUNA2_LOCKED[0.01513855], SOL[3676.49828874], SOL-PERP[0], SRM[.60311545], SRM_LOCKED[142.88137302], TRX[2.99943], USD[307592.68], USDT[0.00328100], USTC[0.91840122] | | |
| 03238422 | | DOGE[0.00000001], USD[0.00] | | |
| 03238426 | | AVAX-PERP[59.1], ETH-PERP[5.02], SOL-PERP[35.8], USD[3376.35] | | |
| 03238428 | | BAO[3], BNB[.00276175], BTC[.00068098], ETH[.06471968], ETHW[.06394866], FTT[4.14519789], KIN[4], SOL[3.04988139], USD[1133.74], USDT[1343.57641232] | Yes | |
| 03238429 | Contingent | BTC[-0.00000001], LUNA2[3.54360757], LUNA2_LOCKED[8.26841767], LUNC[771628.01], USD[4.36] | | |
| 03238431 | | ETH[.00000024], ETHW[0.00000023], SGD[0.00], USD[0.00] | Yes | |
| 03238432 | | BNB[0], ETH[0], SOL[0], TRX[0] | | |
| 03238440 | | TONCOIN[16.39] | | |
| 03238461 | | FTM[0], USD[0.00] | | |
| 03238463 | | BTC[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03238465 | | AKRO[3], ALPHA[1], AUDIO[1], BAO[2], CRO[0], DENT[2], FRONT[1], KIN[3], MBS[0], TRX[2], UBXT[2], USD[0.00], USDT[0.00000022] | | |
| 03238478 | | FTT[.14700169], USD[1245.41], USDT[1644.46658029] | | |
| 03238479 | | BNB[0], USD[0.00], USDT[0] | | |
| 03238482 | | FTT[0.00838451], USD[0.00], USDT[0] | | |
| 03238487 | | ETH[0.00286593], ETHW[0.00286593], USD[434.95] | | |
| 03238488 | | CRO[450], USD[12.94] | | |
| 03238489 | | EUR[0.00], USDT[0] | | |
| 03238497 | | FIDA[11], MTA[33.9972], TRX[66.988192], USD[29.43], USDT[17.91437973] | | |
| 03238498 | | FTT[0.00186325], NFT (344049899961882622/FTX EU - we are here! #14368)[1], NFT (429175291278899877/FTX EU - we are here! #14304)[1], NFT (433058468636244717/FTX EU - we are here! #13474)[1], USD[0.01], USDT[0] | | |
| 03238500 | | BRZ[.09770902], USD[0.06], USDT[0.00000006] | | |
| 03238501 | | AVAX[.95834944], DOGE[0.08097166], ETH[.00020273], ETH-PERP[0], ETHW[.00020271], HNT[3.99924], LINK[4.99905], LTC[0], TRX[.000812], USD[87.15], USDT[0.41949439] | | |
| 03238504 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000267], DOGE-PERP[0], EGLD-PERP[0], USD[0.00], USDT[0] | | |
| 03238505 | | DOGE[23.99544], USD[0.01] | | |
| 03238507 | | BTC[0.00000158], CEL[.0981], CEL-PERP[0], ETH[6.73417178], FTT[20.896029], USD[0.00], USDT[0.00027737], WBTC[.06373024] | Yes | |
| 03238510 | | ETH[.00055478], ETHW[0.00055477], USDT[1.28629290] | | |
| 03238515 | | IMX[66], USD[0.25] | | |
| 03238516 | | RUNE[.0646522], USD[1.22] | | |
| 03238518 | | NFT (471795050701762277/The Hill by FTX #20083)[1], TRX[.004029], USD[0.00], USDT[0] | | |
| 03238519 | | USDT[0] | | |
| 03238525 | | USD[0.00] | | |
| 03238527 | | BTC[0], EUR[4.17], USD[4.01] | | |
| 03238534 | | USD[1.00] | | |
| 03238535 | | BTC[0.05724930], DOGE[1404], DOT[20.9], ETH[0.77678910], ETHW[0.77678910], IMX[197.2], PEOPLE[5668.87], SAND[145], UNI[13.04739], USD[2.18], USDT[2.31060039] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03238537 | | USD[2.02] | | |
| 03238542 | Contingent | BAO[1], BRZ[0.00236788], DOT[12.66888476], ETH[.00000058], ETHW[.06315674], EUR[0.00], KIN[1], LTC[.00000735], LUNA2[0.01350666], LUNA2_LOCKED[0.03151555], LUNC[2946.56241839], USD[0.00], USDT[0] | Yes | |
| 03238543 | | BTC[.00007059], BTC-PERP[0], USD[-0.07], USDT[0.00000001], USDT-PERP[0] | | |
| 03238548 | | BNB[0], FTT[0], USD[0.00] | | |
| 03238550 | | USD[0.00] | | |
| 03238553 | | SHIB[11555591.58252171], USDT[0.05000000] | | |
| 03238557 | Contingent, Disputed | TONCOIN[.07], USD[25.00] | | |
| 03238560 | | BTC[.00011455], BTC-PERP[0], USD[-0.26] | | |
| 03238562 | | USDT[0.00001126] | | |
| 03238566 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-0325[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-0325[0], WAVES-PERP[0], XAUT-0325[0], XEM-PERP[0], XLM-PERP[0], XRP[0.06566439], XRP-PERP[0] | | |
| 03238571 | Contingent | ADA-0325[0], BNB[0], BTC[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GODS[0], HGET[.1], LINK-PERP[0], LUNA2[0.94957273], LUNA2_LOCKED[2.21566972], NEAR[0], NEAR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[-0.14000000], USD[3.41], USDT[0.00000001], XRP[0] | | |
| 03238572 | | AKRO[0], ALCX[0], BTC[0], CHF[0.00], DYDX[0], FTM[0], JOE[0], NFT (569141313398234107/Ape Art #743)[1], PRISM[0], SAND[0], SLV[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[9095.05381464] | Yes | |
| 03238579 | | SOL[.83426801] | | |
| 03238581 | | TONCOIN[.07], USD[0.00] | | |
| 03238587 | | USD[0.00], USDT[0.00451962] | Yes | |
| 03238590 | | BTC[.0022958], USDT[0.00041410] | | |
| 03238598 | | AKRO[1], BAO[4], GBP[0.00], KIN[7], RSR[1], TRX[1.000807], USD[0.00], USDT[0.00001156] | | |
| 03238608 | | USDT[0] | | |
| 03238609 | | HNT[2.9994], USD[13.36] | | |
| 03238612 | | USD[0.00] | | |
| 03238616 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT[5.14437931], GMT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[1], USD[-0.08], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 03238621 | | TONCOIN[1.82], USD[0.00] | | |
| 03238624 | | ETH[0.02902350], ETHW[.01898729], GBP[0.00] | | |
| 03238640 | | ADA-PERP[0], ALGO-PERP[0], ATOM[.098351], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.20703402], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR[.08836], SOL[.00763], TRX[.000196], USD[5.36], XMR-PERP[0] | | |
| 03238641 | | DOT[1.6], LTC[2], MATIC[143.86653814], SXP[152], USD[1.58] | | |
| 03238644 | | AVAX[0], BTC-PERP[.08], FTT[3.08348488], NFT (312764092332739576/FTX Crypto Cup 2022 Key #25598)[1], NFT (562330525705179815/FTX EU - we are here! #284784)[1], NFT (574678662155199663/FTX EU - we are here! #284750)[1], TRX[.000042], USD[-1288.50], USDT[100.11329021] | | |
| 03238645 | | GODS[2.5], MBS[6.9986], PRISM[179.964], USD[0.48], USDT[1.37] | | |
| 03238646 | | USD[25.00] | | |
| 03238649 | | USD[0.09], USDT[10.89461566] | | USDT[10.662587] |
| 03238653 | | BNB[0], BTC[0], USD[0.00], USDT[0.46706254] | | |
| 03238656 | | 1INCH-0930[0], 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE[.091288], ALICE-PERP[0], AMZN[.00046], ATOM[-0.00361839], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIL[-0.00360045], BIL[-0930[0], BNB-PERP[0], BTC[0], BTC-PERP[.1179], BYND[.0057376], BYND-0930[0], C98-PERP[0], CAD[0.00], CEL-PERP[0], CGC[18.16619853], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[432860], EOS-PERP[0], ETHBULL[.0272316], ETH-PERP[0], EUR[0.00], FB[-0.00028261], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[10], GALA-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[375], MATIC-PERP[792], MSTR-1230[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0930[0], ONE-PERP[0], OP-PERP[0], PYPL-0930[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPY[-0.00026714], SPY-0930[0], SPY-1230[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.0099136], TSLA-0930[0], TSLA-1230[0], TWTR-1230[0], USD[-2853.50], USDT[0], USO-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000003], XRP-PERP[0] | | |
| 03238669 | | AVAX[1.01186826] | | |
| 03238678 | | BAO[1], GBP[701.57], SOL[20.00031512] | | |
| 03238681 | | SOL[0] | | |
| 03238685 | Contingent, Disputed | TONCOIN[.08], USD[25.00] | | |
| 03238690 | | USD[50.02] | | |
| 03238694 | | ATLAS[2556.05044987], BF_POINT[200], FRONT[1], USD[0.00] | | |
| 03238699 | Contingent | EUR[0.00], GBP[0.00], LUNA2[0.00329138], LUNA2_LOCKED[0.00767990], ORCA[.378696], TRX[0.00002600], USD[0.00], USDT[343.18779793], USTC[.465912] | Yes | |
| 03238710 | | EUR[1638.91], FTT[26.1562012], USD[0.00] | | |
| 03238712 | | ETH[.046], ETHW[.046], USD[2.54], USDT[0.00742083] | | |
| 03238716 | | USD[0.00], USDT[0] | | |
| 03238717 | Contingent | BTC[0.00002422], FTM[8.01704508], LUNA2[0.00038268], LUNA2_LOCKED[0.00089292], LUNC[83.33], USD[0.29], USDT[2.40246582] | | BTC[.000024], FTM[2.9994] |
| 03238719 | | BTC[.0000046], FTM[.3068], SOL[.00916088], TONCOIN[.09768], USD[10000.90] | | |
| 03238721 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.09408687], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[868.23469048] | | |
| 03238722 | | TRX[.000227], USDT[0] | | |
| 03238740 | | BTC[0], USDT[0] | | |
| 03238756 | | USD[0.00] | | |
| 03238758 | | ADA-PERP[0], APE[26.48111525], BAO[1], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KIN[1], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03238762 | | AGLD-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTT-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-0624[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.10], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03238767 | | ANC-PERP[0], BTC[0], BTC-PERP[0], KAVA-PERP[0], RNDR-PERP[0], USD[0.00], USDT[99.49338157] | | |
| 03238770 | Contingent | LUNA2[0.01864270], LUNA2_LOCKED[0.04349964], LUNC[4059.48794], NFT (346559351576958533/FTX EU - we are here! #14766)[1], NFT (421381256501454663/FTX EU - we are here! #13956)[1], NFT (516613443839699414/FTX EU - we are here! #15501)[1], USD[0.00], USDT[.00147824] | | |
| 03238771 | | DENT[1], USD[0.00] | | |
| 03238772 | | TRX[.090056], USD[0.00], USDT[1.12548344] | | |
| 03238773 | | GBP[0.00], USD[0.00] | | |
| 03238779 | | AKRO[4], APE[.0462133], BAO[9], BTC[.0056261], DENT[2], ETH[.20623527], ETHW[.20605479], KIN[8], NFT (290517818340538310/FTX AU - we are here! #2454)[1], NFT (318849074268894778/FTX AU - we are here! #2459)[1], NFT (334898250256696029/FTX EU - we are here! #174312)[1], NFT (342761285052679599/Netherlands Ticket Stub #1504)[1], NFT (393234607381139418/The Hill by FTX #5217)[1], NFT (468228235065680447/FTX EU - we are here! #174377)[1], NFT (482977889496614630/FTX Crypto Cup 2022 Key #2712)[1], NFT (486056460297635532/Belgium Ticket Stub #1241)[1], NFT (522873419906167523/FTX AU - we are here! #174453)[1], SOL[.53159241], TRX[2], UBXT[1], USD[392.35], USDT[0] | Yes | |
| 03238780 | Contingent | AVAX[1], BTC[.0006], DOT[6], ENJ[8], ETH[.022], ETHW[.022], FTM[42], LUNA2[0.00008518], LUNA2_LOCKED[0.00019877], LUNC[18.55], MANA[17], SAND[6], SOL[5], SOL-PERP[0], USD[0.10], XRP[252] | | |
| 03238782 | | BNB[0] | | |
| 03238785 | | BTC[.00001047], GOG[230], USD[0.00], USDT[0.00051645] | | |
| 03238787 | | BTC[0], SOL[0.04286712] | | |
| 03238790 | | AAVE-PERP[.1], ADA-PERP[0], ATOM-PERP[0], EUR[5.83], SRN-PERP[0], SUSHI-PERP[0], USD[-10.03], XRP-PERP[27] | | |
| 03238791 | | BTC[0.00004011] | | |
| 03238797 | | TRX[.000781], USDT[.86514768] | | |
| 03238800 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], NFT (511370138670134655/FTX AU - we are here! #35879)[1], NFT (562129537224056134/FTX AU - we are here! #35910)[1], SOL[0], TRX[0.85247332], TRXBEAR[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | TRX[.795658] |
| 03238807 | | DOGE[1424.02411705], DOT[5.84086642], ETHW[24.5670064], SHIB[3327876.9285668], USDT[.27958372], XRP[.01930487] | Yes | |
| 03238809 | | APE[.0993], ETH[0.00056320], ETHW[0.00056320], IMX[.02048], SQD[0.03], USD[0.00], XRP[1.7801045] | | |
| 03238812 | | ATLAS[2119.5972], DODO[.089493], ENS[.0095953], FIDA[46.9943], FTT[0.07208228], PEOPLE[9.8879], SOS[27194832], USD[0.28], USDT[0] | | |
| 03238813 | | USD[26.46] | | |
| 03238816 | | AVAX[0.00001822], BNB[0], BTC[0.00000013], ETH[.000003], ETHW[.000003], EUR[0.00], FTM[.81743593], SOL[0.00005012], SUSHI[0], TOMO[0.00000913], USD[0.00] | Yes | |
| 03238817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DMG[.1], DODO-PERP[0], LUNC[0], NEAR-PERP[0], OXY[4], USD[0.00], USDT[3.58904841] | | |
| 03238821 | | BTC[3.04487751], ETHW[.0003112], FTT[58.08838], NFT (402164230562206170/FTX AU - we are here! #21232)[1], RAY[4477.360565], SOL[318.42693153], USD[0.00], USDT[3.8631.11750528] | | |
| 03238825 | | AAVE[11.81795], BTC[1.011273], ETH[3.58301], ETHW[3.58301], LINK[132.49171], SUSHI[1188.57677] | | |
| 03238826 | Contingent | AVAX[2.86774962], BTC[0.01440000], DOT[21.29843241], ENJ[185.791589], ETH[0.00029099], ETHW[2.22625559], FTM[158.00727932], FTT[.00902923], LINK[61.79878558], LUNA2[1.55635426], LUNA2_LOCKED[3.63149329], LUNC[44.63629697], MATIC[0], SAND[349.98157], SOL[12.38073717], USD[0.82], USDT[0] | | |
| 03238827 | | AAVE-PERP[0], APE-PERP[0], BCH-PERP[0], BNB[0], BTC[2], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[-.2], ENS-PERP[0], ETH[0.00212081], ETH-PERP[0], ETHW[0.00067947], FIL-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC[72.33008978], MATIC-PERP[-10], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[112.29], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03238828 | | ATOM[4.99903], BNB[.36992822], BTC[0.09298255], BTC-PERP[0], DOT[10.0980406], ETH[0.99182986], ETHW[0.79386827], EUR[0.88], FTT[18.0970318], LEO[9.991076], MANA[73.985644], MATIC[74.98545], SOL[9.12618858], USD[0.00], USDT[586.38081584] | | |
| 03238833 | | USDT[0] | | |
| 03238835 | | TONCOIN[.035], USD[0.00] | | |
| 03238842 | | FTT[2.5], USD[0.23] | | |
| 03238844 | | USD[0.00], USDT[328.99091426] | | |
| 03238855 | | NFT (390433693726883341/FTX EU - we are here! #220391)[1], NFT (443530751307266699/FTX EU - we are here! #220430)[1], NFT (539852115391410884/FTX EU - we are here! #220414)[1], USD[26.18] | Yes | |
| 03238858 | | BAO[3], DOGE[67.27150929], EUR[151.00], GRT[20.51103405], LINK[1.13030291], SUSHI[1.29567774] | | |
| 03238861 | | TONCOIN[.085] | | |
| 03238864 | | BAO[3], DENT[4], KIN[6], TRX[1], UBXT[4], USD[0.00], USDT[0] | | |
| 03238866 | | CEL[4.1], ETHW[.000997], SOL-PERP[0], USD[0.09], USDT[0.13000000] | | |
| 03238867 | | DOGE[0] | | |
| 03238868 | | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], GODS[.09876], USD[0.00], USDT[-0.00021173] | | |
| 03238872 | | BITW[11], FTT[7.099612], USD[0.01], USDT[192.10486504] | | |
| 03238876 | | ATLAS[230], MATIC[.36135673], SOL[.00473354], USD[0.06], USDT[0.05320413] | | |
| 03238877 | | BAO[2], DOGE[.00031424], KIN[3], SHIB[174172.24735661], TONCOIN[.00009318], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03238878 | | BTC-PERP[0], ETH[.00074694], ETHW[0.00074694], KNCBULL[134046.24218335], USD[0.00] | | |
| 03238881 | | BTC[0], FTT[0], USD[0.00] | | |
| 03238883 | | AKRO[1], BAO[2], EUR[14.33], USD[0.00000001] | Yes | |
| 03238887 | | AURY[11], USD[2.21] | | |
| 03238888 | | ATOM[0], BNB[0], ETH[0.00207520], FTT[0.14205919], LUNC[0], SOL[0], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 03238893 | | RAY[53.13027913], USD[0.00] | | |
| 03238893 | | APT[2.87899585], AVAX[.00154063], FTT[10.05023907], HT[.08254797], KIN[2], TRX[.000018], USD[0.00], USDT[6.42689768] | Yes | |
| 03238901 | | BTC-0624[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], USD[-9.31], USDT[12.56038197] | | |
| 03238907 | Contingent | FTT[.0937015], SRM[4.43792911], SRM_LOCKED[59.04207089], USD[2.67], USDT[0] | | |
| 03238910 | | GBP[0.02], USD[0.00], USDT[0.02956144] | Yes | |
| 03238911 | | AKRO[1], AVAX[3.67366373], BAO[4], BTC[.00612857], DENT[1], EUR[0.00], KIN[2], TRX[1], USD[0.37] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03238912 | | AKRO[5], ATLAS[35590.61695536], AUDIO[.00015938], AVAX[.0000138], AXS[0], BADGER[.00002174], BAO[47], BAT[.00011655], BNT[.00011333], BRZ[.00029407], CREAM[.00000931], CRO[.00146833], DENT[3], DFL[85.52110575], DOT[.00003099], DYDX[.00006455], EMB[.00029642], ENS[.00001805], FIDA[.00008834], GALFAN[.00002416], GBP[0.00], IMX[.00006202], INTER[.00000201], KIN[59], LINK[.0000436], MOB[.00011743], PERP[.00006292], PSG[.00008975], REEF[.0260655], SNX[.0000209], SPA[.01048384], SPELL[.14822641], STG[.00015001], TONCOIN[.00005752], TRU[.00013094], TRX[2], UBXT[10], USDI[-0.01], USDT[0.08734551], VGX[.00025772], XPLA[.00007514], YFII[.00000001] | Yes | |
| 03238915 | | EUR[0.00] | | |
| 03238916 | | PSY[1042.64417276], TRX[.000015], USD[16143.75], USDT[13857.56023717] | | |
| 03238918 | Contingent | ADA-PERP[0], BTC[0.50175486], ETH[1.16279694], ETH-PERP[0], EUR[0.00], FTM[786.61763534], FTT[24.7], KLAY-PERP[0], LUNA2[3.28120195], LUNA2_LOCKED[7.6561379], LUNC[12.42207814], SOL[.00369694], SRM[231.15658266], SRM_LOCKED[1.96970712], USD[4001.32] | | FTM[786.022844] |
| 03238921 | | THETABULL[3270.4], USD[0.01], USDT[0.02356194], XTZBULL[120400] | | |
| 03238928 | | ETH[2.23583537], ETHW[2.14001066], USDT[0] | | |
| 03238934 | | CREAM-PERP[0.03000000], USD[-0.04], USDT[0] | | |
| 03238938 | | ETHW[.0004546], EUR[5006.47], USD[5681.77] | | |
| 03238943 | | EUR[97.12] | | |
| 03238957 | | HOLY[1.04106724], RSR[1], USD[0.01] | Yes | |
| 03238958 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.042], ETHW[.042], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-99.61], USDT[103.58370881], XRP[79.986], XRP-PERP[0], ZIL-PERP[0] | | |
| 03238960 | | USDT[0] | | |
| 03238964 | | BAO[4], ETHW[.02139536], KIN[7], RSR[1], SHIB[3.97362929], TRX[4], UBXT[1], USD[54.32] | Yes | |
| 03238969 | | USDT[0.00002440] | | |
| 03238971 | | SOL[2.25], USD[41.52] | | |
| 03238978 | | PRISM[129.974], USD[0.10] | | |
| 03238980 | | IMX[47.81700111], USD[0.00], USDT[0] | | |
| 03238984 | | STEP-PERP[0], USD[0.04] | | |
| 03238988 | | ATOM-PERP[0], BNB[0.04270105], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], LDO-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 03238990 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00094799], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[181.69], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03238996 | | ETH[0], TRX[.661217], USDT[0.00000073] | | |
| 03238997 | | TONCOIN[302.0521033], USD[0.00] | | |
| 03238999 | | AVAX[.09058], BTC[.05623288], LINK[36.07162], SOL[.009866], USD[3.20] | | |
| 03239005 | | ALICE-PERP[0], ETH-PERP[0], USD[4.63], USDT[2.95453572] | | |
| 03239007 | | 0 | | |
| 03239008 | | USDT[0], XAUT[0.00009371] | | |
| 03239016 | | AKRO[1], TRX[.000013], USD[0.00], USDT[34.7401582] | | |
| 03239018 | | AKRO[4], ALGO[6.97437162], BAO[8], CHZ[1], DENT[5], DOT[.00006495], EUR[0.00], FTM[.00184078], FTT[.00001792], KIN[9], MATIC[.00022377], RSR[1], SOL[.00001457], TRX[1.03], UBXT[2], USD[0.03], USDT[0.00467171] | Yes | |
| 03239028 | | USD[0.07] | Yes | |
| 03239033 | | USD[25.00] | | |
| 03239040 | | TONCOIN[50.52], USD[0.00] | | |
| 03239041 | | BTC[0], SHIB[82799.01551130], SUSHIBULL[190818.22299283], XRP[0] | | |
| 03239043 | | AAVE-PERP[0], CVX-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MKR-PERP[0], USD[0.00], USDT[1.17293328] | | |
| 03239046 | | BAO[2], KIN[2], SHIB[4.0080804], USD[0.00] | Yes | |
| 03239050 | | GODS[12.29054], TONCOIN[2.08345233], USD[261.84] | | |
| 03239060 | | BTC[.00000002], USD[0.00] | Yes | |
| 03239069 | Contingent | AVAX[.20248603], BNB[.00910337], BTC[0.10182337], DFL[19840], ETHW[.5], FTT[357], LOOKS[1288], LUNA2_LOCKED[213.7013884], MATIC[7], QI[.33778872], USD[1530.99], USDT[20.10351335] | | |
| 03239070 | | BNB[.001237], TRX[.000001], USD[0.00], USDT[0.78863022] | | |
| 03239073 | | USD[0.00], USDT[0] | Yes | |
| 03239092 | | USD[25.00] | | |
| 03239095 | | USD[0.25] | | |
| 03239100 | | 0 | | |
| 03239101 | | AKRO[2], AURY[2.29058494], BAO[4], DENT[1], EUR[0.00], KIN[13], MBS[66.69050095], TRX[1], UBXT[1], USD[0.00], USDT[0.00067778] | Yes | |
| 03239102 | | USD[25.00] | | |
| 03239103 | | ETH-PERP[0], USD[0.07] | | |
| 03239104 | | LTC[0], USD[0.00] | | |
| 03239107 | | FTM[402.3828], USD[302.42], USDT[0] | | |
| 03239113 | | BOBA[.09], USD[0.00] | | |
| 03239116 | | BTC[0.00002783], USD[7.29], USDT[0] | | |
| 03239117 | | BTC-PERP[0], USD[0.04] | | |
| 03239124 | | 0 | | |
| 03239128 | | NFT (539758951469833646/FTX Crypto Cup 2022 Key #23186)[1], USDT[0.61760900] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03239137 | | NFT (300299802511530044/FTX EU - we are here! #16702)[1], NFT (410308887118117156/FTX EU - we are here! #16514)[1], NFT (527523961577088405/FTX EU - we are here! #16829)[1], USD[0.06] | | |
| 03239139 | | ETH[.08902019], ETHW[.08902019], NFT (412738753537943647/FTX EU - we are here! #282402)[1], NFT (496346315491450859/FTX EU - we are here! #282389)[1], USDT[0] | | |
| 03239141 | | KIN[1], USDT[0] | Yes | |
| 03239142 | Contingent | BNB[0], BTC[0.01859666], EUR[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092423], MATIC[0], USD[0.01], USDT[249.85195836] | Yes | |
| 03239143 | | MBS[51], USD[1.46], USDT[0] | | |
| 03239144 | | SOL[0] | | |
| 03239145 | | BNB[.00931088], BTC[0], TRX[.000075], USD[0.68], USDT[3.06597029], USDT-PERP[0], XRP[27.92749942] | | |
| 03239146 | | NFT (323674964863992744/FTX EU - we are here! #277880)[1], NFT (491482194652084308/FTX EU - we are here! #277889)[1] | | |
| 03239153 | | BTC[.00115876] | | |
| 03239157 | | USD[0.06], USDT[0] | | |
| 03239162 | | USD[25.00] | | |
| 03239165 | | NFT (300650960001662110/FTX Crypto Cup 2022 Key #10363)[1], NFT (300884881780138806/FTX EU - we are here! #196473)[1], NFT (553981492943122889/FTX EU - we are here! #196566)[1], NFT (562534889494316350/FTX EU - we are here! #196537)[1], NFT (573345499520056785/The Hill by FTX #11058)[1], USD[0.00], USDT[2.12623505] | | |
| 03239174 | | ALPHA[1], DENT[1], USDT[0.00000001] | Yes | |
| 03239175 | | SOL[.00759803], USDT[5.12689847], YFI[.00024609] | | |
| 03239181 | | GBP[0.80], TRX[.06644897] | Yes | |
| 03239186 | Contingent | ALGO[135.97416], BNB[.00048114], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050612], LUNC-PERP[0], NEAR-PERP[0], TRX[.000342], USD[0.00], USDT[2485.57000000] | | |
| 03239188 | | AKRO[103.97644], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEAR[139000], BTC[0.00176600], CLV-PERP[0], DODO-PERP[0], ETH-0624[0], EUR[2.93], GMT-PERP[0], GRTBEAR[50847.05], GRT-PERP[0], LINK-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SKL[10], SKL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[32.98803], TRX-PERP[0], USD[41.87], USDT[11.87860297], VET-PERP[0], VGX[5] | | |
| 03239189 | | BTC-PERP[0], HNT-PERP[0], LTC[.0035608], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.10], USDT[0.00704323], XRP-PERP[0], ZIL-PERP[0] | | |
| 03239194 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000308], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 03239199 | | ETH[0], ETH-PERP[0], ETHW[8.54526447], EUR[0.00], FTT[75.96415], SOL[10], TRX[2999.460009], UNI[87.98328], USD[0.00], USDT[3302.40751996] | | |
| 03239204 | | USD[25.00] | | |
| 03239206 | | BTC-PERP[0], LUNC-PERP[0], USD[228.18], USDT[0] | | |
| 03239210 | | NFT (346017502332860011/The Hill by FTX #37203)[1] | Yes | |
| 03239211 | | ALGO[26.05951618], APT[0], BNB[0], DOGE[0], ETH[0], FTM[0], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 03239225 | | BTC[.0005], GODS[100.884083], GOG[100.9946], IMX[206.6991], USD[3243.45] | | |
| 03239231 | | USD[25.00] | | |
| 03239236 | | BTC[0.08728341], ETH[0.99981000], ETHW[0.99981000], SOL[27.31592677], USD[1.34] | | |
| 03239237 | | XRP[0] | | |
| 03239250 | | BAO[0], EUR[0.00], KIN[18], RSR[2], TRX[2], UBXT[2], USDT[78.82071229] | Yes | |
| 03239256 | | GBP[0.23], SOL[.00981919], USD[0.06] | | |
| 03239261 | Contingent, Disputed | GODS[.067882], TRX[.93], USD[0.00], USDT[0] | | |
| 03239263 | | CAKE-PERP[0], LOOKS-PERP[0], USD[0.41], USDT[0] | | |
| 03239264 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.02534147], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.89], USDT[0.00589424], XRP-PERP[0] | | |
| 03239266 | | BTC[0], ETH[.00000001], MATIC[0.05000000], SOL[0.00841388], TRX[.000007], USD[0.01], USDT[0] | | |
| 03239273 | | BTC[.00939888] | Yes | |
| 03239276 | | AKRO[1], ALPHA[178.39900627], APE[11.81637781], BAO[4], BAT[1.00165432], CLV[572.38916321], DOT[80.42192572], DYDX[110.2629051], ETH[1.0724703], ETHW[1.07201996], FIDA[1.01032687], GBP[0.00], HXRO[1], KIN[2], LOOKS[28.21763193], RUNE[28.30770779], SAND[21.26183779], SOL[12.36001851], TRX[4], UBXT[1], USD[0.00], XRP[1185.3351731] | Yes | |
| 03239279 | | BTC[0], FTT[0], MBS[.97663], USD[0.00], USDT[0] | | |
| 03239280 | | BCH[0], BTC[0.00000002], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[5.61644475], FTT-PERP[0], SHIB[61700000], SHIB-PERP[0], SOL-PERP[0], TRX[20], USD[0.11], USDT[0] | | |
| 03239283 | | USD[10.00] | | |
| 03239287 | | USDT[0] | | |
| 03239289 | | MANA[38.35523215], SPELL[6802.9485145], USDT[0] | | |
| 03239291 | | BNB[.00000001], NFT (344972211216941734/The Hill by FTX #3000)[1], NFT (366091133732873948/The Hill by FTX #36216)[1], USD[0.00] | | |
| 03239293 | | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03239298 | Contingent | EUR[0.00], LUNA2[0.00677192], LUNA2_LOCKED[0.01580116], USD[0.01], USDT[.958599], USTC-PERP[0] | Yes | |
| 03239301 | | HNT[1.21721745], USD[0.00] | | |
| 03239304 | | 0 | | |
| 03239311 | | AKRO[1], BAO[2], BTC[.00000001], CAD[0.00], ETH[.00000013], ETHW[.00000013], KIN[1], RSR[1], SUSHI[.00059111], TRX[1], UBXT[1] | Yes | |
| 03239314 | | TONCOIN[14.5], USD[0.39] | | |
| 03239317 | | BTC[0.00639878], ETH[.22795668], ETHW[.22795668], EUR[0.00], SOL[.99981], USDT[.3599623] | | |
| 03239322 | Contingent | BNB[0], DOGE[0], ETH[0.00000001], LTC[0], LUNA2[0.00000027], LUNA2_LOCKED[0.00002164], LUNC[2.019596], MATIC[0.19719242], SOL[0], TRX[0.60077900], USD[0.00], USDT[0], XRP[0] | | |
| 03239327 | | BAO[1], CHR[12.50891385], DENT[1], LRC[4.21323447], REEF[230.76205939], TONCOIN[7.61428939], USD[0.00], XRP[10.54158522] | | |
| 03239336 | | BNB[.00000006] | Yes | |
| 03239340 | | AVAX[3.9992], BTC[0.04164661], DOGE[1301.7396], ETH[.3719258], ETHW[.3719258], EUR[1.67], IOTA-PERP[0], SOL[2.519496], USD[-0.86], XRP[443.9136] | | |
| 03239341 | | DOGE-PERP[0], USD[0.05] | | |
| 03239342 | | BTC[.00057947], DENT[1], DOGE[51.85869604], ETH[.00242716], ETHW[.00242716], SGD[0.00], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03239343 | | FTT[27.1], FXS[11.59712], TRX[.000778], USD[17.30], USDT[.000722] | | |
| 03239345 | | DENT[1], FTT[.00146982], UBXT[1], USDT[0] | Yes | |
| 03239346 | | USD[0.00], USDT[0] | | |
| 03239348 | | BNB[0.00084039], ETH[0], MATIC[0], TRX[0], USDT[0] | | |
| 03239355 | | AKRO[2], AVAX[.0000122], BAO[10], BTC[0], DENT[1], DOT[.0000342], ETHW[.09284972], EUR[0.00], KIN[12], MATH[1], RSR[2], SOL[.0000637], TRX[3], UBXT[5], USD[1.07] | Yes | |
| 03239356 | | ATOM-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.76145500] | | |
| 03239360 | | BAO[1], DENT[1], ETH[0.00000297], ETHW[0.00000297], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03239362 | | BAO[7401.43890751], CRV[.00002184], DENT[1], DOGE[.31436533], ETH[0.00000040], ETHW[0.00000040], GBP[88.94], HNT[.00010304], INTER[.00003666], KIN[15], SUSHI[0.00000722], UBXT[50.39400022], USD[0.00] | Yes | |
| 03239367 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS[.00949146], BNB[.00063199], BTC[0.00002207], DOT[.0133689], ENJ[.33897942], ENS-PERP[0], ETH[0.00090000], ETHBULL[.0006238], ETH-PERP[0], ETHW[0.00090000], FLOW-PERP[0], GAL[.04640899], GMT-PERP[0], LOOKS-PERP[0], LUNA2[2.39500857], LUNA2_LOCKED[5.58835335], LUNC[12918.52425072], LUNC-PERP[0], MANA[.26666379], NEAR-PERP[0], NFT (453215878465047695/FTX AU - we are here! #67622)[1], NFT (545826131297530555/FTX Crypto Cup 2022 Key #17685)[1], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0.00397600] | | |
| 03239368 | | NFT (301969715517610741/FTX EU - we are here! #239786)[1], NFT (475277974456247509/FTX EU - we are here! #239800)[1], NFT (489762090115198100/FTX EU - we are here! #239763)[1], USDT[0], XRP[.00000001] | | |
| 03239369 | | BCH-PERP[0], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03239374 | | EUR[0.00] | | |
| 03239379 | | ETH[.00000858], ETHW[1278.57900858], SHIB[81883641], SPELL[74.084], TONCOIN[.082949], USD[0.00], USDT[0] | | |
| 03239380 | | 0 | | |
| 03239381 | | ANC[1.99964], BOBA-PERP[0], BTC[.0008], BTC-PERP[0], CONV[190], DOGE-PERP[0], ETH-PERP[0], RUNE-PERP[0], SHIB[100000], SOS[600000], SPELL[199.964], TONCOIN-PERP[0], USD[0.72], WAVES-PERP[0] | | |
| 03239388 | | TONCOIN[.03], USD[0.00] | | |
| 03239399 | | USD[25.00] | | |
| 03239399 | | AURY[7.18313613], IMX[20.11387615], USDT[0.00000011] | | |
| 03239402 | | ETH[2.03], ETHW[2.03], EUR[71.86] | | |
| 03239408 | | ATLAS[2.3] | | |
| 03239411 | Contingent | AKRO[1], ALPHA[1], APE[13.59949359], AVAX[11.28778184], BAO[5], BTC[.00013993], CRO[229.42877033], DENT[1], DOT[.00090261], EUR[323.67], FTM[149.97885369], KIN[5], LUNA2[0.39214410], LUNA2_LOCKED[0.90744685], LUNC[1.25403011], SAND[201.81278695], SOL[2.67900297], TRX[7], UBXT[4], USD[0.01], USDT[0.00090314], XPLA[131.05021137] | Yes | |
| 03239413 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.36], USDT[1.07109078], VET-PERP[0], XTZ-PERP[0] | | |
| 03239420 | | EUR[0.00] | | |
| 03239421 | | USD[0.00] | | |
| 03239424 | | ADA-PERP[160000], AVAX-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0.28785734], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[-69616.66], XRP-PERP[150000] | | |
| 03239430 | | ETH[0], NFT (290076489914498371/FTX AU - we are here! #12371)[1], NFT (390629816208071401/FTX EU - we are here! #126641)[1], NFT (439910241892300192/FTX AU - we are here! #126978)[1], NFT (478188036181245114/FTX EU - we are here! #126793)[1], NFT (528738260094835059/FTX AU - we are here! #12383)[1], USDT[0.00002359] | | |
| 03239443 | | EUR[1000.00] | | |
| 03239453 | | GOG[3738], USD[0.15], USDT[0] | | |
| 03239457 | | ADA-PERP[0], AVAX[4.19982], IOTA-PERP[0], LUNC-PERP[0], USD[10.17] | | |
| 03239463 | | EUR[0.00], USD[0.28] | | |
| 03239469 | | NFT (297609692154741003/FTX EU - we are here! #193504)[1], NFT (396249842130904136/FTX Crypto Cup 2022 Key #18893)[1], NFT (411948640081230502/The Hill by FTX #18258)[1], NFT (447469690224034815/FTX EU - we are here! #193684)[1], NFT (572090360525126805/FTX EU - we are here! #193814)[1] | | |
| 03239471 | | CHR[198.96418], DOT[.099982], FTM[1366.75394], FTT[.699874], NEAR[161.770876], SAND[428.92278], USD[1.36], USDT[.668314] | | |
| 03239473 | | BNB[.00000001], ETH[0] | | |
| 03239482 | | ETH[0], TRYB[0], USD[0.09] | | |
| 03239484 | | USDT[1.94007408] | | |
| 03239486 | | ATLAS[950], USD[0.00] | | |
| 03239487 | | APT[0], AVAX[0], BNB[0], GMT[0], MATIC[0], MTL[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03239491 | | ATLAS[21.6] | | |
| 03239492 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03239494 | | BNB[.00380156], BTC[0], SOL[0.08376675], TRX[0], USDT[0.00000317] | Yes | |
| 03239500 | | USD[0.00], USDT[0] | | |
| 03239506 | | BTC[0.19846095], PRISM[.00455149], USD[0.00] | | |
| 03239510 | | AKRO[1], ATLAS[.03085688], BAO[1], BF_POINT[300], CHZ[1], ENS[0], EUR[0.00], KIN[1], XRP[0.00002912] | Yes | |
| 03239512 | | TONCOIN[.03] | | |
| 03239520 | | BTC[.2682], USD[98.53], USDT[170.6] | | |
| 03239522 | | ETH-PERP[0], EUR[0.04], USD[1.94] | | |
| 03239524 | | BNB[0], ETH[0], MATIC[0] | | |
| 03239526 | | BTC[.00335] | | |
| 03239530 | | SOL[.0259927], USD[5.35] | Yes | |
| 03239537 | | BTC[.00025101] | | |
| 03239541 | | ATLAS[9] | | |
| 03239543 | | LUNC-PERP[0], USD[0.01] | | |
| 03239547 | | BTC-PERP[0], SOL[.28218596], SOL-PERP[0], USD[-2.36] | | |
| 03239548 | | BLT[200], GALA[9.7131], TONCOIN[1.2], USD[0.00], USDT[0.01209098] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03239552 | | USDT[47.37670842] | | |
| 03239554 | | SGD[1.34], USDT[0] | | |
| 03239556 | | AVAX[10.317375], DOT[10.0980004], FTM[151.980988], FTT[2.4995], LINK[28.4966586], NEAR[26.09626], SAND[64.991532], SOL[3.03590767], USD[4.08], USDT[2.03757458] | | |
| 03239557 | | AKRO[6], ALPHA[1], BAO[10], BTC[0.00000005], CHZ[1], DENT[3], EUR[0.00], GRT[1], HXRO[1], KIN[9], RSR[2], SOL[9.57019800], SXP[1.01335771], TRX[7], UBXT[1] | | |
| 03239561 | | AKRO[1], ALCX[.71506838], BAO[1277927.64996248], BTC[.01838163], CREAM[4.61277733], ENS[1.22258836], ETH[.67241502], ETHW[.67213258], EUR[0.01], KIN[8], LINK[13.06179051], RAY[28.69680523], RSR[5749.0110714], SECO[1.07014971], SRM[59.33974998], STEP[37.03152588], TRX[1], UBXT[2], USD[1.43], WAVES[32.30692456] | Yes | |
| 03239563 | | ATOM-PERP[0], AVAX-PERP[0], FTT[25.096385], NEAR-PERP[0], SOL[.00714328], USD[3.98] | | |
| 03239566 | | ATLAS-PERP[0], AXS[-18.59364093], AXS-PERP[0], BTC[.03917169], BTC-PERP[0], CRO-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[4.3921], USD[102.92], USDT[1182.00257258] | | |
| 03239570 | | ATLAS[7162.28194902], USD[0.40], USDT[0] | | |
| 03239571 | | BTC[.00302005], USD[16.97] | Yes | |
| 03239575 | | 0 | | |
| 03239576 | | NFT (37219156085454664/FTX EU - we are here! #257272)[1], NFT (37488435183077829/FTX EU - we are here! #257287)[1], NFT (57018580152804155/FTX EU - we are here! #257284)[1] | | |
| 03239586 | | SOL[0] | | |
| 03239590 | | BTC-PERP[0], CRO-PERP[0], GALA-PERP[0], SHIB-PERP[0], USD[-83.00], USDT[91.28782501], VET-PERP[0] | | |
| 03239597 | | BAO[1], BTC[.00124533], CAD[0.00], KIN[1], LTC[.00000174], SUSHI[.00003806], UBXT[1], USD[0.00] | Yes | |
| 03239607 | | ATLAS[212.85754959], BAO[1], USD[0.00] | | |
| 03239611 | | AKRO[.03765], ALCX[.00189626], CEL[.096884], JST[9.5801], LINA[9.5136], MSOL[.9698746], POLIS[39.194471], PUNDIX[.077561], SLND[50.293521], SRM[51.99012], USD[3.85], USDT[0] | | |
| 03239612 | | ATLAS[9] | | |
| 03239620 | | BAO[1], EUR[0.00], KIN[2], SXP[.0031249], UBXT[1] | Yes | |
| 03239626 | | USD[14250.06], USDT[0] | Yes | |
| 03239628 | | LTC[0], TONCOIN[40] | | |
| 03239630 | | POLIS[3.7] | | |
| 03239633 | | ETH-PERP[.025], USD[102.60] | | |
| 03239634 | | FTT[0], USD[0.00], USDT[0] | | |
| 03239639 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1607.36], USDT[0.00000001], XTZ-PERP[0] | | |
| 03239642 | | USDT[0.00016618] | | |
| 03239645 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.24] | | |
| 03239651 | | ALGO-PERP[0], AVAX-PERP[-2.8], BNB[0.02000000], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[.31], MATIC[85.68122799], MATIC-PERP[18], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[15.51], USDT[27.71590672], ZEC-PERP[0] | | |
| 03239658 | | EGLD-PERP[0], ETH[.00047586], FTT-PERP[0], USD[1.60], USDT[0.00316081] | | |
| 03239661 | | USD[25.00] | | |
| 03239662 | Contingent | BTC[0], DOGE[0], GALA[0], LUNA2[0.00000128], LUNA2_LOCKED[0.00000299], LUNC[0.27945289], MBS[0], RSR[0], SHIB[0], SLP[0], SOL[0], SOS[0], USDT[0.00000001], USTC[0] | Yes | |
| 03239665 | | USD[0.00] | | |
| 03239666 | | ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[12.51] | | |
| 03239670 | | NEXO[.0011612], PEOPLE[404.12099683], STETH[0.00000138], TRX[1], UBXT[1], USD[0.00], USDT[0.00840312] | Yes | |
| 03239671 | | ATLAS[9] | | |
| 03239673 | Contingent | BTC[0], LUNA2[0.08972997], LUNA2_LOCKED[0.20936993], LUNC[19538.89], TONCOIN[.1], TONCOIN-PERP[0], USD[0.00], USDT[0.00016099] | | |
| 03239680 | | USDT[.13151605] | Yes | |
| 03239684 | | EUR[2.12] | | |
| 03239685 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[51.00], OP-PERP[0], SOL-PERP[0], USD[-29.43] | | |
| 03239686 | | USD[0.00] | | |
| 03239688 | | USD[541.06] | | |
| 03239689 | | TONCOIN[35], USDT[0.00002378] | | |
| 03239691 | | TONCOIN[.01] | | |
| 03239695 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[7.52] | | |
| 03239696 | Contingent | AVAX[0], BNB[0], DOGE[0], ETH[0], HT[0], LUNA2[0.00003820], LUNA2_LOCKED[0.00008915], LUNC[8.32000000], MATIC[0], SOL[0.00000001], TRX[0], USDT[0.00003552] | | |
| 03239698 | | AKRO[1], BAO[1], DENT[1], KIN[1], RSR[2], USDT[0] | | |
| 03239701 | Contingent | AVAX[.1], FTT[.5], RAY[1.14684792], SOL[.02087904], SOL-PERP[0], SRM[5.0939145], SRM_LOCKED[.07978248], USD[1.24] | | |
| 03239702 | | AAVE-PERP[0], LTC[.00016593], LTC-PERP[0], SOL-PERP[0], USD[0.87], USDT[.0006619], USTC-PERP[0] | | |
| 03239704 | | XRP[.00015686] | Yes | |
| 03239718 | | USDT[0.00000380] | | |
| 03239723 | Contingent | AAVE[2.68796269], AKRO[92.45703483], ANC[262.09100751], APE[5.92669314], ARKK[5.0016065], AUDIO[54.47530585], AVAX[6.36940058], BAND[17.53882987], BAO[8102.40794677], BAT[64.34273254], BTC[.00166145], CEL[39.01348429], CHZ[737.77611524], CLV[226.81379098], COMP[1.40785045], DENT[457.49339837], DOGE[524.06579259], DOT[11.39799678], ENJ[98.31536791], ENS[5.20279466], ETH[.02525261], ETHW[.02493774], EUR[1.01], FTM[327.36907234], FTT[1.12762129], GMT[14.26459568], HNT[51.75087386], KIN[52066.65778696], LINK[52.96190728], LUNA2[2.23849371], LUNA2_LOCKED[5.03804978], LUNC[487677.16406019], MANA[166.2052527], MATH[5.66236336], MATIC[80.04597493], MKR[.18373667], RSR[613.14785843], RUNE[20.51032149], SAND[70.09954119], SHIB[1332274.72032233], SOL[2.61008816], TRX[75.96799939], UBXT[99.54089877], UNI[15.79493879], USD[0.00], XRP[520.64628401] | Yes | |
| 03239725 | | CHZ[149.973], CRO-PERP[0], ETH[.22595968], MATIC-PERP[0], USD[1.20], XRP-PERP[0] | | |
| 03239726 | | USDT[0.00000073] | | |
| 03239727 | | 0 | | |
| 03239729 | | BAO[2], DENT[1], USD[0.00] | Yes | |
| 03239730 | | NFT (37159667865083919/FTX EU - we are here! #78174)[1], NFT (42897383638329282/FTX EU - we are here! #77968)[1], NFT (55464886104283404/FTX EU - we are here! #77869)[1], USD[0.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03239736 | | BTC[0.04661597], USD[0.00], USDT[6.25137698] | | |
| 03239739 | | BNB[0.00000001], BTC[0], MATIC[0.00000001], TRX[0.00000100] | | |
| 03239748 | | BTC[.000024] | | |
| 03239752 | | ADABULL[448.9514], BULL[8.0163858], USD[0.05], USDT[0] | | |
| 03239757 | | USD[25.00] | | |
| 03239761 | Contingent | BAO[2], DENT[2], ETH[.33672076], ETHW[.80700495], KIN[1], LUNA2[0.09600318], LUNA2_LOCKED[0.22400742], LUNC[21683.45161573], SGD[1332.71], TRX[.000003], USD[0.00], USDT[1343.08258768] | Yes | |
| 03239768 | | ATLAS[2] | | |
| 03239778 | | ATLAS[10.8] | | |
| 03239780 | | USD[25.00] | | |
| 03239787 | | ATLAS[430], AUDIO[25], CRO[80], FTT[2.3], GOG[28], IMX[8.99838], USD[0.00], USDT[0.00000001] | | |
| 03239789 | | FTM[815.00877784], FTT[23.195592], USD[45.81] | | |
| 03239796 | | BTC[.00114769], ETH[.01444824], ETHW[.01444824], USD[0.00] | | |
| 03239798 | | USD[0.00], USDT[0.74479965] | | |
| 03239799 | | BAO[1], KIN[1], MBS[10.67054261], USD[0.00], USDT[0] | Yes | |
| 03239801 | | USD[25.00] | | |
| 03239802 | | NFT (330502796948936875/FTX EU - we are here! #138842)[1], NFT (404203986731148857/FTX EU - we are here! #138974)[1], NFT (479193068788926429/FTX Crypto Cup 2022 Key #9860)[1], NFT (493403356602577124/FTX EU - we are here! #139072)[1], TONCOIN[.03], USD[0.00] | | |
| 03239803 | | NFT (307415641961033202/FTX EU - we are here! #150642)[1], NFT (406170095174609359/FTX EU - we are here! #150796)[1], NFT (436608407938308931/FTX Crypto Cup 2022 Key #11487)[1], NFT (444128992853394068/FTX EU - we are here! #150904)[1], NFT (542199654679176632/The Hilt by FTX #14523)[1], USD[0.00] | | |
| 03239804 | | BTC[0], DOGE[38585.5588], DOT[.0000198], ETH[0], ETHW[0], LINK[0], SOL[31.003798], USD[2.31], XRP[4714.048796] | | |
| 03239805 | | TONCOIN[.08], USD[0.73] | | |
| 03239806 | | BTC[.0000563], ETH[.1613172], USDT[10.70171615] | Yes | |
| 03239811 | | ETH-PERP[0], FTT[0], USD[0.02], USDT[0.12662614] | | |
| 03239813 | | SUSHIBULL[261.13035355], USD[947.40], USDT[0] | | |
| 03239814 | | USD[25.00] | | |
| 03239816 | | CRO[334.59652782], DYDX[13.58461232], ETHW[.00069984], EUR[0.00], FTT[6.94774959], TRX[248.79266424], USD[0.00], USDT[5.52380859] | | |
| 03239823 | | 0 | | |
| 03239824 | | GENE[4.43858596], USDT[0.00000005] | | |
| 03239826 | | USD[25.00] | | |
| 03239827 | | TRX[.849222], USDT[1.62193684] | | |
| 03239831 | | TRX[0], USDT[0.00000053] | | |
| 03239834 | | RON-PERP[0], USD[0.88] | | |
| 03239835 | | USD[25.00] | | |
| 03239839 | | ATLAS[10.8] | | |
| 03239841 | | USD[25.00] | | |
| 03239842 | | TONCOIN[1202.19938], USD[0.58], USDT[1.71005068] | | |
| 03239843 | | ATLAS[850], POLIS[26.4], TRX[.398855], USD[0.45] | | |
| 03239848 | | BNB[.599966], BTC-PERP[0], COMP[2.89804352], DOT[18.89886], ETH[0.11099488], ETHW[.0839976], FTT[6.9], HBAR-PERP[0], LINK[22.999155], UNI[32.5478623], USD[0.72], USDT[405.69926438] | | |
| 03239855 | | CRO[5989.18734813], MANA[1417.52025578], SAND[1015.94550859], USDT[0] | Yes | |
| 03239860 | | BAO[1], ETH[0], KIN[1], USDT[0.00003804] | | |
| 03239861 | | AKRO[1], MATIC[1], NFT (297936580002335196/Rx7 Camo #1)[1], NFT (353894531112302546/Ape Art #82)[1], NFT (517909704622392634/Royal Horse #5)[1], NFT (533451746509759536/Ape Art #624)[1], NFT (542659440499227041/CryptoFabula #7)[1], SXP[1], UBXT[1], USD[39.97], USDT[0] | | |
| 03239863 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.10], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03239872 | | BAO[4], BTT[87.03162668], KIN[3], SLP[584.05070954], USD[0.00], XRP[14.71921599] | Yes | |
| 03239875 | | BAO[1], KIN[1], MBS[833.60286877], RSR[1], TRX[1], USDT[0.00000002] | | |
| 03239883 | Contingent | BTC[0.01666300], BTC-PERP[0], FTT[2.00001028], LUNA2[25.05104618], LUNA2_LOCKED[11.78577442], SOL[0], USD[0.00], USDT[0.52489310] | | |
| 03239892 | | BAO[1], KIN[1], USDT[0.00003182] | | |
| 03239901 | | ETH[0], KIN[1], STETH[0], UBXT[1] | Yes | |
| 03239902 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.029978], BNB-PERP[0], BTC[.00049231], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.009978], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-6.17], USDT[0.00095355], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03239908 | | ATLAS[9] | | |
| 03239913 | | BTC[.00096842] | | |
| 03239916 | | USD[1.00] | | |
| 03239924 | | NFT (483405952451934666/FTX EU - we are here! #227871)[1], NFT (494767573654000994/FTX EU - we are here! #227904)[1], NFT (531278842864243330/FTX EU - we are here! #227981)[1] | | |
| 03239926 | | BTC[.00260234], EUR[0.00], SHIB[4754038.36090077], USD[0.00] | | |
| 03239929 | | ATLAS[5.1] | | |
| 03239933 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], EOS-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.04747927], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03239937 | | ETH[2.60311721], ETHW[2.6020239], USD[25.38], USDT[2649.36933925] | Yes | |
| 03239954 | | PRISM[8775.87176468], USDT[0] | | |
| 03239957 | | MBS[.109963], TRX[.000039], USD[0.00], USDT[0] | | |
| 03239960 | | AGLD-PERP[0], ATOM-PERP[0], BNB[.00080495], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[-0.00000001], ETH-PERP[0], EUR[0.17], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[4.35], USDT[0] | | |
| 03239972 | | BAO[1], BNB[0], MATIC[.0006265], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03239973 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03239979 | | ETH[.0163606], ETHW[.0163606], SAND[4.07094763], USD[0.00], USDT[2.21615827] | | |
| 03239987 | | USD[0.00], USDT[0.00845708] | | |
| 03239993 | | NFT (304307334793246858/FTX EU – we are here! #42447)[1], NFT (330378625421384908/The Hill by FTX #11569)[1], NFT (349960825115111057/FTX EU - we are here! #42597)[1], NFT (403838719763126629/FTX Crypto Cup 2022 Key #10587)[1], NFT (445502231969148937/FTX EU - we are here! #42535)[1], TRX[.000271] | | |
| 03240004 | | CRO[239.9544], ETH[0], FTT[5.998955], NEAR-PERP[0], USD[0.72], USDT[0.00000001] | | |
| 03240005 | | BTC[0.00009412], ETH-PERP[0], SOL-PERP[0], TRX[.000777], USD[539.63], USDT[659.82348701] | | |
| 03240007 | | BAO[1], BNB[0], KIN[1], USDT[0] | | |
| 03240012 | | TRX[.020001] | | |
| 03240013 | | REAL[3.64966255], USDT[0.00000001] | | |
| 03240014 | Contingent | AVAX[3.99864], BTC[.00007109], DOGE[330.9338], DOT[7.79844], ETH[.1704198], ETHW[.1704198], LINK[4.999], LUNA2[0.85349832], LUNA2_LOCKED[1.99149610], LUNC[2.74945], MATIC[89.982], SOL[6.075236], UNI[2.74945], USD[0.29], USDT[2.746723] | | |
| 03240025 | | GALA[0], USDT[0] | | |
| 03240028 | | BNB[.00089508], ETH[.0000572], ETHW[.0000572], GALA[897.53111628], RUNE[8.37838096], STG[29.8814049], USD[6.01], USDT[0.00000001] | | |
| 03240029 | | ATLAS[9] | | |
| 03240031 | | AKRO[5], ATOM[30.07916574], AUDIO[1], BAO[20], BAT[1], DENT[10], FTT[140.07566953], GALA[22795.09170404], GRT[2], KIN[15], LTC[16.19751134], RSR[3], SECO[1.0297102], TRX[11.00131], UBXT[11], USD[0.01], USDT[0.00000008], XRP[1307.04477622] | Yes | |
| 03240035 | | USD[0.16], USDT[0] | | |
| 03240040 | | BTC[.0005], USD[2.11] | | |
| 03240043 | | BTC[0.00000001] | | |
| 03240045 | | AKRO[3], BAO[7], DENT[2], KIN[4], NFT (310220612886049398/FTX EU - we are here! #153168)[1], NFT (409296513677402666/FTX EU - we are here! #153882)[1], NFT (512700972919543269/FTX EU - we are here! #153107)[1], NFT (529157454631162800/The Hill by FTX #22611)[1], UBXT[1], USD[0.00], USDT[0.00012087] | Yes | |
| 03240049 | | ADA-PERP[0], BTC[.00039073], ETH[.03356314], ETHW[.03356314], MATIC-PERP[0], USD[-5.52], USDT[0.00001021] | | |
| 03240052 | Contingent | ATOM-PERP[0], BTC-PERP[0], DENT[1], EUR[3027.28], FTT-PERP[0], HOT-PERP[0], LUNA2[0.01913487], LUNA2_LOCKED[0.04464804], LUNC[4218.88686661], MATIC-PERP[0], TRX[.00003], USD[0.55], USDT[0] | Yes | |
| 03240054 | | BNB[.00984779], FTT-PERP[0], GOG[60.36693297], USD[-0.11], USDT[3.89875796] | | |
| 03240055 | | BAO[4], KIN[1], USD[0.00] | | |
| 03240060 | | USD[0.00] | | |
| 03240061 | | 0 | | |
| 03240070 | | 0 | | |
| 03240074 | | EUR[362.21], USD[0.00] | | |
| 03240080 | | NFT (354515655134760643/FTX EU - we are here! #158217)[1], NFT (501023448121382561/FTX EU - we are here! #158081)[1], NFT (524492564241918647/FTX EU - we are here! #157908)[1] | | |
| 03240083 | | 0 | | |
| 03240086 | Contingent | CAKE-PERP[0], LUNA2[0.26696559], LUNA2_LOCKED[0.62291972], LUNC[.86], USD[0.00], USDT[0.85221720] | | |
| 03240089 | | MOB[0] | | |
| 03240090 | | USD[25.00] | | |
| 03240093 | | USDT[0.00003103] | | |
| 03240096 | | 1INCH[1], AMPL[0.24508491], CRON[1], DOGE[43], FTM[1], HBAR-PERP[0], MANA[2.9994], REEF[90], SAND[1], TONCOIN[3.7], USD[0.08], VETBULL[27], XLMBEAR[40], XRP[2.9994] | | |
| 03240099 | | LRC[10] | | |
| 03240104 | | BF_POINT[400], BTC[.01792169], ETH[0.23289479], ETHW[0.00000163], EUR[0.00], NFT (482641853791832097/FTX EU - we are here! #267961)[1], RSR[1], USD[2623.35], USDT[0] | Yes | |
| 03240105 | | ATLAS[9] | | |
| 03240106 | | BNB[0], FTT[0], USD[0.00] | | |
| 03240114 | | USD[0.01], USDT[1.81656324] | | |
| 03240117 | | HT[0.00989085], USD[0.00], USDT[0] | | |
| 03240123 | | USD[25.00] | | |
| 03240128 | | CVX-PERP[0], EUR[0.00], LRC[151.84786503], USD[0.00], USDT[0.25801779] | | |
| 03240134 | | STARS[.9868], USD[0.00], USDT[0] | | |
| 03240135 | | SOL-PERP[0], USD[0.98] | | |
| 03240138 | | ATLAS[9] | | |
| 03240140 | Contingent | BTC[0.00009735], BTC-PERP[0], CRO[379.924], CRV-PERP[0], ETH[0.00062415], ETH-PERP[0], ETHW[0.00062415], FTM[51.960424], FTT[10], LUNA2[1.51466099], LUNA2_LOCKED[3.53420898], LUNC[8.10905522], LUNC-PERP[0], SOL[2.0926221], STETH[0], USD[5.08], USTC-PERP[0] | | |
| 03240144 | | AKRO[1], BAO[6], BF_POINT[200], DENT[2], EUR[145.69], KIN[2], LOOKS[.00042892], SAND[.00005729], SOL[.00000316], USD[0.42] | Yes | |
| 03240147 | Contingent | BTC[0.01224388], CRV[407.70323375], ETH[.05064811], ETHW[.01548695], EUR[647.79], FTT[1.67368159], LDO[76.96080557], LUNA2[0.01548733], LUNA2_LOCKED[0.03613710], LUNC[3372.3991224], MATIC[.90895], STETH[0.01064642], USD[1.47], USDT[.01996] | | |
| 03240148 | | USD[25.00] | | |
| 03240157 | | USDT[0.00000054] | | |
| 03240162 | | BAO[2], DENT[1], EUR[0.06], FTT[.18942066], KIN[2], SOL[6.89179127], TRX[1], XRP[132.56749029] | Yes | |
| 03240166 | | TRX[.000022], USDT[0] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03240167 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03240171 | | 0 | | |
| 03240185 | | USD[0.00] | Yes | |
| 03240186 | | ETHW[.36544227] | Yes | |
| 03240187 | | USD[519.08], USDT[0.00000001] | | |
| 03240197 | | BTC[.00134388], ETH[.00541105], ETHW[.0053426], SOL[.22483833], USD[0.00] | Yes | |
| 03240200 | | USD[0.40] | | |
| 03240204 | | BAO[4], BTC[.00233388], CHZ[.00411584], CRO[.00020043], KIN[10], LINK[.00001524], TRX[1], USD[0.00], XRP[.00033964], ZRX[.17215653] | Yes | |
| 03240208 | | GALA[2.98435418], MATIC[9.998], NFT (292689729570168448/FTX EU - we are here! #89907)[1], NFT (348513833225688713/FTX EU - we are here! #89642)[1], NFT (469385700191269723/FTX EU - we are here! #89824)[1], USD[76.93], USDT[0.00250465] | | |
| 03240210 | | USDT[0.00001541] | | |
| 03240212 | Contingent | APE[0], BTC[0], BTC-PERP[0], LUNA2[0.00007611], LUNC[16.57381092], LUNC-PERP[0], PEOPLE[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.56] | | |
| 03240214 | | BNB[0.00000001], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 03240217 | | BTC[1.00683382], DOT[288.06768743], ETH[6.07461355], ETHW[0], SOL[59.38469124], USD[0.00] | | |
| 03240219 | | 0 | | |
| 03240220 | | USD[1.40] | | |
| 03240223 | | ADA-PERP[0], ATLAS[9.7606], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOS-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03240227 | | MBS[2346.9354], USD[1.70] | | |
| 03240230 | | ATLAS[3970], MBS[1443.82577], USD[96.91], USDT[98.51486282] | | |
| 03240234 | | ATLAS[916.13948915], ATLAS-PERP[0], BRZ[.00715922], USD[2.53] | | |
| 03240235 | | ATOM-PERP[0], AVAX[1.1], BTC[.0419], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO[320], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.13], ETHW[.13], FTM-PERP[0], FTT-PERP[0], GALA[320], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[210], MNGO-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[6.08], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.78], XRP[201] | | |
| 03240236 | | BNB[0], EUR[0.00], FTM[0], FTT[1.03904391], KIN[1], MSOL[.00000001], SHIB[0] | Yes | |
| 03240241 | | ETH[.0004471], ETHW[.00228428], NFT (557622635979867100/The Hill by FTX #22620)[1], SOL[.00198117], TRX[.0003], USD[570.65], USDT[374.39994002] | | |
| 03240246 | | ATLAS-PERP[0], EUR[5.35], USD[4.39] | | |
| 03240248 | Contingent | BTC-PERP[0], ETHW[.133], EUR[0.00], LUNA2[0.39063902], LUNA2_LOCKED[0.91149105], LUNC[85062.47], NEO-PERP[0], SOL-PERP[0], USD[1.16], USDT[0], XRP-PERP[0] | | |
| 03240255 | | USD[661.57] | | |
| 03240258 | | COPE[.00000001] | | |
| 03240261 | | USD[-0.01], USDT[0.50910571] | Yes | |
| 03240270 | | ATLAS[491.23356779], UBXT[11] | | |
| 03240276 | | USD[0.11], USDT[0] | | |
| 03240278 | | TONCOIN[.0375] | | |
| 03240285 | | CRO[36.29569993], FTT[10], USD[0.00], USDT[0] | | |
| 03240286 | | ATLAS[10.8] | | |
| 03240298 | | COPE[.00000001] | | |
| 03240299 | | ETH[.00023981], ETHW[.00023981], USD[0.00], USDT[0] | | |
| 03240300 | | AKRO[1], DENT[1], GBP[1.65], KIN[1], USD[0.00], XRP[189.29472209] | Yes | |
| 03240301 | | CRO[23.4044624], FTT[.23288484] | | |
| 03240305 | | USD[0.00] | | |
| 03240314 | | AVAX[0], FTT[1.23719169], USD[0.00], USDT[0.00000040] | | |
| 03240315 | | NFT (312399805391187042/FTX Crypto Cup 2022 Key #11588)[1] | | |
| 03240325 | | USD[25.00] | | |
| 03240330 | | USD[4.29] | | |
| 03240331 | | NFT (460218107740429859/FTX AU - we are here! #39421)[1], NFT (571917106518341075/FTX AU - we are here! #39398)[1] | | |
| 03240332 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03240334 | | AAVE[0], APE[0], AVAX[.00045709], BAT[0], BNB[0], BTC[0], ETH[0], FTT[0.00000183], LINK[0], SUSHI[0], TRX[0.22240000], UNI[0], USD[0.00], USDT[1059.84911522] | | |
| 03240341 | | ATLAS[10.8] | | |
| 03240344 | | TONCOIN[.08], USD[0.00], USDT[0] | | |
| 03240347 | | USD[0.00] | | |
| 03240349 | | REAL[7.0975], USD[0.00], USDT[0] | | |
| 03240354 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], JPY[0.03], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], UNISWAP-0624[0], USD[0.00], USDT[4.41922037], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03240362 | | COPE[.00000001] | | |
| 03240365 | | BAO[1], ETH[1.09655401], ETHW[1.09641387], EUR[0.00], KIN[3], USD[0.00], XRP[0.01304034] | Yes | |
| 03240366 | | USD[25.00] | | |
| 03240367 | | ATLAS[18350], BAO[1], EUR[2006.88], POLIS[35.3], RSR[1], USD[0.12], USDT[7.89078083] | | |
| 03240368 | | ANC-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.00000869], BTC-PERP[0], CEL-0930[0], CRV-PERP[0], DOGE[2.35483889], DOGE-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00392096], USDT-PERP[0], XRP[0.02218976], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03240371 | | BTC[.04098341], ETH-PERP[0], USD[0.00] | | |
| 03240379 | | BTC[.00023982], EUR[15.47] | | |
| 03240380 | | TRX[0], USD[0.00], USDT[0.03623649] | | |
| 03240382 | | TONCOIN[651.3], USD[25.37] | | |
| 03240386 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[.00009976], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[24.61], XLM-PERP[0], XRP-PERP[0] | | |
| 03240392 | | 0 | | |
| 03240395 | | ATLAS[9] | | |
| 03240400 | | GENE[4.79109354], GOG[178.27236551], SPELL[5511.45177479], USD[0.00] | | |
| 03240403 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM[0], ATOMHEDGE[0], AVAX[.00000001], BALHEDGE[0], BAL-PERP[0], BAND-PERP[0], BCHHEDGE[0], BCH-PERP[0], BNBHEDGE[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0].59999999], ETHHEDGE[0], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[158.03810231], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GODS[267.5], GRT-PERP[0], GST-PERP[0], HEDGE[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNCHEDGE[0], KNC-PERP[0], LINKHEDGE[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTCHEDGE[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBHEDGE[0], ONT-PERP[0], PAXG[0], PAXGHEDGE[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETAHEDGE[0], TRX-PERP[0], UNI-PERP[0], USD[118.40], USDT[0], USDT-PERP[0], USTC-PERP[0], VETHEDGE[0], VGX[8], WAVES-PERP[0], XMR-PERP[0], XTZHEDGE[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03240410 | | BTC[.0236], ETH[.12], ETHW[.12], EUR[0.40], SOL[.65], USD[0.00] | | |
| 03240419 | | USDT[0.00000154] | | |
| 03240420 | Contingent | BAO[1], KIN[1], LUNA2[0.00000150], LUNA2_LOCKED[0.00000351], LUNC[.32819833], TRX[1], USDT[0] | Yes | |
| 03240421 | | COPE[.00000001] | | |
| 03240427 | | NFT (390641280611829290/FTX EU - we are here! #6747)[1], NFT (532957948468579541/FTX EU - we are here! #6598)[1], NFT (547167260625047751/FTX EU - we are here! #6945)[1], SOL[0], USD[0.00] | | |
| 03240429 | | ATLAS[5000], BTC[.0024], EGLD-PERP[0], USD[0.11] | | |
| 03240432 | | BAO[1], USDT[0.00002767] | | |
| 03240438 | | BNB[.00262553], BOLSONARO2022[0], ETH-PERP[0], USD[-4.41], USDT[5.24685462] | | |
| 03240440 | | 0 | | |
| 03240442 | | ENJ[.00003545], EUR[0.00], USD[0.00] | Yes | |
| 03240445 | | TONCOIN[0], TRX[0], USD[0.05], USDT[0] | | |
| 03240451 | | ATLAS[9] | | |
| 03240457 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[13.59], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03240465 | | POLIS[71.57615726], SAND[62.33206991] | | |
| 03240466 | | USD[0.00] | | |
| 03240478 | | BAO[1], EUR[0.13], FTM[42.12662775] | Yes | |
| 03240484 | | BTC[0.00002370], NFT (358303099874082347/FTX EU - we are here! #225685)[1], NFT (427182721679446540/FTX EU - we are here! #225710)[1], NFT (495202651862897841/FTX EU - we are here! #225645)[1], USD[0.01], USDT[0] | | |
| 03240495 | | BAO[1], USDT[0] | Yes | |
| 03240501 | | TONCOIN[32.19356], USD[0.07], USDT[0] | | |
| 03240502 | | CHZ[9.586], FTT[.09952], PRISM[2.88869144], RSR[9.1949], SLP[12.898], SXP[.0861], TRX[.00017], USD[0.00], USDT[0] | | |
| 03240503 | | SOL[.15853041] | | |
| 03240504 | | KIN[1], TONCOIN[.00005929], USDT[0.00000002] | Yes | |
| 03240505 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[24.47265106], LUNC-PERP[0], SOL-PERP[0], USD[4.03], XMR-PERP[0], XRP-PERP[0] | | |
| 03240512 | | RAY[0], USDT[0.00000599] | | |
| 03240519 | | AVAX[102.89917], BTC[0.21166499], ETH[5.74736858], ETHW[5.74736858], RUNE[158.265], USDT[98.92053687] | | |
| 03240520 | | PRISM[12932.948696] | | |
| 03240521 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.80] | | |
| 03240522 | | NFT (472852658800438273/FTX EU - we are here! #177257)[1], NFT (538773470268551659/FTX EU - we are here! #177318)[1], NFT (570170607145323743/FTX EU - we are here! #177187)[1] | | |
| 03240531 | | ATLAS[1372.62566944], TRX[.000006], USDT[0] | | |
| 03240534 | | FTT[0.06604187], USD[0.00], USDT[0] | | |
| 03240543 | | BNB[.0142183], USD[25.00], USDT[0.00000177] | | |
| 03240544 | | KIN[1], UBXT[11], USD[0.00], XRP[49.74317506] | | |
| 03240558 | | ATLAS[10.8] | | |
| 03240559 | | AKRO[1], ETH[0], TRX[1], USDT[0.00001135] | Yes | |
| 03240560 | | AURY[12.00000884], FTT[.01843106], MBS[72.57390172], USD[0.00], USDT[0.59767210] | | |
| 03240562 | | USD[0.08] | | |
| 03240569 | | AKRO[1], AUD[0.84], BAQ[41.92136556], KIN[1], TRX[3.01144821], TSLA[.00902454], UBXT[1], USD[0.00] | Yes | |
| 03240572 | Contingent | 1INCH-PERP[0], ADA-20211123[0], ADA-PERP[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00633532], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-0325[0], TONCOIN-PERP[0], TRX[.001566], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0] | | |
| 03240573 | | AAPL[.71585547], AMZN[.8758248], BTC[2.00798703], ETH[0.08218289], ETHW[0], FTT[0.04072698], SOL[0], SPY[0], USD[-0.16] | Yes | |
| 03240590 | | ETH[.00540061], ETHW[.00540061], USD[42.04] | | |
| 03240595 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALA-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 03240596 | | EUR[0.00], USD[0.00], USDT[0.24237101], XRP[.13598154] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03240607 | | BTC[.00000002] | | |
| 03240611 | | USD[0.00] | | |
| 03240613 | | ATLAS[10.8] | | |
| 03240617 | | BTC[.0007], USD[0.08], USDT[0.00000001] | | |
| 03240620 | | USD[210.22] | Yes | |
| 03240625 | | NFT (345324442368166113/FTX EU - we are here! #58191)[1], NFT (379444230844634545/FTX EU - we are here! #57537)[1], NFT (412956484781557393/FTX Crypto Cup 2022 Key #9953)[1], NFT (547709272548742906/The Hill by FTX #12043)[1], NFT (570875860477016469/FTX EU - we are here! #58009)[1] | | |
| 03240626 | | BTC[0.00109510] | | |
| 03240627 | | ETH[.84770145], LUA[.06308949], USD[0.00], USDT[59.82352010] | | |
| 03240634 | | USDT[0] | | |
| 03240642 | | DENT[3], EUR[1.00], GOG[635.44632261] | | |
| 03240645 | | PRISM[3591.82716076], USD[0.00], USDT[0] | | |
| 03240647 | | BNB[0], BRZ[0], BTC[0.24965882], ETH[2.53404526], ETHW[2.44692352], USDT[0.00022726] | | ETHW[2.446869], USDT[.000225] |
| 03240649 | | BTC[0.00129212], BTC-PERP[0], ETH[0], ETHW[0.37759910], FIDA-PERP[0], FTT[0], LEO-PERP[0], LTC[0], SLP-PERP[0], USD[2.63] | | |
| 03240653 | | GST[209.56969788], TONCOIN[75.6], TRX[0], USD[11.07] | | |
| 03240670 | | USDT[0] | | |
| 03240677 | | RUNE[.0034207], USD[0.01], USDT[0.00647791] | | |
| 03240681 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-1230[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USDI-0.03], USDT[.0301397], USTC-PERP[0], WAVES-PERP[0] | | |
| 03240685 | | BAO[1], USDT[0.00059681] | Yes | |
| 03240687 | | BTC-PERP[0], ETHBULL[.24295383], USD[0.08], USDT[.21850592] | | |
| 03240689 | | ATLAS[10.8] | | |
| 03240693 | | BYND[.000544], PFE[.003166], TRX[.000069], USD[0.01] | | |
| 03240696 | | 1INCH[.00004746], BAT[1.28087018], CRO[1.96612111], DOGE[5.79073715], EUR[0.47], MANA[.69295159], MATIC[.99109129], USD[0.00] | Yes | |
| 03240698 | Contingent, Disputed | BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-2021Q4[0], USD[1.20] | | |
| 03240703 | | AXS-PERP[0], BNB[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BULL[0], ETH-0325[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[13075.16], USDT[0] | | |
| 03240704 | | MBS[100], STARS[24], USD[2.26], USDT[0] | | |
| 03240714 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0406], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.052814], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02132623], LUNA2_LOCKED[0.04976122], LUNA2-PERP[0], LUNC[.018745], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.91], TONCOIN-PERP[0], TRU-PERP[0], TRX[.463661], TRX-PERP[0], UNI-PERP[0], USD[375.55], USDT[50.20838966], USDT-PERP[0], USTC[3.01882], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03240720 | | USD[0.14] | | |
| 03240723 | | USD[0.09] | | |
| 03240730 | | AKRO[3], BAO[1], DENT[4], GBP[0.00], KIN[4] | | |
| 03240734 | | 0 | | |
| 03240736 | | BTC-PERP[0], CEL-PERP[0], CHF[0.00], ETH[.07423566], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000786], USD[0.00], USDT[4866.29598770] | | |
| 03240737 | | ATLAS[21.6] | | |
| 03240738 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03240743 | | EUR[0.00] | | |
| 03240744 | | FTT[0.00277275], MATIC[0], USD[25.00] | | |
| 03240766 | | TRX[.000001], USD[2.41], USDT[175.69112918] | | |
| 03240769 | | ATLAS[1910], USD[0.82], USDT[.00417] | | |
| 03240775 | | USD[1.28], USDT[.17272634] | | |
| 03240785 | | COPE[18], USD[0.88], USDT[0] | | |
| 03240792 | Contingent | ALGO-PERP[0], LUNA2[0.00030726], LUNA2_LOCKED[0.00071694], LUNC[66.9072852], TONCOIN[271.2], USD[0.02] | | |
| 03240795 | Contingent | ADA-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00542549], LUNC[506.32], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[.01], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], USD[-0.22], USDT[0.00944541], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03240797 | | EUR[0.00] | | |
| 03240799 | | ATLAS[10.8] | | |
| 03240802 | | BTC[.0011713], EUR[50.00], UBXT[1] | | |
| 03240805 | | DFL[3.45217553], PRISM[4.181471], SOL[.00000001], USD[0.01] | | |
| 03240809 | | RSR[1], USD[0.00] | | |
| 03240811 | | SOL[0], USDT[0] | | |
| 03240815 | Contingent | ADA-PERP[0], APE[4.999], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[5.00088168], LUNA2[1.78969085], LUNA2_LOCKED[4.17594532], LUNC[389708.95139898], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], UNI-PERP[0], USD[357.72], USDT[0.00000001], XRP-PERP[0] | | |
| 03240817 | | BTC[0.11269129], EUR[0.00], POLIS[94.62855481], POLIS-PERP[0], USD[18.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03240819 | | ATLAS[36] | | |
| 03240827 | | BTC[.0175], ETH[.061], ETHW[.061] | | |
| 03240836 | | BTC-PERP[0], DOGE-0325[0], DOT-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-0325[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.01] | | |
| 03240838 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[-19], ATLAS-PERP[0], BADGER-PERP[-5.98], BCH-PERP[0], BNT-PERP[-5.8], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], KSOS-PERP[-9100], SUSHI-PERP[0], USD[319.22], XRP-PERP[0] | | |
| 03240840 | | EUR[0.00], USDT[0] | | |
| 03240842 | | BTC[0], LTC[0.02890465], SOL[0], SOL-PERP[0], USD[0.04] | | |
| 03240844 | | 1INCH[3.06391313], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[2.00077186], FTT[0], LTC-PERP[0], MATICBULL[16.75663532], SHIB[528466.87901170], SOL-PERP[0], SUSHI[1.6415584], USD[0.00], XRP-PERP[0] | | |
| 03240846 | | BTC[0], DFL[0] | | |
| 03240848 | | ATLAS[34.5] | | |
| 03240850 | | USD[-38.76], USDT[42.48] | | |
| 03240851 | | ATLAS[2170], POLIS[73.38532], USD[0.68] | | |
| 03240852 | | FTT[60.38878354] | | |
| 03240853 | | BTC[.00000038], USDT[6.73045617] | | |
| 03240854 | | TONCOIN[.00000001], USD[25.00] | | |
| 03240860 | | ETHW[.545], LTC[312.94], POLIS[.091529], USD[0.31], USDT[0.08402820] | | |
| 03240862 | | USD[25.00] | | |
| 03240867 | | BNB[.00000001], TONCOIN[0] | | |
| 03240878 | | BTC[.0000999], USD[0.01] | | |
| 03240880 | | AVAX[.6], BTC[.0064], ETH[.178], ETHW[.178], EUR[16.04], FTT[.9], NEAR-PERP[0], SOL[.95], USD[15.92], USDT[3.92318927], VET-PERP[0], XRP[129] | | |
| 03240887 | | POLIS[50.41502608], USD[0.00], USDT[0] | | |
| 03240890 | | USDT[0.00004424] | | |
| 03240891 | | ATLAS[500], POLIS[424.1346952], USD[73.87] | | |
| 03240892 | | BAO[2], BTC[.03457912], DENT[1], ETH[.11106321], ETHW[.11553343], EUR[2.00], KIN[2], SOL[.20904725], TRX[1] | Yes | |
| 03240894 | | NFT (366713081033706694/FTX Crypto Cup 2022 Key #6331)[1], NFT (492089631209059166/FTX EU - we are here! #257613)[1], NFT (498393862950006926/The Hill by FTX #11051)[1], NFT (508592819270675242/FTX EU - we are here! #257611)[1], NFT (574736237261615972/FTX EU - we are here! #257614)[1], USD[0.00], YGG[.94] | | |
| 03240899 | | AVAX[.29646], BCH[0.00114784], BEAR[6203.87], BNB[1.27926368], BTC[0.29612096], BULL[.00084], DMG[.2994732], DOGE[3745.352916], DOT[.2879], ETH[1.57105772], ETHW[1.57105772], EUR[25.98], FTT[1.7818216], LINK[122.948701], LTC[4.869624], MTA[10368.949404], RUNE[.09788], SOL[14.52148662], SRM[2.9306], SUSHI[.4923], TRX[.00007], UNI[.1557195], USDT[3752.24184956], XRP[1077.666268], YFI[.0019988] | | |
| 03240904 | | BTC[.02184223] | | |
| 03240905 | | USD[0.09] | | |
| 03240908 | Contingent | FTM[198], FTT[13.6], HNT[15.79708806], LUNA2[0.42652552], LUNA2_LOCKED[0.99522621], LUNC[92876.83], USD[0.00] | | |
| 03240916 | | BNB[0], ETH[.00000001], ETH-PERP[0], USD[2.39] | | |
| 03240918 | | BTC[.0027], ETH[.69186852], ETH-PERP[0], ETHW[.69186852], USD[3.07] | | |
| 03240919 | Contingent, Disputed | USDT[0.00034279] | | |
| 03240920 | | ATLAS[9] | | |
| 03240922 | | SOL[0] | | |
| 03240926 | | TRX[.000821], USDT[6.35] | | |
| 03240927 | | BNB[0.00021307], BNB-PERP[0], LTC[0], USD[0.00] | | |
| 03240928 | | ATLAS[248.98172404], BAO[1], GBP[0.00] | Yes | |
| 03240930 | | BTC[.05], BTC-PERP[.065], USD[-1206.25] | | |
| 03240931 | | ADA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EGLD-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.94], USDT[1.08991637], VETBULL[110.97891], XRPBULL[598.936], XRP-PERP[0] | | |
| 03240932 | | ETH[0] | | |
| 03240933 | Contingent, Disputed | USDT[0] | Yes | |
| 03240934 | | BTC[.0005169], ETH[.00778545], ETHW[.00778545], EUR[0.00] | | |
| 03240935 | | ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.60] | | |
| 03240938 | | REAL[7.1], USD[0.63] | | |
| 03240940 | | USD[2.85] | | |
| 03240956 | | PRISM[5020], USD[0.00], USDT[3.30633779] | | |
| 03240960 | | ATLAS[9] | | |
| 03240967 | Contingent, Disputed | USD[25.00] | | |
| 03240977 | | TONCOIN[24.8], USD[0.29] | | |
| 03240979 | | ADA-PERP[0], AGLD-PERP[0], BAO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03240980 | | BNB[.01], USDT[6.56326880] | | |
| 03240982 | | USD[25.00] | | |
| 03240987 | | ALPHA-PERP[0], AVAX[-0.10596124], BTC[0.00001105], BTC-MOVE-0403[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], EUR[-6.93], GRT[-1.01051962], LUNC-PERP[0], QI[30], SOL-PERP[0], USD[9.33], USDT[39.56661139] | | |
| 03240992 | Contingent | BTC[0.00002594], FTT[0.07145523], LINK[.0958652], LUNA2_LOCKED[0.00000002], LUNC[.001966], SOL[.009064], USD[136.38] | | |
| 03241007 | | ATLAS[0.00388557], AVAX[0], KIN[1], TRX[0] | Yes | |
| 03241010 | | USDT[0.00002204] | | |
| 03241011 | | ATLAS[8.826], FTT[0.00009373], MAPS-PERP[0], USD[-0.33], XRP[.83924135], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03241012 | | ATLAS[859.828], USD[0.86], USDT[0] | | |
| 03241015 | | USD[0.00], USDT[0] | | |
| 03241017 | | BTC-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[-0.05], USDT[20.81333101] | | |
| 03241018 | | ADABULL[7.99848], LTC[.08785475], USD[4.56] | | |
| 03241022 | | AGLD-PERP[0], ALGO-PERP[0], BNB[.0495], BTTPRE-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[43.86], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03241028 | | ATLAS[10.8] | | |
| 03241031 | Contingent | BNB[0.00023609], BTC[0], ETH[0.00000001], FTT[0.01884424], LUNA2[0.00022911], LUNA2_LOCKED[1.98386793], SOL[0], TRX[0], USD[0.10], USDT[0.38605203], XRP[0] | | |
| 03241033 | | BTC[.00032923], BTC-PERP[0], FTT[.12926906], USD[-1.04] | | |
| 03241037 | | ETH[0], USD[0.24] | | |
| 03241039 | | USD[0.00] | | |
| 03241045 | | ETHW[.00000009], EUR[0.00], KIN[1], RUNE[.00002478], USD[0.00] | Yes | |
| 03241059 | | FTT[0.01863841], USD[0.00], USDT[0.00012065] | | |
| 03241064 | | BAO[1], KIN[1], USDT[0.00133048] | Yes | |
| 03241065 | | TRX[.001822], USDT[0] | | |
| 03241070 | | ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIL-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[1.38], USDT[16.70726338], XRP-PERP[0] | | |
| 03241076 | Contingent, Disputed | TONCOIN[.07], USD[0.00] | | |
| 03241078 | | ATLAS[10.8] | | |
| 03241085 | | BAO[6], DENT[1], ETH[.00014959], ETHW[.00014959], KIN[5], RSR[1], TRX[3], UBXT[2], USDT[0] | Yes | |
| 03241093 | | BAO[1], EUR[1.07], KIN[2], SHIB[648547.06865108] | Yes | |
| 03241098 | | 0 | | |
| 03241110 | | BTC[0.00320653], TRX[.001554], USD[0.00], USDT[0.00002288] | | |
| 03241111 | | BNBBULL[.00039753], BTC[0], ETHBULL[0.00074007], FTT[0.35813627], LTCBULL[50.5545], SOL[.0060584], USD[14245.82], USDT[0.00161255] | | |
| 03241112 | | FTT[0.00599388], TLM[212], USD[0.05] | | |
| 03241113 | | DOGE[1], USD[0.73] | | |
| 03241123 | | TRX[.000028], USD[0.05], USDT[.002716] | | |
| 03241124 | | BNB[.00326264], DOGE[.85582245], KNC-PERP[0], SOL[-0.05109654], USD[0.21], USDT[1.03466975] | | |
| 03241126 | | USD[2.51], USDT[0] | | |
| 03241130 | Contingent, Disputed | FTT[4.90076522] | | |
| 03241131 | | NFT (556937456452292206/FTX EU - we are here! #41428)[1], USD[0.00] | | |
| 03241135 | | BAO[1], CRO[73.66950454], USD[0.01] | | |
| 03241137 | | APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[2.16931458], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03241144 | | LTC[.6672025] | | |
| 03241146 | | ASD[0.23344885], CAKE-PERP[0], CRO[118.25836553], ETH[.01456287], ETHW[.01456287], EUR[0.00], SOL[.3863405], SUSHI-PERP[0], TRX[786.08242299], USD[0.42] | | TRX[723.996187] |
| 03241157 | | AKRO[1], ATLAS[1077.39298406], USD[3.22] | Yes | |
| 03241160 | | BTC[0.03823608], ETH[.13388586], ETHW[.13388586], EUR[0.00] | | |
| 03241165 | | ATLAS[10.8] | | |
| 03241169 | | USD[25.00] | | |
| 03241170 | | BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.24], USDT[0] | | |
| 03241172 | | MBS[23], USD[0.42] | | |
| 03241189 | Contingent, Disputed | USD[25.00] | | |
| 03241191 | | ATLAS[2987.53430068], KIN[1] | | |
| 03241196 | | USDT[0.00000426] | | |
| 03241203 | | REN[209.9601], USD[0.38] | | |
| 03241207 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.27] | | |
| 03241212 | | ATLAS[9] | | |
| 03241215 | Contingent | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HNT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00429910], LUNA2_LOCKED[0.01003124], LUNC[936.139326], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.22], USDT[306.836244], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03241218 | | CREAM[.0008078], PRISM[15649.962], TULIP[.096485], USD[0.41], USDT[0] | | |
| 03241219 | | USD[0.00] | | |
| 03241222 | | MBS[31.54941851], USD[1.68], USDT[0] | | |
| 03241224 | | BAO[3], KIN[6], UBXT[1], USD[51.11] | | |
| 03241227 | | FTT[0], NFLX[.58], USD[0.01], USDT[1.96977924] | | |
| 03241228 | Contingent | BTC-PERP[0], LUNA2[19.02435722], LUNA2_LOCKED[44.39016684], NEAR-PERP[0], USD[0.21] | | |
| 03241230 | | ATLAS[10.8] | | |
| 03241233 | Contingent | ADA-PERP[0], BTC[.06298803], DFL[51070.2948], FTM[.86814], FTT[32.99373], LUNA2[1.18209329], LUNA2_LOCKED[2.75821769], LUNC[257020.5624763], MATIC[1679.6808], SAND[.92058], USD[31.75], WAVES[.488885], XRP[.56091] | | |
| 03241239 | | AKRO[2], BAO[4], CEL[.0010791], DENT[2], GBP[0.00], KIN[6], LUNC[0], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03241245 | | BTC[0], ETH[.00000001], LTC[0], TRX[0.00002101], USDT[0] | | |
| 03241246 | Contingent | BTC[.00039992], ETH[.008], ETHW[.29884108], EUR[180.71], FTM[68.9862], LUNA2[0.00437414], LUNA2_LOCKED[0.01020634], LUNC[952.48], NEAR[34.02933837], USD[0.72], USDT[0] | | |
| 03241247 | | SOL[0], USD[0.00] | | |
| 03241252 | | PORT[1258.614272], USD[0.00], USDT[0.00000001] | | |
| 03241255 | | USD[0.00] | | |
| 03241258 | | USD[0.00] | | |
| 03241267 | | USD[12.91] | | |
| 03241272 | | AKRO[1], APE[0], AVAX[0.00000436], BAO[4], DOGE[0], ENJ[.00033215], EUR[0.00], FTM[0], KIN[6], LOOKS[1.09803379], LRC[144.50530058], MANA[.00241468], SAND[0.00181164], STORJ[0], SXP[.0012028], TRX[2], USD[0.00], USDT[0.00061813] | Yes | |
| 03241274 | Contingent | AVAX[0.00000001], BNB[.00000001], LUNA2[0.05480750], LUNC[499.9], LUNC-PERP[0], TRX[.000001], USD[0.01], USDT[0.00001118], USTC[3] | | |
| 03241279 | | EUR[0.00], TONCOIN[164.63164025] | | |
| 03241284 | | BTC[0], ETH[0], USDT[0.00885528] | | |
| 03241289 | Contingent | BTC[0.00780854], ETH[0.13697475], ETHW[0.13697475], FTT[4.79862041], LUNA2[0.00484239], LUNA2_LOCKED[0.01129893], MATIC[9.985256], USD[137.68], USTC[.685465] | | |
| 03241293 | | MOB[.49829], USDT[0] | | |
| 03241295 | | TONCOIN[35] | | |
| 03241296 | | BAO[1], KIN[3], NFT (296208941435411075/FTX EU - we are here! #62185)[1], NFT (326009451567577683/FTX EU - we are here! #62284)[1], NFT (558911136578145623/FTX EU - we are here! #62077)[1], SOL[.20873199], USDT[0.00177761] | Yes | |
| 03241298 | | ATLAS[10.8] | | |
| 03241300 | | USD[0.00], USDT[0] | | |
| 03241308 | | AAVE-PERP[.44], ADA-PERP[90], EUR[1000.00], LINK-PERP[24.5], USD[-802.97], XLM-PERP[470], XRP-PERP[150] | | |
| 03241314 | | SOL[0] | | |
| 03241323 | | USD[0.02] | | |
| 03241326 | | NFT (342933188933823890/FTX EU - we are here! #214745)[1], NFT (409482763280622317/FTX EU - we are here! #215499)[1], NFT (416959965454056266/FTX EU - we are here! #215511)[1] | | |
| 03241338 | Contingent | BTC[0], LUNA2[0.78507979], LUNA2_LOCKED[1.77306044], LUNC[1.55488085], SHIB[.59120521], TRX[0.00077100], USD[0.00], USDT[182.44265971] | Yes | |
| 03241343 | | TONCOIN[.08], USD[0.00] | | |
| 03241344 | | IMX[236.7], USD[0.47] | | |
| 03241345 | | USD[41.97] | Yes | |
| 03241350 | | AVAX[0], BNB[0], BTC[0], DOGE[0], EUR[0.00], FTT[0], LTC[0], MATIC[.00000001], USD[0.00], USTC[0.00000001] | Yes | |
| 03241354 | | 0 | | |
| 03241357 | | ATLAS[10.8] | | |
| 03241359 | | USD[25.00] | | |
| 03241361 | | ATLAS[668.00554613], KIN[1], RSR[1], USD[0.00] | | |
| 03241362 | | BTC[.01124379], EUR[0.01], USD[0.00] | Yes | |
| 03241363 | | BTC[0], EUR[1.58], SOL[.67188435], USD[0.93] | Yes | |
| 03241366 | Contingent, Disputed | USD[25.00] | | |
| 03241372 | | USD[0.00], USDT[0] | | |
| 03241378 | | BTC[0], EUR[5.97] | | |
| 03241379 | | BTC[0], ETH[0], SOL[0], USDT[0.00000524] | | |
| 03241386 | | MBS[260.9478], PRISM[1550.534935], USD[0.43] | | |
| 03241388 | | MBS[401.8416], PRISM[3.159609], USD[0.37] | | |
| 03241394 | | BTC[.01318812], ETH[5.48996945], ETHW[4.36672894], FTT[74.60680585], LINK[313.72038928], SOL[0] | Yes | |
| 03241400 | | BTC[.00352793], EUR[0.00], USD[0.00] | | |
| 03241401 | | BNB[0], ETH[4.68842741], ETHW[0.39317761], MATIC[1.73380311], NFT (289898130651122837/The Hill by FTX #28539)[1], SOL[0.07577946], USD[17190.35] | Yes | |
| 03241405 | | ATLAS[10.8] | | |
| 03241416 | | 1INCH-0624[0], 1INCH-PERP[0], AAPL[0.00030922], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[.02], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[3], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[18.41], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[12.7], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BIT[10], BNB[0.00436486], BNB-0325[0], BNB-1230[0], BNB-PERP[0], BSV-0624[0], BSV-0930[0], BSV-PERP[0], BTC[.01479786], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BYND[0], CAKE-PERP[-13.1], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DKNG[0.08985546], DKNG-1230[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[-15.3], ENS-PERP[0], ETC-PERP[1.3], ETH[0.12610494], ETH-0624[0], ETH-0930[0], ETHE[.09968], ETH-PERP[.102], ETHW[0], ETHW-PERP[0], EUR[50.08], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[26.00563880], FTM-PERP[70], FTT[.09988], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[.00000002], GME-0325[0], GMEPRE[0], GMEPRE-0930[0], GMT-0930[0], GMT-PERP[0], GOOGL-0624[0], GST-PERP[0], GT[6.4989], HOLY-PERP[0], HT-PERP[6.29], ICP-PERP[0], JASMY-PERP[8900], KLAY-PERP[70], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NFLX[0.00013048], NFLX-0930[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-1230[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], TSLA-1230[0], TWTR-1230[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[77.25], USDT[16.98278649], USO[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | EUR[50.03] |
| 03241420 | | ATOM[23.29534], BTC[0], CHF[0.00], DOT[45.69086], ETH[0], EUR[0.00], FTT[38.43943044], USD[0.00], USDT[0.10658465] | | |
| 03241421 | | BAO[1], USD[0.00] | | |
| 03241428 | | USD[25.00] | | |
| 03241430 | | USD[0.00] | | |
| 03241430 | | FTT[1.3], USD[1.17] | | |
| 03241436 | | 0 | | |
| 03241437 | | BAO[1], ETH[.00020576], ETHW[.00020576], EUR[0.00], KIN[1], MANA[15.6543984], RSR[1] | Yes | |
| 03241439 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03241441 | | SOL-PERP[0], TONCOIN-PERP[0], TRX[.000031], TRX-PERP[0], USD[-1.53], USDT[1.70563227] | | |
| 03241447 | | GST[.01503759], USD[0.00] | | |
| 03241449 | | BNB[.00303242], USDT[2.93354365] | | |
| 03241452 | | BTC-PERP[-0.008], DOGE-PERP[0], ENJ-PERP[0], HOT-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB[2200000], SHIB-PERP[0], USD[171.22], USDT[0] | | |
| 03241457 | | AKRO[5], ATLAS[1277.47143774], ATOM[12.8304521], BAO[25], DENT[45997.17487192], DOT[15.88523673], EUR[226.51], FTM[61.66544224], FTT[.00000968], GALA[4400.20821005], KIN[28], SAND[105.30476192], TLM[290.06707024], TRX[2.000086], UBXT[8], USD[0.00], USDT[0.00128218], XRP[592.32703978] | Yes | |
| 03241462 | | ATLAS[4.53834608], USD[0.00], USDT[0] | | |
| 03241463 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03241474 | | USD[0.00], USDT[0] | | |
| 03241475 | Contingent | SRM[.0037535], SRM_LOCKED[.03173841], USD[0.50], USDT[0] | | |
| 03241492 | | BTC[.00143394], FTT[0.02090287], USD[0.00], USDT[0] | | |
| 03241494 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00033849], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PRISM[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT[0.00023188], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03241495 | | BTC[.00224799] | | |
| 03241497 | | USD[25.00] | | |
| 03241503 | | BAO[1.00000001], EUR[0.00], KIN[1], SAND[352.03283265] | Yes | |
| 03241509 | | TRY[0.00], USD[0.00] | | |
| 03241513 | | AVAX[7.59848], CEL-PERP[0], FTT[6.9], NFT (373506678009947862/The Hill by FTX #45490)[1], TRX[.000001], USD[-6.43], USDT[2.52230829] | | |
| 03241521 | | ETH-PERP[.436], STARS[172], USD[-629.05], USDT[1817.30749365] | | |
| 03241524 | | UBXT[1], USDT[0.00001765] | Yes | |
| 03241529 | | ETH[0], USDT[0.00003503] | | |
| 03241535 | | ETH-PERP[0], PRISM[8.84637], USD[4.99], USDT[.104811] | | |
| 03241547 | Contingent | BNB[0], FTM[0], LUNA2[5.05441772], LUNA2_LOCKED[11.79364135], LUNC[1100610.1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03241551 | | NFT (326161199826812454/FTX EU - we are here! #225436)[1], NFT (470411961464890517/FTX EU - we are here! #225413)[1], NFT (525052152978295531/FTX EU - we are here! #225425)[1] | | |
| 03241555 | | APE[0], AXS[0], GBP[0.00], LOOKS[0], POLIS[.00002705], USD[0.00] | Yes | |
| 03241557 | | BAO[1], BNB[.00000812], BTC[0.00000002], ETH[0], MATIC[0], OMG[.00000914], SOL[.00000001], USD[0.00], USDT[4.16309137] | Yes | |
| 03241561 | | EUR[0.80], USD[2.25] | | |
| 03241563 | | CRO[3.5540155], USD[0.01] | | |
| 03241565 | | BAO[2], ETH[.00107637], FTT[.02160179], KIN[2], SOL[.00495646], TRX[1.937005], USD[108.73] | | |
| 03241569 | | 0 | | |
| 03241570 | | ATLAS[876.60112817], BNB[0], ENJ[0], ETH[0], GALA[0], GOG[0], MANA[0], SAND[0], USDT[0] | | |
| 03241571 | | USD[0.70], USDT[0] | | |
| 03241572 | | AMPL[0], BTC[0], MAPS[9.64731325], PAXG[0], USD[0.00] | | |
| 03241573 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[19.02] | | |
| 03241579 | | BOBA[.05496], USD[0.46] | | |
| 03241582 | | ALICE[5], ATLAS[6050], FTT[1], IMX[14], USD[1.14], USDT[.00891727] | | |
| 03241591 | | KIN[1], USD[0.00] | | |
| 03241596 | | TONCOIN[.03065955], USD[0.00] | | |
| 03241605 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], HBAR-PERP[0], MINA-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03241607 | | USD[0.01], USDT[0.00005447] | | |
| 03241623 | | AKRO[4], BAO[11], CRV[0], DENT[3], EUR[0.00], KIN[8], RSR[5], TRX[4], UBXT[2] | Yes | |
| 03241628 | | USD[25.00] | | |
| 03241634 | | AKRO[1], BAO[1], DENT[1], KIN[1], NFT (374442820581265505/FTX EU - we are here! #42985)[1], NFT (477748480131415465/FTX EU - we are here! #42893)[1], RSR[1], TRX[1.00078], USD[2.02], USDT[0] | | |
| 03241647 | | ETH[0], KIN[2] | | |
| 03241648 | | BTC[0.00000001] | | |
| 03241649 | | ETH[1.77099475], USD[0.00], USDT[0.00001013] | | |
| 03241654 | | ETH[0], KIN[1], UBXT[1] | | |
| 03241658 | | 0 | | |
| 03241659 | | DENT[1], FTT[83.46419855], TOMO[1.02180503], USD[0.01] | Yes | |
| 03241661 | | CHF[0.00], MANA-PERP[0], SOL[11.59996976], USD[2.00], USDT[0] | | |
| 03241670 | | AKRO[3], ALPHA[2], BAO[12], BTC[.00083293], DENT[3], KIN[5], MATH[1], RSR[2], SOL[.60074392], TRX[4.023174], UBXT[6], USD[0.00], USDT[888.76937672] | | |
| 03241676 | | APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0424[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], ETHW[0.00002768], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC[.93450884], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[21.03], USDT[2233.88019266] | | |
| 03241681 | | EUR[0.00] | | |
| 03241684 | | ETH[.01279495], ETHW[.01279495], USD[0.01] | | |
| 03241688 | | CEL-PERP[0], TRX[.000778], USD[0.60], USDT[.000871] | | |
| 03241691 | | BTC[.01534123] | Yes | |
| 03241695 | | AVAX[0], AVAX-PERP[0], BTC[0], EUR[0.00], FTM[0], PERP[0], USD[0.00], USDT[0.00000063] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03241699 | | USD[0.00], USDT[0] | | |
| 03241703 | | USD[0.64] | | USD[0.64] |
| 03241706 | | USD[0.00], USDT[0] | | |
| 03241718 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.27], USDT[0.17788156] | | |
| 03241719 | Contingent | LUNA2[0.31358256], LUNA2_LOCKED[0.73169264], LUNC[68283.262724], USD[0.52], USDT[0] | | |
| 03241721 | | AKRO[2], BAO[1], BTC[0], KIN[2], RSR[1], TRX[1], UBXT[2], USDT[0.00002912] | | |
| 03241722 | | BTC-PERP[0], IOTA-PERP[0], USD[0.10], USDT[0.00251700] | | |
| 03241728 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03241733 | | ETH[0], NFT [312524644614710346/FTX EU - we are here! #53620][1], NFT [404248193751873987/FTX EU - we are here! #53524][1], NFT [412822647712534682/FTX EU - we are here! #53659][1], NFT [423875897254845667/FTX AU - we are here! #59366][1], NFT [474047134194731191/FTX Crypto Cup 2022 Key #3817][1], NFT [501350265608455773/The Hill by FTX #6215][1], TRX[0], USD[6.23], USDT[0] | | |
| 03241737 | Contingent, Disputed | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00338696], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.31], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03241741 | | USD[11.19] | | |
| 03241744 | | BAO[1], KIN[3], USD[27.69] | Yes | |
| 03241749 | | USD[26215.30], USDT[0.00000001] | | |
| 03241752 | | TONCOIN[.0229], USD[0.00] | | |
| 03241759 | | TRX[.003885] | | |
| 03241762 | | BTC[0.00049526], USD[-6.13], USDT[0], XRP[12.77182804] | | |
| 03241763 | | ETH[.00000001] | | |
| 03241769 | | FTT[.071604], LUA[.566687], USD[0.00], USDT[0.04790904] | | |
| 03241771 | | ATLAS[0], CRO[0], IMX[0], POLIS[17.33596146], USD[0.00], USDT[0.00000002] | | |
| 03241773 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE[10.39655243], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[61.77], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00006885], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[49.77], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03241774 | | AKRO[1], BAO[1.9994275], BTC[.00134973], CHF[0.00], KIN[1], SUSHI[4.16919796], USD[0.00] | | |
| 03241776 | | BAO[4], BTC[.16643641], DENT[1], EUR[3067.63], FTM[.00038792], KIN[4], TRX[.01883076], UBXT[1] | Yes | |
| 03241777 | | USD[0.00] | | |
| 03241786 | | BRZ[.0096066], USD[0.00] | | |
| 03241789 | Contingent | ALEPH[172.022208], DFL[1487.36936638], LUNA2[2.11017068], LUNA2_LOCKED[4.92373160], USD[0.00], USDT[0], USTC[298.70486] | | |
| 03241791 | | USDT[0.00007701] | | |
| 03241793 | | 0 | | |
| 03241794 | | EUR[0.00] | | |
| 03241797 | | BAO[2], KIN[2], MBS[247.08467397], SHIB[364088.00196974], USD[0.16] | Yes | |
| 03241799 | | PRISM[1156.286343], USD[0.00] | | |
| 03241800 | | ETH[-0.00409811], ETHW[-0.00407201], EUR[0.00], USD[15.77], USDT[0] | | |
| 03241801 | | MBS[371], USD[0.56] | | |
| 03241813 | | BRZ[9.06734482] | | |
| 03241814 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XLMBULL[1900.58869318], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03241820 | | ETH[0.35167384], ETHW[0.34995997], KNC[0], SOL[3.30651610], TRYB[2480.19430065], YFI[0] | | ETH[.312839], SOL[.02763632], TRYB[2178.089019] |
| 03241821 | | USD[26.46] | Yes | |
| 03241829 | | GBP[0.00], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 03241831 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000998], ETH-PERP[0], ETHW[.000998], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RON-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[5.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03241835 | | ALTBULL[.3355122], AVAX-PERP[0], BTC-PERP[-0.00140000], FTT-PERP[0], LTC[0.00850960], LUNC-PERP[0], SUSHIBULL[2980000], USD[28.17], USDT[.00560802] | | |
| 03241836 | | BTC[.0003365], BTC-PERP[-0.0001], ETH-PERP[.001], SOL[.02042195], USD[1.73] | | |
| 03241848 | | USDT[5.5] | | |
| 03241850 | Contingent | ADA-PERP[0], AXS[.08475397], BTC[.0008], BTTPRE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTH-PERP[0], FTM[4.08917444], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.08566291], LUNA2_LOCKED[0.19988013], LUNC[18653.28], MATIC-PERP[0], SAND[3.5899333], SAND-PERP[0], SHIB-PERP[0], SOL[.39], USD[0.00], USDT[0.00000001] | | |
| 03241862 | | BNB[0] | | |
| 03241863 | | USD[0.00] | | |
| 03241868 | | NFT [332890338820843591/FTX EU - we are here! #285922][1], NFT [336976449677580550/FTX EU - we are here! #285892][1] | | |
| 03241869 | Contingent | AVAX[.49996314], AXS[1.199772], DYDX[39.39381132], ETH[0.90576589], ETHW[0.90579589], FTM[215.97796], FTT[5.7992191], LINK[22.496599], LUNA2[0.41278930], LUNA2_LOCKED[0.96317505], LUNC[1.32975488], MATIC[99.9924], SOL[12.17822462], USD[2.71] | | |
| 03241877 | Contingent, Disputed | BRZ[.48303444], USD[0.00] | | |
| 03241878 | | USD[0.00] | | |
| 03241883 | | LTC[.008], USD[1.18] | | |
| 03241895 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00400000], BTC-MOVE-0510[0], BTC-MOVE-0613[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0009928], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.12769386], LUNA2_LOCKED[0.29795234], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TULIP-PERP[0], USD[20.16], USDT[0.00000001], USTC[.01710838], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03241905 | | BTC[.02745962], ETH[.063], ETHW[.063], MATIC[40], USD[0.00] | | |
| 03241909 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ILP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.55], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03241914 | | ETH[0] | | |
| 03241915 | | AVAX[0.02000000], BRZ[0.81408808], ETH[0], LINK[.097012], USD[0.65], USDT[0.00384600] | | |
| 03241925 | | 0 | | |
| 03241928 | | BTC[0], SOL[.006088] | | |
| 03241936 | | BTC[0.05858031], EUR[7.72], FTT[25.997245] | | |
| 03241939 | | USD[1.26] | Yes | |
| 03241940 | | DOGEBULL[5.19896], USD[0.21] | | |
| 03241946 | | GRT[0], USDT[0] | | |
| 03241951 | Contingent | LUNA2[0], LUNA2_LOCKED[9.96627794], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03241956 | | BTC[.00003306], USDT[0.00009931] | | |
| 03241960 | | AVAX[.00001536], BAO[1], ETH[.0000014], ETHW[.0000014], EUR[0.01], GRT[115.52736058], KIN[3], MATIC[4.95089885], TRX[1], USDT[0] | Yes | |
| 03241975 | Contingent | BAO[2], ETH[0], KIN[1], LUNA2_LOCKED[0.00000001], LUNC[0.00104901], NFT (316405690011793402/FTX Crypto Cup 2022 Key #3721)[1], NFT (392834958344623027/FTX AU - we are here! #38001)[1], NFT (466733580602139113/FTX EU - we are here! #38298)[1], NFT (470749318682220692/FTX EU - we are here! #37964)[1], NFT (487746945298733629/FTX AU - we are here! #38135)[1], NFT (501998176863900410/FTX EU - we are here! #38189)[1], RSR[1], TRX[.000022], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03241987 | | 0 | | |
| 03241989 | | TRX[0] | | |
| 03241990 | | ETH[.01752403], ETHW[.01752403], USD[67.37] | | |
| 03241992 | | USD[12.65], XRP[.01267443], XRP-PERP[0] | | |
| 03241993 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 03241997 | | USD[0.00], USDT[24.61586208] | | |
| 03242003 | | USD[0.00] | | |
| 03242005 | | USD[0.00] | | |
| 03242007 | | USD[0.02], USDT[0.19541978] | | |
| 03242009 | | TONCOIN[40.38], USD[0.00] | | |
| 03242012 | | GALA[358.28396121], USD[0.07] | | |
| 03242013 | | PRISM[0] | | |
| 03242014 | | APT[1.18803], BNB[.5995], MATIC[116.9], USD[2.01], USDT[0] | | |
| 03242019 | | BTC[0], SOL-PERP[0], USD[0.01] | | |
| 03242020 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 03242021 | | AAPL[.00998], ARKK[.00999], BTC[.00029994], GST[.07000014], SHIB[7899480], SOL[.13], SOL-PERP[0], TONCOIN[340.25664], TRX[.000114], USD[29.33], USDT[7.73722548] | | |
| 03242022 | | EUR[0.00], USD[0.03], USDT[.34635763] | | |
| 03242023 | | TONCOIN[104.67906], USD[0.30] | | |
| 03242024 | | AUD[0.01], DODO[8377.42418], MANA[714.7142], MOB[1214.245], MTL[.0625], PEOPLE[44501.098], PSG[86.86528], QI[378.018], SAND[.8972], USD[1360.59], USD[4] | | |
| 03242029 | | NFT (332944509739073163/FTX EU - we are here! #230407)[1], NFT (394353594372405714/FTX EU - we are here! #230498)[1], NFT (416733900327968570/FTX EU - we are here! #230465)[1] | | |
| 03242034 | Contingent, Disputed | NFT (508630200021440176/FTX AU - we are here! #12120)[1], NFT (572176445827510418/FTX AU - we are here! #12100)[1] | | |
| 03242043 | | USD[0.00], USDT[0.09844834] | | |
| 03242047 | | ETH[.0909794], ETHW[.0909794], FTT[25.995], TRX[.693938], USD[1212.82] | | |
| 03242049 | | BTC[0.00000272], BTC-PERP[0], ETH-PERP[0], FTT[0], SOL[.00280435], USD[0.34], USDT[0.00439982], XRP[326.9886] | | |
| 03242051 | | BTC[.00076472] | | |
| 03242056 | | BTC[.00001819], DOGEBULL[47.12160688], LUNC-PERP[0], SHIB[19853390.34819792], USD[-157.99], USDT[0], XRP[1258.17101067] | | |
| 03242058 | Contingent | BAR[1.9996508], BTC[.0338], ETH[.27397894], ETHW[.27397894], FTT[18.3], LINK[77.79085096], MANA[170.9701434], SAND[65], SOL[18.57263337], SRM[127.17421653], SRM_LOCKED[1.87742167], USD[174.14], XRP[659.884764] | | |
| 03242062 | | AKRO[1], BF_POINT[100], BTC[2.0430962], ETH[.42932882], ETHW[.42929331], SHIB[1212544.03551747], USD[0.00] | Yes | |
| 03242064 | | GMT[0], NFT (404393349981228533/Belgium Ticket Stub #1702)[1], SOL[.00001727], USD[234.39], USDT[0] | Yes | |
| 03242072 | | USD[0.84] | | |
| 03242073 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00003], UNI-PERP[0], USD[0.01], USDT[.00314742], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03242100 | | AKRO[2], ALPHA[1], AUDIO[1], BAO[1], FIDA[1.00218503], HXRO[1], KIN[2], NVDA[0], RSR[1], SRM[1.01662977], TRU[1], USD[0.05] | Yes | |
| 03242102 | | USD[0.67] | | |
| 03242108 | | BTC[.00766409], USD[0.00] | | |
| 03242111 | | ATOM-PERP[0], USD[0.00], USDT[0] | | |
| 03242112 | | ETH[0], GBP[250.00], SHIB[.00000001], TRX[0], TSLA[.00000001], TSLAPRE[0], USD[1226.80], USDT[0], XRP[3670.75486390] | | USD[1222.48] |
| 03242116 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 03242117 | | BOBA[.00907999], USD[0.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03242120 | Contingent | ALGO[32.8433634], BAO[4], BAT[.00000001], BTC[0.00000050], DENT[1], ETH[.01807477], EUR[33.91], FTT[0.12906727], KIN[3], LUNA2[0.07020861], LUNA2_LOCKED[0.16382009], LUNC[15345.14281771], PAXG[.1077102], STETH[0.07374700], USDT[0.00094596] | Yes | |
| 03242129 | | TONCOIN[30.4839], USD[0.07], USDT[0] | | |
| 03242130 | | USD[0.84], XRP[95.78156] | | |
| 03242131 | | SHIB[0], STMX[0], XRP[0] | | |
| 03242141 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[10856.35], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03242145 | | BCH[.01978712], USD[0.00] | | |
| 03242154 | | BTC[.72365686], ETH[5.47376986], ETHW[5.47194617] | | |
| 03242158 | | BTC[.00041239], BTC-PERP[0], DOGE[.04240216], EUR[0.00], SHIB[150000], TSLA-0624[0], USD[1.03] | | |
| 03242163 | | ETH-PERP[0], TRX[.965001], USD[2.00], USDT[0.00688956] | | |
| 03242171 | | SXPBULL[100], USD[0.00], USDT[0] | | |
| 03242181 | | AKRO[1], DENT[1], ETH[0.26935799], ETHW[0.26916365], FTT[0], MATH[1], USDT[0.04914006] | Yes | |
| 03242183 | | USDT[0] | | |
| 03242185 | | 0 | | |
| 03242192 | | TRX[.985602], USDT[1.55885434] | | |
| 03242200 | | ATOM[.09612], AURY[69], FTM[665.89278224], MATIC[648.04538232], SAND[202], SOL[8.96754878], USD[664.58] | | |
| 03242211 | | ETH[.00099525], ETHW[.00099525], USD[0.00] | | |
| 03242213 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01004892], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.01048498], LUNA2_LOCKED[0.02446496], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[3017.47], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03242217 | | EUR[0.07], USD[0.00] | | |
| 03242219 | | USD[25.00] | | |
| 03242220 | | AGLD[0], AKRO[2], BAO[1], BRZ[0], CRO[0], GOG[0], KIN[1], RSR[2], TOMO[1], TRX[1], UBXT[3], USDT[0], XRP[0] | | |
| 03242222 | | ETH-PERP[0], LUNC-PERP[0], USD[6.24] | | |
| 03242226 | | ADA-0624[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[7.40], XTZ-PERP[0] | | |
| 03242231 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.62952723], LUNA2_LOCKED[1.46889687], LUNC[15248.65278127], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.37], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03242238 | | POLIS[9.59808], USD[0.49], USDT[0] | | |
| 03242241 | | MBS[24], USD[1.82], USDT[.001747] | | |
| 03242242 | | ATLAS[0], BAO[3], BNB[0], BRZ[.00010234], DENT[1], KIN[4], MATIC[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03242243 | | ETH[.0001], NFT (348700161248162143/FTX EU - we are here! #188613)[1], NFT (394056246783244216/FTX AU - we are here! #3770)[1], NFT (412823287500258284/FTX EU - we are here! #188648)[1], NFT (519230285053549731/FTX AU - we are here! #3779)[1], NFT (525785239812566369/FTX EU - we are here! #188674)[1], NFT (558395680141181821/FTX AU - we are here! #28217)[1], TRX[.000782], USDT[0] | | |
| 03242244 | | USD[0.00], USDT[0.00000001] | | |
| 03242249 | | EGLD-PERP[0], USD[0.45], USDT[0] | | |
| 03242250 | | ETH[2.16446256], ETHW[2.16385987] | Yes | |
| 03242253 | | ETHW[157.45290397], KIN[1], TRX[1], USD[0.00] | | |
| 03242255 | | USD[0.00] | | |
| 03242257 | Contingent | FTT[0.00002801], LTC[0.00927722], NEXO[0], SOL[0], SRM[.00154624], SRM_LOCKED[.0209347], TRX[0], USD[0.00] | Yes | LTC[.0091992] |
| 03242259 | | BRZ[.0037522], USD[0.00] | | |
| 03242265 | | FTT[0], TRX[.001554], USDT[0] | | |
| 03242275 | | USD[0.00] | | |
| 03242279 | | BTC[.02347], SOL[10.60802242], XRP[7555.75] | | |
| 03242281 | | USD[0.00] | | |
| 03242285 | | ALGO[208.150238], ALGO-PERP[0], ALT-PERP[0], ATOM[20.015065], AVAX[.46796116], BNB[.73857768], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT[11.937504], DOT-PERP[0], ETH[0.13653696], ETH-PERP[.521], ETHW[1.61355151], FTT[4.7902104], GALA[13930.54476], GALA-PERP[0], IOTA-PERP[0], LINK[8.9479582], LUNC-PERP[0], MANA[920.393676], MANA-PERP[0], MATIC[309.418], MID-PERP[0], MKR-PERP[0], PAXG[.29579184], PUNDIX-PERP[0], SAND[480.612996], SHIT-PERP[.658], SNX[2.5928802], SOL[2.48195006], TRX-PERP[0], USD[-1257.46], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP[17.536974], XRP-PERP[0] | | |
| 03242293 | | GRTBULL[9165.1666], TONCOIN[29.45621697], TONCOIN-PERP[28.7], USD[0.13] | | |
| 03242296 | | USDT[.35] | | |
| 03242298 | | BNB[0], SOL[.00000001], USDT[0] | | |
| 03242299 | | BRZ[.00185997], GMT-PERP[0], SOL[.04], TRX[.000843], USD[0.06], USDT[.08988576] | | |
| 03242309 | | ATLAS[38943.12178441], DENT[1], GBP[0.00], MATH[1], NFT (392797845336330039/Ape Art #274)[1], NFT (462450113417573092/Ape Art #727)[1], SAND[24.06548527], SECO[1.07093194], TRX[2], USD[0.00], USDT[0] | Yes | |
| 03242313 | | ETH[0] | | |
| 03242316 | | USD[3.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03242321 | | 0 | | |
| 03242330 | Contingent | BNB[.00000001], FTM[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.81235040], LUNC[0.00000001], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 03242339 | | USD[1100.00] | | |
| 03242341 | | AURY[.9998], BTC[0], FTT[0], OP-PERP[0], USD[0.02], USDT[0] | | |
| 03242347 | | USDT[.73254564] | | |
| 03242348 | | BRZ[0], BTC[0], ETH[0.08014577], FTT[26.65657113], GALA-PERP[0], HNT-PERP[0], RON-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03242350 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0.00899999], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.2], FTT-PERP[0], GALA-PERP[0], GALFAN[34.9], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TRX[.000778], USDt-110.42], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03242355 | | ATLAS[319.9392], USD[0.03] | | |
| 03242363 | | NFT (302691332207811627/Montreal Ticket Stub #1945)[1], NFT (387122090767197322/FTX EU - we are here! #134114)[1], NFT (440432132338782871/Silverstone Ticket Stub #558)[1], NFT (502038675269803183/FTX EU - we are here! #134544)[1], NFT (542622502231063291/FTX Crypto Cup 2022 Key #21225)[1], NFT (562688645554379466/FTX EU - we are here! #134365)[1], TONCOIN[102.08062], USD[0.09] | | |
| 03242369 | | ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.25], USDT[0], VET-PERP[0] | | |
| 03242375 | | AURY[11.7054105], GENE[.0002], GOG[59], USD[3.62], USDT[0] | | |
| 03242379 | | USD[0.00], USDT[0] | | |
| 03242381 | | BAO[4], BRZ[0], BTC[0.00291696], CTX[0], DENT[1], ETH[0.02002295], ETHW[0.02002295], KIN[6], TRX[1], UBXT[1], USDT[5.68909880], XPLA[2.11611741] | | |
| 03242383 | | ATLAS[3.96560326], USD[0.00] | | |
| 03242386 | | BTC[0], DOGEBULL[0], FTT[0.03303350], USD[0.00], USDT[0.37278007] | | |
| 03242391 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.01216041], ETH-PERP[0], ETHW[0.15316042], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDt-0.27], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03242392 | | USD[0.00] | | |
| 03242397 | | XRP[21.44074382] | Yes | |
| 03242399 | | USD[0.00] | | |
| 03242406 | | FTT[25.095269], USD[0.53] | | |
| 03242407 | | ATLAS[0], BAO[1], BTC[0], ETH[0], FTT[0], SOL[0], USDT[0.00012006] | Yes | |
| 03242413 | | USD[17.58] | | |
| 03242430 | Contingent | BTC[0], DOT[0], ETH[0], ETHW[0], LINK[0], LUNA2[6.95157543], LUNA2_LOCKED[16.22034268], LUNC[135332.89413053], MATIC[0], MATIC-PERP[0], SOL[0], USD[30696.50], USDT[0.00000001] | | |
| 03242433 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 03242434 | | ATLAS[185.90243407], POLIS[3.46151746], SOL[.0001087] | | |
| 03242442 | | IMX[27.8], USD[1.49] | | |
| 03242443 | | ETH[0] | | |
| 03242458 | Contingent | AUD[0.00], DENT[1], LUNA2[0.25716246], LUNA2_LOCKED[0.59833296], RSR[1] | Yes | |
| 03242462 | | APE[0], BTC[0], DFL[0], ETH[0], LTC[0], RUNE[0], SHIB-PERP[0], SOL[0], USD[0.00], XRP[0] | | |
| 03242463 | Contingent | BTC[0], GST[.04952106], LUNA2[0.00576458], LUNA2_LOCKED[0.01345068], LUNC[.006668], USD[0.00], USDT[0.00000001], USTC[.816] | | |
| 03242464 | | MOB[.4956], TRX[.0000028], USD[0.84], USDT[0.20965762] | | |
| 03242465 | | NFT (301489645462332587/FTX AU - we are here! #34989)[1], NFT (310048165750343208/FTX EU - we are here! #22069)[1], NFT (362019098433341562/FTX AU - we are here! #34950)[1], NFT (539667220180287267/FTX EU - we are here! #21889)[1], NFT (540242697690067690/FTX EU - we are here! #22003)[1] | Yes | |
| 03242472 | | BOBA[4.893625] | | |
| 03242473 | Contingent | BTC-PERP[0], CEL-PERP[0], ETH[.00001], ETH-PERP[0], ETHW[.00001], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], USD[-0.01], USDT[0.00000001] | | |
| 03242476 | | ADA-PERP[0], EGLD-PERP[0], ETH[.0229954], ETHW[.0229954], FTT[.79984], GALA[50], PRISM[530], SHIB[1000000], SPELL[3603.20222885], USD[1.19] | | |
| 03242477 | | ADABULL[0], AXS[0], BEAR[277.21212827], BEARSHIT[0], BULLSHIT[0], DOGEBEAR2021[0], ETHBEAR[0], ETHBULL[0], ETHHEDGE[0.00000832], MATICBEAR2021[0], MATICBULL[0], MDBEAR[0], SUSHIBULL[0], USD[66.90] | | |
| 03242481 | | BRZ[.00764376], USDT[0] | | |
| 03242483 | | BTTPRE-PERP[0], ETH[0.08986247], ETHW[0.08986247], USD[0.99] | | |
| 03242484 | | TONCOIN[.063], USD[0.52] | | |
| 03242488 | | NFT (400938744570426181/FTX EU - we are here! #121806)[1] | | |
| 03242491 | | GBP[0.00], USD[0.00] | Yes | |
| 03242492 | | USD[0.03] | | |
| 03242501 | Contingent | FTT[0.06845026], LUNA2[0.00538882], LUNA2_LOCKED[0.01257392], LUNC[.0061834], USD[0.001], USDT[0], USTC[.76281] | | |
| 03242502 | | ETH[0] | | |
| 03242508 | | ETH[.01], ETHW[.01], USD[0.68] | | |
| 03242515 | | BTC[.00147632], SOL[.37955277] | Yes | |
| 03242517 | | BAO[1], GOG[21.40183863], USDT[0.00018049] | Yes | |
| 03242520 | | BAO[261.98334239], NFT (479283228994631086/FTX EU - we are here! #262930)[1], NFT (557900982115690881/FTX EU - we are here! #262945)[1], NFT (563041335294300028/FTX EU - we are here! #262938)[1], USD[0.00] | Yes | |
| 03242526 | | BRZ[0.00353667], USD[0.00] | | |
| 03242527 | | MBS[.8074], MOB[.0994], USD[100.00], USDT[3721.38830789] | | |
| 03242531 | | MOB[.4963] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03242533 | | BTC[0.00000001], FTT[0.01814084], USD[0.00], USDT[945.07162758] | | |
| 03242549 | | GBP[0.00], KIN[1.81724461], USD[0.00] | Yes | |
| 03242550 | | BAO[2], ETH[0.06689420], USD[0.00], USDT[0.00001197] | Yes | |
| 03242553 | | ATLAS[0], SOL[.00000001], USD[0.00] | | |
| 03242556 | Contingent | LUNA2[0], LUNA2_LOCKED[10.98895953], USD[0.00], USDT[0] | | |
| 03242563 | | TRX[.571944], USD[0.00] | | |
| 03242569 | | USD[84.54] | Yes | |
| 03242570 | | 0 | | |
| 03242571 | | TRX[.000779], USDT[578.839513] | | |
| 03242576 | | MOB[9.9981], USDT[.842] | | |
| 03242584 | | BTC[0], TRX[0], USDT[0] | Yes | |
| 03242588 | | USD[100.00] | | |
| 03242590 | | TRX[.271465], USD[0.55113313] | | |
| 03242597 | | EUR[0.00], FTT[0.06711782], SOL[172.35261035], TRX[.00005], USD[0.90], USDT[0] | | |
| 03242599 | | RAY[0], SOL[0], USD[0.00] | | |
| 03242600 | | NFT (354598463794714784/FTX Crypto Cup 2022 Key #8888)[1] | | |
| 03242604 | | NFT (389317046949420297/FTX EU - we are here! #238306)[1], NFT (404127466043623052/FTX EU - we are here! #238290)[1], NFT (519844712925362019/FTX AU - we are here! #52156)[1], NFT (543157376309653370/FTX AU - we are here! #52151)[1], NFT (561227047067437349/FTX EU - we are here! #238308)[1], TRX[.000787], USD[3.96], USDT[0] | | |
| 03242605 | | BTC[0], BTC-0624[0], ETH[1.50258119], ETH-0325[0], ETHW[.000905], LINK-0325[0], SOL[0], SOL-0325[0], USD[0.00], USDT[1309.91833498] | | |
| 03242606 | | USD[0.00] | | |
| 03242608 | | BTC[.00676828], UBXT[1], USDT[0.04050356] | Yes | |
| 03242610 | | COPE[0.16464641] | | |
| 03242614 | | USDT[0] | | |
| 03242618 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.001], ETH-0930[0], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06597665], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000008], UNI-PERP[0], USD[13981.13], USDT[14.50171286], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP[.269054], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03242626 | | AKRO[1], ETHW[.56227619], KIN[2], TRX[1], UBXT[1], USD[661.71], USDT[2414.76109904] | Yes | |
| 03242631 | | BTC[0], TRX[.100974], USD[0.00], USDT[12.10747857] | | |
| 03242632 | | UBXT[1], USDT[0.00017717] | | |
| 03242633 | | ADA-PERP[0], AR-PERP[32.5], ATOM-PERP[0], CHR-PERP[0], EDEN-PERP[2283.1], ENS-PERP[50], MATIC-PERP[1226], SPELL-PERP[530900], TONCOIN-PERP[0], UNI-PERP[0], USD[-352.01], YFI-PERP[.054] | | USD[6954.51] |
| 03242635 | | ARS[0.04] | | |
| 03242642 | | 0 | | |
| 03242643 | | ETH[0], NFT (402129297341525818/FTX EU - we are here! #16269)[1], NFT (501292171141552722/FTX EU - we are here! #16537)[1], NFT (528828546061596611/FTX EU - we are here! #16417)[1], USDT[0.00000022] | | |
| 03242647 | | ETH[0.00100002], ETHW[.001], TRX[.000004], USD[38.21], USDT[1.10901687] | | |
| 03242651 | | ETH[.095837], ETHW[.095837] | | |
| 03242657 | | BTC[.00789504], ETH[.1698784], ETHW[.17056174], USD[265.75], USDT[0] | Yes | |
| 03242658 | | ETH[.0049873?], ETHW[.00498737], USD[0.00], USDT[6.25780250] | | |
| 03242664 | | USD[0.00] | | |
| 03242667 | | FTT[.092495], TRX[.000001], USD[0.40], USDT[0.48972452] | | |
| 03242689 | Contingent, Disputed | LTC[-0.18856057], TRX[.000347], USDT[50.10703108] | | |
| 03242693 | | ETH[5.04520417], ETHW[5.02495087], SOL[52.94798328], USD[2.33] | | ETH[4.99905], SOL[51.388864] |
| 03242695 | | SOL[-0.00115632], USD[0.24] | | |
| 03242701 | | AUD[0.00], BTC[0], FTT[0], USD[12.94] | | |
| 03242707 | | BOBA[.039914], USD[0.67] | | |
| 03242709 | | USD[4.07] | Yes | |
| 03242712 | | DOGE[2462.98], USDT[81.34482] | | |
| 03242717 | | BAL-PERP[0], BTC[.00000018], ETH[0], SOL-PERP[0], TRX[.000843], USD[0.00], USDT[0.00000001], USTC[0], XRP-PERP[0] | Yes | |
| 03242727 | | KIN[1], SHIB[1451210.8926889], USD[0.01] | Yes | |
| 03242729 | | BTC[.00048062], ETH-PERP[0], SOL[.01572302], SOL-PERP[0], USD[0.00] | | |
| 03242731 | | SHIB[49408656.19731072], SOL[.38865529], USD[0.00] | | |
| 03242742 | | GOG[.96], USD[0.00], USDT[0] | | |
| 03242747 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], KIN[1499700], PEOPLE-PERP[0], RAY[3.55119949], SPELL-PERP[0], USD[0.07], USDT[0.00000001] | Yes | |
| 03242751 | | SOL[0] | | |
| 03242755 | | USD[0.00] | | |

Amended Schedule F-14 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03242767 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.17], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03242771 | | USD[0.00], USDT[442.36681841] | | |
| 03242772 | | USDT[1.57] | | |
| 03242779 | | FTT[27.294813], USD[4180.85], USDT[2.89948885] | Yes | |
| 03242782 | | BTC[.038295], ETH[.44593108], ETHW[.44593108], SAND[96.32575062], SOL[2.08981428], XRP[570.34] | | |
| 03242785 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], CAKE-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047957], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 03242797 | | BAO[1], USDT[0] | | |
| 03242800 | | BNB[0], USD[0.00] | | |
| 03242801 | | ETH[.0009938], ETHW[.0309938] | | |
| 03242818 | | FTM[40.9217024], USDT[10.00000001] | | |
| 03242823 | Contingent | BNB[0], FTT[0], LUNA2[0.00163989], LUNA2_LOCKED[0.00382641], MATIC[0], USD[0.00], USDT[0] | | |
| 03242825 | | BTC[0], FTT[0.00000001], USDT[5141.28973728] | Yes | |
| 03242837 | | ADA-PERP[0], EOS-PERP[0], GALA-PERP[0], KAVA-PERP[0], RNDR-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 03242838 | | ETH[.00027343], FTT[344.07341010], NFT (403824804124961415/The Hill by FTX #36829)[1], TRX[1], USD[0.94], USDT[2.11937412] | Yes | |
| 03242843 | | SOL[0.13092278], USD[-0.88], VET-PERP[0] | | |
| 03242849 | Contingent | AVAX[.899829], BTC[.00199962], DOGE[55], ETH[.02599506], ETHW[.02599506], LUNA2[0.37067263], LUNA2_LOCKED[0.86490281], LUNC[80714.7465145], SOL[1], USD[0.06] | | |
| 03242850 | | DOGE[287.35957527], ETH[.07899696], ETHW[.07899696], FTT[2.42059006], GALA[500], HT[10.1], RAY[41.67017255], USD[55.33] | | |
| 03242855 | | XRP[1] | | |
| 03242859 | | 0 | | |
| 03242861 | | BTC[.067723], ETH[4.41580705], ETHW[4.41580705] | | |
| 03242864 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00006263], BTC-MOVE-0317[0], BTC-MOVE-0326[0], CEL-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-0624[0], SOL-PERP[0], STMX-PERP[0], USD[0.011], USDT[1.41847095], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03242870 | | SOL[-0.00030924], USD[0.72], USDT[0.58657500] | | |
| 03242874 | | 1INCH-PERP[0], DODO-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-22.19], USDT[50], XEM-PERP[0], ZIL-PERP[0] | | |
| 03242876 | | BTC[.0059988], ETH[.1019796], ETHW[.1019796], SOL[2.759448], USD[2.21] | | |
| 03242888 | | USD[25.00] | | |
| 03242899 | | MOB[10], PRISM[50], USD[1.08], USDT[0.00000001] | | |
| 03242902 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.53261444], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[40.94], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 03242904 | | USDT[0.00002762] | | |
| 03242906 | | BAO[1], DENT[1], TRX[1], UBXT[1], USD[0.00] | | |
| 03242914 | | AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], KAVA-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], USD[14.16], USDT[-12.68782570] | | |
| 03242916 | | ETH[0], TRX[0] | | |
| 03242917 | | FTT[0.01719035], TRX[.082901] | | |
| 03242921 | | DFL[160], USD[0.31], USDT[0] | | |
| 03242926 | Contingent | LUNA2[0.69836566], LUNA2_LOCKED[1.62951989], LUNC[152070.5948], NFT (398148363536281715/FTX EU - we are here! #272189)[1], NFT (419190607649538701/FTX EU - we are here! #272188)[1], NFT (515202606766535874/FTX AU - we are here! #60909)[1], NFT (542074001758286458/FTX EU - we are here! #272190)[1], USD[10.49], USDT[1.65856426], XRP[.136209] | | |
| 03242935 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[2.24] | | |
| 03242942 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[.2068997], USD[2.21], VET-PERP[0], XLM-PERP[0] | | |
| 03242947 | | BIT[8000], USDT[788.643533] | | |
| 03242948 | | AUD[0.28] | | |
| 03242952 | | USD[0.11], USDT[2.6584392] | | |
| 03242956 | | ETH[0] | | |
| 03242962 | | USD[0.00], USDT[0], XPLA[3.33] | | |
| 03242968 | | MBS[560.9288], USD[1.54], XRP[.25] | | |
| 03242969 | | ETH[0], ETHW[0], FTT[0.00812073], SOL[0], USD[1.16] | | |
| 03242973 | | USD[0.01] | | |
| 03242984 | | USDT[0.00028609] | | |
| 03242988 | | BNB[0], ETH[0.00000001], FTT[0.00087141], USDT[0] | | |
| 03242990 | | ETHBULL[3.33078336], MANA[.00000001], USD[0.86] | | |
| 03242991 | | BAO[1], BNB[0], ETH[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03242997 | | ADABEAR[.00000127] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03243012 | | USD[0.11] | | |
| 03243018 | | BTC[0], ETH[16.63598590], ETHW[0], FTT[152.15599615], PAXG[0], SOL[10.52837651], USD[16856.77], USDT[0] | | |
| 03243019 | Contingent | BNB[8.48389670], BTC[1.01476474], ETH[3.70549852], ETHW[3.70498677], FTT[26.23338923], LUNA2[0.00015300], LUNA2_LOCKED[0.00035700], LUNC[33.31626017], TSLA[58.20759396], TSLAPRE[0], USD[17588.53], USDT[0.00326427] | Yes | TSLA[50], USD[11500.00] |
| 03243021 | | SGD[13.40], USDT[0] | | |
| 03243026 | | USD[0.01] | | |
| 03243031 | | TONCOIN[.08928], USD[1.90] | | |
| 03243035 | | TRX[.275542], USD[2.74] | | |
| 03243056 | Contingent | ATLAS[0], BTC[0], CRO[0], LUNA2[2.27650373], LUNA2_LOCKED[5.31184203], LUNC[32442.65770816], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[301.16] | | |
| 03243060 | | APE[13.4], ETH[0.35849279], USD[0.00] | | |
| 03243065 | | BTC[.001829], ETH[.03889], ETHW[.03889] | | |
| 03243066 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0000663], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03243072 | | ETH[0], TRX[.046536], USD[2.00], USDT[0.00221566] | | |
| 03243073 | | GOG[80.9858], USD[0.02], USDT[.0008941], XRP[.75] | | |
| 03243080 | | CRO[21.63975985], USDT[0] | | |
| 03243084 | | COPE[0.08668707] | | |
| 03243087 | | TONCOIN[49.09018], USD[0.27] | | |
| 03243089 | | ETH[0], TRX[.000054] | | |
| 03243090 | | USD[1.10] | | |
| 03243094 | | USD[0.00] | | |
| 03243097 | | ATLAS[166.77586050], FTT[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03243099 | | TRX[.730056], USD[0.00], USDT[0] | | |
| 03243106 | | BTC[0.07755945], USD[0.00] | | |
| 03243107 | | MOB[3.4994], USDT[53.928755] | | |
| 03243114 | | ETH[0], SAND[0], TRX[3414.711253], USDT[0.70893843] | | |
| 03243117 | | AURY[1], USD[1.43], USDT[5.98429200] | | |
| 03243118 | | MBS[23.9952], USD[1.45], USDT[0] | | |
| 03243119 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-MOVE-0624[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], KAVA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000779], USD[0.27], USDT[.00115109], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03243120 | | KIN[1], USD[0.01635] | | |
| 03243121 | | USDT[0.00001635] | | |
| 03243126 | | AVAX[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTM[0], FTT-PERP[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 03243131 | | MBS[85], USD[0.09], USDT[0] | | |
| 03243136 | Contingent, Disputed | AGLD-PERP[0], ALCX-PERP[0], ATOM-0325[0], ATOM-PERP[0], BAO-PERP[0], BOBA-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.00000001], USD[0.20], WAVES-PERP[0], XRP[2.01425305], XRP-PERP[0] | | |
| 03243148 | | TRX[.001007], USDT[13.40000000], XRP[38.48] | | |
| 03243149 | | BTC[.162039], ETH[.2079584], ETHW[.2079584], USD[0.30] | | |
| 03243156 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BAND-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-0930[0], DOGE-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[4.7207], GALA-PERP[0], HT-PERP[0], JASMY-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.0096953], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL[.92555], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-2.08], XRP-PERP[0] | | |
| 03243165 | | TONCOIN[.08968], USD[0.00], USDT[0] | | |
| 03243172 | | ALCX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03243175 | | USDT[0.97337520] | | |
| 03243184 | | ETHW[.13337443] | | Yes | |
| 03243191 | | USDT[0] | | |
| 03243193 | | BAO[1], BTC[0.02538750], DOGE[0], ENJ[0], ETH[0], ETHW[0], FTT[3.86195241], KIN[1], TRX[2], USD[0.00] | | Yes | |
| 03243197 | | SGD[0.07], USD[0.04], USDT[0] | | |
| 03243198 | | TRX[1], USD[0.00], USDT[.03339274] | | Yes | |
| 03243201 | | TONCOIN[.08], USD[0.00] | | |
| 03243204 | | TONCOIN[48.69026], USD[0.39] | | |
| 03243207 | | ALGOBULL[305786770.83333332], AUD[0.00], ETCBULL[224.5364924], LINKBULL[1774.62301654], SUSHIBULL[101928923.61111108], USD[0.00], XRPBULL[1119275.62445561], XTZBULL[25080.6104039], ZECBULL[764.4709087] | | |
| 03243209 | | AKRO[5], AUDIO[1], BAO[3], BTC[.0468767], DENT[4], ETH[0.00000525], ETHW[0.00000525], FIDA[1], HXRO[2], KIN[3], RSR[3], TRX[5], UBXT[3], USDT[0.00862998] | | Yes | |
| 03243212 | Contingent | ALGO[220.85564862], AXS[2.2529735], BAO[286117.23262856], DENT[97.78076986], GBP[0.00], KIN[5], LUNA2[0], LUNA2_LOCKED[16.78930444], NEAR[6.73753817], RSR[1], SOL[10.43800085], TRX[336.85787992], USD[0.65], USTC[889.29943813], XRP[926.68860904] | | Yes | |
| 03243216 | | BTC[0.00029178], ETH[.00058358], FTT[0.10539889], SOL[.00000001], TRX[.000185], USD[0.00], USDT[-3.20796758] | | |
| 03243222 | | ADABULL[5.48495766], ALGOBULL[686745012], TRX[.011696], USD[0.41], USDT[0.64216844], XRP[.45], XRPBULL[535518.585] | | |
| 03243227 | | ALTBULL[185.36], ETH[.53501312], ETHBULL[1.151], ETHW[.53501312], USD[0.00] | | |
| 03243238 | | CEL[.0797], USD[18.04] | | |
| 03243240 | | BNB[0], DOGE[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[84.97863740] | | |
| 03243242 | | BNB[0] | | |

FTX Trading Ltd.

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03243243 | | USDT[1] | | |
| 03243245 | Contingent | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[10.2], FTT-PERP[0], GALA-PERP[0], LINK[0], LUNA2[9.41215214], LUNA2_LOCKED[21.96168835], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NIO-0930[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], XRP[0], XRP-PERP[0] | | |
| 03243256 | | USD[0.00], USDT[0] | | |
| 03243257 | | AURY[13.01118178], BAO[1], DENT[1], KIN[1], USD[0.00] | Yes | |
| 03243258 | | XRP[10] | | |
| 03243265 | | GALA[550], MATIC[0], USD[0.45], USDT[0] | | |
| 03243267 | | ETH[0], NFT (510863267405313464/The Hill by FTX #10946)[1], TRX[.000778] | | |
| 03243273 | | ATOM[67.52690407], AVAX[27.17378488], BTC[.11309982], ETH[1.25245752], ETHW[1.37281835], FTT[133.6474764], NFT (341665635024640777/Monaco Ticket Stub #660)[1], NFT (401759016620552080/FTX EU - we are here! #90127)[1], NFT (425379214767968115/FTX Crypto Cup 2022 Key #3934)[1], NFT (468078444094627577/FTX EU - we are here! #88204)[1], NFT (468273281960915820/FTX AU - we are here! #26706)[1], NFT (484538286906687196/FTX AU - we are here! #26615)[1], NFT (498600705059404036/FTX EU - we are here! #89979)[1], SOL[19.41947166] | Yes | |
| 03243280 | | BNB[0], USDT[0.00000004] | | |
| 03243282 | | AKRO[1], DENT[1], GST[.00052813], KIN[2], RSR[1], UBXT[2], USDT[6.34323128] | Yes | |
| 03243284 | | USD[0.01], USDT[0] | | |
| 03243286 | | BTC[0], COIN[10.00005], DOT[.00080578], FTT[254.45199825], LINK[53.31391584], UNI[100.58217361], USD[0.27], USDT[0.24915578] | Yes | |
| 03243288 | | USD[0.00] | | |
| 03243290 | Contingent | AKRO[9], ALPHA[1], BAO[15], BAT[1], DENT[13], DOGE[1], FIDA[2.03943117], FRONT[1], HOLY[1.0697785], HXRO[1], KIN[4], LUNA2[10.21678910], LUNA2_LOCKED[22.99434266], LUNC[59.45536162], MATH[1], NFT (335299447072048268/FTX EU - we are here! #187420)[1], NFT (377351810565404001/FTX AU - we are here! #40195)[1], NFT (434368666864159354/FTX AU - we are here! #40170)[1], RSR[8], SECO[2.10698694], TRX[15.2750299], UBXT[12], USD[0.00], USDT[0] | Yes | |
| 03243291 | | BNB[0], SUSHI[0], TRX[0.00000052], UNI[0] | | |
| 03243292 | | ATOM[0.29295598], ATOM-PERP[0], AVAX[0.56559728], AVAX-PERP[0], BCH[0.14569544], BCH-PERP[0], BNB[0.02996171], BNB-PERP[0], BTC[0.00021317], BTC-PERP[0], DOGE[0.67864302], DOGE-PERP[0], DOT[2.84295581], DOT-PERP[0], ETH[0.00033399], ETH-PERP[0], ETHW[4.61530762], FTT[416.58626795], GBP[10.26], LINK[0.11784491], LINK-PERP[0], LTC[0.28333220], LTC-PERP[0], SOL[0.02435781], SOL-PERP[0], TRX[639.18796787], TRX-PERP[0], USD[19181.87], USDT[5877.58591393], XRP[0.29538913], XRP-PERP[0] | | |
| 03243295 | | BAO[2], SOL[7.86407358], USD[0.00] | | |
| 03243299 | | DENT[1], FTT[.00006143], KIN[2], SAND[7.71114421], UBXT[1], USD[0.00] | Yes | |
| 03243302 | | USD[25.00] | | |
| 03243319 | | BTC[.09149189] | Yes | |
| 03243320 | | BNB[0], SAND-PERP[0], USD[0.00], USDT[0.82682636] | | |
| 03243334 | | USD[0.00] | | |
| 03243358 | | TRX[.000498], USD[0.00], USDT[0.00009303] | | |
| 03243359 | | TONCOIN[.08] | | |
| 03243370 | | NFT (294349779648912643/FTX AU - we are here! #26775)[1], NFT (419599434622985272/FTX AU - we are here! #26829)[1], USDT[.00336022] | Yes | |
| 03243374 | | TRX[.000016], USDT[15.5] | | |
| 03243377 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[2868.00], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[8048.33], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03243378 | | ATLAS[0], BAO[1], CHZ[1], DENT[1], KIN[2], SOL[0], USD[0.00] | | |
| 03243379 | | BTC-PERP[0], IOTA-PERP[0], USD[-0.13], USDT[.19905424] | | |
| 03243386 | | BNB[0.00000008], EGLD-PERP[0], ETH[0.02162826], ETH-PERP[0], ETHW[0.00054331], NFT (297169983871929153/FTX EU - we are here! #128222)[1], NFT (357073972419153957/FTX EU - we are here! #128317)[1], NFT (418309718741676981/FTX AU - we are here! #32836)[1], NFT (422120620038835230/FTX EU - we are here! #128419)[1], SOL[0], USD[-12.14], USDT[0] | | |
| 03243393 | | USDT[42.77656297] | | |
| 03243394 | | USDT[0] | | |
| 03243397 | | AUD[0.00], DOT[3.09938], SOL[-0.31921102], USD[0.64], USDT[0] | | |
| 03243400 | | BTC[0.00032683], EUR[0.00], USD[0.00], USDT[0.44129081] | | |
| 03243402 | | USD[0.00] | | |
| 03243404 | | 1INCH-PERP[0], ADA-0325[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USDU-223.50], XRP[520], ZIL-PERP[0] | | |
| 03243405 | | USD[0.06], USDT[0.00361012] | | |
| 03243410 | | SRN-PERP[0], USD[0.32] | | |
| 03243423 | | BCH[0], BTC[0], DOGE[0], ETH[0], KSOS[0], LTC[0], PRISM[0], SOL[0], USD[0.00], XRP[0] | | |
| 03243439 | | SHIB[49754.27218115], TRX[.00000601] | Yes | |
| 03243440 | | USDT[0.00556800] | | |
| 03243443 | | FTT[.00231448], USD[0.00] | | |
| 03243449 | | AKRO[466.18003015], BAO[1], BNB[.09704087], DENT[1], ETH[.02717033], ETHW[.02682808], TONCOIN[81.37266275], USD[43.16] | Yes | |
| 03243457 | | AUD[0.00] | | |
| 03243460 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[13.47], USDT[0] | | |
| 03243461 | | BTC[0.00209642], BTC-PERP[0], ETH-PERP[0], USD[4.09], USDT[917.27411394] | | |
| 03243463 | | USDT[0] | | |
| 03243464 | | ATLAS[0], BTC[.00125913], USD[0.00] | | |
| 03243465 | | USD[3.93] | | |
| 03243467 | | FTT[0.07283969], TONCOIN-PERP[0], USD[0.58], USDT[0] | | |
| 03243471 | | GENE[6.6], GOG[586], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03243481 | | LTC[0.0055], SHIB[153398.76428457], USD[0.00] | | |
| 03243485 | | BAO[1], BNB[.00000916], BTC[.0000003], CEL[.00782707], DENT[1], ETH[.00000077], ETHW[.00000077], FTT[.00000202], KIN[6], LINK[.00087669], RSR[1], SOL[0.00002026], USD[0.06], USDT[0] | Yes | |
| 03243489 | Contingent | APE-PERP[0], ETH[0.00000001], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00172389], LUNA2_LOCKED[0.00402241], NFT (434279852626522913/The Hill by FTX #7096)[1], NFT (448220588407365431/FTX Crypto Cup 2022 Key #5907)[1], NFT (457952241567755573/FTX EU - we are here! #33513)[1], NFT (497753640093487365/FTX AU - we are here! #47456)[1], NFT (518268158526584501/FTX AU - we are here! #47465)[1], NFT (541739502108258073/FTX EU - we are here! #33463)[1], NFT (556066138216136865/FTX EU - we are here! #33702)[1], SOL-PERP[0], TRX[0], USD[0.00], USDT[11.43584885], USTC[.24402] | Yes | |
| 03243495 | | BNB[0], CTX[0], SOL[0], TRX[0.00001800], USD[0.00], USDT[0], USTC[0] | | |
| 03243496 | | DYDX-PERP[0], ETC-PERP[0], ETHW-PERP[0], HT-PERP[0], LUNC-PERP[0], OP-PERP[0], TRX[.000014], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03243501 | | AUD[0.00], BTC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 03243504 | | JOE[.9972], USD[0.00], USDT[0] | | |
| 03243513 | | USDT[0.00001037] | | |
| 03243532 | Contingent, Disputed | SGD[0.01] | | |
| 03243543 | | TONCOIN[166.34604], USD[0.17] | | |
| 03243551 | | BNB[.0012], BTC[0.00000103], NFT (304241392851664293/FTX EU - we are here! #100727)[1], NFT (378700278259138286/FTX EU - we are here! #100832)[1], NFT (482452530994938910/FTX EU - we are here! #100462)[1], TRX[.000001], USD[0.00], USDT[0.10797416], XRP[0] | | |
| 03243555 | | USDT[2.46816249], XRP[.69928] | | |
| 03243560 | | APE[0], BNB[0], BTC[0], ETH[.00000001], USD[0.07], USDT[0] | Yes | |
| 03243561 | | TRX[.000001], USDT[.41153325] | | |
| 03243572 | | 0 | | |
| 03243574 | | MBS[1850.99658], UMEE[24190], USD[0.09], USDT[0.00000001] | | |
| 03243578 | Contingent | AVAX[0.27405695], BIT[18.17938524], BNB[0.56271071], BTC[0.00986846], DOGE[854.09925458], ETH[.57243946], ETHW[.57251268], LUNA2[0.00403693], LUNA2_LOCKED[0.00941952], LUNC[8979.05187329], SHIB[641246.60845138], SOL[.94894204], TRX[.000842], USD[934.65], USDT[8.32089429] | Yes | |
| 03243585 | | SOL-PERP[0], USD[0.00], USDT[0.12992644], XRP[.216389], XRP-PERP[0] | | |
| 03243587 | | 1INCH[.08778062], ENS[.010798], FTM[.9268], FTT[0.11769696], NFT (290652084264142099/FTX Crypto Cup 2022 Key #16669)[1], NFT (336087024508337803/FTX EU - we are here! #216774)[1], NFT (352730158274503969/FTX AU - we are here! #52860)[1], NFT (375732268824701524/FTX EU - we are here! #216261)[1], NFT (419510850000525131/The Hill by FTX #10151)[1], NFT (419561585324873606/FTX EU - we are here! #216716)[1], NFT (488016860018182127/FTX AU - we are here! #52785)[1], PEOPLE[8.606], USD[1.49] | | |
| 03243590 | | BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 03243595 | | USDT[1776.68] | | |
| 03243598 | | BNB[0] | | |
| 03243600 | | NFT (289820285623254981/FTX EU - we are here! #271895)[1], NFT (455080172222496948/FTX EU - we are here! #271889)[1], NFT (485092594734771252/FTX EU - we are here! #271898)[1] | | |
| 03243609 | | APE[.09905], BTC[0], ETH[0.55989360], ETH-PERP[0], SOL[0], USD[0.80] | | |
| 03243612 | | USD[0.00], XRP[13447.177963] | | |
| 03243615 | | BCH[.14840553], BTC[0.01339715], ETH[.05693647], ETHW[.04498201], LTC[1.2318409], NEAR[5.76814], PAXG[0.74272925], SOL[.7782432], USD[61.15] | | |
| 03243616 | | FTM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-1.63], USDT[7.4616] | | |
| 03243617 | | TONCOIN[28.4943], USD[0.25] | | |
| 03243626 | | NFT (361139033818946844/FTX EU - we are here! #192406)[1], NFT (502257005442407494/FTX EU - we are here! #192583)[1], NFT (504363590863060183/FTX EU - we are here! #192029)[1] | | |
| 03243629 | | USD[0.00] | | |
| 03243631 | Contingent | LUNA2[.04600927], LUNA2_LOCKED[0.10735497], NFT (314856905330881590/FTX EU - we are here! #85346)[1], NFT (392133276817144593/FTX AU - we are here! #29768)[1], NFT (491613055527167091/FTX AU - we are here! #5129)[1], NFT (499878054748091209/FTX AU - we are here! #5133)[1], TRX[.000025], USDT[0], USTC[8.51283553] | | |
| 03243644 | | NFT (483299184171250280/FTX EU - we are here! #55919)[1], NFT (483854711952123852/FTX Crypto Cup 2022 Key #6535)[1], NFT (536005921494657477/FTX EU - we are here! #55811)[1], NFT (541689703296588227/FTX EU - we are here! #55721)[1], USD[1.87], USDT[0.87480000] | | |
| 03243648 | | RAY[0.00858888], SRM[0], USD[0.00], USDT[0] | | |
| 03243652 | | BTC[.00348229], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03243653 | | SXP[9.83], TRX[.000779], USDT[.732] | | |
| 03243659 | | AKRO[1], ATOM[0], AVAX[0], UBXT[1], USD[0.00] | | |
| 03243662 | | TONCOIN[161.90108652], TONCOIN-PERP[0], USD[0.00] | | |
| 03243665 | | BNB[0], ETH[0] | | |
| 03243668 | | RAY[0.00780191], SRM[0.01477910], USD[0.00], USDT[0] | | |
| 03243669 | | 0 | | |
| 03243671 | | ATLAS[22507.074], ATLAS-PERP[0], USD[0.02] | | |
| 03243675 | | AVAX[.02] | | |
| 03243677 | | RAY[0], SOL[.00066], SRM[0], USD[0.00], USDT[0] | | |
| 03243679 | Contingent | FTT[1], LUNA2[0.04952489], LUNA2_LOCKED[0.11555808], LUNC[10784.15], USD[0.01], USDT[0] | | |
| 03243691 | | USD[0.50] | | |
| 03243698 | | ETH[.00004117], ETHW[.00004117], UBXT[1], USD[0.00] | Yes | |
| 03243703 | | USDT[0] | | |
| 03243709 | | SUSHIBULL[41492115], USD[0.14] | | |
| 03243711 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.00538], USDT[0] | | |
| 03243712 | | BNB[0] | | |
| 03243721 | | BTC[.9919617], ETH[6.839064], ETHW[5.839064], USD[134.51] | | |
| 03243731 | | SOL[0], USD[0.00] | | |
| 03243740 | | USDT[0.00000527] | | |
| 03243752 | Contingent | LUNA2[0.04189805], LUNA2_LOCKED[0.09776213], LUNC[9123.39], TRX[.000778], USD[0.00], USDT[0.58056161] | | |
| 03243753 | | BTC[0], TONCOIN[.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03243756 | Contingent | LUNA2[0.01383154], LUNA2_LOCKED[0.03227360], LUNC[3011.8476402], TRX[.248648], USDT[0.00000294] | | |
| 03243758 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00066752], ETH-PERP[0], ETHW[0.00066752], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (508877342993124885/FTX EU - we are here! #141293)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000058], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03243760 | | ETH[0] | | |
| 03243761 | | USD[0.00], USDT[0.00000036] | | |
| 03243767 | | SXPBULL[80684.667], USD[0.05], XRPBULL[55000] | | |
| 03243771 | | NFT (332255700510442243/FTX EU - we are here! #119545)[1], NFT (413299789529518011/FTX EU - we are here! #119753)[1] | | |
| 03243778 | | ETHW[1.51201576], USD[3956.79], USDT[0.00000001] | | |
| 03243783 | | ETH[0.01503477], ETHW[.015], USDT[0] | | ETH[.015] |
| 03243785 | | LTC[.00589242], USDT[3.36988175] | | |
| 03243791 | Contingent | ALGO-PERP[0], APE-PERP[0], ATLAS[23649.89491031], ATOM-PERP[0], AXS-PERP[0], BTC[0.14483753], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[36237.78804928], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00040677], ETH-PERP[0], ETHW[.2281701], EUR[0.00], FTM[0.99416790], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.87796507], LUNA2_LOCKED[2.04690213], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[7.90499355], POLIS-PERP[0], RUNE[107.4783076], SAND-PERP[0], SHIB[1000593.78039625], SHIB-PERP[0], SNX-PERP[0], SOL[8.03001819], SOL-PERP[0], SPELL-PERP[0], USD[961.83], USDT[0], ZIL-PERP[0] | | |
| 03243803 | Contingent | LUNA2[0.00011834], LUNA2_LOCKED[0.00027613], LUNC[25.76988527], NEAR[.00321228], TRX[16.196899], USD[0.00], USDT[21.83506178] | | |
| 03243805 | Contingent | AKRO[3], BAO[4], BTC[0.11141610], CRO[1784.55292795], DENT[2], DOGE[3885.90941618], ETH[.79544812], ETHW[.71641974], GALA[7225.12768901], KIN[5], LINK[18.1283079], LTC[2.77566892], MATIC[136.99241406], RSR[1], SHIB[16435715.440869], SOL[3.30669192], TRX[1], USD[551.89] | Yes | |
| 03243809 | | NFT (342404693407265590/FTX EU - we are here! #13299)[1], NFT (527497150870959902/FTX EU - we are here! #13481)[1], NFT (573892793980409967/FTX EU - we are here! #12900)[1], USDT[0] | | |
| 03243810 | | REN-PERP[0], USD[1.86], USDT[0.00274600] | | |
| 03243811 | | NFT (321801785035149829/FTX EU - we are here! #80942)[1], NFT (361935222204003096/FTX EU - we are here! #81253)[1], NFT (441634918300144717/FTX EU - we are here! #81101)[1] | | |
| 03243812 | Contingent | BIT[311.50910934], BTC[0.00912758], CEL[2.73543718], ETH[0.26179303], ETHW[0.20862397], FTT[21.61024223], IMX[50], IMX-PERP[0], LUNA2[0.00295352], LUNA2_LOCKED[0.00698155], LUNC[643.13582113], MATIC[2.00018672], SHIB[1000000], SUSHI[18.63792185], USD[0.11], USDT[0.00000001] | | BTC[.009127], ETH[.261721], MATIC[2.000045], SUSHI[18.634656] |
| 03243815 | Contingent | FTT[0], LOOKS[0.63770933], LUNA2[0.12704616], LUNA2_LOCKED[0.29644105], LUNC[27664.57], USD[0.00], USDT[0.00000001] | | |
| 03243816 | | ETH[0], FTT[0.01692524], PAXG[0], USD[325.68] | | |
| 03243822 | | COPE[0], MBS[0], USD[0.00], USDT[0] | | |
| 03243827 | Contingent | AVAX[5.69858], BNB[.139836], BTC[0.00374611], DOT[12.291833], ETH[0.05697666], ETHW[0.05697666], FTT[6.11041857], GMT[14.9946], LINK[16.5960204], LUNA2[0.30709034], LUNA2_LOCKED[0.71654414], LUNC[3.789216], MANA[59.971774], SAND[75.965312], SOL[3.11895752], TRX[40.376974], USD[1.31], USDT[1.17442781], XRP[3.961542] | | |
| 03243829 | | AKRO[1], BTC[.00555764], ETH[.06112999], ETHW[.06037066], RSR[1], USDT[0.00025709] | Yes | |
| 03243831 | | BNB[.00971437], ETH[.8800371], ETHW[.88003706], MATIC[145.15], NFT (464009109676084494/FTX AU - we are here! #25499)[1], TRX[.059144], USD[114.90], USDT[4394.16348999] | | |
| 03243834 | | NFT (334707481117985173/FTX EU - we are here! #189859)[1], NFT (538844122168009534/FTX AU - we are here! #174361)[1], NFT (554519086144649893/FTX EU - we are here! #189918)[1] | Yes | |
| 03243837 | | HKD[0.52], TRX[.04675825], USD[0.06], USDT[0.00212508] | | |
| 03243841 | | KIN[1], TONCOIN[5.95907740] | Yes | |
| 03243843 | | USD[0.37], USDT[0] | | |
| 03243845 | | TONCOIN[.04], USD[0.00] | | |
| 03243846 | | AKRO[2], EUR[0.02] | Yes | |
| 03243850 | | ADA-PERP[0], BTC-PERP[.0029], LUNC-PERP[0], USD[-43.84], USDT[0.00001840] | | |
| 03243852 | | SGD[19.81] | | |
| 03243853 | | BTC[.00002273], DOGE[.02691129], FTT[819.55747973], TONCOIN[.00459125], TONCOIN-PERP[0], USD[0.40] | Yes | |
| 03243855 | | NFT (337983477678454006/FTX AU - we are here! #270024)[1], NFT (400455098239616149/FTX AU - we are here! #270023)[1], NFT (424603093758412697/FTX EU - we are here! #270016)[1], USD[0.28] | | |
| 03243857 | | ATLAS[1490], NFT (300076786884987142/FTX AU - we are here! #54308)[1], NFT (300091428765398934/FTX AU - we are here! #84350)[1], NFT (367742804294574999/FTX EU - we are here! #84292)[1], NFT (425065097858637417/FTX EU - we are here! #84426)[1], USD[0.97] | | |
| 03243859 | Contingent | AUD[0.00], BEAR[2501200], BNB[0], BTC[2.27537107], BULL[0.00055792], DOT[500.3309005], ETH[6.26657522], ETHBULL[268.35362257], ETHW[19.60686950], FTT[170.38653918], GRT[12317.96917], LOOKS[4628.918955], LUNA2[978.468976], LUNA2_LOCKED[2283.094277], MATIC[440], NEAR[200.00.1], NEXO[0], SOL[121.71617515], SPELL[1381907.9505], TRX[.000087], USD[2143.94], USDT[5913.26241083] | | |
| 03243860 | | AKRO[1], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GRT[1], KIN[2], RSR[1], UBXT[2], USD[0.00], USDT[0.00439110], XRP-PERP[0] | | |
| 03243861 | | XRP[23628.88884653] | Yes | |
| 03243864 | | ATLAS[3481.60368716] | | |
| 03243873 | | CAD[0.35], USD[0.00] | | |
| 03243877 | | AUD[0.00] | | |
| 03243885 | | FTT[2.9994], TRX[.000015], USD[0.00], USDT[100.00412482] | | |
| 03243886 | | USDT[0.00000002] | | |
| 03243893 | | TRX[.001556], USDT[8.06298700] | | |
| 03243896 | | BNB[0.00000003], TRX[0.00001000], USD[0.01] | | |
| 03243899 | | USD[30.00] | | |
| 03243900 | | USD[10191.88], USDT[.0008] | | |
| 03243911 | | USD[25.00] | | |
| 03243912 | | BTC[-0.00004271], ETH[.00005352], ETHW[0.00005351], USD[0.01], USDT[2.04] | | |
| 03243917 | | ATLAS[1690], DENT[8000], DFL[190], FTT[1], RAY[6.98301333], USD[0.80], USDT[4], VGX[13] | | |
| 03243920 | | USD[300.00] | | |
| 03243921 | | 0 | | |
| 03243937 | | TRX[.639241], USD[0.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03243940 | | TONCOIN[2527.18601673], USDT[0.00000001] | | |
| 03243942 | | AVAX[0], BTC[0], ETH[0], USD[136420.02] | | |
| 03243947 | | NFT (354001774240906882/FTX EU - we are here! #270275)[1], NFT (562468775029478239/FTX EU - we are here! #270268)[1], NFT (569282630355916122/FTX EU - we are here! #270271)[1] | | |
| 03243962 | | XRP[400] | | |
| 03243963 | | BTC-PERP[0], IOST-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 03243964 | | USD[0.00] | | |
| 03243980 | | USDT[0.01903847] | Yes | |
| 03243982 | | USD[0.01] | | |
| 03243994 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.87] | | |
| 03243996 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[0], ETH-PERP[0], FTT[0.35969640], IOST-PERP[0], LUNA2[0.00358052], LUNA2_LOCKED[0.00835454], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000777], USD[0.55], USDT[0.00000001], USTC[.50684] | | |
| 03243997 | | ETH[0], NFT (368361870529108227/FTX EU - we are here! #23908)[1], NFT (386269048984892457/FTX EU - we are here! #23601)[1], NFT (429369575327189157/FTX EU - we are here! #24532)[1] | | |
| 03243999 | | USD[25.00] | | |
| 03244004 | | ETH[.00000001], SOL[5.35402665], USD[0.02], USDT[0.00000001] | Yes | |
| 03244012 | | AUD[0.91] | | |
| 03244014 | | BTC[13.49290013], BTC-PERP[0], GLMR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03244015 | | NFT (432848018342673849/FTX Crypto Cup 2022 Key #19091)[1], NFT (509118524159099568/The Hill by FTX #7098)[1] | | |
| 03244021 | | USD[0.02] | | |
| 03244023 | Contingent, Disputed | BNB[0.00038947], USDT[0] | | |
| 03244024 | Contingent | ANC-PERP[0], AVAX[-0.00206505], BSV-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.09982], GMT-PERP[0], LUNA2[0.21012731], LUNA2_LOCKED[0.49029707], LUNC[.6769018], SOL[.00227807], SRN-PERP[0], USD[52.22], USDT[0.85262705], USTC-PERP[0] | | |
| 03244029 | | ETH[.0019996], ETHW[.0019996], USDT[2.17089] | | |
| 03244032 | | AKRO[1], USD[0.00], USDT[.11931298] | Yes | |
| 03244034 | | BNB[.00923905], FTM[.984], USD[0.00], XRP[.37932] | | |
| 03244035 | | EUR[0.00] | | |
| 03244037 | | BTC[.00136399], TRX[704.045049], USDT[185.614134] | | |
| 03244038 | | USDT[1504.81776641] | Yes | |
| 03244041 | | AUD[0.00] | | |
| 03244045 | | BTC[.24673964], ETH[1.3521406], ETHW[1.3523629], FTT[27.15372956], USDT[18.04835226] | Yes | |
| 03244048 | | ETH[.2351], ETHW[.2351], GST-PERP[0], MATIC[0], SOL[3.40950565], TRX[.000066], USD[0.00], USDT[18.87399517] | | |
| 03244052 | | AVAX[.51860435] | | |
| 03244056 | | BAO[2], DENT[1], KIN[1], USD[0.00] | | |
| 03244057 | | ETH[.00349149], ETHW[.00349149], MATIC[14], NFT (322198158997262946/The Hill by FTX #9285)[1], NFT (448487040351156182/FTX Crypto Cup 2022 Key #19203)[1], NFT (478408245407075541/FTX AU - we are here! #36039)[1], NFT (566861051599741279/FTX AU - we are here! #35693)[1], TRX[.000001], USDT[0.74620702] | | |
| 03244063 | | 0 | | |
| 03244065 | | AKRO[1], ALGO[0], BAO[2], ETH[0.01138577], ETHW[0.01138577], USD[0.00], USDT[0.00000065] | | |
| 03244070 | | TONCOIN[.3], USD[0.03] | | |
| 03244076 | | USDT[0.00003551] | | |
| 03244077 | | USDT[0.06396461] | | |
| 03244079 | | AKRO[1], AUD[0.01], AUDIO[1.01388545], BAO[1], DOT[4.41339073], ETH[.28483963], ETHW[.28464723], KIN[1], SOL[.79463545], TRX[1] | Yes | |
| 03244084 | | SAND[45.9908], USD[444.31] | | |
| 03244096 | | USD[2.33], USDT[.009759] | | |
| 03244099 | | USD[3972.06] | Yes | |
| 03244100 | | USD[0.00], USDT[0] | | |
| 03244102 | | SOL[1.76704502] | | |
| 03244104 | | FTT[9], SOL[2.12518902], USD[0.32] | | |
| 03244107 | Contingent | APT[213.9842], ATOM[26.338798], BTC[.0098], ETHW[225.0379834], FTT[1.39972], LUNA2[0.00131127], LUNA2_LOCKED[0.00305964], LUNC[285.532882], NEAR[585.868], TRX[.000964], USD[0.52], USDT[2.69659805] | | |
| 03244117 | | USDT[0] | | |
| 03244119 | | AKRO[1], UBXT[1], USD[819.08] | | |
| 03244123 | | USD[0.01], USDT[1.31055551] | | |
| 03244127 | | ATLAS[0], BTC[0], USD[0.00] | | |
| 03244129 | | NFT (543830108227468536/The Hill by FTX #10305)[1], USD[0.00] | | |
| 03244130 | | USD[0.00], USDT[0.50041509] | | |
| 03244136 | | DOGE[1055.802], USDT[.03153006] | | |
| 03244140 | | USD[1303.24] | | |
| 03244142 | | BAO[1], BTC[.03090091], GBP[0.00] | | |
| 03244143 | | USD[50.01] | | |
| 03244144 | | GOG[914.49197208], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03244148 | | TONCOIN[0], USD[0.75] | | |
| 03244151 | | ALGO-PERP[0], ALICE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03244156 | | USDT[2.85982496] | | |
| 03244157 | Contingent | LUNA2[0.00039241], LUNA2_LOCKED[0.00091564], LUNC[85.45], TRX[.002332], USD[0.00], USDT[0.00003496] | | |
| 03244159 | | AVAX[.39992], ETH[.000766], ETHW[.000766], SAND[5.9988], USD[0.21] | | |
| 03244160 | | TRX[.700001], USDT[0.35843596] | | |
| 03244163 | | USD[25.00] | | |
| 03244164 | | EUR[0.00] | | |
| 03244167 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[0.00066214], ETH-0624[0], ETH-PERP[0], ETHW[0.00066213], FTM[.34017186], FTT[0], LUNA2[0.00149422], LUNA2_LOCKED[0.00348651], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.04], USDT[0.00000001], ZIL-PERP[0] | | |
| 03244169 | | USDT[0.00000002] | | |
| 03244171 | | ETH-PERP[0], MBS[.40801], USD[27512.37] | | |
| 03244177 | Contingent | ALCX[0.37096401], APE[660.33955660], APE-PERP[0], AVAX[7.44774567], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0619[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0828[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0918[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1007[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1026[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0426[0], BTC-PERP[0], CEL[470.25143429], CEL-PERP[0], CRV[118.9966535], DOGE[0], DOGE-PERP[0], EMB[739.92822], EOS-PERP[0], ETH[0.43618390], ETH-PERP[0], ETHW[0], FTT[43.05172890], FTT-PERP[0], KLUNC-PERP[0], LUNA2[362.1189432], LUNA2_LOCKED[844.9442009], LUNA2-PERP[0], LUNC[375871.29193309], LUNC-PERP[0], MATIC[141.3904212], PEOPLE-PERP[0], SAND-PERP[0], SOL[81.22176084], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SOS[24800000], SRSL[RERP[0], TRX[0.78946755], USD[0.14], USDT[0.00001211], USTC[28782.95737147], USTC-PERP[0], XRP[0], XRP-PERP[0], STARS[3.65490200] | | |
| 03244181 | | | | |
| 03244191 | | USD[0.00] | | |
| 03244205 | | USD[0.00], USDT[0] | | |
| 03244214 | | BNB[0], ETHW[0], LTC[.00000001], TRX[0] | | |
| 03244215 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], GMT[.66946], SHIB-PERP[0], USD[0.67] | | |
| 03244220 | Contingent, Disputed | USD[25.00] | | |
| 03244226 | | SGD[0.00], USD[0.00], USDT[0.00000057] | | |
| 03244227 | | BTC[0], ETHW[.11597912], EUR[0.00], SOL[11.42256811], USD[0.00] | | |
| 03244245 | | USD[0.36], USDT[0.00000001] | | |
| 03244247 | | BTC-PERP[0], BULL[11.486], TRX[.000007], USD[1.13], USDT[-0.95423999] | | |
| 03244251 | | SUSHI[1.81086233], USDT[1.98683118] | | |
| 03244253 | | SOL[.00000001] | Yes | |
| 03244257 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[47.96] | | |
| 03244259 | | AAVE[0], AVAX[0], BTC[0], CEL[0], CEL-PERP[0], ETH[0.00000123], ETHW[0], EUR[0.00], FTT[0.00000081], MATIC[0], STETH[0], USD[0.00], USDT[0] | Yes | |
| 03244261 | | USD[0.01] | | |
| 03244262 | | BTC[0] | | |
| 03244263 | | XRP[99] | | |
| 03244272 | | NFT (360135820307271491/FTX EU - we are here! #9157)[1], NFT (450834737083290116/FTX EU - we are here! #9309)[1], NFT (524849231996063980/FTX EU - we are here! #9467)[1], TRX[.718001], USD[0.05], USDT[0] | | |
| 03244273 | Contingent, Disputed | USD[0.00] | | |
| 03244275 | | BTC[.25835919] | | |
| 03244279 | | AVAX[0], BNB[0], USDT[0.00002856] | | |
| 03244286 | | AVAX[0.00084414], USDT[0] | Yes | |
| 03244292 | | USDT[9] | | |
| 03244299 | | ETH[0], SOL[.00000001], USD[0.00], USDT[0.00000005] | | |
| 03244300 | | AKRO[2], BAO[6], DENT[1], ETH[0], KIN[2], RSR[1], USD[397.57] | Yes | |
| 03244325 | | LTC[.004] | | |
| 03244327 | | BNB[.001], NFT (390436207597315520/FTX EU - we are here! #407)[1], NFT (398619963354077710/FTX EU - we are here! #543)[1], NFT (549366852983341703/FTX EU - we are here! #633)[1], USD[0] | | |
| 03244328 | | FTT[.00147494], USD[0.00] | | |
| 03244336 | | 1INCH[3443.00576135], ETH[0], ETHW[5.07724805], FTM[219.16663989], FTT[69.22709555], GENE[245.1], NFT (489775127879977299/The Hill by FTX #26630)[1], NFT (512758053810834560/FTX Crypto Cup 2022 Key #12248)[1], PSY[2784], USD[0.00], USDT[0.04810705] | | |
| 03244344 | | BTC[0.00000001], BULL[0], ETH[0], FTM[0], LTC[0], TRX[0], USD[0.00] | | |
| 03244345 | | BTC[0.00289601], DOT[4], FTT[7], SOL[1.05210846] | | |
| 03244346 | | BTC[1.97163408], ETH[8.000848], ETHW[8.000848], USD[8.57] | | |
| 03244347 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[35.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03244348 | | LTC[0] | | |
| 03244352 | | MBS[.699548], USD[101.30], USDT[0.00444322], XRP[.665] | | |
| 03244354 | | AKRO[2], BAO[4], BCH[0], KIN[3], POLIS[0], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 03244357 | | BTC[.0003998], CRO[.1], DOGE[.9958], ETH[.0229794], ETHW[.0219794], USD[0.00], USDT[1.21304807] | | |
| 03244362 | | CEL[0], MATIC[0], USD[0.00] | | |
| 03244366 | | BTC[0.30163402], DOT[.499905], EUR[3433.93], USD[0.01], USDT[0] | | |
| 03244368 | | ETH[.05289978], ETHW[.05224266], UBXT[1], USD[0.02] | Yes | |
| 03244370 | | BOBA[136.8], BOBA-PERP[0], USD[2.73], USDT[0] | | |
| 03244372 | | USD[0.31] | | |
| 03244373 | | NFT (37244151910679292 3/The Hill by FTX #35647)[1], USD[1.00], XLMBULL[20] | | |
| 03244378 | | AAVE[85.83668], AVAX[96.8], AXS[297.2], BAT[24139.8232], BCH[22.824], BNB[43.097716], DAI[3000], DOGE[42312], DOT[423.8], ENJ[6741], LINK[1237.9], MANA[6221.703], MATIC[8509.638], MBS.83301], SAND[4923], SHIB[468600000], SOL[185.44900299], TRX[241858.00722459], UNI[1204.27722], USD[9429.22], XRP[44544.538436] | | |
| 03244388 | | USDT[0.00002755] | | |
| 03244397 | | AVAX[0], SOL[0], TRX[0.18431117], USD[0.00], USDT[0] | | |
| 03244398 | | EUR[0.00], USD[0.00] | | |
| 03244400 | | BTC[.01536297], ETH[.04864902], ETHW[.04804666] | Yes | |
| 03244408 | | USD[0.00] | | |
| 03244411 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE[20], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB[.00991], BTC[0.01959540], BTC-PERP[0], CRO[9.916], ETH[.3489858], ETH-PERP[0], ETHW[.3489858], FTT[2.999], FTT-PERP[0], IMX-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.73350817], LUNA2_LOCKED[4.04485241], LUNC[9083.82], LUNC-PERP[0], MANA[1971], MANA-PERP[0], ROOK[0.00069192], SAND[272.992434], SAND-PERP[0], SOL[7.04], SOL-PERP[0], USD[962.89], XRP[265], XRP-PERP[0], YFI-PERP[0] | | |
| 03244413 | | USD[0.00], USDT[0] | | |
| 03244417 | | ETH[0.00000092], ETHW[0.00000092], KIN[1] | Yes | |
| 03244424 | | STARS[6.08835820], USD[0.00] | | |
| 03244426 | Contingent | APE[212.5], AVAX[18.10000000], AXS[0], BTC[0.00015402], DOT[48.16701806], ETH[0.22600000], FTM[0], FTM-PERP[0], FTT[9.999568], LUNA2[0.01317549], LUNA2_LOCKED[0.03074282], LUNC[0], MANA[0], MATIC[488.3663796], NEAR[223.87246016], RAY[4588312], RUNE[0], SOL[13.02422665], STSOL[5.96], USD[1302.95] | | |
| 03244428 | | TONCOIN[.095], USD[0.00] | | |
| 03244429 | Contingent | APE[0.00012350], BF_POINT[2000], BTC[.00000062], ETHW[74.94895418], EUR[0.07], GMT[.000808], LUNA2[0], LUNA2_LOCKED[4.45512394], LUNC[357.62874114], SOL[0], USDT[0] | Yes | |
| 03244434 | | USD[0.16] | | |
| 03244445 | Contingent, Disputed | BAO[2], BTC[.00000004], USD[0.00] | Yes | |
| 03244446 | | USD[0], USDT[0] | | |
| 03244458 | | BTC[0], USD[0.00] | | |
| 03244460 | | TRX[.000011] | Yes | |
| 03244463 | | ATLAS[99.98], AUD[0.00], FTT[.0998], USD[0.00] | | |
| 03244464 | | BSVBULL[11667782.7], DOGEBULL[192.344273], EOSBULL[2499525], ETCBULL[999.81], HTBULL[203.261373], LTCBULL[9998.1], TOMOBULL[2000619.81], TRXBULL[.76386], USD[0.49], VETBULL[1001.80962], XLMBULL[2012.61753], XRPBULL[3565022.517] | | |
| 03244468 | | USD[0.00], USDT[0.00090586] | | |
| 03244471 | Contingent | ATOM[0.00000135], BTC[.00005908], EUR[1.60], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00691232], USD[0.52], USDT[0.00438391] | | |
| 03244472 | | USD[0.00], USDT[0] | | |
| 03244474 | | EUR[0.00] | | |
| 03244477 | | BNB[.49931155], ETH[2.31018038], MATIC[2.55587926], NFT (376844185102770581/FTX EU - we are here! #189686)[1], NFT (451147367356728187/FTX EU - we are here! #189504)[1], NFT (549626777954066362/FTX EU - we are here! #189782)[1], TRX[.00005], UBXT[1], USD[0.00] | Yes | |
| 03244478 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], MCB-PERP[0], REEF-PERP[0], RNDR-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03244480 | | BTC[0.00001725], ETHW[.027913], SOL[2.4], USD[0.00] | | |
| 03244481 | | AAVE-PERP[0], ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], HOLY-PERP[0], KLAY-PERP[0], LDO-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], TRX[.000001], USD[299.66], USDT[240.71861861], XRP-PERP[0], YFII-PERP[0] | | |
| 03244482 | | CHZ[1157.6915], COMP[1.57278718], DOT[10.182463], USD[1356.33542910] | | |
| 03244483 | | USD[10.00] | | |
| 03244487 | Contingent | FTT-PERP[0], LUNA2[0.00651085], LUNA2_LOCKED[0.01519199], LUNC[1.86501982], LUNC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[403.83], USDT[0.00000001], ZIL-PERP[0] | | |
| 03244493 | | USD[25.00] | | |
| 03244507 | | NFT (305272960274035068/FTX AU - we are here! #32105)[1], NFT (438410366793032419/FTX AU - we are here! #15394)[1] | | |
| 03244511 | Contingent | ETH[0], ETH-PERP[0], FTT[.05161], NFT (378768911985077789/FTX EU - we are here! #108802)[1], NFT (425880368245010224/FTX AU - we are here! #40780)[1], NFT (428390749550326136/FTX EU - we are here! #109221)[1], NFT (437213042938198802/FTX EU - we are here! #109370)[1], PSY[5000], SRM[3.64347236], SRM_LOCKED[23.47652764], STETH[0.00004066], USD[-153277.14], USDT[171580.81745728] | | |
| 03244521 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000046], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03244523 | | BADGER-PERP[0], CHR-PERP[0], ENJ-PERP[0], FTM[.05038899], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], USD[0.03] | | |
| 03244536 | | USD[25.00] | | |
| 03244539 | | TRX[.000021], USDT[1503.27753222] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03244545 | | 0 | | |
| 03244548 | | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[1], USD[904.92] | | |
| 03244555 | | NFT (391032631021633831/The Hill by FTX #3461)[1], NFT (502845020522442953/Netherlands Ticket Stub #1744)[1], NFT (522611741020257668/FTX Crypto Cup 2022 Key #4673)[1] | | |
| 03244564 | | ALCX-PERP[4.2], USD[107.35] | | |
| 03244572 | | USD[0.00] | | |
| 03244574 | | SOL[.2799468], USD[0.58] | | |
| 03244580 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], LUNC-PERP[0], MATIC[0.00866628], NFT (292442903167914376/FTX AU - we are here! #4083)[1], NFT (360993304327981511/FTX AU - we are here! #40858)[1], NFT (381030968701392012/FTX EU - we are here! #29690)[1], NFT (411034249985878801/The Hill by FTX #8633)[1], NFT (473683332163264859/FTX EU - we are here! #29533)[1], NFT (485521709216517710/FTX EU - we are here! #29746)[1], NFT (553120480824054321/FTX Crypto Cup 2022 Key #4953)[1], TRX[0], USD[0.00], USDT[1.68393862], WAVES-PERP[0], XRP[0] | | |
| 03244581 | | ALEPH[761.28137933], BAO[1], DENT[1], KIN[1], USD[75.00], XRP[19.281077] | | |
| 03244582 | | BTC[.00006995], ETH[0.00000840], ETHW[.00000838], MATIC[.34], TRX[.000001], USD[0.00], USDT[0.86732148] | | |
| 03244583 | | APE[0], BAO[1], BNB[.00000001], DAI[0], ETH[0], KIN[3], SOL[.15], TRY[0.00], USD[0.00], USDT[0.00000009] | | |
| 03244592 | | USDT[0] | | |
| 03244598 | Contingent, Disputed | BTC[0], KIN[1] | | |
| 03244599 | | TONCOIN[.06121209], TRX[0], USD[0.04] | | |
| 03244606 | | ADA-PERP[0], BTC-1230[0], BTC-1230[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GST[.01], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SRM[.905], SRM-PERP[0], TOMO-PERP[0], USD[0.12], USDT[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03244609 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03244610 | | BNB[.00000001], ETH[0], ETH-PERP[0], NFT (488941771649272833/FTX EU - we are here! #108717)[1], USD[0.00], USDT[0.00000001] | | |
| 03244612 | | MNGO[9.948], USD[0.01] | | |
| 03244618 | | USD[1.59], USDT[0] | | |
| 03244623 | | ADA-PERP[0], ALICE-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 03244629 | Contingent | BTC[.14404314], CHF[0.00], ETH[.33839647], ETHW[.33839647], LTC[52.07405792], LUNA2[1.53130888], LUNA2_LOCKED[3.57305406], LUNC[333445.733271], OMG[176.60240915], SOL[27.81166563], USD[27.30] | | |
| 03244635 | Contingent | BTC[1.11003271], DOT[54], ETH[.266], ETHW[.266], LUNA2[0.07498259], LUNA2_LOCKED[0.17495938], LUNC[16327.617163z], SOL[10.3], USD[0.06] | | |
| 03244641 | | BTC[.00008808], USD[0.00] | | |
| 03244646 | | ETH[0] | | |
| 03244648 | | ALICE[.062767], BTC[.00005836], DOT[.03599071], JOE[.00086496], REEF[277.32102635], RSR[39.83544773], SHIB[28803.94787269], USD[0.00] | Yes | |
| 03244650 | | ATOM-PERP[0], AURY[1], BTC[0.00024103], CRV-PERP[0], DOGE[64], DOT[.4], ETH[0], FTT[0.10668435], KAVA-PERP[0], PEOPLE-PERP[0], PSY[29.9943], SHIB[100000], TONCOIN[1.99962], TRX[0], USD[0.61], USDT[0.00001813] | | |
| 03244651 | | USDT[100] | | |
| 03244661 | | IMX[790.7], USD[2147.72], USDT[2.88] | | |
| 03244664 | Contingent | LUNA2[0.53571045], LUNA2_LOCKED[1.24999106], SWEAT[148], USD[450.93], USDT[0.00174602], VETBULL[0], WFLOW[.096656], XRP[.074], XRPBULL[0] | | |
| 03244669 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | Yes | |
| 03244679 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03244681 | | SOL[.00605602], USD[0.01] | | |
| 03244682 | | GST-PERP[0], USD[0.00] | | |
| 03244687 | | JOE[.82083], USD[0.00], USDT[0] | | |
| 03244692 | | BTC-PERP[0], ETH[.00000001], NFT (443545894918309700/FTX AU - we are here! #31793)[1], USD[0.01], USDT[0.81488693] | | |
| 03244694 | | APE[401.76950537], BTC[.0951853], ETH[1.69782407], ETHW[1.69782406], FTT[.01770015], GMT[1414.34285656], NFT (542728779226276531/FTX AU - we are here! #61439)[1], USDT[1500.81171703] | | |
| 03244696 | | ETH[-0.00036557], ETHW[-0.00036324], USD[3.23] | | |
| 03244697 | | USD[0.00] | | |
| 03244701 | | BTC[.0008], USD[0.26] | | |
| 03244703 | | BTC[.12245121], ETH[1.50762855], ETHW[1.50699533] | Yes | |
| 03244704 | | USDT[0] | | |
| 03244714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[899.84325], APE-PERP[0], ATOM-PERP[66.51], AUDIO[.93977], AVAX-PERP[0], BTC[0.00009994], BTC-PERP[.0394], CITY[.351835], DOT-PERP[0], ETH-PERP[0], KNC[.154115], LUNC-PERP[0], MATIC-PERP[0], MOB[.935305], PERP[.257123], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[489.1], UNI-PERP[0], USD[2540.39], XRP-PERP[0] | | |
| 03244715 | Contingent | BTC[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNA2[0.00043182], LUNA2_LOCKED[0.00100758], LUNC[94.03], PUNDIX-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.01], USDT[0.00047165] | | |
| 03244717 | | ETH[.071918], ETHW[.071918], USD[0.00] | | |
| 03244720 | | USD[1.04] | | |
| 03244726 | | USD[0.07] | Yes | |
| 03244731 | Contingent, Disputed | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03244734 | | BTC[0], FTT[25.00945738], USDT[10.82117523] | | |
| 03244737 | Contingent | 1INCH-0624[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNA2[2.29575277], LUNA2_LOCKED[5.35675647], LUNC-PERP[0], SOL-PERP[0], SUSHI[0], USD[-0.10], USDT[0] | | |
| 03244743 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], FTM-PERP[0], IOTA-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SUSHI-PERP[0], USD[0.00], USDT[2.65955647], VET-PERP[0], XRP-PERP[0] | | |
| 03244744 | | USDT[0.07970800] | | |
| 03244745 | Contingent | LUNA2[0.00257590], LUNA2_LOCKED[0.00601045], LUNC[.008298], NFT (414877400165246072/FTX AU - we are here! #35506)[1], NFT (436223701106650212/FTX EU - we are here! #35532)[1], NFT (443955184650157460/FTX EU - we are here! #35480)[1], NFT (506766947892297267/FTX AU - we are here! #35481)[1], NFT (538758836324922645/FTX EU - we are here! #35363)[1], USDT[1.818138] | | |
| 03244747 | | 0 | | |
| 03244750 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03244751 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[200.00], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USDt[-77.871, VET-PERP[0], XRP-PERP[0] | | |
| 03244752 | | TRX[.500001], USDT[0.17005631] | | |
| 03244754 | Contingent, Disputed | 1INCH[0.02009744], AAVE[0.00000007], AGLD[0.00007529], AKRO[0.36772959], ALEPH[0.00001324], ALICE[0.00005073], ALPHA[0.04276666], AMPL[0], ASD[0], ATLAS[0.13321408], AUD[0.51], AURY[0.00000006], AVAX[0], AXS[0.00020880], BADGER[0.00001580], BAND[0], BAO[0.03883287], BAR[0.00025789], BAT[0.00063516], BCH[0.00006182], BICO[0.01787592], BIT[0.00014584], BLT[0], BNB[0], BOBA[0.00325677], BRZ[0.03949115], BTC[0.00008481], C98[0], CAD[0.00], CEL[0], CHF[0.01], CHR[0.00032102], CHZ[0], CITY[0], CLV[0.02860971], COMP[0], COPE[0.00773671], CQT[.00001785], CREAM[0.00000328], CRV[0.00894648], CUSDT[0.00570653], DAWN[0.00217034], DENT[5.79940793], DFL[2.84830271], DMG[0.00192472], DODO[0.00110988], DOGE[0.17307073], EDEN[0], ENJ[0.02562488], ENS[0], ETH[0.00070243], ETHW[0.00069835], EUR[0.00], FIDA[0.01609281], FRONT[0], FTM[0.00574718], FTT[0.00207532], GBP[0.01], GENE[0], GOG[0.03032958], GT[0.00422619], HKD[0.71], HMT[0], HOLY[0.00000551], HT[0.00014216], HUM[0.00032039], IMX[0.00000001], JET[0], JST[0], KIN[1], KSHIB[0.60071057], LINK[0.11197563], LOOKS[0], LRC[0.01797457], LTC[0.01173799], LUA[0.00002200], MANA[0.00005554], MAPS[0.00000561], MCB[0], MEDIA[0], MKR[0.00013326], MNGO[0], MOB[0], MTA[0.00347014], MTL[0], NEXO[0.00015457], OKB[0.00001018], ORBS[0], OXY[0.00031030], PAXG[0], PERP[0], PORT[0.00000763], PROM[0.00157789], PSG[0.00002449], PTU[0.00234649], RAMP[0.03377075], RAY[0.04223676], REAL[0], REEF[0.00339968], ROOK[0], RSR[0], RUNE[0], SECO[0], SGD[0.01], SHIB[0.32022680], SLND[0.00035303], SLRS[0.05517747], SNY[0.00000052], SOL[0.00017208], SPELL[0], SRM[0.00261839], STARS[0.00000361], STETH[0.00006085], STSOL[0], SUN[0.14501992], SUSHI[0.00010060], SXP[0], TONCOIN[0], TRU[0.00304431], TRYB[1.38632832], UBXT[0.48308867], UNI[0.00298437], USD[0.00], USDT[0], VGX[0], WAVES[0.00000011], WRX[0.00205917], XAUT[0.00000004], YFI[0.00000453], YFII[0.00003747], ZAR[0.00], ZRX[0.00211739] | Yes | |
| 03244756 | | APT[0], ATOM[0], BNB[0.00448325], ETH[0], LUNC[0], NFT (295530513095054563/FTX EU - we are here! #29724)[1], NFT (30004664811055976/FTX EU - we are here! #29794)[1], NFT (53047238955364719/FTX EU - we are here! #29879)[1], SOL[0.00000001], TRX[317.27259600], USDT[0.00000097] | | |
| 03244761 | | BNB[0], USD[0.00] | | |
| 03244767 | | BTC[0.0000427], EUR[0.00], FTT[.00000001], SOL[0.00], USD[0.00], USDT[0.00000001] | | |
| 03244768 | | MBS[428.9542], USD[1.20], USDT[0] | | |
| 03244771 | | ALGO[0], APE[.00000001], KIN[1], NFT (352381072028246215/The Hill by FTX #43018)[1], NFT (354652025794284597/FTX Crypto Cup 2022 Key #23007)[1] | | |
| 03244776 | Contingent | BAO[1], ETH[.01384556], EUR[0.00], KIN[1], LUNA2[0.00000388], LUNA2_LOCKED[0.00000906], LUNC[.84641182] | Yes | |
| 03244780 | | ATLAS-PERP[0], USD[0.04] | | |
| 03244781 | | EUR[69987.00], USD[0.00] | | |
| 03244783 | | USD[0.00] | | |
| 03244788 | | BAO[7], BNB[0], BTC[0], EUR[0.00], KIN[3], LTC[0], MATH[1], UBXT[1], USD[0.01], USDT[0.49652373] | Yes | |
| 03244789 | Contingent | ATLAS[10.54434325], FTT[27.790944], GOG[.5379537], LINK[15], LUNA2[0.06558402], LUNA2_LOCKED[0.15302939], LUNC[14281.06], LUNC-PERP[0], USD[-7.03], USDT[0.00000103] | | |
| 03244791 | | TRX[.100852], USDT[0] | | |
| 03244801 | | USD[0.00], USDT[0] | | |
| 03244805 | | TONCOIN[.07746679], USD[0.00] | | |
| 03244809 | Contingent, Disputed | BAO[1], EUR[0.00], KIN[1] | Yes | |
| 03244810 | | EUR[0.00], FTT[0.11501674], SOL[1.10033116], USD[-0.05], USDT[0], XRP[7.61018270] | | XRP[65.98746] |
| 03244820 | | BTC[0.00008400], BTC-PERP[0], ETH-PERP[0], FTT[.46122236], ICX-PERP[0], SOL-PERP[0], USDT[3.31658855] | | |
| 03244828 | | TRX[.490814], USDT[0.03367394], XRP[0] | | |
| 03244833 | | ETH[.08351958], ETHW[0.08351958], USDT[0.00000346] | | |
| 03244834 | | BNB-PERP[0], BTC[.00689862], BTC-PERP[0], ETH-PERP[0], TRX[.000416], USD[0.36], USDT[1.26313982] | | |
| 03244851 | | IMX[230.7], USD[0.21] | | |
| 03244857 | | BNB[0], ENJ[.27803], FTM[0], MANA[0.89284110], USD[2.29] | | |
| 03244859 | | NFT (403514704639805166/FTX EU - we are here! #154470)[1], NFT (459694776251139040/FTX EU - we are here! #172774)[1] | | |
| 03244860 | | FTM[.49942814], JOE[0], USD[0.00], USDT[.05] | | |
| 03244879 | | GBP[0.02], SHIB[429046.56949912] | Yes | |
| 03244880 | | AKRO[1], DENT[1], JOE[0], KIN[6], RSR[2], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |
| 03244881 | | ATLAS[0.00001575], BNB[0.00008827], BTC[0.00043112], ETH[0.30194197], ETH-PERP[0], ETHW[0], SOL[20.66186464], SOL-PERP[0], TRX[0], USD[-0.09], USDT[0], USTC[0], XRP[0] | | |
| 03244885 | | USDT[.62] | | |
| 03244897 | | BNB[2.41291868], EUR[0.00], FTT[0.00106911], TRX[.000041], USD[0.00], USDT[12.87404434] | | |
| 03244898 | | USD[0.01], USDT[24.97] | | |
| 03244901 | | SGD[0.36], USDT[0.00000001] | | |
| 03244902 | | NFT (294988362505817578/FTX EU - we are here! #143369)[1], NFT (306617246366388603/FTX EU - we are here! #143751)[1], NFT (452905922102281981/FTX EU - we are here! #143491)[1] | | |
| 03244903 | | BTC[0.00005527], DOT[12.38786], SAND[31.981], USD[4.35], USDT[1.59254172] | | |
| 03244905 | | BTC-PERP[0], CRV-PERP[0], EUR[0.00], USD[0.00] | | |
| 03244908 | | AUD[2.26], BTC[0], USD[0.01], USDT[0] | Yes | |
| 03244913 | | ALGO[.004], FTT[0.07286380], TRX[.223111], USD[0.02], USDT[0.68633371] | | |
| 03244916 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00839834], ETH-PERP[0], ETHW[.00839834], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[22.43108972], SXP-PERP[0], USD[0.93], USDT[7.65312815], XRP-PERP[0], ZIL-PERP[0] | | |
| 03244923 | | ATLAS[2260], USD[0.23], USDT[0] | | |
| 03244924 | | BTC[.03116675], ETH[.25759351], ETHW[.25740081] | Yes | |
| 03244930 | | ATLAS[0.63137410], GALA[7.63900875], POLIS[.02595983], SOL[.009903], USD[0.25], XRP[0] | | |
| 03244934 | | ETH[0] | | |
| 03244935 | | BLT[98], GENE[6.698727], TRX[.000001], USD[0.25], USDT[0] | | |
| 03244937 | | KIN[1], TRX[1], USD[0.00], USDT[631.74401772] | Yes | |
| 03244942 | | TRX[.582263], USDT[1.70311688] | | |
| 03244948 | | AGLD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS[.00081], LOOKS-PERP[0], MAPS-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00762078] | | |
| 03244949 | | TONCOIN[115.6], USD[25.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03244950 | | ETH[.00000001], USD[2.79] | | |
| 03244952 | | CEL[.0827], USD[0.77] | | |
| 03244958 | Contingent | BTC[0.00072567], FTT[1225.06234], SRM[23.50168614], SRM_LOCKED[256.13992686], USDT[0.00001021] | | |
| 03244962 | | ATLAS[949.905], USD[0.27] | | |
| 03244966 | | ETH[0], EUR[0.00], FTT[.05136685], GRT[.093777], USD[0.01], USDT[0] | | |
| 03244972 | | AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK[.09754], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.16], SOL-PERP[0], SUSHI-PERP[0], USD[0.27] | | |
| 03244976 | | TRX[.01], USD[0.07] | | |
| 03244977 | | USD[25.00] | | |
| 03244982 | | MBS[200.32061684], USDT[0.00000001] | | |
| 03244983 | | USD[0.10], USDT[.00016743] | | |
| 03244985 | | AVAX-PERP[0], ENJ[.19089135], ETH[0], EUR[0.91], LINK[.03377055], THETA-PERP[0], TRX[.000845], USD[0.01], USDT[0.00000001] | | |
| 03244989 | | BTC[.00000007], ETH[0], ETH-PERP[0], USD[6.03] | | |
| 03244992 | | GOG[1589.04888541], SHIB[0], SLP[5.332], USD[0.72], USDT[0] | | |
| 03244993 | | EUR[1000.00] | | |
| 03244995 | | JOE[.9924], USD[0.00], USDT[0] | | |
| 03244998 | | BAO[1], BTC[0], NFT (296829842562561119/FTX EU - we are here! #76617)[1], NFT (359123326627422234/FTX EU - we are here! #76873)[1], NFT (449584975222336916/FTX EU - we are here! #76777)[1] | | |
| 03244999 | Contingent | AVAX[0], BNB[0], BRZ[7.30263300], BTC[0.00000277], DOT[.8268764], EUR[0.00], FTM[0], FTT[0.14111583], LINK[0.10048796], LUNA2[0.00014733], LUNA2_LOCKED[0.00034379], LUNC[0.11712923], SOL[0], USD[0.00], USDT[0] | | DOT[.8], LINK[.100051] |
| 03245001 | | JOE[.8904], USD[0.00], USDT[0] | | |
| 03245002 | | BULL[.1593], LINKBULL[11386], USD[0.00], XRPBULL[1627400] | | |
| 03245004 | Contingent | ETH[.00081], ETHW[.00081], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006425], LUNC-PERP[0], NFT (424296385378052741/The Hill by FTX #11432)[1], USD[0.01], USDT[0] | | |
| 03245009 | | SOL[.1] | | |
| 03245013 | | EUR[0.19], FTT[1.62744892], NFT (373146416740791631/FTX EU - we are here! #223769)[1], NFT (417955935901186671/FTX EU - we are here! #223680)[1], NFT (430627934041154408/FTX EU - we are here! #223798)[1], USD[0.00], USDT[0.00000021] | | |
| 03245015 | | AURY[37.51541931], MBS[273], USD[0.15], USDT[0.00000001], XRP[55.9888] | | |
| 03245019 | | ATLAS[48800], AURY[155], USD[0.02] | | |
| 03245020 | | USDT[0.05228776] | | |
| 03245023 | | USDT[10] | | |
| 03245024 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[2.07000000], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.40532596], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], INDI[0], LTC[0.74208029], LTC-PERP[0], LUNA2[0.04114687], LUNA2_LOCKED[0.09600937], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RON-PERP[0], RUNE[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[63.80481692], SRM_LOCKED[90355038], SRM-PERP[0], STG[0.27202814], TONCOIN-PERP[0], TRX[474], TRX-PERP[0], USD[1.75], USDT[0], USDT-PERP[0], WAVES[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03245029 | | AKRO[1], BAO[1], KIN[2], TRX[1], USDT[0.00001080] | | |
| 03245030 | | TRX[.0007091], USD[0.01], USDT[1.05446741] | | |
| 03245031 | | NFT (463656253459085448/FTX EU - we are here! #230687)[1], NFT (473731998272401031/FTX EU - we are here! #230714)[1], NFT (480442052432483615/FTX EU - we are here! #230645)[1] | | |
| 03245032 | | BTC[0.00602297], EUR[0.00], USDT[0.00030318] | Yes | |
| 03245038 | | ETH-PERP[0], LUNC[0], USD[0.00], USDT[.000488] | | |
| 03245039 | | BNB[0], BTC[0], ETH[0], MATIC[0], SAND[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03245042 | Contingent | BIT[17333], BNB[2.5495155], BTC[0.06888690], ETH[1.44565657], ETHW[1.31674977], LUNA2[5.29174256], LUNA2_LOCKED[12.34739932], USD[0.83], USDT[.76], XRP[1309.7511] | | |
| 03245044 | | EUR[100.00] | | |
| 03245047 | | USD[100.00] | | |
| 03245050 | | TONCOIN[.09] | | |
| 03245051 | Contingent | BNB[0.00000001], BTC[0], DOGE[0.84269478], ETH[0.00000060], ETHW[0.00000060], HT[0], LTC[0], LUNA2[0.07265732], LUNA2_LOCKED[0.16953375], LUNC[821.2850591], MATIC[0], NFT (345736830202472127/FTX EU - we are here! #86674)[1], NFT (469819300920278737/FTX EU - we are here! #86507)[1], NFT (509624342843432275/FTX EU - we are here! #86782)[1], SOL[0.00627063], TRX[0.28600900], USD[0.01], USDT[2.46012626] | | |
| 03245053 | | HNT-PERP[0], USD[0.00], USDT[0] | | |
| 03245054 | | MBS[144.98955], USD[1.00] | | |
| 03245060 | | USD[2.50] | | |
| 03245062 | | BTC[-0.00000010], EGLD-PERP[0], HNT[.09934], LINK[.096], USD[265.16], XRP[.972], ZEC-PERP[0] | | |
| 03245063 | | AKRO[1], BAO[7], BNB[0.00058252], DENT[1], DOGE[0], GALA[0], KIN[6], MATIC[0], NFT (340298682503969602/FTX EU - we are here! #91624)[1], NFT (438666374265327971/FTX EU - we are here! #90483)[1], TRX[0], UBXT[1], USDT[0] | Yes | |
| 03245068 | | USD[52.59] | | |
| 03245072 | | USD[0.00] | | |
| 03245073 | | TRX[0.93554413], USD[0.01], USDT[0] | | |
| 03245074 | | BTC[.00361647], ETH[.06114617], ETHW[.06114617], EUR[0.00], SOL[.32797932] | | |
| 03245076 | | ATLAS[40387096], GRT[.40267], USD[954.90], USDT[.009701] | | |
| 03245078 | | FTT[5.84092144], NEAR-PERP[0], USD[1.98], USDT[0.00000031] | | |
| 03245081 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[-171.51], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], RON-PERP[0], FIL-PERP[.2545.5], HNT-PERP[0], IOTA-PERP[0], KIN[1], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (419027134374148577/The Hill by FTX #36572)[1], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[-718], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[-4038.3], TRX[1], TRX-PERP[0], USD[3234.68], USDT[6229.43694023], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03245085 | | BNB-PERP[0], BTC-PERP[-0.2845], FTT-PERP[0], HT-PERP[0], PUNDIX-PERP[0], TONCOIN[.00914494], USD[5577.95], USDT[0.00000002], USDT-PERP[0] | Yes | |
| 03245094 | | FTT[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03245104 | | BTC[0], TRX[.000016], USD[0.00], USDT[28840.53835791] | | |
| 03245108 | | XRP[5.26609892] | Yes | |
| 03245113 | | BTC-PERP[0], EUR[5315.07], LUNC-PERP[0], USD[3.84], USDT[.00304873] | | |
| 03245121 | | USD[0.00] | | |
| 03245122 | | ETHW[4.668], GMT-PERP[0], TRX[.100036], USD[0.00] | | |
| 03245126 | | BTC-PERP[0], USD[2.61], USDT[191] | | |
| 03245128 | | BNB[.33219528], BTC[0.02233912], BTC-PERP[0], FTM[24], FTT[.09962], USD[49.80], USDT[0.00000001] | | |
| 03245130 | | USDT[0] | | |
| 03245136 | | REAL[.09482], USD[0.00] | | |
| 03245145 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.287], LUNA2[0.07963295], LUNA2_LOCKED[0.18581023], LUNC[17340.244], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STARS[12], USD[0.00], USDT[0] | | |
| 03245146 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.0000037], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 03245147 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 03245151 | | USD[0.00] | | |
| 03245154 | | USDT[0.00000004] | | |
| 03245155 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[20.25735], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003195], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[33245.309], DOGE-PERP[0], DOT[18.10178], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.03697837], FTT-PERP[0], GALA[7.017832], GALA-PERP[0], GRT-[03250], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRISM[17690], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2614428.62], SHIB-PERP[0], SNX-PERP[0], SRM[121.24140883], SRM_LOCKED[1.88634581], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[10978.11970160], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3211.129096], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03245157 | | ETH[.00009955], ETHW[0.00090955], USD[0.72], USDT[1.45306096] | | |
| 03245160 | | ETH[.00000061], ETHW[0.00000061], FTT[25.99525], USD[0.06] | | |
| 03245161 | | USDT[99] | | |
| 03245162 | | TONCOIN[.077], USD[0.00] | | |
| 03245177 | | AVAX[.2], MANA[6], MATIC[20], USD[2.01] | | |
| 03245179 | | ATLAS[6833.70613478], GBP[0.00], POLIS[123.92943166], USDT[0] | | |
| 03245181 | | ETH[.03332958], ETH-PERP[0], EUR[0.00], RSR[1], USD[852.47], USDT[11.40144572] | Yes | |
| 03245186 | | ETH[0], NFT (350753548757897115/FTX EU - we are here! #1654)[1], NFT (403495620277762903/FTX EU - we are here! #2503)[1], NFT (567001120804866949/FTX EU - we are here! #2688)[1], TRX[.565301], USDT[5.20681740] | | |
| 03245187 | Contingent, Disputed | BTC[0], EUR[0.01], USD[0.00] | | |
| 03245188 | | AKRO[1], BTC[.00001789], USD[0.00] | | |
| 03245194 | | USD[25.00] | | |
| 03245197 | | USD[0.00] | | |
| 03245201 | | AUD[0.00], BNB[1.55214528], CRO[471.7907281], DOT[23.60293232], ENS[13.42178875], ETH[.3271543], ETHW[.3271543], FTM[4.04833091], FTT[2.03585746], LINK[6.36124275], MANA[43.95088209], SAND[31.24711015], SHIB[6067961.16504854], SOL[4.73262555], SOS[24630541.87192118], TRX[4348.97904035], USD[0.00], USDT[0.00000002], XRP[4467.33029] | | |
| 03245203 | | KIN[1], MBS[72.42863358], USD[50.01] | | |
| 03245207 | | NFT (315201495075261636/Hungary Ticket Stub #268)[1], NFT (346878289541071709/FTX EU - we are here! #98214)[1], NFT (348098651052166786/Japan Ticket Stub #73)[1], NFT (352371621243283790/Monaco Ticket Stub #272)[1], NFT (404078053619216295/Netherlands Ticket Stub #1234)[1], NFT (497823574841877887/FTX EU - we are here! #97980)[1], NFT (512039308793794271/Austin Ticket Stub #113)[1], NFT (522709750530445470/FTX EU - we are here! #98369)[1], NFT (555939623780274716/Baku Ticket Stub #1655)[1] | | |
| 03245209 | | BAO[3], DENT[1], DOGE[.0032975], GBP[0.00], KIN[6], MBS[.02357141], RSR[1], SHIB[29.2142097], UBXT[3] | Yes | |
| 03245211 | | AVAX[.2], MATIC[10], SAND[4], SOL[.13], USD[0.75] | | |
| 03245218 | | BAO[1], DENT[1], GALA[.00403944], USD[0.00] | Yes | |
| 03245224 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[25.07302827], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0624[0], LOOKS-PERP[0], LUNA2[1.14418181], LUNA2_LOCKED[2.66975757], LUNC[249148], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03245225 | | AAVE-0624[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0.00303441], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03245233 | | ETH[.313], ETHW[.313], GALA[1689.6789], MATIC[980], SAND[120], USD[0.47] | | |
| 03245235 | | BTC[.01953957], NFT (288300707100702792/FTX Crypto Cup 2022 Key #18624)[1], NFT (563273724082173430/The Hill by FTX #17204)[1], USDT[80.46468051] | Yes | |
| 03245236 | | BTC[0.00037248] | | |
| 03245238 | | ATOM-PERP[0], BTC-PERP[0], BTT-PERP[0], DEFIBULL[1624.61175347], DEFI-PERP[0], FLOW-PERP[0], FLUX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTA-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.002361], UNI[0], UNI-PERP[0], USD[-0.03], USDT[0.45000000], XRP-PERP[0] | | |
| 03245243 | | NFT (459949364896896307/0/FTX EU - we are here! #148519)[1], NFT (523387603094750603/FTX EU - we are here! #148119)[1], NFT (566572284035877841/FTX EU - we are here! #148339)[1], USD[26.05] | Yes | |
| 03245245 | | ATLAS[0], BTC[0], ETH[.00000001], NFT (306612741576141764/FTX AU - we are here! #53614)[1], NFT (322324350603668005/FTX Crypto Cup 2022 Key #18253)[1], NFT (378518897040383172/FTX EU - we are here! #180487)[1], NFT (445807619514908492/FTX EU - we are here! #178232)[1], NFT (542406234195306257/FTX EU - we are here! #180644)[1], USD[0.00], USDT[0] | | |
| 03245247 | | ETH[.00091215], ETHW[.00091215], USDT[0] | | |
| 03245249 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[107.84], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 03245250 | | USD[25.00] | | |
| 03245251 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03245255 | | ADA-PERP[0], ALGO[13], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA[80], HBAR-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.42], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03245257 | | BTC[.00429778], ETH[.24969268], EUR[0.00], USDT[0.00000516] | | |
| 03245259 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[-87], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[5.90000000], APT-PERP[-20], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[-27.34], AUDIO-PERP[0], AVAX[.00000S], AVAX-0930[0], AVAX-PERP[-0.99999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[-3.99999999], BAT-PERP[0], BCH-0930[0], BCH-PERP[-0.53599999], BIT-PERP[0], BNB[2.52807909], BNB-0624[0], BNB-0930[0], BNB-PERP[0.60000000], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[-1.94999999], BTC[7.43147585], BTC-0331[-0.01939999], BTC-0930[0], BTC-1230[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0.00790000], BTC-PERP[-0.05989999], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[160], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CRO-PERP[0], CRV-PERP[671], CVC-PERP[-242], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[-215.29999999], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[-890], DOT-0930[0], DOT-PERP[-5.10000000], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[-24.69999999], ETC-PERP[-13.39999999], ETH[5.03441815], ETH-0331[-15.619], ETH-0930[0], ETH-1230[0], ETH-PERP[-0.86100000], ETHW[9.01189106], ETHW-PERP[-3.90000000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[-261.2], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[399.14440037], FTT-PERP[-17.59999999], FXS-PERP[0], GALA-PERP[4290], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[-129], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[1.02999999], HUM-PERP[0], ICP-PERP[-110.28], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[-16930], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[-4.80000000], LOOKS-PERP[2311], LRC-PERP[0], LTC-0930[0], LTC-PERP[-1.16000000], LUNA2[0.00029679], LUNA2_LOCKED[0.00069252], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[-15], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[-0.49999999], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[-550], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[-6.59999999], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[-74.73999999], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.009545], TRX-PERP[976], TSLA-1230[0], TULIP-PERP[0], UNI[0], UNI-PERP[-3.80000000], USD[6237.87], USD[24.0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[-781], XMR-PERP[0], XRP-PERP[-482], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03245264 | | USD[0.00] | | |
| 03245268 | | NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.07], USDT[0.00362532] | | |
| 03245270 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00343], TRX[.022222], USD[0.44] | | |
| 03245272 | | USDT[0.00007824] | | |
| 03245275 | | ADA-PERP[0], LINKBULL[1.7293], SUSHIBULL[90000], SXPBULL[600], TRX[.000003], USD[0.00], USDT[0], XTZBULL[6.1259] | | |
| 03245278 | | DOGE[.3996], DOT[50.96466], ENJ[999.8], FTM[726.7528], HNT[100.27554], LTC[.977], MANA[1497.8242], MATIC[2449.51], SAND[499.9], SOL[.008], USD[1513.66] | | |
| 03245281 | | AMPL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03245283 | | ETH[0], XRP[0.00] | | |
| 03245284 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[.25797536] | | |
| 03245287 | | ETH[0], USDT[0.00001069] | | |
| 03245290 | Contingent | APT-PERP[0], ASD-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2[0.01062210], LUNA2_LOCKED[0.02478490], LUNC[2312.98555635], LUNC-PERP[0], OKB-PERP[0], TRX[-1007.15443976], TRX-PERP[1000], USD[62.13], USDT[43.51318784], USTC-PERP[0] | | |
| 03245296 | | TRX[.0000001], USDT[0.21051474] | | |
| 03245299 | | BAO[3], GBP[0.00] | Yes | |
| 03245301 | | ETH[1.16477865], ETHW[1.16477865], SAND[199.962], USD[41.88] | | |
| 03245304 | | 0 | | |
| 03245313 | | ETH[.03310267], ETHW[0.03269196] | Yes | |
| 03245322 | | ETH[.08817846], ETHW[.0747198], UBXT[11], USD[34.02] | | |
| 03245324 | | BOBA[0], GALA[0], GENE[1.98265463], GOG[42.094775], HNT[0.05099401] | | |
| 03245325 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[228.05287943], FTT[3.00705959], FTT-PERP[0], GMT[12.39853374], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03245338 | | BIT[49.999], USD[0.33] | | |
| 03245339 | | BTC[0], USD[0.00], USDT[26.00714976] | | |
| 03245343 | Contingent | LUNA2_LOCKED[123.8852956], LUNC[11551264.55], SHIB[.00000001], SHIB-PERP[0], USD[2.87] | | |
| 03245348 | | USDT[0.00000611] | | |
| 03245352 | | BTC[.02409518], RUNE-PERP[0], SAND[179.951], SOL[5.368926], USD[170.84] | | |
| 03245353 | | BOBA[57.06173] | | |
| 03245354 | | USD[11.00] | | |
| 03245355 | Contingent | AKRO[1], BAO[4], BCH[.00000291], BNB[.00000502], BTC[.00043131], CRO[58.31348718], DENT[2], ETH[0.01706602], ETHW[.016854S4], KIN[4], LTC[.00000669], LUNA2[0.00011656], LUNA2_LOCKED[0.00027197], LUNC[25.381462S6], SOL[0.00000865], USDT[0.74147788], XRP[.00281325] | Yes | |
| 03245359 | | BAO[1], FIDA[0], KIN[1], UBXT[1], USDT[0] | Yes | |
| 03245361 | | ETH[.00000003], ETHW[.00003806], EUR[0.00], SOL[.00000001], USD[1537.44] | | |
| 03245365 | | NFT (467175075206043989/FTX EU - we are here! #139586)[1], NFT (465712779861615210/FTX EU - we are here! #139200)[1], NFT (517035625055647492/9/FTX EU - we are here! #139725)[1], RAY[.0345205], STG[11], USD[1.61], USDT[0.00699340] | | |
| 03245368 | | AVAX[.05436], BTC[.0000445], FTM[.89653336], SOL[28.904261], TRX[.000026], USD[5270.88], USDT[29216.27042400] | | |
| 03245370 | | USD[25.00] | | |
| 03245375 | | ATOMBULL[0], BOBA[0], BSVBULL[0], C98[0], CREAM[0], DOGE[0], FTT[0], KNC[0], LINK-0325[0], LINKBULL[0], MANA[0], MTA[0], PRISM[0], SHIB[15721735.36720108], SLP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03245387 | | AKRO[1], BAO[36], CEL[.53540902], DENT[3], KIN[34], NFT (328165252842626087/FTX EU - we are here! #218725)[1], NFT (341936319816758628/FTX EU - we are here! #218743)[1], NFT (423218002526065460/FTX EU - we are here! #218751)[1], TRX[0.01686], UBXT[1], USD[0.00], USDT[0.00523377], XRP[25.96878201] | Yes | |
| 03245396 | | SOL[0], TRX[0], USDT[0.00000001] | | |
| 03245398 | | KIN[1], USDT[0.00000015] | | |
| 03245409 | | BTC[0.01829684], USD[3.98], XRP[.010793] | | |
| 03245415 | | ETH-PERP[0], TRX[.001585], USD[0.13], USDT[0] | | |
| 03245419 | | ATLAS-PERP[0], BTC[.02830359], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.30], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[1.90], XRP-PERP[0] | | |
| 03245423 | | ETH[.00271816], ETHW[.00271816] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03245432 | | TRX[.000002], USD[0.00], USDT[8] | | |
| 03245434 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0810[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], GALA-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[1548.37791656], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03245438 | Contingent | BOBA[124.7], ENS[150], ETH[0], ETHW[1.83003048], FTT[25.095], FTT-PERP[0], LUNA2[26.81107764], LUNA2_LOCKED[62.55918117], NEAR[100], PEOPLE[20000], SRM[2.74061755], SRM_LOCKED[19.35669965], USD[1.04], USDT[1591.24312930] | | |
| 03245444 | | ETH[0], ETHW[0.00653283], USDT[0.00003660] | | |
| 03245447 | | USD[0.00], USDT[0] | | |
| 03245449 | | 0 | | |
| 03245452 | | BTC[.00562485], CHZ[1], ETH[.4847236], ETHW[.48451986], EUR[1.23], KIN[1], TRX[1], UBXT[1] | Yes | |
| 03245455 | | BTC[.00094011], ETH[1.27667088], ETHW[1.2761346], SOL[3.57795386], TRX[.002913], USDT[4099.74998411] | Yes | |
| 03245458 | | AKRO[1], BAO[1], BTC[.02749623], DENT[1], EUR[0.00], KIN[1], RSR[1] | Yes | |
| 03245460 | | AAPL[.01], AMZN-0930[0], BTC[.4721], DOGE[46656], ETH[3.15], FTT[25.1], USD[0.04], USDT[0.00836763] | | |
| 03245463 | Contingent | CRV[0], ETH[0], EUR[0.00], FTM[0], LUNA2[0.78186024], LUNA2_LOCKED[1.82435456], USD[566.81] | | |
| 03245464 | | ATLAS[0], BTC[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0.00041656] | | |
| 03245469 | | USD[0.00], USDT[0.02346099] | | |
| 03245470 | | ETH[1.26627496], ETH-PERP[.4], ETHW[1.26627496], TRX[.000778], USD[-539.64], USDT[914.99142302] | | |
| 03245475 | | SOL[.85], USD[0.60] | | |
| 03245477 | | EUR[0.25] | | |
| 03245478 | | ATLAS[159.968], USD[0.96] | | |
| 03245479 | | USD[0.00], USDT[0] | | |
| 03245491 | | ATLAS[23280.30655663], ATLAS-PERP[0], POLIS[60.4805], USD[0.04], USDT[0] | | |
| 03245492 | | BTC[0], MANA-PERP[0], SOL-PERP[0], USD[0.11], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03245493 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC-PERP[0], BULL[.00001], CAKE-PERP[0], CEL-0930[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], USD[1.37], XLM-PERP[0], XRP-PERP[0] | | |
| 03245494 | | ETH[0], FTT[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03245502 | | BTC[-0.00610383], EUR[0.08], USD[256.27] | Yes | |
| 03245505 | | ALICE[73.543345], USD[199.54], USDT[13] | | |
| 03245517 | | KIN[2], TRX[.000071], USD[9614.73], USDT[110.12640210] | Yes | |
| 03245526 | | ATLAS[1] | | |
| 03245529 | | USD[0.00] | | |
| 03245537 | | USD[25.00] | | |
| 03245544 | | FTT[.78160901], KIN[1], USD[0.00] | Yes | |
| 03245555 | | USD[0.00] | | |
| 03245568 | | BAO[2], BTC[0], KIN[7], UBXT[2], USD[0.00], USDT[0] | | |
| 03245572 | | BTC[.01664451], ETH[.01186564], ETHW[.01186564], GBP[0.00] | | |
| 03245574 | | BTC[0], TRX[0] | | |
| 03245576 | | AKRO[1], DAWN[99.28712328], USD[0.00] | Yes | |
| 03245585 | | BNB[0], TRX[38.292401], USD[0.05] | | |
| 03245588 | | USD[0.00], USD[0.00000001] | | |
| 03245589 | | USDT[0.00000841] | | |
| 03245595 | | USD[9614.84] | Yes | |
| 03245599 | | USDT[0.00000028] | | |
| 03245600 | | USD[0.05], USDT[764.0282514] | | |
| 03245604 | | USD[0.00], USDT[0] | | |
| 03245616 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OKB-PERP[0], ONT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-GBP[9.31], KIN[1], USD[0.05] | | |
| 03245617 | | SOL[0], USD[0.00] | Yes | |
| 03245623 | | | | |
| 03245629 | Contingent | BNB[0.00210409], LUNA2[0.00000801], LUNA2_LOCKED[0.00001869], LUNC[1.74464872], MATIC[0], MKR[0.00057706], TOMO[6.37803670], TRX[.90188462], USD[0.00], USDT[0] | | |
| 03245631 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], APE-PERP[0], AVAX[0], BADGER[0], BCH[0], BNB[0], BTC[0.00019942], BTC-PERP[0], CEL[183.2], CEL-PERP[0], DOGE[0], ETH[0.00000001], FIL-PERP[0], FTM-PERP[0], FTT[4.32652092], GMT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00522203], SOL-PERP[0], SUSHI[0], TOMO[0], TRX[0], UNI[0], USD[0.16], USDT[621.33325375], VGX[1.9835973], XRP-PERP[0] | | |
| 03245633 | | ETH-PERP[0], EUR[0.01], SOL[.12], USD[0.65] | | |
| 03245634 | | BICO[278.38779381], ETH[0.00000001], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 03245635 | | MBS[47], USD[1.99], USD[0.00] | | |
| 03245643 | | BNB[0], EURT[3], FTT[4.7], USD[0.10] | | |
| 03245651 | | USDT[0.01087736] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03245653 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], LDO-PERP[0], LUNA2[2.95606110], LUNA2_LOCKED[6.89747592], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDT[446.45], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03245655 | | USDT[.63] | | |
| 03245657 | | USD[1041.06], USDT[1809.74549742] | | |
| 03245658 | | AURY[100], BRZ[.51], FTT[1.1], GRT[699.874], USD[3.07] | | |
| 03245665 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EUR[600.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], REN-PERP[0], SUSHI-PERP[0], USDI-431.15] | | |
| 03245676 | | BTC[.01], NFT (3134518889694267890/Austria Ticket Stub #680)[1], TRX[1], USD[8601.99] | | |
| 03245681 | | TONCOIN[.02], USD[0.00] | | |
| 03245685 | Contingent | ANC-PERP[0], AUD[0.51], BNB[0], BTC[0], BTC-PERP[0], DENT[1], EGLD-PERP[0], ETH-0624[0], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], KIN[4], LUNA2[0.00008121], LUNA2_LOCKED[0.00018950], LUNC[673.32505459], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], UBXT[2], USD[0.95], USDT[0.08917620], USDT-0624[0], USTC[0.01149197], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[-2], XTZ-PERP[0] | | |
| 03245698 | | PRISM[6886.30791130] | | |
| 03245702 | | MATIC[0], TRX[.355047], USD[0.44], USDT[0.00223382] | | |
| 03245705 | | BTC-PERP[0], EUR[0.00], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[45.97], USDT[0.04154270], XRP-PERP[0] | | |
| 03245707 | | AUDIO[0], BTC[.00324086], CREAM[2.98813692], CTX[0], ETH[.15165271], ETHW[.15086749], EUR[0.00], GALA[1320.43390708], GARI[1014.40366416], GENE[22.70606040], HNT[6.97714365], HXRO[0], KIN[1], KNC[0], LOOKS[0], MANA[117.49621626], PEOPLE[8569.53585149], SLP[15189.84038642], SOL[4.39231561], STG[156.10595130], USD[0.00], XPLA[260.43937705], XRP[555.65163103] | Yes | |
| 03245709 | | USD[100.02] | | |
| 03245712 | Contingent, Disputed | BTC[.00000005] | Yes | |
| 03245720 | | USD[0.00] | | |
| 03245721 | | ETH[-0.00000004], ETHW[.0003], USD[211.37], USDT[134.31063816] | | |
| 03245731 | | BTC[.00001293] | | |
| 03245739 | | BAO[5], ETH[.00000001], ETHW[.00000001], KIN[4], NFT (326075616407165820/FTX EU - we are here! #189636)[1], NFT (460847702937154880/FTX EU - we are here! #189607)[1], NFT (558196252683240733/FTX EU - we are here! #189537)[1], TRX[1], USD[0.00], USDT[2.20637754] | Yes | |
| 03245741 | | APE-PERP[0], BTC-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LUNC-PERP[0], TRX[.000006], USD[0.72], USDT[1.32], XRP-PERP[0] | | |
| 03245748 | | BTC[0], EUR[0.00], GALA[680], SOL[3.28260672], USD[0.51] | | |
| 03245750 | | NFT (539633136661770996/The Hill by FTX #32946)[1], USD[0.00] | | |
| 03245759 | | BAO[1], SOL[22.18652173], USD[0.00] | Yes | |
| 03245760 | | NFT (301547849968867057/FTX EU - we are here! #3205)[1], NFT (345283604572246683/FTX EU - we are here! #2916)[1], NFT (480472877560588110/FTX Crypto Cup 2022 Key #6495)[1], NFT (540867906057550678/FTX EU - we are here! #3112)[1], TRX[.914601], USD[1.08] | Yes | |
| 03245761 | | ETH[.01601521], ETHW[.01581437], KIN[1], USD[0.00000979] | Yes | |
| 03245768 | | AVAX[0], BCH[0], BTC[0], ETH[0], FTT[0], STETH[0], USD[0.00], USDT[0], WBTC[0] | | |
| 03245771 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], USD[6.22], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03245774 | | BOBA[104.1], FTT[.83634437], TRX[0], USD[0.00] | | |
| 03245777 | | TRX[171.40750037] | Yes | |
| 03245780 | | EUR[0.00], USD[0.00] | | |
| 03245787 | | BTC-PERP[0], GALA[475.05699021], SOL[1.17378609], USD[0.42], USDT[0.00000001], XRP[495.05077202] | | |
| 03245791 | | ETH[.0226], ETHW[.0006], USD[0.85] | | |
| 03245801 | | APE[.05], ETH[.0007118], ETHW[.0004], TRX[538.8922], USD[9503.32], USDT[3.92236571] | | |
| 03245804 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[30.61], USDT[0], XRP-PERP[0] | | |
| 03245807 | | AVAX[10.16417314], AVAX-PERP[-10], AXS[11.07384601], AXS-PERP[-10], LOOKS[202.27846053], LOOKS-PERP[-200], SNX[41.5114352], SNX-PERP[-40], USD[667.23], USDT[4998.95070800] | | AVAX[10.001193], AXS[10.001726], LOOKS[200.463514], SNX[40] |
| 03245826 | | 0 | | |
| 03245830 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[14740], ATOM-PERP[0], AUDIO-PERP[0], AVAX[45], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.00582725], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[3.625], FTM-PERP[0], FTT[55.02481577], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.86009076], LUNA2_LOCKED[4.34021178], LUNC[405038.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[243], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[30], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[283.03472176], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | Yes | |
| 03245831 | | USD[25.00] | | |
| 03245834 | | USD[0.00] | | |
| 03245835 | | USDT[0.71387493] | | |
| 03245840 | | USD[0.00] | | |
| 03245847 | | RAY[8.37180897], USDT[0] | | |
| 03245851 | | BTC-PERP[0], ETH-PERP[0], GALA[370], OMG-PERP[0], USD[2.76], USDT[0] | | |
| 03245852 | | ADA-PERP[6196], AVAX[75.5], AVAX-PERP[73.9], BNB-PERP[.5], BTC[.063], BTC-PERP[.0389], ETH[.895], ETH-PERP[.511], ETHW[.032], EUR[0.01], SOL[93.65812227], SOL-PERP[43.62], USD[-2820.90] | | |
| 03245854 | | EUR[0.00], USD[0.00], ZRX[0] | | |
| 03245857 | | ATLAS[35000], BTC[0], USD[0.00], XRP[.00000001] | | |
| 03245861 | | USDT[.1392], VETBULL[3459.3426] | | |
| 03245862 | | EUR[10.00] | | |

Amended Schedule F-18 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03245867 | | AKRO[2], BAO[2], KIN[1], RSR[1], UBXT[2], USD[0.00], USDT[0.00000248] | Yes | |
| 03245870 | | BAO[1], DENT[1], FTM[327.77712927], IMX[102.6258132], KIN[1], USD[0.00] | | |
| 03245872 | | USDT[.43859394] | | |
| 03245875 | | BTC[0.00005572] | | |
| 03245877 | | USD[25.00] | | |
| 03245884 | | USDT[2.35203748] | | |
| 03245885 | | USDT[0.00002876] | | |
| 03245887 | | USD[100.00] | | |
| 03245888 | | BNB[.00000001], SGD[0.01] | | |
| 03245892 | | LEO-PERP[0], USD[25.04] | | |
| 03245893 | | ATLAS[180.09500011], BAO[1], USD[0.00] | | |
| 03245899 | Contingent | APE[3.89628], DOT[2.8006], GMT[.20995928], LUNA2[0.00001717], LUNA2_LOCKED[0.00004006], LUNC[3.739252], USD[0.11], USDT[0.29097284] | | |
| 03245901 | | BNB[.5], ETH[0.08102825], ETHW[0.08059075], FTM[89.9] | | ETH[.079857] |
| 03245904 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RSR-PERP[0], SNX-PERP[0], SXP-PERP[0], USDI-126.96], USDT[187.248815] | | |
| 03245906 | | ATLAS[662.09586827], AUD[0.00] | Yes | |
| 03245907 | | BNB-PERP[0], BULL[0.00004763], CEL-PERP[0], TLRY-0624[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 03245912 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], YFI-0930[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03245913 | | ATLAS[5.63605574], USD[0.00] | | |
| 03245915 | | ADA-PERP[0], USD[5.51] | | |
| 03245925 | Contingent | BTC[0.01419591], DOT[254.608105], ETH[.80160373], ETHW[.71095167], FTT[0.42427508], GBP[0.00], LINK[95.057764], LUNA2[0.07672701], LUNA2_LOCKED[0.17902971], LUNC[16707.47], USD[0.07], USDT[1354.42539180], XRP[7023.3053173] | | |
| 03245931 | | EUR[0.00], IMX[72.42835296] | | |
| 03245936 | | ETH[2.613], ETHW[2.613], USDT[1] | | |
| 03245938 | | GBP[0.04], USD[0.85] | | |
| 03245945 | Contingent | AVAX[12.23929970], AXS[15.67905931], BAT[1026.85921], BNB[0.07054711], BTC[0.11298785], BTC-PERP[0], CEL[0.04795446], DOT[41.50199191], ETH[0.00022692], ETHW[0.00022583], FIL-PERP[0], FTT[28.494585], GRT[2183.93748236], HNT[34.9951265], LINK[46.29990418], LTC[7.32743149], LUNC-PERP[0], RAY[326.72426951], RUNE[191.2355254], SOL[17.43022979], SRM[427.99790980], SRM_LOCKED[.096392], SXP[640.46293258], TONCOIN[174.93825], TRX[15359.32436336], UNI[64.66725589], USD[2.39], XRP[717.34040512] | | AVAX[12.220576], AXS[15.25257], BNB[.07015], BTC[.112935], CEL[.047495], DOT[41.331063], ETH[.000226], ETHW[.000225], GRT[2178.315663], LINK[46.255095], LTC[7.319769], TRX[15093.710083], UNI[64.647335], XRP[716.902327] |
| 03245946 | | BAO[1], BOBA[32.84219467], USD[0.00] | Yes | |
| 03245949 | Contingent | LUNA2[0.03820339], LUNA2_LOCKED[0.08914125], LUNC[8318.87], USD[0.08] | | |
| 03245951 | Contingent | ANC[.9092], APE[.02906], ATLAS[1999.6], ATOM[.09092], AVAX[.08165], BAO[995.8], BNB[.009612], BTC[.00004602], CRO[9.74], CRV[.98], DOGE[.54], DOT[.09612], ETH[.0006], ETHW[.0006], EUR[5355.65], FTM[.1752], FTT[82.06452], KIN[99980], LUNA2[0.52323687], LUNA2_LOCKED[1.22088604], LUNC[113613.639476], LUNC-PERP[0], MATIC[3.164], NEAR-PERP[0], SHIB[96000], SOL[.00223], SOS[96000], STG[.8996], SUSHI[.49], TRX[49.99], USD[8.58] | | |
| 03245963 | | AKRO[3], ALPHA[1], BAO[3], DFL[131.47750654], ETH[0], GBP[0.00], KIN[3], SUSHI[.31174384], TRX[3], USD[0.00] | Yes | |
| 03245964 | | BOBA[.0054479], USD[0.00] | | |
| 03245969 | | USDT[0.00003795] | | |
| 03245987 | | BAO[1], BTC[.13904315], ETH[1.74911518], ETHW[1.74838055], EUR[0.17], TOMO[1.02567564] | Yes | |
| 03245989 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[23.97] | | |
| 03245991 | | USD[0.00] | | |
| 03245993 | | ATOM-PERP[0], FTM-PERP[0], USD[0.56] | | |
| 03245997 | | USDT[1.73303731] | | |
| 03245999 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03246005 | | USD[0.00], USDT[0.00000023] | | |
| 03246008 | | BNB[0.05508909], USD[1.51] | | |
| 03246011 | | ETH[.00003244], ETHW[1.02672268], SOL[.00007465] | Yes | |
| 03246013 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03246016 | Contingent | BTC[.08802089], ETH[.599791], ETHW[.599791], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], TRX[2500.000786], USD[1936.32], USDT[-1490.58645287] | | |
| 03246029 | | ATOM-PERP[0], DYDX-PERP[0], FTM-PERP[0], USD[23.01] | | |
| 03246030 | | GOG[.00164109], LINK[0.00640621], MBS[.00457375], USD[0.00], USDT[0.00690437] | | |
| 03246033 | | ADA-PERP[0], ALCX[.0009373], BTC[0], BTC-PERP[0], FTT[4.899468], KNC[0.06369127], SOL[0], SUSHI-PERP[0], USD[35.16], XRP[0.97151744], XRP-PERP[0] | | |
| 03246048 | | BCH[.99511], BNB[.49664], XRP[326.05] | | |
| 03246051 | | BTC[.06], ETH[.4], ETHW[.4], FTT[32.993806], MATIC[199.98195], SOL[14.998195], USD[390.05] | | |
| 03246053 | | FTT[0.00182295], USD[0.00] | | |
| 03246062 | Contingent | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.80015075], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.35417788], SRM_LOCKED[12.89468914], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03246066 | | BNB[.03154803], BTC[.00117308], ETH[.01496227], ETH-PERP[0], ETHW[.01496227], EUR[0.00], ICX-PERP[0], SOL[.43083945], USD[-0.23] | | |
| 03246070 | | TRX[0] | | |
| 03246074 | | GOG[108], SOL[.00797584], USD[0.42] | | |
| 03246076 | | USDT[.0018266] | Yes | |
| 03246077 | | UBXT[2], USDT[0.00918098] | | |

Amended Schedule F-Part 1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03246083 | | BTC[0], NFT (402124457213814733/FTX EU - we are here! #172557)[1], NFT (451364068859335932/FTX EU - we are here! #172545)[1], NFT (541304302877845039/FTX EU - we are here! #172416)[1], RSR[2], SOL[0], USD[0.02], XRP[4706.40812168] | Yes | |
| 03246084 | | AAVE-1230[0], AAVE-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-1230[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-1230[0], SOL-PERP[0], USD[10669.03], XEM-PERP[0], XRP-PERP[0] | | |
| 03246090 | | USD[0.00] | | |
| 03246099 | | ETH[.0019996], ETHW[.0019996], USD[15.22] | | |
| 03246110 | | 0 | | |
| 03246112 | Contingent | BTC[0.00009982], DOT[5.199658], ETH[.05399772], ETHW[.05399772], FTT[.09962], LRC[219.96922], LTC[.0099506], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], TONCOIN[.07777], TRU[.93331], TRX[1.79594], UNI[11.25], USD[55.61], USDT[0.00000001] | | |
| 03246113 | | DENT[1], ETH[0], EUR[0.00], FTM[.00034448], HNT[.00001986], KIN[4], RAMP[.00532029], RSR[1], SOS[466.57424778], TRX[1], UBXT[2], USD[12.32] | Yes | |
| 03246119 | | ATLAS[1739.652], CHZ[0], FTT[0], TRX[.004662], USD[0.00], USDT[0] | | |
| 03246121 | Contingent | LUNA2[0.33042160], LUNA2_LOCKED[0.77098374], LUNC[.00000001], TONCOIN[3.34], USD[0.00], USDT[0] | | |
| 03246123 | | XRP[1.75] | | |
| 03246124 | | ETH[0], ETHW[0], MATIC[0], NFT (294589727392043629/FTX EU - we are here! #25655)[1], NFT (297697046540123653/FTX EU - we are here! #25957)[1], NFT (395288429247618892/FTX EU - we are here! #25845)[1], NFT (408673179716360138/The Hill by FTX #9927)[1], NFT (424660214134629916/FTX AU - we are here! #35072)[1], NFT (540049003498592395/FTX AU - we are here! #35039)[1], TRX[.00002], USD[0.10], USDT[0.00000144], XRP[0] | | |
| 03246126 | | NFT (450938347703909805/FTX EU - we are here! #172458)[1] | | |
| 03246134 | | AAVE[.01], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[.03445141], BTC[.00227805], BTC-PERP[0], DOT[.1], DOT-PERP[0], ETH[.00315865], ETH-PERP[0], ETHW[.00315865], FTT-PERP[0], GALA-PERP[0], LINK[.1], LINK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.02], SOL-PERP[0], UNI[.1], UNI-PERP[0], USD[31.01], USDT[3.55793726] | | |
| 03246137 | | BTC[0], USD[0.00] | | |
| 03246147 | | 0 | | |
| 03246148 | | USD[0.00], USDT[0] | | |
| 03246153 | | BNB[0], BRZ[-0.00305963], BTC[0.00867851], DOT[8.63295131], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 03246158 | | BTC[.00594371], ETH[.04376218], RSR[1], USD[0.00] | Yes | |
| 03246161 | | BAO[1], KIN[2], NFT (424973940233070402/FTX EU - we are here! #8015)[1], NFT (462704218609405750/FTX EU - we are here! #8151)[1], NFT (538870733858303188/FTX EU - we are here! #7881)[1], TRX[.0015551, UBXT[1], USD[0.00], USDT[0.00000271] | | |
| 03246162 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 03246169 | | BAO[3], BTC[.00318415], DENT[1], EUR[0.00], KIN[8], SHIB[1.85966453], SUSHI[.96433126] | Yes | |
| 03246180 | | BTC[0], FTT[.0093505], PRISM[100007.22616875], USD[58.82], USDT[36.80335897] | | |
| 03246188 | | BNB[0], ETH[0], USDT[0] | | |
| 03246190 | | BTC-PERP[0], USD[-779.20], USDT[1097.41908582] | | |
| 03246196 | | EUR[900.00], USDT[106.70686129] | | |
| 03246210 | | EUR[0.88], USDT[0] | | |
| 03246213 | | USD[9.20] | | |
| 03246220 | | BAO[1.75401162], BTC[.05099077], ETHW[.21041156], MATIC[123.10003586], TRX[2], USD[0.00], USDT[0.00013131], XRP[.00000028] | Yes | |
| 03246221 | | FTT[0.02151044], SHIB[84440], USD[0.00], USDT[0.87000000] | | |
| 03246222 | | AR-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.60], USDT[3.46] | | |
| 03246226 | | NFT (317272566301536959/FTX EU - we are here! #176179)[1], NFT (504903064495483020/FTX AU - we are here! #15587)[1], NFT (550787223890773369/FTX AU - we are here! #34101)[1] | | |
| 03246229 | | ATLAS[0] | | |
| 03246230 | | FTT[2.90944295], USD[0.00] | | |
| 03246231 | | BNB[0], MATIC[0] | | |
| 03246237 | | ETH[.01050445], ETHW[.01050445], TRX[184.69879689], USDT[854.97785400] | | |
| 03246240 | | ATLAS[383.5239281], DOGE[0.47311117], RNDR[7.42840664], SAND[.00006838], TRX[.00000001], USD[0.00] | Yes | |
| 03246245 | | USD[1.67] | | |
| 03246247 | | USDT[0] | | |
| 03246248 | | BTC[.00004353], LUNC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.37] | | |
| 03246250 | | SOL[233.4572545], USD[176.69] | | |
| 03246251 | Contingent | BTC[.07189509], FTT[25.19525], LUNA2[0], LUNA2_LOCKED[0.81477679], LUNC[76036.87], USDT[0] | Yes | |
| 03246252 | Contingent, Disputed | TONCOIN[.01], USD[0.00] | | |
| 03246254 | | FTM[1294.74100000], USD[603.79] | | |
| 03246261 | | LOOKS[.96352], REAL[.082159], USD[0.15], XRP-PERP[0] | | |
| 03246263 | | FTT[.1], USD[0.00] | | |
| 03246265 | | BTC[.00449919], USDT[2.493489] | | |
| 03246269 | | ATLAS[912.38765305], USDT[0] | | |
| 03246270 | | USDT[0] | | |
| 03246271 | | AUD[100.00] | | |
| 03246272 | | NFT (375205636574203248/FTX EU - we are here! #84472)[1], NFT (391467384221437568/FTX EU - we are here! #84368)[1], NFT (398834805136513272/FTX EU - we are here! #84604)[1], USD[0.00], USDT[0] | Yes | |
| 03246278 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[13.625602297], SOL-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | SOL[13.502465] |
| 03246280 | | 1INCH-PERP[0], AAPL-0930[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[39.20020077], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-0624[0], GMT-PERP[0], GOOGL-0930[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[68], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], UNI-PERP[0], USD[300.60], USDT[4676.23912066], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03246285 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03246287 | | NFT (301435410121856912/The Hill by FTX #25401)[1], NFT (530243928696044587/FTX Crypto Cup 2022 Key #14105)[1], USDT[49.71] | | |
| 03246291 | | USD[25.00] | | |
| 03246297 | | USD[0.00], USDT[0.00000001] | | |
| 03246306 | Contingent | KIN[2], LUNA2[0.00277151], LUNA2_LOCKED[0.00646687], LUNC[603.5037839], SUSHI[.26936173], USD[1.00] | | |
| 03246307 | | AKRO[2], BAO[3], DENT[1], GBP[0.00], KIN[9], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03246309 | | ETH[.00000004], ETHW[.00000004], FTT[0.00002480], USDT[0] | | |
| 03246311 | | BTC[0], ETH[.0007646], ETHW[.0007646], USD[2067.99], USDT[0.00000294] | | |
| 03246315 | | BTC[.17650453], TONCOIN[.00602926], USD[0.02] | Yes | |
| 03246318 | | ADA-PERP[0], ALGO-PERP[0], ARKK-0624[0], ATOM-PERP[0], BEAR[14164000], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00061729], HNT-PERP[0], KSM-PERP[0], MINA-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SPY[0], SPY-0624[0], SRM-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.06], USDT[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 03246321 | | NFT (290118903647178531/FTX EU - we are here! #276903)[1], NFT (414509517835621419/FTX EU - we are here! #276905)[1], NFT (439672444472986495/FTX EU - we are here! #276878)[1] | | |
| 03246324 | Contingent | APE-PERP[0], BNB[.2100235], BTC-PERP[0], ETH[15.04160996], ETH-PERP[0], FTT[1007.47372261], FTT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SRM[23.00543915], SRM_LOCKED[253.65456085], TRX[.0011195], USD[0.00], USDT[0.09408202] | | |
| 03246336 | | BTC[0.00419674], DOGE[0], ETH[0], USD[-2.71] | | |
| 03246337 | | ETH[.0008453], ETHW[.0008453], USD[0.12], USDT[4353.64017] | | |
| 03246343 | | BTC[0], USD[0.25], USDT[0.73000078] | | |
| 03246351 | | BAO-PERP[0], ETH-PERP[0], PRISM[7.12730323], USD[0.70], USDT[0] | | |
| 03246352 | | BAO[1], FTT[2.06521022], UBXT[1], USD[11.01] | Yes | |
| 03246354 | | AVAX[.50096677], CRO[146.50057304], EUR[75.00], SOL[2.04934175] | | |
| 03246355 | | BTC[.00008769], SOL[.009995], USD[0.11] | | |
| 03246356 | | BTC[0.11627184], ETH[1.07034393], ETH-PERP[0], ETHW[.00097036], FTM[.91526], SOL[27.4647807], USD[1049.54] | | |
| 03246363 | | EUR[0.73], USDT[0] | | |
| 03246369 | | USD[25.00] | | |
| 03246371 | | AAVE[5.09906007], AVAX[22.09586997], BTC[0.04609151], ETH[0.92582092], ETHBULL[0], ETHW[0.56588726], EUR[0.30], FTT[17.69667519], LTC[4.9990785], SOL[11.38363269], STARS[5.99981], USD[1.82], USDT[1.08873268] | | |
| 03246374 | | BAO[2], BNB[0], KIN[1], MATIC[1], TRX[22], UBXT[1], ZAR[35488.33] | | |
| 03246376 | | USD[1.63], XRP[10] | | |
| 03246377 | | BTC[.0000721], ENJ[307.9384], ETHW[.62086], FTM[365.9268], GALA[369.926], LINK[17.59648], LTC[.01714411], SAND[1002.7996], USD[0.04] | | |
| 03246381 | Contingent | ADA-PERP[0], APE-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], HOT-PERP[0], JASMY-PERP[0], LUNA2[11.30560633], LUNA2_LOCKED[26.37974809], LUNC[2461819.58], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], USDt-137.95], VET-PERP[0], ZIL-PERP[0] | | |
| 03246382 | | BTC[0], DOGE[0], ETH[0.00000001], SOL[0] | | |
| 03246386 | Contingent | DENT[255799.83492383], EUR[3941.66], LUNA2[2.48664591], LUNA2_LOCKED[5.80217379], LUNC[8.01045341], SOL[23.24375187], SRM[501.34397772] | | |
| 03246391 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.17], VET-PERP[0], XRP-PERP[0] | | |
| 03246406 | | GBP[0.00], USD[1.31] | | |
| 03246410 | | LUNC-PERP[0], USD[32.85] | | |
| 03246416 | | AKRO[1], BAO[3], DENT[1], KIN[1], TRX[1], USDT[1001.90639600] | Yes | |
| 03246423 | | USD[0.43], USDT[.00000308] | | |
| 03246424 | Contingent | ATLAS[3550], BTC[0.01099913], DOT[6], ETH[.08698722], ETHW[.08698722], FTT[3.3], LINK[12], LUNA2[0.34767612], LUNA2_LOCKED[0.81124429], LUNC[1.12], SHIB[7398416], SOL[3.54], USD[180.29] | | |
| 03246426 | | BTC[0], ETH[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 03246428 | | BAO[2], DENT[1], DFL[0], KIN[2], SOL[0], UBXT[1], USD[0.00], USDT[0] | | |
| 03246434 | | USD[0.00] | | |
| 03246443 | | AGLD[157.06858], ALICE[4.41573025], ATLAS[617.88530812], AUDIO[19.64158217], AURY[2.18301388], BTC[.00053526], BTT[50989600], DENT[5766.45843344], FTT[1.20102384], GALA[202.19013363], IMX[12.96418471], RNDR[7.65305837], SAND[7.50004335], SHIB[919895.45245751], SRM[12.97828085], TRX[507.40549868], USD[125.52] | | |
| 03246445 | | USD[0.84] | | |
| 03246446 | | TRX[.43792982], USD[0.00], USDT[0.00317093] | | |
| 03246453 | | ATLAS[0], AVAX[0], ETH[0], NFT (292813116537937518/FTX EU - we are here! #240279)[1], NFT (527310205958829362/FTX EU - we are here! #240237)[1], SOL[0], XRP[.00000001] | | |
| 03246459 | | AUDIO-PERP[0], BTC[.1], BTC-0325[0], BTC-PERP[0], CVC-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], KIN-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], UNI-PERP[0], USD[29.42], USDT[0], WAVES-0325[0], XRP-20211231[0] | | |
| 03246461 | | TRX[.000001], USD[1.48] | | |
| 03246469 | | USD[1.40] | | |
| 03246473 | | ETH[0] | | |
| 03246482 | | MBS[664.44748867], USD[0.26] | Yes | |
| 03246489 | | ETH[0] | | |
| 03246493 | | MBS[450.9896], USD[0.41], USDT[0] | | |
| 03246496 | | CRV[14], SUSHI[5], USD[0.47] | | |
| 03246497 | | USD[25.00] | | |
| 03246499 | | AXS-PERP[0], ENS-PERP[0], LINA-PERP[0], MTL-PERP[0], TRX[.000777], USD[0.11] | | |
| 03246500 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], CREAM-PERP[0], DODO-PERP[0], FIDA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-1.70], USDT[1.70490466], ZIL-PERP[0] | | |
| 03246502 | | ADA-PERP[0], GENE[.09734], TONCOIN[.09656], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03246507 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03246510 | | ETH[0], USDT[0.00000869] | | |
| 03246515 | | USDT[0.00010527] | | |
| 03246525 | Contingent | ATOM[0], BNB[0], ETH[0], FTT[0.00000129], LUNA2[0.00044445], LUNA2_LOCKED[0.00103705], LUNC[96.78], SOL[0], TRX[0], USDT[0.06737351] | | |
| 03246529 | | USD[0.07] | | |
| 03246535 | | AVAX[.199943], USD[0.00] | | |
| 03246536 | | BAO[3], DOGE[992.04763676], ETH[2.70111224], ETHW[.14309642], GMT[5037.97922317], KIN[4], USD[105.96], USDT[0.00021013] | Yes | |
| 03246547 | | USD[45.58] | | |
| 03246549 | | SAND[10.21260892], USDT[0.00000001] | | |
| 03246554 | | STARS[1], USD[0.03], USDT[0] | | |
| 03246564 | | FTM[0], GOG[.9484], USD[1.11], USDT[0.00000001] | | |
| 03246566 | | BTC[0.01349743] | | |
| 03246567 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETHW-PERP[0], FTM-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03246571 | | TRX[.142993], USD[0.00], USDT[0.07740053] | | |
| 03246575 | | USD[40.01] | | |
| 03246579 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 03246580 | | BAO[1], SOL[7.17785531], SUSHI[150.83648997], TRX[1], USD[0.55] | Yes | |
| 03246584 | | USD[25.00] | | |
| 03246586 | | ALCX-PERP[0], BOBA-PERP[0], CREAM-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[7.11] | | |
| 03246588 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03246589 | | BNB[.00000001], NFT (319632462439786967/FTX EU - we are here! #54195)[1], NFT (338771635153936629/FTX EU - we are here! #54438)[1], NFT (485949605298200589/FTX EU - we are here! #48342)[1], USD[0.00], USDT[0] | | |
| 03246590 | | BTC[0.05340387], BTC-PERP[0], ETH[.23813556], ETH-PERP[0], ETHW[.17174136], EUR[50.08], FTT[.81662261], MATIC-PERP[0], SOL[1], USD[302.14], USDT[.69610351], XRP-PERP[0] | | |
| 03246593 | | SOL[0] | | |
| 03246594 | | BOBA[46.40404] | | |
| 03246599 | | ETHW[2.0185962], USD[0.02], USDT[0] | | |
| 03246601 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], STG-PERP[0], USD[21.23], USDT[398.54928528] | | |
| 03246602 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.07322276], ICP-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[56.83], XRP-PERP[0] | | USD[0.77] |
| 03246611 | | ATLAS[9.666], AVAX[.09974], USD[19.66], USDT[0.00000001] | | |
| 03246617 | | ATLAS[9.998], USD[2.00], XRP[7] | | |
| 03246620 | | AURY[13], HMT[100.98182], USD[10.51], USDT[2.37] | | |
| 03246628 | | APE[.55072114], BTC[0.00000134], LTC[0.00461360], NFT (309864191241704859/FTX EU - we are here! #202274)[1], NFT (310284085924688062/FTX EU - we are here! #202291)[1], NFT (333378955240244713/FTX AU - we are here! #59547)[1], NFT (408920986415873001/FTX Crypto Cup 2022 Key #4869)[1], NFT (542321422287439215/FTX EU - we are here! #202241)[1], TRX[.002002], USD[146.30], USDT[0.09885570], USTC-PERP[0] | Yes | |
| 03246631 | | BAO[2], DOT[.00000352], EUR[0.00], KIN[1], MATIC[.00003585], SAND[.00003962], SOL[0], UBXT[2.03463841], USD[0.00] | Yes | |
| 03246633 | | AKRO[1], ALPHA[1], AUDIO[1.00660886], BAT[1], DENT[3], KIN[2], MATH[1], RSR[1], TRU[1], UBXT[3], USD[8.72] | Yes | |
| 03246635 | | FIDA[1], GRT[1], USD[0.10], USDT[10574.89065713] | Yes | |
| 03246645 | | AVAX[0], ETH[0], TRX[0], USDT[0] | | |
| 03246648 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BNB[.00439883], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.0017455], LUNA2_LOCKED[0.00040729], LUNC[38.01], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.04], XTZ-PERP[0] | | |
| 03246650 | | ETH[0], LUNC[0], NFT (407104326122917307/FTX AU - we are here! #36389)[1], NFT (529906774901498954/FTX AU - we are here! #36318)[1], TRX[.000012], USD[0.00], USTC[0], XRP[0] | | |
| 03246651 | | 0 | | |
| 03246668 | | USD[0.00] | Yes | |
| 03246669 | | USD[25.00] | | |
| 03246670 | | BTC[.1068], ETH[1.1953], ETHW[1.1953] | | |
| 03246675 | Contingent | AAVE[0.33055125], AMPL-PERP[0], APE[25.01823027], APE-PERP[0], BABA[0.00000002], BTC[0.00260467], BTC-0624[0], BTC-1230[0], BTC-MOVE-0811[0], BTC-MOVE-0815[0], BTC-PERP[1.1163], COIN[.51028203], DAWN-PERP[0], DOGE[26785.18497241], DOGE-PERP[0], DOT[288.83742056], DOT-0325[0], DOT-0624[0], ETH[0.30526080], ETH-0624[0], ETH-PERP[0], FRONT[11], FTM[6712.81980135], FTM-PERP[0], FTT[8092.04744304], FTT-PERP[0], GALA[530], IBVOL[0], LUNA2[0.00000005], LUNC[0.00771842], LUNC-PERP[0], MANA[210.0021], SAND[299], SHIB[222845373], SOL[1.52201411], SOL-0624[0], SOL-PERP[0], SRM[34.72584564], SRM_LOCKED[94.48317321], USD[18495.55], USDT[0.02206382], USTC-PERP[0], WFLOW[547.8], XRP[10.02478149] | | COIN[.51], DOT[288.471961], ETH[.305003], SOL[.00696536], USD[472.48], XRP[10.013311] |
| 03246677 | | USDT[.00011616] | Yes | |
| 03246678 | | SOL[.00982396], USD[1.76] | | |
| 03246684 | Contingent | ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], APE[0], BOBA-PERP[0], BTC[0], CELO-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SHIB[120241.67986520], SOL[0], SXP-0325[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0], ZEC-PERP[0] | | |
| 03246696 | | USDT[0.00070391] | | |
| 03246703 | | ATLAS[1050], USD[1.03] | | |
| 03246704 | | APE[.06314], TRX[.000002], USD[1.02], USDT[0.00677325] | | |
| 03246706 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03246713 | | 0 | | |
| 03246719 | | ETH[0.00005906], MATIC[0], TRX[0], USD[0.00] | | |
| 03246721 | | ETH[.12241107], ETHW[.12241107], EUR[500.00], FTT[5.3545324], HNT[9.79585805], LDO[106.39990423], RNDR[104.90899781] | | |
| 03246722 | | BTC[.01342568], ETH[.11359186], ETHW[.11359186], FTT[1.51151220], USD[0.00], USDT[0] | | |
| 03246725 | | FTT[0], USD[0.00], USDT[-0.00000014] | | |
| 03246733 | | PRISM[8.907775], USD[0.68] | | |
| 03246735 | | BTC[0.01057368], LINK[7.39846477], USD[0.00] | | |
| 03246736 | | NFT (297288071057968421/FTX EU - we are here! #153288)[1], NFT (442718730557039621/FTX EU - we are here! #153342)[1], NFT (494508109164422754/FTX EU - we are here! #153169)[1] | | |
| 03246744 | | AKRO[1], BAO[2], DENT[1], UBXT[1], USD[0.00] | | |
| 03246745 | | USD[0.00] | | |
| 03246749 | | USD[0.00], USDT[0] | | |
| 03246750 | | DOGE[11415], LINA[14027.3343], LINK[43.591716], MATIC[460.48826432], RNDR[0], USD[0.00], USDT[0.01176700] | | |
| 03246751 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE[.62019519], APE-PERP[0], ATOM[2.37741556], AUDIO-PERP[0], AVAX[.10336555], AXS-PERP[0], BTC[.06591957], BTC-PERP[0.09220000], DOGE-PERP[0], DOT-PERP[0], EN$-PERP[0], ETH[.2853295], ETH-0624[0], ETH-PERP[0.27600000], ETHW[.27311006], FTM[10.33658924], FTM-PERP[0], FTT-PERP[0], GALA[62.00764547], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2-0000482], LUNA2_LOCKED[0.00001125], LUNC[1.05], LUNC-PERP[0], MANA[3.10097679], MATIC-PERP[0], SHIB[3100976.74168825], SHIB-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[-551.74], USDT[0.00000001], VET-PERP[0] | Yes | |
| 03246752 | | USDT[0] | | |
| 03246753 | | USDT[3.68089958] | | |
| 03246756 | | IMX[1.5], STARS[5.03752921], USD[0.12], USDT[0.00000001] | | |
| 03246764 | Contingent | ALGO[183.9642458], BTC[0.04489645], CRO[440.28690074], ETH[0.87694731], ETHW[0.59496778], EUR[502.86], FTT[4.40630405], LUNA2[0.00021158], LUNA2_LOCKED[0.00049368], LUNC[46.07209834], USD[0.25], USDT[0] | | |
| 03246770 | | AMPL[0], BTC[.00113881], ETH[.012], ETHW[.012], FTT[.2], SOL[.05228943], USD[0.00], USDT[0.31405261] | | |
| 03246771 | | ADA-PERP[0], BTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[1355.02] | | |
| 03246775 | | BAO[2], DENT[1], KIN[3], TRX[.000006], USDT[0.00001127] | | |
| 03246783 | | NFT (451254860152744928/FTX EU - we are here! #122216)[1] | | |
| 03246786 | | BNB[0.41953910], BNB-PERP[0], BTC[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], PAXG[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03246793 | | FTT[.0491001], TONCOIN[9], USD[0.10] | | |
| 03246797 | | TONCOIN[.05], USDT[0] | | |
| 03246800 | | SOL[.00000001], USD[0.00] | | |
| 03246802 | | BOBA-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], TRX[.00005], USD[0.03], USDT[0.00882101], XAUT-PERP[0] | | |
| 03246805 | | USDT[9.5] | | |
| 03246808 | | 1INCH[-0.00547377], ALPHA-PERP[0], BTC[0.00005214], BTC-MOVE-0331[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CELO-PERP[0], DOGE[.0018], DOGE-PERP[0], ETH-PERP[0.07150254], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], MINA-PERP[0], RAMP-PERP[0], SLP-PERP[0], STEP-PERP[0], USDI-0.69], USDT[0.11784580], USDT-PERP[0] | | |
| 03246811 | | BTC-PERP[0], RUNE[.2], USD[-1.55], USDT[1.79497027] | | |
| 03246812 | | BRZ[0], BTC[0.00095666], KIN[1], SHIB[0], SOL[0], SPELL[.067027] | Yes | |
| 03246815 | | USDT[1] | | |
| 03246817 | | AKRO[3], BAO[9], DENT[2], ETH[0.00000001], KIN[6], LOOKS[0], RSR[1], TRX[1], UBXT[4], USD[0.00], USDT[0] | | |
| 03246821 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[59.9886], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0618[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.10544637], LUNA2_LOCKED[0.24604154], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKX-PERP[0], SOL[20.0049], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UN-PERP[0], USD[1443.06], USDT[1.002], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03246824 | | PRISM[30937.610882] | | |
| 03246829 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BTC[0.00022134], BTC-0930[0], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000045], USD[-2.97], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03246839 | | AKRO[2], BAO[15], BTC[.28010893], DENT[7], ETH[1.00073192], EUR[0.00], KIN[18], PAXG[.35909201], RSR[3], SECO[1.02337383], SOL[8.03795454], TRX[5], UBXT[5], USD[0.00] | Yes | |
| 03246845 | | ADABULL[.098993], EOSBULL[987080], MATH[.061167], MATICBEAR2021[600], MATICBULL[991.26], SXP[.3], TRX[.009661], USD[0.05], USDT[0.03212687], VETBULL[937.87], XRPBULL[930.48], XTZBULL[9908.8] | | |
| 03246857 | | BTC[0.00000900], ETH[0] | | |
| 03246858 | | BTC[.0245], ETH[.26358222], ETHW[.26358222], USD[2.77] | | |
| 03246861 | | ATOM[.3], USD[0.00], USDT[1.65149185] | | |
| 03246862 | | ETH[0], TRX[.813321], USDT[0.36119249] | | |
| 03246867 | | TRX[4.585518], USDT[2.16348978] | | |
| 03246869 | | BTC[0], USD[1.52] | | |
| 03246871 | | AKRO[1], APE[2.61499645], BAO[4], BTC[.00118195], ETH[1.03581045], ETHW[1.03544150], KIN[4], MATIC[0.00083105], TRX[1], USD[0.00], USDT[993.35572118] | Yes | |
| 03246873 | Contingent | LUNA2[0], LUNA2_LOCKED[19.29389389], LUNC[.00000001], TONCOIN[5.23], USD[0.00], USDT[0] | | |
| 03246874 | | BOBA[13.24164642], FIDA[56.98917], USDT[.78916] | | |
| 03246878 | | USD[1.32], USDT[800.253908], XRP[728.8542] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03246880 | | 1INCH-1230[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00069894], BTC-PERP[0], CEL-PERP[0], CHZ-1230[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-1230[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-0325[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TULIP-PERP[0], USDI-8.36], USDT[0.00000050], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03246883 | | USDT[2.74431398] | | |
| 03246885 | | MBS[0], USDT[0.00000330] | | |
| 03246886 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.20], USTC-PERP[0], XRP1.012959], XRP-PERP[0], ZEC-PERP[0] | | |
| 03246890 | | AAVE[9.30190533], ALPHA[1], BAO[2], CRV[512.59522179], ETH[1.90484470], ETHW[0.17846708], FTM[597.81449762], KIN[2], MANA[1043.04092505], RSR[2], SAND[921.77348608], SOL[19.35621121], TRX[2], UBXT[2], USD[0.02], USDT[0] | Yes | |
| 03246891 | | XRP[97.312134] | | |
| 03246892 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ETH-PERP[0], FIDA-PERP[0], GST-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MTA-PERP[0], ROOK-PERP[0], SRN-PERP[0], USD[10.42] | | |
| 03246897 | | CHF[4.08], EUR[4.40], TONCOIN[.09626], USD[8.21] | | |
| 03246898 | | BTC[1.0062], BTC-PERP[-1], ETH[3.9126174], ETHW[7.9126174], USD[48826.49] | | |
| 03246902 | | FTT[1.095041], FTT-PERP[0], USD[-2.69] | | |
| 03246903 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNC[30], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03246911 | | BAO[4], BNB[0.02144511], BTC[0.00025316], ETH[0.01791032], ETHW[0.01791032], EUR[0.00], KIN[4], MANA[3.35081526], SAND[1.86500692], SOL[.06551332], TRX[1] | | |
| 03246912 | | BTC[0], FTM[0], NEAR[0] | | |
| 03246915 | | BTC[.03798509], ETH[.50031328], MSOL[9.17936021], NFT [364235761108377709/Austria Ticket Stub #150][1], NFT [401205016318797320/FTX EU - we are here! #165551][1], NFT [465629597092636835/FTX AU - we are here! #63548][1], NFT [472539287167776583/FTX EU - we are here! #165481][1], NFT [506190555237625462/FTX EU - we are here! #165673][1], SOL[.00000001], USD[1152.18], USDT[0] | Yes | |
| 03246921 | | TONCOIN[.05], USD[0.00] | | |
| 03246928 | | AKRO[2], ETH[0], XRP[.02622297] | | Yes |
| 03246929 | | AVAX[14.46555728], BNB[0.29671497], DOT[.02091437], ETH[1.19759695], ETHW[1.19759695], FTT[.00776], GBP[0.00], SOL[.00000001], USD[-425.42], USDT[678.75756769], XRP[.860841] | | |
| 03246930 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00025096], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03246931 | Contingent | ATLAS[1480], LUNA2[13.482229], LUNA2_LOCKED[31.45853433], SHIB[12000000], USD[0.00], USDT[0] | | |
| 03246934 | | NFT [321046942807729065/FTX AU - we are here! #59551][1], NFT [326316392975045698/FTX EU - we are here! #237749][1], NFT [358271790396618717/FTX EU - we are here! #237799][1], NFT [363242496992894038/FTX AU - we are here! #237781][1], NFT [458330963569729073/FTX AU - we are here! #20360][1] | | |
| 03246935 | | ATLAS[203], BTC[.00005122], USD[1.06] | | |
| 03246936 | | APE[0], ASD[0], BAO[42965.01709768], BTC[0.00000293], BTC-PERP[0.00050000], CHF[1.19], DENT[2], ETH[0], ETH-PERP[-0.00100000], ETHW[0], EUR[0.98], FTT[15.64255744], FXS[0], GBP[0.00], GMT[0], KIN[3319504.07468879], LTC-PERP[0.03999999], MATH[1], MOBI[0], SOL[1.38884493], TRX[1596.83546402], UBXT[1], USDI-10.79], XRP[0] | Yes | |
| 03246939 | | ETH[1.14019495], ETHW[0], USDT[5.10990086] | | |
| 03246940 | | ETH[1.4], ETHW[1.4], FTT[155.79327109], USD[3.35] | | |
| 03246945 | | USDT[0] | | |
| 03246948 | | SOL[2.82], USD[0.01] | | |
| 03246953 | | USD[25.00] | | |
| 03246955 | | BNB[0], USD[55.00], USDT[0.00000001] | | |
| 03246962 | | GRT[1], UBXT[1], USD[0.00] | | |
| 03246965 | Contingent | AVAX[0.00004725], BTC[0.00003362], DOGE[0], ETH[0.35303334], ETHW[0], EUR[0.01], FTM[0.04895504], FTT[127.88807782], LINK[0.00049588], LUNA2[1.50926633], LUNA2_LOCKED[3.52162144], LUNC[0], SOL[0.04018850], TRX[8566.12835905], USD[109901.19], USDT[121001.16437720] | | |
| 03246967 | | BAO[1], DENT[1], USD[0.00] | | |
| 03246969 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03246970 | | BNB-PERP[0], BTC-PERP[.0684], ETH-PERP[0], USD[-1324.74], USDT[1077.83339862] | | |
| 03246972 | | BTC[0], USD[0.28], USDT[0] | | |
| 03246979 | | ETH[.09], ETHW[.09], EUR[17.48] | | |
| 03246981 | | USDT[284.46] | Yes | |
| 03246987 | | ETH[0] | | |
| 03246989 | | BAO[1], ETH[.00000259], FTT-PERP[0], SUN[10095.3080668], TRX[.14261187], USD[0.00], USDT[0.00256403] | Yes | |
| 03246991 | | DOT[0.01560923], TRX[.000002], UMEE[7.7599], USD[0.00], USDT[0] | | |
| 03246993 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.15], USDT[0.00000001] | | |
| 03246995 | | ONE-PERP[0], USD[3.41] | | |
| 03246996 | | BNB[0], BTC[0] | | |
| 03246997 | | ETH[-0.00090782], ETHW[-0.00090211], FTM-PERP[0], PEOPLE-PERP[0], USD[57.46], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03246999 | | ALPHA[1], ETH[5.29738332], ETHW[5.2979639], KIN[1], USD[3000.46], USDT[0.02745822] | Yes | |
| 03247004 | | USDT[19] | | |
| 03247008 | | ETH[0], USDT[0.00002115] | | |
| 03247017 | | USD[0.00] | | |
| 03247021 | Contingent | FTT[.06493265], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03247029 | | ETH[0] | | |
| 03247040 | | COMP[4.372], CRO[870], ENJ[254.189], MATIC[190], SOL[2.83], USDT[0.00000001] | | |
| 03247043 | | AUD[0.00], BAO[1], MBS[26.06662855], USD[0.00] | Yes | |
| 03247044 | | NFT (500032474814574697/The Hill by FTX #45234)[1] | Yes | |
| 03247051 | | USD[0.00] | | |
| 03247052 | | BTC[.00164565], USD[19.40], USDT[0] | | |
| 03247057 | | AKRO[1], BAO[4], DENT[2], GOG[137.28763199], KIN[1], MBS[0], UBXT[1], USDT[0] | | |
| 03247062 | | MATIC[0], SOL[20.36688853], USD[0.54], USDT[0.43403950] | | |
| 03247063 | | USDT[0.00001116] | | |
| 03247069 | | ETH[0] | | |
| 03247075 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[.00009844], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM[1.83964304], CVC-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[42.987778], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[3908.96], USDT[559.93781177], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03247076 | | AAVE[.1199784], AAVE-PERP[0], ATLAS[289.9478], BAL[.0076474], BNB[.0099676], BNB-PERP[0], BTC[0.02718378], BTC-PERP[0], DOT[.99982], ETH[.15297354], ETHW[.15297354], FTT[.699874], POL[$5.99892], SOL-PERP[0], STG[.97498], USD[415.09], USDT[177.68648396] | | |
| 03247081 | | BTC[0], CEL[.0919311], FTT[.07578506], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[99.48000000] | | |
| 03247082 | | EUR[0.09], USD[3.54], USD[.005194] | Yes | |
| 03247096 | | USD[-0.01], USDT[0.00672403] | | |
| 03247099 | Contingent | AKRO[1], BAT[3.02416313], BTC[.00000011], DENT[1], LUNA2[3.58789734], LUNA2_LOCKED[8.07507527], USD[0.00], USTC[508.1347366] | Yes | |
| 03247110 | | ETH[1.40227978], ETHW[1.40231828], MATIC[352.4264529], NFT (338431209630749000/FTX EU - we are here! #114450)[1], NFT (370347425414563945/FTX EU - we are here! #114702)[1], NFT (434611059822053379/FTX EU - we are here! #114631)[1], NFT (468773972205826636/The Hill by FTX #6491)[1], SRM[184.10761927], TRX[.0000028], USD[1092.08], USDT[6139.35743694] | Yes | |
| 03247111 | | ADA-PERP[0], ETH[0.27484368], ETHW[0.27484368], EUR[0.00], MTA[0], SOL[5.61336656], TRY[77.74], USD[1.78], USD[0.21024552], XRP[141.41223271] | | |
| 03247112 | | ETH[0] | | |
| 03247113 | | ATLAS[8666.37207789], KIN[1], USD[0.00] | Yes | |
| 03247114 | | TONCOIN[.01] | | |
| 03247117 | | BTC[.00022195] | | |
| 03247118 | | 0 | | |
| 03247121 | | AKRO[1], BAO[3], CRO[0], EUR[0.91], KIN[1], LINA[.0138718], SOS[34565308.65116044], USD[0.00], XRP[.04552689] | Yes | |
| 03247122 | | AURY[131.9998], USD[0.11] | | |
| 03247123 | | SUSHI[6.57918918] | Yes | |
| 03247127 | Contingent | BTC[0], DOT[.09981], FTM[4], FTT[.090984], LUNA2[0.00820744], LUNA2_LOCKED[0.01915070], LUNC[248.9], SOL[.003084], STG[13], USD[0.00], USTC[1] | | |
| 03247134 | Contingent | FTT[.08529228], SRM[1.28728332], SRM_LOCKED[7.71271668], USDT[0] | | |
| 03247140 | | GBP[100.00] | | |
| 03247141 | | BTC[0.07786907], BTC-PERP[.011], DOT[18.68263818], FTM[0.79115983], USD[-315.18] | | BTC[.073023], DOT[18.017425], FTM[.77542] |
| 03247142 | | ETH[.90250256], ETHW[.90251128] | Yes | |
| 03247143 | | BTC[.00000004], ETH[.00000013], ETHW[.01362792], KIN[1], USD[0.00] | Yes | |
| 03247150 | | BAO[7], KIN[8], TRX[.000048], UBXT[1], USD[0.00], USDT[0.00000890] | | |
| 03247155 | | USDT[0.42659051] | | |
| 03247161 | | ATLAS[191.40864106], KIN[1], SXP[.5255078], USD[0.00] | Yes | |
| 03247165 | | SWEAT[179.21257911], USDT[0] | Yes | |
| 03247170 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5.11], XRP-PERP[0] | | |
| 03247172 | | BTC-PERP[0], USD[0.05] | | |
| 03247173 | | ETH[0], USDT[0.00002058] | | |
| 03247174 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-1230[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0.02612], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000847], TRX-PERP[0], UN-PERP[0], USD[531.38], USDT[3501.23764100], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03247175 | | AVAX[0], RAY[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03247179 | | PRISM[1499.7], USD[0.27], USDT[0] | | |
| 03247190 | | AVAX[0], ETH[0], NEAR-PERP[0], STG[0], USD[0.00] | | |
| 03247191 | | BAO[1], ETH[.00091331], USD[0.00], USDT[.05389056] | Yes | |
| 03247196 | | BTC[0], DOT[0], ETH[0], FTM[0], HNT[0], MATIC[0], PAXG[0], RUNE[0], SOL[0], TRX[.00205], USDT[1113.49674432] | | |
| 03247198 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.96] | | |
| 03247201 | | ETH[0], TRX[.000011], USDT[0.00000006] | | |
| 03247202 | | AURY[98.35561407] | Yes | |
| 03247204 | | AAVE[.00006929], ATOM[0.00035552], BAO[4], BTC[.00000139], CHZ[.01018046], DENT[1], ETH[.00001225], KIN[2], LINK[0.00021246], MATIC[.0290925], NEAR[.00079568], SOL[.00013911], UBXT[1], USDT[1.88341633] | Yes | |
| 03247208 | | ATLAS[1013.39827831], KIN[1], USDT[0] | Yes | |
| 03247211 | | ANC-PERP[0], BTC-PERP[0], ENS[.002], ENS-PERP[0], ETH[.00086], ETH-PERP[0], LUNC-PERP[0], NFT (300684726743794593/FTX AU - we are here! #51407)[1], NFT (321488814339133231/FTX EU - we are here! #231711)[1], NFT (412617456834756052/FTX AU - we are here! #51414)[1], NFT (448385731194089537/FTX EU - we are here! #231685)[1], NFT (497009592907544063/FTX EU - we are here! #231716)[1], USD[0.00], USTC-PERP[0], XPLA[11120] | | |
| 03247217 | | NFT (330250718474943646/FTX EU - we are here! #41992)[1], NFT (343664623005030633/FTX EU - we are here! #41823)[1], NFT (471963997200764758/FTX EU - we are here! #42065)[1] | | |
| 03247220 | | BOBA[.00693], USD[10.10] | | |
| 03247221 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], TRX[296974.2643], TRX-PERP[0], USD[65078.89], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03247223 | | AXS-PERP[0], BTC[-0.00243909], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SLP-PERP[0], USD[30.88], USDT[26.32566079] | | |
| 03247224 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.65], XRP-PERP[0] | | |
| 03247226 | | BNB[0], SOL[.00000001], USD[0.00], USDT[0.00000215] | | |
| 03247232 | | ETH[0] | | |
| 03247237 | | ATLAS[2.6] | | |
| 03247245 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000005], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.74], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SOL[.01271745], SOL-PERP[0], USD[6.23], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03247246 | | 0 | | |
| 03247247 | | AUD[100.00], TRU[.9404], USDT[2.33341157] | | |
| 03247250 | | 0 | | |
| 03247251 | | USDT[0.89640349] | | |
| 03247265 | | BTC[0], BTC-PERP[0], FTM[376.07787032], FTT[19.17839724], GRT[1565.98418824], LTC-PERP[0], USD[0.25] | | |
| 03247268 | | BTC[.00009823], CHZ[49.8455], ETH[.00097869], ETHW[.00098841], LINK[.091103], LTC[.0094593], SOL[.68], USD[90.67], USDT[1.34170797], XRP[.89049] | | |
| 03247269 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03247270 | | USD[100.00] | | |
| 03247277 | | WBTC[.00003654] | | |
| 03247288 | | ETH[0.00000001], FTT[0.00695464], USD[0.00] | | |
| 03247289 | | ETH[0] | | |
| 03247291 | | KIN[1758763.03488659] | | |
| 03247293 | | TONCOIN[.05], USD[0.01] | | |
| 03247294 | | SAND[.005], TRX[0], USD[0.00] | | |
| 03247296 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.10919420], BTC-PERP[0], CHZ-PERP[0], DENT[100000], DOT[10.79356579], ETH[3.05778733], ETH-PERP[0], ETHW[3.04421778], EUR[17072.11], FTM[52.13889962], FTM-PERP[0], FTT[3], GALA[300], GMT-PERP[0], GRT[201.45957843], LINK-PERP[0], LUNC-PERP[0], MATIC[53.36945542], MATIC-PERP[0], RUNE-PERP[0], SOL[8.19352535], SOL-PERP[0], SUSHI[24.94688138], TRX-PERP[0], USD[0.51], XAUT-PERP[0], XRP[573.83552259], XRP-PERP[0] | | USD[0.50] |
| 03247303 | | ATLAS[0], ETH[0.00086580], ETHW[0.00086580], MATIC[0], SOL[0], XRP[.048301] | | |
| 03247315 | Contingent | BTC[0.00007482], FTT[25.08968572], LUNA2[20.38314478], LUNA2_LOCKED[47.56067115], LUNC[4438472.69], USD[1068.67] | | |
| 03247316 | | USD[0.02], USDT[0] | | |
| 03247322 | | TONCOIN[.03911018], USD[0.00] | | |
| 03247325 | | USD[0.00], USDT[0.00000002] | | |
| 03247332 | Contingent | APE[0], LUNA2[0.00079369], LUNA2_LOCKED[0.00185195], LUNC[172.82851], USD[0.00], USDT[0.00191884] | | |
| 03247335 | | AAVE[1.78836240], BRZ[0], BTC[0.00739651], BTC-PERP[0], CHZ[46.84060268], CRO[839.894494], ETH[0.14962163], ETHW[0], FTM[22.77083352], FTT[10.29012747], GALA[159.972064], LUNC[0], LUNC-PERP[0], RSR-PERP[0], SPELL[699.51112], USDT[7.66], USDT[0.00000002] | | FTM[22.688081], USD[7.61] |
| 03247340 | | BTC[0], ETH[0], EUR[0.00], FTT[0], MOB[0], USD[0.00] | | |
| 03247341 | | ETH[0] | | |
| 03247344 | | ATLAS[4499.145], USD[0.66] | | |
| 03247348 | | USD[25.00] | | |
| 03247353 | | USD[0.01], USDT[0] | | |
| 03247354 | | USDT[3.4124] | | |
| 03247358 | | FTT[0], GALA[0], NFT (485308320598254143/Magic Eden Pass)[1], SOL[0], USD[0.00], USDT[0.00000005] | | |
| 03247360 | | NFT (411362259843320266/FTX EU - we are here! #167346)[1], NFT (468942669990003003/FTX EU - we are here! #167641)[1] | | |
| 03247364 | | SHIB[74600000], USD[0.78] | | |
| 03247365 | | USD[25.00] | | |
| 03247366 | | TONCOIN[563.741953], USD[0.70] | | |
| 03247373 | | USDT[0.00002614] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03247382 | | AAVE[.00630828], EUR[0.00], MANA[.00818995], USD[0.00] | | |
| 03247383 | | USD[25.00] | | |
| 03247385 | | ATLAS[0], BTC[0.00083364], USD[0.00] | | |
| 03247390 | | ETH[0] | | |
| 03247399 | | USD[0.00] | | |
| 03247405 | | CEL-PERP[0], LINK[9.432], XRP[3306.73] | | |
| 03247406 | | BNB[.00519], LINK[9.432], XRP[3306.73] | | |
| 03247409 | | AAVE[.01], BCH[.011], BNB[.01], BTC[.0001], CRV[1], FTT[.1], LTC[.03], RNDR[1], USD[0.01] | | |
| 03247414 | | USD[0.57] | | |
| 03247424 | | BAO[1], BTC[0.01959744], ETHW[.8687522], EUR[0.62], USD[0.32] | Yes | |
| 03247427 | Contingent | DOGE[567], EUR[1.00], LINK[2.7], LUNA2[0.00038148], LUNA2_LOCKED[0.00089014], LUNC[83.07], RUNE[11.3], TONCOIN[670.1], TRX[.001617], UNI[2.4], USD[470.20], USDT[7.30291411] | | |
| 03247428 | | USDT[2] | | |
| 03247429 | | USDT[0] | | |
| 03247434 | | ATLAS[10071.93273347], USD[0.22] | | |
| 03247436 | | SOL[0] | | |
| 03247438 | | BAT[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SAND-PERP[0], TRX[.001555], TRX-PERP[0], USD[0.00], USDT[23.72115347], ZEC-PERP[0] | | |
| 03247440 | | BTC[0], TRX[.000002], USD[0.00] | | |
| 03247445 | | BAO[1], FTT[4.6532236], RSR[1], USD[0.00] | Yes | |
| 03247446 | | BTC[.05405549], ETH[0.14477726], ETHW[0.14477726], IMX[.05674], LINK[.09358], LOOKS-PERP[0], MATIC[89.82931626], USD[0.00], USDT[0] | | |
| 03247448 | | BTC[0], EUR[0.26] | | |
| 03247457 | | AKRO[1], BAO[54145.71997067], BTC[0.00156975], DENT[1], ETH[.03414953], EUR[0.00], KIN[5], LINK[2.59250931], RSR[1], TRX[1], USD[0.00] | Yes | |
| 03247458 | | BTC[.041689] | | |
| 03247459 | | BTC[.00299371], ETH[0], ETHW[0], TRX[.104984], USDT[0.00013107] | | |
| 03247463 | | USD[1.17] | | |
| 03247469 | | AKRO[1], KIN[2], RSR[1], TRX[0], USD[0.00] | | |
| 03247470 | | USD[26.67] | | |
| 03247471 | | ENJ[350.43773076], FTT[10.27297698], KIN[4], MATIC[870.01418986], NFT (470426605153509428/The Hill by FTX #4743)[1], PRISM[16532.08753469], TRX[1], USD[0.00], USDT[0.00227959] | Yes | |
| 03247474 | | BTC[.01967124], DENT[2], ETH[.29164382], ETHW[.29145496], SOL[6.66075419], TRX[1], USD[0.00] | Yes | |
| 03247475 | | TONCOIN[.09], USD[6.97] | | |
| 03247477 | | USD[0.00] | | |
| 03247478 | | ETH[.00141429], ETHW[.00141429], USDT[0.00595196] | | |
| 03247480 | Contingent | ADA-PERP[1644], AGLD-PERP[0], BCH[14.93778722], BCH-PERP[6.35], BNTX-0624[0], BOBA-PERP[1534.6], BTC[0.35441564], BTC-MOVE-0104[0], BTC-MOVE-0625[0], BTC-PERP[.0513], CHZ[620], CREAM-PERP[0], EOS-PERP[470.9], ETC-PERP[45], ETH[3.59649523], ETH-PERP[1.356], ETHW[3.59363217], EUR[360.00], FLUX-PERP[54], FTT[43], FTT-PERP[0], KNC[662.85216215], KNC-PERP[0], LRC-PERP[0], LTC-PERP[53.88], LUNA2-PERP[19], MANA-PERP[0], MAPS-PERP[4013], MEDIA-PERP[0], MOB[577.01600767], MOB-PERP[84.4], MRNA-1230[-2.5], NEAR-PERP[0], PAXG[0.90578149], PAXG-PERP[0.37999999], PEOPLE-PERP[16900], QTUM-PERP[0], RAY[1163.97034850], RON-PERP[0], SOL[18.10464626], SOL-PERP[18.64], SOS-PERP[0], SRM[717.38043332], SRM_LOCKED[2.14648834], SRM-PERP[0], SUSHI[128.11694903], SUSHI-PERP[0], USD[-4254.29], USDT-PERP[0], XAUT-PERP[0], XLM-PERP[7217], XRP-PERP[3205] | | BCH[.441568], ETH[1.186262], SOL[12.27152], SUSHI[.01608], USD[302.83] |
| 03247481 | | ETH[0], PRISM[441.13702410] | | |
| 03247482 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[111.52], WAVES-PERP[0] | | |
| 03247483 | | NFT (464037844795298893/FTX AU - we are here! #7361)[1], NFT (471980211358595211/FTX EU - we are here! #2175751)[1], NFT (483063236515324958/FTX AU - we are here! #7431)[1], NFT (513581970648638631/FTX EU - we are here! #217474)[1], NFT (519487129184742368/FTX AU - we are here! #59000)[1], NFT (534908687737381326/The Hill by FTX #28089)[1], NFT (573732465931894280/FTX EU - we are here! #217500)[1] | | |
| 03247491 | | USDT[1] | | |
| 03247499 | | PRISM[1510], USD[0.33] | | |
| 03247501 | | USDT[1] | | |
| 03247502 | | ATLAS[7.17639976], FTT[.00005841], USD[0.00], USDT[0] | | |
| 03247504 | | BNB[.00254094], BTC[0.30136198], ETH[.01], EUR[0.21], TRX[.000007], USD[0.00], USDT[1862.49804001], XAUT[16.00723588] | | |
| 03247506 | | AVAX[.0984014], BNB[.05986628], BNT[10.4301488], BTC[0.02828657], CRO[29.91364], DOGE[44.227458], DOT[15.5940598], ETH[.20481615], ETHW[.20481615], FTT[13.7832868], LINK[.7949684], MATIC[639.52206], SHIB[397985.6], SOL[4.82908342], UNI[.5954764], USD[4580.78], USDT[0], XRP[3.900898] | | |
| 03247508 | | BTC[.20101883], ETH[.57445265], ETHW[0.57421137], KIN[1], USD[0.00] | Yes | |
| 03247510 | | ATOM-PERP[0], DOT-PERP[0], HBAR-PERP[0], MANA-PERP[0], TLM-PERP[0], USD[-0.26], USDT[.284989] | | |
| 03247515 | | TONCOIN[129.63], USD[25.00] | | |
| 03247517 | | SOL[20.71335209], TRX[.876545], USD[0.25], USDT[62.30522582] | | |
| 03247522 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0214[0], BTC-PERP[0], CHZ[99.981], DENT[8698.347], ETH-PERP[0], FTM-PERP[0], GALA[10], GALA-PERP[0], LINK[2.73486704], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB[999810], SOL-PERP[0], SPELL-PERP[0.57], XRP[103.68131340], XRP-PERP[0] | | LINK[2.699487], XRP[100] |
| 03247523 | | USD[25.00] | | |
| 03247532 | | USD[0.00] | | |
| 03247535 | | 0 | | |
| 03247540 | | ETHW[3.56916] | | |
| 03247548 | | BTC[.00019022], USD[0.00] | | |
| 03247551 | Contingent | ATLAS[1197.50381521], AVAX[5.98930043], BNB[0.95166015], BTC[0.02635494], CHZ[227.69008319], DOGE[1186.99640521], DOT[17.26982339], ETH[0], FTM[445.42997225], FTT[3.4043656], GALA[2753.0742701], LUNA2[2.52786814], LUNA2_LOCKED[5.89835899], LUNC[550448.61], SAND[51.80901657], SOL[0], USD[0.00], USDT[0.00000233] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03247554 | | AMPL[0], AMPL-PERP[0], BNT[0], BNT-PERP[0], BTC-0624[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], FTT[26.04357148], FXS-PERP[0], LOOKS-PERP[0], REEF-PERP[0], RSR[0], SLP-PERP[0], TRX[.000028], USD[4.21], USDT[0] | | |
| 03247557 | | USD[25.00] | | |
| 03247558 | Contingent | BTC[0.00000008], BTT[30940.312072], DOGE[21.66679781], ETH[.00000047], ETHW[.0553138], LTC[.12493706], LUNA2[0.19281406], LUNA2_LOCKED[0.44918493], LUNC[.62069224], SAND[12.51109641], SHIB[312777.40989937], USD[0.01], XRP[13.49067912] | Yes | |
| 03247564 | | ETH[0], USDT[0], XRP[0] | | |
| 03247568 | | ETH[0], USD[0.22] | | |
| 03247569 | | TRX[0] | | |
| 03247583 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03247586 | | REAL[0.01334619], SOL[0], USD[0.00] | Yes | |
| 03247587 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0.02221746], LUNA2_LOCKED[0.05184076], LUNC[4837.9006242], SOL[.1499715], USD[0.95], USDT[0] | | |
| 03247588 | | AKRO[3], BAO[7], BTC[.02720841], DENT[5], ETH[.76554069], ETHW[.69412867], GST[1080.61520733], KIN[11], PERP[345.32430608], TRX[4.000778], UBXT[1], USD[7.95], USDT[0] | Yes | |
| 03247589 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[20.08], XRP-PERP[0], XTZ-PERP[0] | | |
| 03247593 | | BAT[243.28786387], CHZ[981.63658966], CRO[3198.10720003], USD[1565.86], USDT[262.32075987] | Yes | |
| 03247594 | | GST[25.76083727], TRX[.000043], USD[0.00], USDT[0] | | |
| 03247600 | | ATLAS[10160], IOTA-PERP[0], SHIB-PERP[0], TRX[.000126], USD[0.22], USDT[0.07508130] | | |
| 03247601 | | USD[0.00], USDT[0] | | |
| 03247603 | | 0 | | |
| 03247605 | | TRX[.000013], USD[0.00] | | |
| 03247606 | | PRISM[2.14029993], SOL[.00000001], USD[0.01] | | |
| 03247614 | | BTC-PERP[0], USD[2.28] | | |
| 03247617 | | AKRO[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03247629 | | USD[0.01] | | |
| 03247638 | | BTC[.03312378], TRX[.000387], USD[0.00], USDT[414.63228556] | | |
| 03247646 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 03247649 | | USDT[0.00035252] | | |
| 03247650 | | ATLAS[484.02519381], KIN[1], USD[0.00] | Yes | |
| 03247659 | | AVAX[.63452792], BTC[0.01219994], ETH[.179], ETHW[.138], EUR[43.88] | | |
| 03247661 | | ANC-PERP[0], AVAX-PERP[0], BTC[0], FTT[0], SOL-PERP[0], TRX[.14603], USD[0.02], USDT[0.03154865], XTZ-PERP[0] | | |
| 03247662 | | USD[25.00] | | |
| 03247664 | | BNB[.15558148], BTC-PERP[0], ETH-PERP[0], USD[-6.05] | | |
| 03247665 | | AKRO[3], BAO[3], DENT[2], KIN[5], NFT (329683500278754751/FTX EU - we are here! #283447)[1], NFT (381193724149883593/FTX EU - we are here! #283470)[1], TRY[0.00], UBXT[2], USDT[0] | Yes | |
| 03247668 | | USD[0.00], USDT[0] | | |
| 03247670 | | 0 | | |
| 03247671 | | ASD[0], BCH[0], BNB[0], BTC[0], CAD[0.00], CHF[0.00], EUR[0.00], FTT[0], GBP[0.00], LINK[0.03724513], LTC[0], TRYB[0], USD[0.00], USDT[0.00002372] | | |
| 03247678 | | BTC-PERP[0], USD[0.04], USDT[-0.00925148], XMR-PERP[0] | | |
| 03247681 | | BTC[.00148294], IMX[10.60294398] | Yes | |
| 03247684 | | ETHBULL[1.77939472], USD[0.00] | | |
| 03247687 | | NFT (329898999440478675/FTX EU - we are here! #248510)[1], NFT (414808289930350855/The Hill by FTX #17524)[1], NFT (475348295001654623/FTX EU - we are here! #247113)[1], NFT (483955839386374230/FTX EU - we are here! #248505)[1], USD[0.00] | Yes | |
| 03247692 | | USD[0.63] | | |
| 03247693 | | BNB[.00001445], USD[0.08], USDT[0.09060789] | Yes | |
| 03247697 | | BAO[1], USDT[0] | Yes | |
| 03247702 | | DOT[4.36325075], ENJ[29.27996355], GALFAN[2.15085046], KIN[1], MATIC[23.53228854], USD[0.00] | Yes | |
| 03247707 | | USD[0.01] | | |
| 03247711 | | ETH[.003], ETHW[.003], USDT[0.06191201] | | |
| 03247714 | | BAT[0], ETH[0], FTT[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 03247717 | | USD[2450.87], USDT[0] | Yes | |
| 03247723 | | BTC-PERP[.002], FTM-PERP[0], GALA-PERP[0], USD[2.42] | | |
| 03247725 | Contingent | AAPL[.83281129], BAND[23.33884676], BAO[2], BNB[.62574484], BTC[.07724266], DENT[1], ETH[1.15779048], ETHW[1.15730426], FTT[17.79500245], HT[15.12870184], KIN[1], LUNA2[0.22245477], LUNA2_LOCKED[0.51785328], LUNC[50127.57572744], NFT (341209224133749923/The Hill by FTX #8451)[1], NFT (382388135364234444/FTX EU - we are here! #232270)[1], NFT (434938865271541491/FTX EU - we are here! #232281)[1], NFT (517732175642958185/FTX EU - we are here! #232263)[1], SOL[4.09501513], SUSHI[16.36460773], TRX[.000098], TSLA[.47197188], UBXT[2], UNI[17.63732724], USD[0.38], USDT[347.52012859] | Yes | |
| 03247728 | | AKRO[2], KIN[1], RSR[1], USD[0.00], USDT[0] | | |
| 03247732 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1142.30], XRP-PERP[0] | | USD[1034.86] |
| 03247734 | | BCH[.00006792] | Yes | |
| 03247738 | | SOL[24.97868640], USD[0.44] | | SOL[.007565] |
| 03247741 | | ATLAS[1450], ETH[.12098366], ETHW[.12098366], IMX[22], STARS[12], USD[1.00] | | |
| 03247742 | Contingent, Disputed | EUR[0.00] | | |
| 03247749 | Contingent | ADA-PERP[0], AVAX-PERP[0], BRZ[.01527023], BTC[.02459144], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00612], SOL[.0096], SOL-PERP[0], TRX[.000194], USD[0.00], USDT[0] | | |
| 03247752 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03247753 | | AVAX[0], BNB[0], ETH[0], FTT[0], MATIC[7.82250680], TRX[0.00001200], USD[0.00] | | |
| 03247758 | | TONCOIN[.0677], USD[0.00] | | |
| 03247759 | | ANC-PERP[0], BTC[0], BTC-PERP[0], FTT[0], HNT-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03247760 | | ATOM-PERP[0], USD[0.00] | | |
| 03247767 | | ATLAS[5767.8244], BAT[700.74065], BTC[0.02663874], CAD[0.88], CLV[3608.539793], CRV[136.28598], ETH[.68542183], ETHW[.8739164], FTT[.05075091], GBP[0.00], IMX[556.287162], LRC[1039.53811], RUNE[43.565743], SAND[610.8955], SNX[3.028845], SRM[451.47536689], SXP[939.562478], TRX[.000777], USD[336.12], USDT[243.04013195], XRP[1.92267], ZRX[25.52348] | | |
| 03247770 | | USD[0.32], USDT[.03178816] | | |
| 03247778 | | USD[0.00], USDT[0.00202721] | | |
| 03247779 | | BNB[0], ETHW[.1579684], EUR[0.00], USDT[0] | | |
| 03247781 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-5.16], USDT[18.72436760], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03247783 | | DOT[.3], USDT[0], XRP[11] | | |
| 03247786 | Contingent | BAO[1], BNB[0], EUR[0.01], LUNA2[0.72405527], LUNA2_LOCKED[1.68946230], LUNC[157664.56], SOL[0], USD[0.08], USDT[0] | | |
| 03247787 | | USD[0.00] | | |
| 03247796 | | NFT (305869911209784911/FTX EU - we are here! #210968)[1], NFT (347718257178698903/FTX EU - we are here! #210990)[1], NFT (349080065720098896/FTX EU - we are here! #210911)[1] | | |
| 03247806 | | BAO[1], MBS[39.4970933], USDT[25.00000001] | | |
| 03247809 | | BTC[.01179458], ETH[.1559078], ETHW[.1559078], SOL[3.129028], USDT[2226.67963711], XRP[779.5676] | | |
| 03247811 | | BTC[.0002367], EUR[0.00] | | |
| 03247816 | Contingent | BTC[.00009952], ETH[.0009248], ETHW[.4049248], LINK[.0948], LUNA2[0.00551100], LUNA2_LOCKED[0.01285900], SOL[.009512], USD[801.78], USTC[.780109] | | |
| 03247819 | | USDT[1.03233109] | | |
| 03247822 | | USDT[0] | | |
| 03247825 | | ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], ZIL-PERP[0] | | |
| 03247828 | | NEAR-PERP[0], RON-PERP[1], USD[0.44], USDT[0] | | |
| 03247829 | | FTT[3], MATIC[9.99806], USD[2.43] | | |
| 03247836 | | BAO[1], EUR[0.00], FTT[.61102885], USD[10.41], USDT[0.00000004] | Yes | |
| 03247846 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.84] | | |
| 03247848 | | BTC[0.00480757], USD[0.62] | | |
| 03247853 | | USD[0.00] | | |
| 03247854 | | POLIS[24.3] | | |
| 03247855 | | POLIS[8.598974], TRX[.001554], USD[0.19], USDT[0] | | |
| 03247858 | | GODS[.98246], USD[0.01] | | |
| 03247860 | | KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 03247863 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.09], BOBA-PERP[0], BTC[.00000764], BTT-PERP[0], CEL[.00000001], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.01994], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[200], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00550912], LUNA2_LOCKED[0.01285462], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0088], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00055514], SUSHI-PERP[0], SWEAT[.42], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.6], TRX-PERP[0], TRYB-PERP[0], USD[14.22], USDT[214.00029069], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03247864 | Contingent | ATOM[.0599], ATOM-PERP[0], AVAX[.0665], BTC-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[3.93053960], LUNC-PERP[0], MATIC[6.778], MATIC-PERP[0], NEAR[.05], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[.005671], TRX[.000777], USD[0.00], USDT[0.72403387], WAVES[.3887], XRP-PERP[0] | | |
| 03247867 | | DOGE[0], TRX[0], USD[0.00] | | |
| 03247870 | | ATOMBULL[1481.56269306], LINKBULL[736.23203402], MATICBULL[1015.73187529], SUSHIBULL[4715127.70137524], USDT[0], XRPBULL[105015.39703694] | | |
| 03247877 | | DENT[1], GBP[1450.00] | | |
| 03247881 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[65.48], VET-PERP[0] | | |
| 03247884 | | ETH[.00004364], ETHW[0.00004363], USD[0.17] | | |
| 03247887 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 03247893 | | GOG[429.9183], USD[0.13], USDT[0] | | |
| 03247894 | | USD[25.00] | | |
| 03247897 | | USD[0.00] | | |
| 03247908 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[51.9896], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[16.43], USDT[881.92927702], VET-PERP[0], XRP-PERP[0] | | |
| 03247909 | Contingent | BTC[0.02099580], ETH[0.22025832], ETHW[0.00030232], EUR[332.20], LUNA2[0.00011136], LUNA2_LOCKED[0.00025986], LUNC[24.25100488], USD[0.55] | | |
| 03247913 | | USD[0.00] | Yes | |
| 03247914 | | USD[0.00] | | |
| 03247918 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NFT (309195681395910425/FTX EU - we are here! #149117)[1], NFT (338034444909613208/FTX EU - we are here! #149021)[1], NFT (393847048513603461/FTX EU - we are here! #148875)[1], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[41.36], USDT[0.88758796] | | |
| 03247927 | | MATIC[0], SPELL[0], USD[0.00], USDT[0] | Yes | |
| 03247931 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03247935 | | ATLAS[16976.7738], BIT[86.98347], FTT[0.09060795], MTA[641.87802], SOS[281658485], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 03247939 | | TONCOIN[.09], USD[0.00] | | |
| 03247944 | | LOOKS[.91691716], TRX[.001554], USD[81.15], USDT[.00299014] | | |
| 03247947 | | USD[0.00] | | |
| 03247950 | | EUR[0.01], USDT[0] | | |
| 03247952 | | BAO[1], UBXT[1], USD[0.00] | | |
| 03247956 | | ADA-PERP[0], BCH-PERP[0], BTC[.00004712], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[-0.12] | | |
| 03247961 | | EUR[0.00] | | |
| 03247962 | | NFT (354150815934463099/FTX EU - we are here! #146188)[1], NFT (567875033337037765/FTX EU - we are here! #146065)[1], USDT[1.26853724] | | |
| 03247968 | | USD[0.00], USDT[0.07312273] | | |
| 03247969 | | CRV[3.568364], EUR[200.00], SUSHI[4.40352909] | | |
| 03247973 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[17.08180958], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03247984 | | USD[0.00], USDT[50.69678435] | | |
| 03247993 | | BNB[0], BTC[0], USD[0.00] | | |
| 03247999 | | GBP[1.00], USD[0.00] | | |
| 03248002 | | AVAX[0], JOE[0], USD[0.00] | | |
| 03248004 | | NFT (310603167492067039/FTX EU - we are here! #241624)[1], NFT (360086593176191191/FTX EU - we are here! #241634)[1], NFT (384094437893034370/FTX EU - we are here! #241615)[1], TRX[.67636442], USD[0.00] | Yes | |
| 03248008 | | ETH[.00080058], ETHW[.00880058], TRX[.000299], USDT[0.00011846] | | |
| 03248009 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 03248011 | | BAO[9], BTC[.00135293], DENT[1], DOGE[97.88276932], ETH[.11083521], ETHW[.10973342], KIN[4], LOOKS[4.18480427], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03248012 | | BAT[1.00000913], EUR[0.00], TRX[1], USD[0.00] | | |
| 03248014 | | AXS[0] | | |
| 03248019 | | BEAR[882.8], BNB[.00836546], BNB-PERP[0], BTC-PERP[0], BULL[.00009994], ETH[.00009548], ETH-PERP[0], ETHW[.00009547], FTT[.0906194], PAXG-PERP[0], SOL[.00909286], USD[0.00], USDT[0] | | |
| 03248034 | | ADA-PERP[-337], ALGO-PERP[0], APT-PERP[0], ATOM[43.73905750], ATOM-PERP[38.91000000], AVAX-PERP[0], AXS-PERP[-65], BCH-PERP[0], BTC[3.73449155], BTC-MOVE-0417[0], BTC-MOVE-1012[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0715[0], BTC-PERP[0.04470000], CEL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[4.21277176], DOT-PERP[-0.09999999], EGLD-PERP[0], ETH[3.00040756], ETH-PERP[0.32999999], ETHW[1.23638272], FTM-PERP[0.16664494], FTT[150.9000025], FTT-PERP[0], GAL-PERP[0], GMT-PERP[-1550], IMX-PERP[0], LINK-PERP[-19.40000000], LTC-PERP[-18.33000000], LUNC-PERP[0], MATIC-PERP[319], NEAR-PERP[38.10000000], OKB-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0.83000000], XMR-PERP[0], XRP-PERP[0] | | |
| 03248037 | | EUR[0.00], USD[0.67], USDT[.27362347], XRP[164] | | |
| 03248044 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 03248055 | | ALCX-PERP[0], ATOM[1.19978459], BNB[0.79483903], BTC[0.01118415], BTC-PERP[0], ETH[0.35222211], ETH-PERP[0], ETHW[.35134404], FTT[3.99924], HNT[13.497435], LTC-PERP[0], MATIC[20.73712893], PUNDIX-PERP[0], SAND-PERP[0], SHIB[1199772], STMX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[753.55], USDT[0], XRP-PERP[833], XTZ-PERP[0] | | ATOM[1.199772], ETH[.242219], MATIC[20.173856] |
| 03248056 | | BNB[.019], USD[1.35] | | |
| 03248061 | | ALGO[4.9991], APE[3], AVAX[.29436903], CHZ[39.9928], ETH[.08962457], ETHW[.08962457], FTM[9.07875779], GBP[0.00], LINK[6.7], MATIC[35.51446684], NEAR[7], SAND[7.3592892], SOL[1.04193209], TRX[215.11893136], USD[0.29], XRP[224.33117794] | | |
| 03248064 | | USD[7.20] | | |
| 03248066 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[.11], BTC[.00449919], DOT[5.099082], EUR[0.00], MANA[9.9982], SAND[72.99226], USD[285.81] | | |
| 03248069 | | USD[0.12] | | |
| 03248071 | Contingent | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[80], LUNA2[3.15647832], LUNA2_LOCKED[7.36511608], LUNC[687329.8006673], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], USD[25.43], USDT[0.00000001] | | |
| 03248078 | | TONCOIN[119.69], USD[517.07] | | |
| 03248085 | | BTC-PERP[0], FTT[.00000001], USD[0.01], USDT[1214.97068627] | | |
| 03248092 | | USD[0.03] | | |
| 03248093 | | USDT[0] | | |
| 03248095 | | USD[0.00] | | |
| 03248107 | | BNB[0], ETH[0], LTC[0], MATIC[0], NFT (303327717079189401/FTX EU - we are here! #208839)[1], NFT (475948259435329756/FTX EU - we are here! #208940)[1], NFT (551528638207263327/FTX EU - we are here! #209094)[1], SOL[0], USDT[0] | | |
| 03248111 | Contingent | 1INCH[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[.0540783], FTT-PERP[0], GAL-PERP[0], GME[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00190668], LUNA2_LOCKED[0.00444893], LUNC[0], LUNC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], TLM-PERP[0], TSLA[0], TSLAPRE[0], USD[0.03], USDT[0], USTC[0], USTC-PERP[0], XRP[0], YFI[0], YFI-PERP[0] | | |
| 03248114 | | AVAX[7.9], BTC[.02569884], ETH[.396], ETHW[.396], SOL[11.71], USD[2987.54] | | |
| 03248116 | | BTC[0], TRX[.000214], USDT[0.00005535] | | |
| 03248119 | Contingent | AVAX[1.12079868], BTC[.03612773], HXRO[212.9517572], LUNA2[0.03482189], LUNA2_LOCKED[0.08125107], LUNC[7706.5950964], USDT[0.04902022] | Yes | |
| 03248120 | | 0 | | |
| 03248121 | | USD[0.01], USDT[.9959] | | |
| 03248128 | Contingent | LUNA2[0.22491494], LUNA2_LOCKED[0.52480153], LUNC[48975.7029], USDT[.000025] | | |
| 03248138 | Contingent | AXS[.10012984], BTC[0.00006340], BTC-PERP[0], DOGE[52.09995230], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[4.90451432], LUNA2_LOCKED[11.44386676], LUNC[1067968.32], LUNC-PERP[120000], MANA[30], USD[-110.61], WAVES[10] | | |
| 03248152 | | USDT[1] | | |
| 03248153 | | USD[19.43], XRP[84284.54175] | | |
| 03248155 | | AURY[105.7354977], USD[1.50] | | |
| 03248169 | | ADA-PERP[0], AVAX[.06], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00074589], ETH-PERP[0], ETHW[0.00074588], EUR[4500.00], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], STORJ-PERP[0], TRX[168.000834], TRX-PERP[0], USD[14008.86], USDT[32449.31962854] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03248170 | Contingent | BAO[3], ETHW[2.59327948], GRT[.02279836], NFT (446038614666797770/FTX AU - we are here! #54538)[1], SRM[6.31736319], SRM_LOCKED[86.76819218], UBXT[11], USD[6044.00] | Yes | |
| 03248171 | | USD[100.00] | | |
| 03248180 | | USD[5668.53] | | |
| 03248182 | | MBS[26.9998], USD[0.00] | | |
| 03248183 | | NFT (294858506029147785/FTX Crypto Cup 2022 Key #17351)[1] | | |
| 03248202 | | USD[1.00] | Yes | |
| 03248204 | | LRC-PERP[0], USD[-14.03], USDT[200] | | |
| 03248205 | | BNB[0], ETH[0], TRX[0] | | |
| 03248216 | | NFT (382157745000459382/FTX EU - we are here! #215339)[1], NFT (435773571544876216/FTX EU - we are here! #215329)[1], NFT (473530149669633579/FTX EU - we are here! #215351)[1] | Yes | |
| 03248226 | | USD[0.00] | | |
| 03248232 | | USD[0.00] | | |
| 03248234 | | BTC[0], DOT[.09905], FTM[888.83304507], MANA[.99905], USD[1.14] | | |
| 03248240 | Contingent, Disputed | AKRO[1], ATOM[0], BAO[27], BCH[.00000224], BNB[.00000052], BTC[.00000006], CHZ[1], CRO[.00077485], ENS[0], FTM[.00011271], KIN[25], LTC[0], MANA[.00006258], RUNE[.00004426], SAND[.00000076], SHIB[846.09680573], TRX[.00000311], UBXT[5], USD[0.00], USDT[0.00045536], XRP[.00023696] | Yes | |
| 03248244 | | AKRO[1], BAO[1], TRX[.000013], USD[0.00], USDT[17.56054244] | Yes | |
| 03248248 | | AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03248261 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00] | | |
| 03248265 | | SOL[.29302779], USD[0.01] | | |
| 03248266 | Contingent | KIN[1], LUNA2[0.09528104], LUNA2_LOCKED[0.22232243], USD[0.01], USDT[2.27480294] | Yes | |
| 03248270 | | USD[25.00] | | |
| 03248272 | Contingent | LUA[15.3], LUNA2[2.2519728], LUNA2_LOCKED[5.2546032], LUNC[490371.818448], TRX[6.49149248], USD[0.00], USDT[0.00119416] | | |
| 03248275 | | ATLAS[1399.14954577], IMX[18.33005166], TONCOIN[24.82820237], UMEE[380], USD[0.20], USDT[0] | | |
| 03248276 | Contingent | LUNA2[0.72367050], LUNA2_LOCKED[1.65850299], NFT (573135757583261855/FTX AU - we are here! #61956)[1], USD[81.27], USDT[20.37268450] | Yes | |
| 03248283 | | TRX[0], USD[0.00], USDT[0.00000009] | | |
| 03248286 | | ETH[0] | | |
| 03248293 | | EUR[0.00], USDT[0] | | |
| 03248302 | | USDT[0.00002140] | | |
| 03248303 | | USD[4.02] | | |
| 03248314 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03248317 | | AKRO[1], BAO[2], BTC[.00024273], DENT[1], EUR[0.00], KIN[2], UBXT[4], USD[0.00], USDT[0] | | |
| 03248318 | | BTC[.0464], ETH[.296], ETHW[.296], EUR[1.53] | | |
| 03248319 | | AAPL[5.0000249], AMD[5], BTC-PERP[.0006], FTT[179.39837877], GOOGL[0.00001497], NFT (351700761012651026/FTX EU - we are here! #203931)[1], NFT (466948943106395048/FTX EU - we are here! #203819)[1], NFT (570175626953265654/FTX EU - we are here! #203842)[1], TSLA[8.50002], USD[6619.98], USDT[0] | Yes | |
| 03248320 | | AKRO[1], AVAX[11.22021837], BAO[1], BTC.18878264], CAD[0.00], DENT[1], ETH[2.34179219], ETHW[2.34083003], KIN[4], SOL[0], UBXT[1] | Yes | |
| 03248329 | | USDT[2.884848] | | |
| 03248331 | | EUR[0.00] | | |
| 03248337 | | BTC[0.00029999], ETH-PERP[-0.0334], SOL-PERP[0], USD[100.39] | | |
| 03248338 | | TONCOIN[72.6], TONCOIN-PERP[0], USD[0.10], USDT[.00065] | | |
| 03248341 | | LOOKS[.99981], USD[3.66], USDT[0] | | |
| 03248344 | | DOT[2.2], USD[0.00], USDT[0.55411278] | | |
| 03248349 | | BAO[1], BNB[42.1453432], DENT[1], ETH[6.89635697], ETHW[6.89522798], FTM-PERP[0], FTT[39.08363945], GALA-PERP[0], RSR[1], STETH[28.80232754], TRX[2], USD[0.00] | Yes | |
| 03248352 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000777], UNISWAP-PERP[0], USD[0.74], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03248355 | | DOGE[.475], EUR[0.33], SOL-PERP[0], USD[0.00], XRP[.334] | | |
| 03248362 | | TRX[.000003], USD[0.00] | | |
| 03248366 | | USD[0.00], USDT[0] | | |
| 03248369 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.05730208], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], FTT-PERP[0], LUNA2[0.00055102], LUNA2_LOCKED[0.00011904], LUNC[111.11], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00014275] | | |
| 03248372 | | APE[0], BTC[.00002445], DOGE[0], GALA[0], HBAR-PERP[0], LRC[0], ONE-PERP[0], SHIB[394238.77502095], SOL[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03248375 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7956.34], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03248379 | | NFT (382983887436520394/FTX Crypto Cup 2022 Key #15613)[1], USD[25.00], USDT[84] | | |
| 03248381 | | NFT (453572941921410904/FTX EU - we are here! #235516)[1], USD[7.00000858] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03248386 | | ADA-PERP[0], BNB[0], DOGE[.41731532], GOG[0.33666490], SOL-PERP[0], USD[0.26], USDT[0.00000361] | | |
| 03248391 | | BAO[1], KIN[1], UBXT[1], USDT[0.00000488] | | |
| 03248392 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.14], VET-PERP[0] | | |
| 03248395 | | FTT[12.74250652], STARS[33.43563314], TRX[0.99664077], USDT[1.71922493] | | |
| 03248396 | | USD[0.00] | | |
| 03248399 | | CHR[11.82838731], MER[.9906], USD[0.00] | | |
| 03248404 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[189.77], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03248409 | | AAVE[.17], BTC[.0012], ETH[.017], ETHW[.017], JST[36.36164399], LTC[0], LUNC[0], RUNE[.099406], USD[0.00], USDT[159.74546847], XRP[1.07372073] | | |
| 03248418 | | CRV[.00004937], ETH[.01953196], LINK[8.87281017], SOL[0.99017628], USD[0.00], XRP[0.00025667] | Yes | |
| 03248421 | | AKRO[1], CRO[214.8114597], ENJ[18.77008004], FTM[102.09292226], TRX[1], USD[0.00] | Yes | |
| 03248427 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.73], VET-PERP[0] | | |
| 03248428 | | AAVE[4.22289858], BTC[0], FTM[183.93490673], GBP[0.00], MANA[33.00896574], USD[0.01] | | |
| 03248432 | | BTC[.00000146] | Yes | |
| 03248435 | | ADA-PERP[0], DOGE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[93.97], XRP[1], XRP-PERP[0] | | |
| 03248438 | | BAO[1], BNB[.0495], BTC[.00169881], KIN[1], USD[0.00] | | |
| 03248439 | | BTC[0], ETH[0.37095669], ETHW[0.37095669] | | |
| 03248440 | | BTC-PERP[0], SOL-0325[0], USD[0.00], USDT[0] | | |
| 03248446 | | PRISM[1150], USD[0.05], USDT[0] | | |
| 03248447 | | ETH[0], LTC[0], TRX[0], XRP[0] | | |
| 03248452 | | AKRO[2], BAO[3], BIT[70.46448486], DENT[2], ENS[46.02845544], FTT[11.35063488], GBP[0.00], KIN[1], MTA[185.11754367], RSR[2], SOS[23277544.19172589], TRX[1949.41626112], UBXT[4], USDT[0.00484853] | Yes | |
| 03248453 | | ATLAS[514.72663632], SOS[3125368.23995609], USD[0.00] | | |
| 03248455 | | ETH[.00000001], ETHW[9.19942438], TRX[0], USD[0.00] | | |
| 03248456 | | USDT[0.00026635] | | |
| 03248457 | | AVAX[3.3], ETH[.223], ETHW[.223], SOL[2], USD[0.00], USDT[2.07324179] | | |
| 03248460 | | TONCOIN[.09] | | |
| 03248461 | | BAO[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03248463 | | BAO[3], DENT[1], GBP[0.00], KIN[6], UBXT[1], USD[0.00], USDT[0.00450055] | Yes | |
| 03248465 | | USDT[0.00000222] | | |
| 03248468 | | KIN[1], USD[0.00] | Yes | |
| 03248475 | | BAO[1], BTC[.00256889], EUR[0.00] | Yes | |
| 03248476 | | BAO[1], DENT[2], FTT[.00000557], SGD[69.24], UBXT[1], USD[0.00] | Yes | |
| 03248481 | | ATLAS[8999.66476248], AVAX[3.15589781], CRV[33.91821653], CVX[8.03415694], EUR[200.49], FTT[3.94701103], LINK[2.85408617], MANA[100.22449265], SAND[75.52501656], SOL[3.05194416], USD[0.00] | | |
| 03248482 | | USDT[1.82363735] | | |
| 03248484 | | BAO[1], DENT[1], HUM[267.63321268], KIN[2], USD[0.10] | Yes | |
| 03248487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.01177512], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.12062704], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.25361072], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03248488 | | AKRO[3], BAO[6], BNB[0], DENT[3], DOGE[0], ETH[0], KIN[6], RSR[2], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03248490 | | BOBA[.0636] | | |
| 03248493 | | FIL-PERP[0], PTU[.99532], USD[0.00], USDT[0] | | |
| 03248499 | | TONCOIN[0] | | |
| 03248503 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX[.000808], USD[0.01], USDT[0] | | |
| 03248505 | | AAVE[.05502848], FTM[6.16190545], HNT[.03703324], IMX[3.69593829], KIN[2], KNC[1.06542169], LINK[.50567576], SPELL[226.94507255], USD[57.27] | Yes | |
| 03248506 | | AKRO[1], BAT[1], BTC[.00000423], KIN[1], RSR[1], TRX[1], USDT[0.00023381] | Yes | |
| 03248511 | | TONCOIN[513.1], USD[0.30] | | |
| 03248512 | | ATLAS[11941.32502392], KIN[1], XRP[6381.88826283] | Yes | |
| 03248518 | | USD[25.00] | | |
| 03248519 | | ETH[0], FTT[0], NFT [471502452112546018/FTX Crypto Cup 2022 Key #7368][1], NFT [530247588105586044/The Hill by FTX #19336][1], USD[0.00], USDT[0] | | |
| 03248524 | | CHZ-PERP[0], ETH[0], FTT[0], NFT [319656290442425362/FTX EU - we are here! #242608][1], NFT [388226416247635049/FTX EU - we are here! #242628][1], NFT [484493196645541750/FTX x VBS Diamond #319][1], NFT [530141650358882707/FTX EU - we are here! #242465][1], USD[0.00], USDT[0] | | |
| 03248526 | | SOL[0.28754895], USD[0.00] | | |
| 03248529 | | MATIC[93], SOL[.64416574], USD[0.36], USDT[0.00000005] | | |
| 03248535 | | FTT[.57118126], MBS[52], TONCOIN[26.7], USD[0.00], XRP[.5] | | |
| 03248542 | | USD[2.65] | | |
| 03248544 | | BTC[.00097825] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03248545 | | MOB[101.46542], PRISM[550], USD[2.29], USDT[-2.71989582] | | |
| 03248551 | | ETH[0] | | |
| 03248553 | | ATLAS[265.96311537], AURY[1.45294894], BAO[1], FTT[.66782649], KIN[1], UBXT[1], USDT[0.00000042] | | |
| 03248556 | | SAND[.0006], USD[0.00] | | |
| 03248564 | | KIN[1], SHIB[300.12004801], TONCOIN[13.25183665], USD[0.00] | | |
| 03248568 | | BAO[2], BNB[0.10735225], DENT[1], ETH[0], EUR[0.00] | Yes | |
| 03248572 | | AKRO[1], BAO[2], BTC[.00129517], DENT[1], KIN[1], USD[0.00] | | |
| 03248590 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[.199962], AXS[.199962], BNB-PERP[0], BTC-PERP[0], CHZ[49.9924], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.08099829], ETH-PERP[0], ETHW[.08099829], GAL-PERP[0], IMX-PERP[0], MANA[21.99639], MANA-PERP[0], RUNE-PERP[0], SAND[20.99601], SAND-PERP[0], SOL[.1599734], SOL-PERP[0], SUSHI-PERP[0], USD[357.73], USDT[2.34751843] | | |
| 03248591 | | USD[0.58], USDT[0.00000001] | | |
| 03248602 | | USD[80.94] | Yes | |
| 03248605 | | BTC[.00019525], EUR[0.01], KIN[2], RSR[1], SHIB[85172.43735222], SPELL[184.69429776], SRM[1.13304791], TRX[72.34863088] | Yes | |
| 03248612 | | ATOM[.00001852], AVAX[.00000749], BAO[7], BNB[.00000104], BTC[.00000003], CRV[.00015358], CVX[.00002451], DENT[1], DOT[.00002402], ETH[.00000123], EUR[0.00], FTT[.00022205], KIN[6], LINK[.00002606], MANA[.00057205], MATIC[.00021583], SAND[.00040638], UBXT[2] | Yes | |
| 03248614 | | USD[0.00], USDT[0] | | |
| 03248623 | | BTC-MOVE-0102[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0205[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], USD[0.57] | | |
| 03248626 | | GOG[138], USD[0.69] | | |
| 03248631 | | USD[25.00] | | |
| 03248635 | | TONCOIN[497.105532], USD[1.08] | | |
| 03248637 | Contingent | LUNA2[0.46732645], LUNA2_LOCKED[1.07487373], LUNC[1.48540267] | Yes | |
| 03248640 | | BCH-PERP[0], BTC-PERP[.0004], ETH-PERP[0], EUR[91.00], GALA-PERP[0], LOOKS-PERP[1], SOL-PERP[1], SPELL-PERP[0], USD[-77.24], USDT-PERP[10], XEM-PERP[0] | | |
| 03248642 | | SOL[0], USD[0.01], USDT[0] | | |
| 03248644 | | USD[0.00] | | |
| 03248646 | | EUR[0.00] | | |
| 03248649 | | AKRO[2], BAO[1], CHZ[.00125189], DENT[2], ETH[0], EUR[0.02], FTM[.00175654], KIN[4], MATIC[.0001627], RSR[1], SOL[.00002825], SPELL[.31954103], SUSHI[.0004185], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 03248654 | | USD[0.01] | | |
| 03248656 | | MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03248660 | | USD[10.00] | | |
| 03248664 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[14.61149394], LUNA2_LOCKED[34.09348585], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.07605753], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03248670 | | GBP[0.00], USD[0.25], USDT[0] | | |
| 03248675 | | BTC[.0062], DENT[12500], SAND[16], SLP[710], SOL[12], SPELL[400], SRM[30], TLM[236], USD[0.98] | | |
| 03248676 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], NFT (34893511649463883)/FTX EU - we are here! #12261[1], NFT (38856652204957003)/Montreal Ticket Stub #1866[1], NFT (42385227231524289)/Baku Ticket Stub #1350[1], NFT (49187138554800509)/FTX EU - we are here! #12250[1], NFT (50626231005667718)/FTX EU - we are here! #71444[1], NFT (51878912134651667)/FTX Crypto Cup 2022 Key #1322[1], SOL[6.90881194], SOL-PERP[0], TLM-PERP[0], USD[0.28], USDT[0] | Yes | |
| 03248679 | Contingent | LUNA2[.13584198], LUNA2_LOCKED[0.31696463], LUNC[29579.878832], TRYB[-20.49286822], TRYB-PERP[0], USD[231.88] | | |
| 03248681 | Contingent, Disputed | GOG[ 999], USD[0.03] | | |
| 03248687 | | USDT[0.00000003] | | |
| 03248691 | | BNB[0.00000002], BTC[0], ETH[0], GENE[0], MATIC[0.00118558], NFT (42699228879006798)/FTX EU - we are here! #28782[1], NFT (53492879822354077)/FTX EU - we are here! #28918[1], NFT (57458066323269828)/FTX EU - we are here! #29016[1], PERP[0], ROSE-PERP[0], SOL[0], TRX[0.00792827], USD[-0.01], USDT[0.01968451] | | |
| 03248695 | | USD[4.79], USDT[0] | | |
| 03248706 | | USD[0.00], USDT[0] | | |
| 03248709 | | USD[0.01] | | |
| 03248710 | | USD[0.00] | | |
| 03248716 | | BAO[1], BTC[.02540414], DENT[2], KIN[1], USD[0.01] | Yes | |
| 03248732 | | BRZ[9.67415], BTC[0.00579982], TRX[.000777], USD[1.07], USDT[.35932551] | | |
| 03248737 | | USD[0.00] | | |
| 03248738 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.03452524], LUNC-PERP[0], SOL-PERP[0], USD[111548.14], USDT[0.00000001] | | |
| 03248748 | | BTC[0], EUR[0.00] | | |
| 03248750 | | ATLAS[920], GOG[72], USD[0.10], USDT[0.37239735] | | |
| 03248752 | | BTC[.00209667] | | |
| 03248753 | | BTC[.00000001], BULL[.0006], USDT[16.15483369] | | |
| 03248754 | | IMX[109.04882764], USDT[0.00000004] | | |
| 03248761 | | ETH[0.07050654], ETHW[0.06963038], UBXT[1] | Yes | |
| 03248767 | | BTC[.00207008], BTC-PERP[0], ETH-PERP[0], USD[-7.42] | | |
| 03248773 | | ETH[0], EUR[0.00], LTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03248774 | | GBP[.02] | Yes | |
| 03248775 | | ETH[0], NFT (299721991447909089/FTX EU - we are here! #274245)[1], NFT (420232898634668924/FTX EU - we are here! #274241)[1], NFT (570727492438773680/FTX EU - we are here! #274235)[1], USD[0.00], USDT[0.00004437] | | |
| 03248778 | | BAO[1], EUR[0.00], FRONT[1], SOL[4.45118344] | | |
| 03248780 | | EUR[0.00], USDT[0] | | |
| 03248784 | Contingent | FTT[0.10606847], RAY[.16066325], SRM[.19203367], SRM_LOCKED[.52416001], USD[0.01] | | |
| 03248789 | | 0 | | |
| 03248804 | | ATLAS[11090], USD[1.49], USDT[.0052] | | |
| 03248807 | | MATIC[62.12570891], SOL[43.58456239], USD[1.87] | | |
| 03248808 | | DENT[2], KIN[6], TRX[1], UBXT[1], USD[0.00], USDT[0.00131125] | | |
| 03248809 | | USDT[49.82923405] | | |
| 03248810 | | USD[0.00] | | |
| 03248814 | | GODS[.03040682], TRX[.001557], USD[0.00], USDT[0] | | |
| 03248816 | | MBS[7067.781], USD[2.58], USDT[0.00000001] | | |
| 03248817 | | BAO[1], EUR[0.00], KIN[3], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03248821 | Contingent | ATOM-PERP[0], AVAX[0], BNB[0], BTC[0], CELO-PERP[0], DASH-PERP[0], DOT[0], ENJ[0], ENJ-PERP[0], ETH[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[2.15893448], MANA[0], MATIC[0], NEAR-PERP[0], OMG[0], RAY[0], RUNE[0], SAND[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00004707], XMR-PERP[0], XRP[0] | | |
| 03248824 | | USD[4.17] | | |
| 03248826 | | ETHW[.0990947], TONCOIN[.05], USD[0.00] | | |
| 03248843 | | USD[0.00], USDT[0] | | |
| 03248844 | Contingent | LUNA2[1.41046991], LUNA2_LOCKED[3.29109645], LUNC[307132.792518], USDT[200.30272856] | | |
| 03248852 | | USD[0.00] | | |
| 03248854 | | ADA-0624[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[30.19], XRP-PERP[0] | | |
| 03248858 | | FTM-PERP[0], FTT[0.00030321], MANA-PERP[0], RSR[139.9734], SAND[5], USD[0.15] | | |
| 03248859 | | USD[25.00] | | |
| 03248863 | | USDT[0] | | |
| 03248880 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[251.69], USDT[0], XRP-PERP[0] | | |
| 03248885 | Contingent | BNB[.05], BTC[0.02236805], FTT[3.8], LUA[222], LUNA2[1.20766700], LUNA2_LOCKED[2.81788968], LUNC[187595.92], SOL[4.00810246], USD[0.07], USDT[392.04657541], USTC[49] | | |
| 03248887 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 03248891 | | ETH[.9759294], ETHW[.9759294], EUR[1.96], USD[0.51] | | |
| 03248893 | | EUR[0.00], USD[0.00], USDT[0], WBTC[0] | | |
| 03248894 | | APE[.13424107], GBP[0.00] | Yes | |
| 03248896 | | ATLAS[79.9848], POLIS[4.799088], TRX[.000001], USD[0.67], USDT[0] | | |
| 03248899 | | USD[0.00], USDT[268.87371269] | | |
| 03248911 | Contingent, Disputed | USD[0.00] | | |
| 03248914 | | ATLAS[9740], POLIS[199.3], USD[0.49], USDT[1486.08092300] | | |
| 03248922 | | USD[0.00] | | |
| 03248926 | | BTC[0.03879075], ETH[.1356796], ETHW[.3758586], FTM[1083.9642], GBP[0.00], USD[644.04], USDT[0] | | |
| 03248929 | Contingent | APE-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], DOGE[5000], DOT[100], DOT-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], EUR[30.38], FTM[0], FTM-PERP[0], FTT[50], FTT-PERP[0], FXS-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.00045925], LUNA2_LOCKED[0.00107159], LUNC[100.0038], LUNC-PERP[0], MATIC[500.00000001], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000001], SRM[0.04456134], SRM_LOCKED[.03543862], SUSHI[0], THETA-PERP[0], TRX[10000], USD[164.56], USDT[0], WAVES-PERP[0], XRP[1000.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 03248931 | | DENT[1], KIN[2], TRX[1.000006], UBXT[1], USD[0.00], USDT[550.90829269] | Yes | |
| 03248938 | | 0 | | |
| 03248939 | | BAO[1], FTT[0.00003177], SOL[.00000001] | Yes | |
| 03248941 | | EUR[100.00] | | |
| 03248950 | | TONCOIN[.05] | | |
| 03248954 | | AKRO[1], AUD[0.00], BAO[1], UBXT[1], USD[0.00] | | |
| 03248955 | | BTC[.259], USD[2.37] | | |
| 03248959 | | 0 | | |
| 03248965 | | USD[25.00] | | |
| 03248969 | Contingent | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTXDXY-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5.48] | | |
| 03248970 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[0.21431097], SHIB[0], TRX[0], TRYB[0], USD[0.00], USDT[0] | | |
| 03248975 | | SOL[.00000001], USDT[0] | | |
| 03248978 | | APE-PERP[0], ATOM-PERP[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 03248981 | | BNB[0], DENT[1], TRX[1.56538300], USD[0.00] | Yes | |
| 03248983 | | USD[0.00], XRP[0] | | |
| 03248990 | Contingent, Disputed | USD[25.00] | | |
| 03248992 | | DOGEBULL[149], KNCBEAR[76000], KNCBULL[1826], LTCBEAR[500], LTCBULL[119.18], MKRBEAR[3000], SUSHIBULL[5300000], THETABULL[300], TOMOBULL[330000], USD[0.00], USDT[0.00000060], VETBULL[270], XLMBULL[41], XRPBULL[9857.4262686], XTZBULL[47000], ZECBEAR[42], ZECBULL[3986.988] | | |
| 03248993 | | ETH[.00000001], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03248896 | | ETHW[1.63468935], USD[0.02] | | |
| 03249000 | | NFT (2935572521373986737/France Ticket Stub #924)[1], NFT (366164467211429956/Austin Ticket Stub #1220)[1], NFT (418988341326455501/The Hill by FTX #10081)[1], NFT (509077095792384650/FTX Crypto Cup 2022 Key #18876)[1], USD[0.00], USDT[8.6911258] | | |
| 03249007 | | BAO[3], KIN[1], USD[0.00] | | |
| 03249017 | Contingent, Disputed | USD[0.00] | | |
| 03249037 | | USD[25.00] | | |
| 03249038 | | EUR[0.00], USD[0.00] | | |
| 03249045 | | ETH[1.00033049], ETHW[1.4112181], NFT (454153075922208735/The Hill by FTX #10668)[1] | Yes | |
| 03249047 | | ADA-PERP[0], ATOM-PERP[0], ETH[0], FTT[.000032], LUNC-PERP[0], MANA-PERP[0], MATIC[.00048], USD[-25.81], USDT[186.05092459] | | |
| 03249048 | | EUR[0.00] | | |
| 03249053 | | XRP[0] | | |
| 03249058 | | BAO[2], BTC[.00000008], USD[0.00], USDT[.00227822] | Yes | |
| 03249059 | | 0 | | |
| 03249067 | | USD[0.41] | | |
| 03249072 | | BTC[.0030623], USD[16.98] | Yes | |
| 03249080 | | USD[0.00] | | |
| 03249081 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[4.39] | | |
| 03249082 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[172.92], USDT[4544.240512], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03249094 | | ETH[0], ETHW[.0025], LTC[.001], MATIC[0], NEAR[0], NFT (309977752434507856/FTX EU - we are here! #33273)[1], NFT (354276659175127257/FTX EU - we are here! #34841)[1], NFT (395560752179399630/FTX EU - we are here! #35181)[1], SOL[0], TRX[0], USD[0.05] | | |
| 03249095 | | SOS[1944637.54787234], TRX[0], USD[0.07] | | |
| 03249099 | | 1INCH[.00008347], AKRO[1], ATLAS[.00367642], BAO[1], GALA[.00096377], LINA[.00600509], MATIC[.00019278], USD[0.00], USDT[0] | Yes | |
| 03249102 | | USDT[0.00000124] | | |
| 03249105 | Contingent | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.02039613], BTC-PERP[0], ETH[.16896789], ETH-PERP[0], ETHW[.16896789], GMT-PERP[0], LINK-PERP[0], LUNA2[0.99644987], LUNA2_LOCKED[2.32504970], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[292.68], USDT[132.58210558], XMR-PERP[0] | | |
| 03249108 | | USD[0.00], USDT[0.00006345] | | |
| 03249114 | | ETH[0], TONCOIN[.04], USD[0.01], USDT[54.64000000] | | |
| 03249119 | | ETH[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03249125 | | USD[0.00] | | |
| 03249128 | | BTC[.00000006] | Yes | |
| 03249130 | Contingent | BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0214[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00190028], LUNA2_LOCKED[0.00443398], LUNC[413.79], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.09], USDT[0], USTC-PERP[0] | | |
| 03249132 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], KNC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], TRX[.000777], TRX-PERP[0], USD[6051.98], USDT[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03249134 | | USD[0.00], USDT[0] | | |
| 03249142 | | TONCOIN[.09806], USD[0.02] | | |
| 03249150 | | USD[0.00] | | |
| 03249162 | | BOLSONARO2022[0], USD[2.04] | | |
| 03249166 | | SOL[.0543828], USD[0.00], USDT[5.53235270] | | |
| 03249168 | Contingent | BNB[0], LUNA2[0.64154644], LUNA2_LOCKED[1.49694171], LUNC[139698.09], PRISM[6.288], SOL[0], TRX[0], USD[0.03], USDT[0] | | |
| 03249172 | | USD[0.00] | | |
| 03249174 | | USDT[0] | | |
| 03249177 | | KIN[1], USDT[0] | | |
| 03249181 | | BNB[.00000849], BTC[0.03016964], ETH[.02454302], ETHW[.0242557], EUR[0.00], FTT[.30630628], SOL[.73011064], USD[1.72], USDT[3.18621666] | Yes | |
| 03249183 | | NFT (348566811815486120/FTX EU - we are here! #18848?)[1], NFT (351932825678993387/FTX EU - we are here! #18828)[1], USD[26.33] | | |
| 03249190 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRV-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[204.16], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03249192 | | BTC[.00151397], ETH[.00196505], ETHW[.00193767], EUR[5.36], KIN[1] | Yes | |
| 03249195 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02361890], GBP[0.00], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.86917745], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], XRP[0] | | |
| 03249196 | | USD[0.00] | | |
| 03249204 | | DENT[1], RSR[1], USDT[0.00002034] | | |
| 03249205 | | USD[0.00] | | |
| 03249207 | | ADA-PERP[-62], BNB[0], BTC-PERP[0], USD[78.50] | | |
| 03249210 | | USDT[.00383565] | Yes | |
| 03249221 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03249229 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.54548533], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[52.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00466], XRP-PERP[0] | | |
| 03249235 | | USD[25.00] | | |
| 03249236 | | USDT[0.00017665] | | |
| 03249237 | | BAO[1], BTC[0], DENT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03249238 | Contingent, Disputed | ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], EUR[16.15], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OXY-PERP[0], SLP-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USDD-10.16], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03249240 | Contingent, Disputed | USD[0] | | |
| 03249245 | | FTT[3.69926], USD[0.49] | | |
| 03249259 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 03249260 | | TRX[0], USD[0.00], USDT[0] | | |
| 03249268 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 03249269 | | AUDIO[1], BAO[1], CHZ[1], DENT[2], MATIC[0], RSR[1], TONCOIN[0], TRX[1.12534071], XRP[0.01318245] | Yes | |
| 03249279 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00009933], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[31.38], USDT[0.00000003], XRP-PERP[0] | | |
| 03249284 | | SLP-PERP[0], USD[3.23], USDT[0.0088010] | | |
| 03249286 | | FTT[0.00995799], USD[0.01], USDT[0] | | |
| 03249289 | | LUNC-PERP[0], USD[-12.89], USDT[27.33] | | |
| 03249291 | | USD[6.42], USDT[4917.48] | | |
| 03249292 | | AVAX[4.59048734], BTC[.00477538], ETH[.1481546], ETHW[.08739774], EUR[0.00], SOL[2.99068164], USD[0.01] | | |
| 03249295 | | DENT[1], EUR[0.00], KIN[1], MATIC[.00259482], TRX[1] | Yes | |
| 03249300 | Contingent | BTC[0.52900887], ETH[2.79164054], EUR[0.00], LUNA2[0.17039160], LUNA2_LOCKED[0.39715908], LUNC[38193.7802729], USD[0.00], USDT[0.00000001] | Yes | |
| 03249301 | | AURY[38.8678624], USD[0.00] | | |
| 03249305 | | AUDIO[1.01413542], FTM[178.1201847], GBP[0.00], KIN[1], MATH[1], RSR[1], STEP[2350.57406558], TRX[2], UBXT[1], USD[36.33], XRP[1388.38812782] | Yes | |
| 03249306 | | BTC[0], SOL[5.798708], STG[31.99392], USD[1.67] | | |
| 03249311 | | TONCOIN[.057], USD[25.00] | | |
| 03249313 | | USD[25.00] | | |
| 03249314 | | BAL[.00290735], BAND[0], BTC-PERP[0], CQT[.3798], EOSBULL[695.8], ICP-PERP[0], MATH[.03002], NEAR-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 03249321 | | GBP[201275.93] | Yes | |
| 03249322 | | AKRO[2], BAO[3], CAD[16.75], DENT[1], KIN[5], RSR[2], SXP[67.06926102], TRX[1], UBXT[1], USD[10.00] | | |
| 03249330 | | USD[0.00], USDT[0] | | |
| 03249334 | | ETH[.00000001], FTM[0], USD[0.00] | | |
| 03249336 | | BAO[10], BNB[.00000001], DENT[6], DOGE[1], ETH[0], GBP[0.00], GOG[0], KIN[15], TRX[1], USD[1.00], USDT[0] | | |
| 03249337 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], USD[38.27], XRP[300.7592], XRP-PERP[0] | | |
| 03249342 | | BTC[0], EUR[0.00] | | |
| 03249343 | | NFT (536399156343648038/The Hill by FTX #9455)[1] | | |
| 03249346 | Contingent, Disputed | USD[25.00] | | |
| 03249349 | | ETH[0], NFT (316838805683191954/FTX EU - we are here! #64540)[1], NFT (356083374066745509/FTX EU - we are here! #64317)[1], NFT (395372122536483687/FTX EU - we are here! #64677)[1] | | |
| 03249352 | | CAD[0.00], KIN[1], MATIC[0], UBXT[2] | Yes | |
| 03249355 | | AURY[1], GENE[8.4], GOG[118.9874], IMX[15], USD[41.77] | | |
| 03249356 | | NFT (445761523052245839/FTX EU - we are here! #65933)[1], NFT (477987666967742731/FTX EU - we are here! #66501)[1], NFT (487500045243815131/FTX EU - we are here! #66597)[1], NFT (557105816586715614/FTX AU - we are here! #51108)[1], NFT (566317360318601787/FTX Crypto Cup 2022 Key #11192)[1] | Yes | |
| 03249359 | | USD[0.00] | | |
| 03249360 | | 0 | | |
| 03249362 | | USD[0.00], USDT[0.00000001] | | |
| 03249368 | | USD[25.00] | | |
| 03249377 | | 0 | | |
| 03249380 | Contingent | AKRO[273], ALICE[.124209], AXS[.094528], BNB[.009962], BTC[0.00009868], ETH[.06595079], ETHW[.06595079], GALA[9.8062], JOE[2.86187], LUNA2[0.48461313], LUNA2_LOCKED[1.13076397], LUNC[104240.0175636], MANA[.97454], PEOPLE[19.6181], SAND[.9582], SHIB[99905], SLP[41.3968], SOL[.0173571], USD[0.75], USDT[1.56000001], WAVES[1.99962] | | |
| 03249381 | | USD[0.00] | | |
| 03249382 | | USDT[2550.66] | | |
| 03249392 | | ETH[.00244185], ETHW[.00244185], USD[0.00] | | |
| 03249393 | Contingent | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.08273346], KIN-PERP[0], KLUNC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.85760874], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.02], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 03249396 | | TONCOIN[251], USDT[68.93914420] | | |
| 03249398 | | BAO[2], BF_POINT[300], ETH[0], GALA[0], MATIC[0], MTA[0], NFT (310873225700468474/FTX EU - we are here! #41419)[1], NFT (312072479205065963/FTX Crypto Cup 2022 Key #12670)[1], NFT (378059325381646564/The Hill by FTX #18341)[1], NFT (393984449786233062/FTX EU - we are here! #41334)[1], NFT (457845829471866462/FTX EU - we are here! #41477)[1], SHIB[0], USDT[0] | | |
| 03249402 | | RSR-PERP[0], USD[0.75], XRP-PERP[0] | | |
| 03249404 | | TONCOIN[.008], USD[0.00] | | |
| 03249407 | | BNB[0], EUR[0.00], USD[0.00], USDT[.00110278] | | |
| 03249413 | | AKRO[1], ATLAS[106.28317508], BAO[2], DENT[1], GBP[0.00], KIN[1], MATIC[.00017064], USD[0.00] | Yes | |
| 03249416 | | EUR[0.00] | Yes | |
| 03249417 | | USD[25.00] | | |
| 03249422 | | SOL[0] | | |
| 03249424 | | ATLAS[234.2712385], AURY[.653613], BRZ[15], POLIS[3.46830415], TRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03249428 | Contingent | BTC[.05736907], ETH[.212], ETHW[.212], FTM[397.9494], LUNA2[2.01526712], LUNA2_LOCKED[4.70228996], LUNC[6.49195905], MATIC[230], SAND[16], SOL[13.27], USD[6.67] | | |
| 03249430 | | USD[0.00] | | |
| 03249431 | | ALCX-PERP[0], CREAM-PERP[0], EUR[1.86], FIDA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[1.07] | | |
| 03249440 | | AKRO[3], BAND[0], BAO[1], BAT[1.00318296], BNB[.00000402], CRO[.10485673], GBP[0.00], KIN[2], RSR[1], USD[0.00], USDT[0.03794924] | Yes | |
| 03249446 | | AAVE-PERP[0], BTC[.00004804], BTC-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[4038.73], USDT[294.93350000], YFI[.00016] | | |
| 03249450 | Contingent | LUNA2[0.00007833], LUNA2_LOCKED[0.00018277], LUNC[17.0567586], USD[0.06], USDT[0] | | |
| 03249452 | | AVAX[0], LTC[0], TRX[0], TRY[0.00], USD[0.00], USDT[0.00000008] | | |
| 03249454 | | BNB[.00000001], BTC[0], ETH[0.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03249455 | | USD[0.00] | | |
| 03249457 | | MATIC[0.07000000], SOL[.00000001], USD[0.00] | | |
| 03249468 | | EUR[0.00] | | |
| 03249469 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00008], TRX-PERP[0], USD[0.39], USDT[1.543025], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03249472 | | EUR[0.20], SHIB[300000], SHIB-PERP[0], USD[0.70] | | |
| 03249475 | | BNB[.04601445], BTC[.0005], SOL[0.15219936] | | |
| 03249478 | | USD[0.00] | | |
| 03249485 | | ETHBULL[.30213956], USD[0.11] | | |
| 03249487 | | TRX[0], TRY[0.00] | | |
| 03249490 | | MBS[238], USD[0.31], USDT[0] | | |
| 03249491 | | 0 | | |
| 03249494 | | AKRO[2], BAO[1], ETH[0.40602511], ETHW[0.40602511], GBP[0.00], KIN[1] | | |
| 03249496 | | TONCOIN[.06], USD[0.00] | | |
| 03249501 | Contingent | ATLAS[9.61490955], LUNA2[0.56481869], LUNA2_LOCKED[1.31791028], TRX[.000001], USD[0.00], USDT[0] | | |
| 03249504 | | TONCOIN[.078], USD[0.00] | | |
| 03249505 | | AKRO[2], BAL[.69121085], BAO[3], BNB[.1003587], CEL[145.80322097], COMP[1.24456647], OMG[1.6141394], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03249509 | Contingent | ALGO[6953.36721617], AVAX[71.37698064], BAO[1], BTC[.29804335], DOT[353.79531082], ETH[4.43737666], ETHW[0], FTM[6042.17609625], KIN[2], LINK[496.70442423], LUNA2[28.41864963], LUNA2_LOCKED[64.561947], LUNC[3560261.27183388], MATIC[4053.03043667], NEAR[611.18205177], SOL[54.53965102], UNI[.00000001], USD[11403.07], XRP[3792.7733805] | | |
| 03249526 | | ATLAS[12938.27954643], UBXT[1] | Yes | |
| 03249529 | | USDT[0] | | |
| 03249531 | | EUR[0.00], FB-0325[0], USD[0.22] | | |
| 03249533 | | USD[0.00] | | |
| 03249534 | | BNB[.04], USD[3.64] | | |
| 03249536 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[0.02073001], SOL-PERP[0], USD[0.00], USDT[34.26619781], XRP-PERP[0] | | |
| 03249541 | | TRX[0] | | |
| 03249547 | | USDT[0] | | |
| 03249564 | | BTC[.0066], BTC-PERP[0], ETH[.094], ETHW[.094], LUNC-PERP[0], SOL[1.1897858], SOL-PERP[0], USD[0.75] | | |
| 03249567 | | ADA-PERP[0], ATOM-PERP[0], GRT[20.07828254], MATIC[1.75633370], SOL[.31982708], USD[0.00] | | |
| 03249573 | | TRX[.020001], USDT[0.06761613] | | |
| 03249575 | | TONCOIN[.01], USD[0.00] | | |
| 03249577 | | BTC[0], BULL[0], ETHBULL[0], FTT[0.03309642], USDT[0] | | |
| 03249580 | | SOL[.23083891] | | |
| 03249582 | | TRX[0.00856898], USDT[0] | | |
| 03249587 | | POLIS[99.38538119], USDT[0.00000002] | | |
| 03249588 | | USD[0.02], USDT[0] | | |
| 03249594 | | BSVBULL[1699677], SUSHIBULL[5400000], TRX[.000001], USD[0.02], USDT[0.17599421] | | |
| 03249601 | | AMPL-PERP[0], ETH[.03658519], TRYBBEAR[.000003], TRYB-PERP[0], USD[4750.41] | | |
| 03249608 | | SOL[.08], USDT[11.19108001] | | |
| 03249610 | | 0 | | |
| 03249612 | | BCHBULL[18577.048], USD[0.05] | | |
| 03249616 | | GBP[0.00], USD[0.00] | | |
| 03249617 | Contingent | APE[3.47600213], ATLAS[.67948419], AVAX[1.85941389], BAO[1], BNB[.00000009], CHR[55.20102024], ETH[.02325708], ETHW[.02296959], EUR[0.00], FTM[44.66871687], FTT[1.8359998], GALA[0002789], GMT[77.30217722], HNT[.00263367], KNC[7.03246029], LEO[.0003123], LUNA2[0.04764085], LUNA2_LOCKED[1.08925451], LUNC[4.54252977], MANA[7.904309], MATIC[14.59337034], NEAR[2.11466459], NEXO[.00057626], RUNE[6.21387372], SHIB[4502.45325651], SOL[2.73367643], SRM[1.83530003], USD[0.00], XRP[.00196914] | Yes | |
| 03249618 | | USD[33084.31] | | |
| 03249622 | | ATLAS[.00003399], BAO[2], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03249625 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.04424], ALGO-PERP[0], ALICE[.060549], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.097872], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00001000], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.84157], DOGE-PERP[0], DOT-PERP[0], DYDX[.03722], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.092666], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00401819], LUNA2_LOCKED[0.00937579], LUNC-PERP[0], MANA[.93217], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-123[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[.438], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[.06064], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[15.32132588], USTC[.22138], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.67016], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03249629 | | FTT[6.315334], SOL[13.43977813] | | |
| 03249638 | | USDT[0] | | |
| 03249642 | | AUD[0.00], CRV-PERP[0], FTM-PERP[0], HBAR-PERP[0], LTC-PERP[0], TRU-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03249645 | | AKRO[2], DENT[1], EUR[0.00], FIDA[1], MAGIC[.00371032], RSR[1], TRX[1], USD[0.10] | Yes | |
| 03249647 | | BTC[.0207], ETH[.137], ETHW[.137], EUR[0.67], USD[5027.90] | | |
| 03249651 | | DENT[1], ETH[.00000326], ETHW[.00000326], NFT (291417659752712376/FTX EU - we are here! #28661)[1], NFT (433661023576778263/FTX EU - we are here! #28435)[1], NFT (496286619768609755/FTX EU - we are here! #28553)[1], RSR[1], TRX[1.000778], UBXT[1], USD[0.00], USDT[0.01033157] | Yes | |
| 03249662 | | DOGE[0], ETH[0], FTM[0], GBP[5.97], MANA[0], SOL[0], USD[0.00] | | |
| 03249666 | | EUR[0.00] | | |
| 03249668 | | ATLAS[.00173192], BNB[0], USD[0.00] | | |
| 03249673 | | BTC-PERP[0], ETH[.0103283], ETHW[.0103283], USD[6.38] | | |
| 03249691 | | ADA-PERP[0], BTC-PERP[0], BTT[10000000], BTT-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[4.51], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.85], XRP-PERP[0] | | |
| 03249697 | | TONCOIN[.084], USD[0.00] | | |
| 03249699 | | BTC[.10456261] | Yes | |
| 03249700 | | BNB[0], BTC-PERP[0], ETH[0], ETHW[1.56430535], EUR[0.00], FTT[42.47139629], SOL[0], USD[0.00], USDT[0.00002546], XRP[0] | | |
| 03249706 | | BTC-PERP[0], ETH-PERP[0], FTM[.00004207], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.27], USDT[93.87917778] | | |
| 03249710 | | MBS[52.9892], USD[1.36], USDT[0] | | |
| 03249713 | | USD[25.00] | | |
| 03249716 | | BTC[0], USD[0.00] | | |
| 03249718 | | BTC[.00000003] | Yes | |
| 03249720 | | USD[0.00] | | |
| 03249723 | | APE-PERP[0], AR-PERP[0], BAND[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00000011], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000029], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00097227], FTT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.01], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], XRP[0.02029998], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03249732 | | BTC-PERP[0], CRV-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 03249739 | | USD[0.00], USDT[0] | | |
| 03249740 | | BTC[0], USD[0.00], USDT[0.00000008] | | |
| 03249742 | | EUR[0.00], USD[0.00] | | |
| 03249743 | | EUR[0.00], USD[0.00], USDT[.278026] | | |
| 03249751 | Contingent | BTC[.02179402], BTC-PERP[0], EGLD-PERP[0], ETH[.00096904], ETHW[.00096904], EUR[244.70], GMT-PERP[0], HNT[.092278], LUNA2_LOCKED[0.00000002], LUNC[.0021558], LUNC-PERP[0], PRISM[27.45660000], SAND-PERP[0], SOL[.0183638], USD[192.59], USDT[3.25522937], YFII-PERP[0] | | |
| 03249754 | | SPELL[2200], USD[1.02] | | |
| 03249759 | | USDT[2.35945026] | | |
| 03249762 | | EUR[0.00], SAND[3.15581001], TRX[1] | Yes | |
| 03249764 | | BTC[.0000834], DOT[16.49324959], ETH[.03165172], ETH-PERP[0], ETHW[.03165172], LINK[11.60447883], MATIC[74.96837026], SAND[35.55842133], SOL[3.67834728], USD[0.00], USDT[0.00021327] | | |
| 03249765 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03249768 | | TONCOIN[.00557244], USD[0.01] | | |
| 03249773 | Contingent | ATLAS[0], ETH[4.16076674], ETHW[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00364033], POLIS[0], RAY[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03249778 | | CRO[499.905], FTT[9.38687196], LTC[2.49], RAY[51.5244548], STG[26.35775113], USD[0.00], USDT[0] | | |
| 03249779 | | USD[0.00], USDT[0] | | |
| 03249780 | | USD[0.00] | | |
| 03249781 | | BTC[.10494812] | Yes | |
| 03249782 | | BNB[0] | | |
| 03249791 | | BAO[7], DOGE[.00336592], ETH[.00000015], ETHW[.00000015], KIN[5], SOL[.00000308], USD[0.03], XRP[.0011249] | Yes | |
| 03249801 | | USD[0.00], USDT[0] | | |
| 03249804 | | AKRO[1], BAO[8], BTC[.0012371], CRO[224.96842716], DENT[2], ETH[1.53665772], ETHW[.00001045], EUR[435.29], FTT[9.54306388], GRT[726.16903176], KIN[9], LINK[35.67809175], SAND[62.27565651], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 03249808 | | NFT (388037777377398595/FTX EU - we are here! #94967)[1], NFT (436301787796018181/FTX EU - we are here! #95236)[1], NFT (475160421143652684/FTX EU - we are here! #94733)[1], NFT (503343069542411031/The Hill by FTX #21767)[1], USD[0.00], USDT[0.00000001] | | |
| 03249809 | | ATLAS[4.20224532], NFT (401329859810608997/FTX AU - we are here! #53283)[1], NFT (454070186714555527/FTX AU - we are here! #53339)[1], USD[0.00] | | |
| 03249812 | | USD[0.00], USDT[0] | | |
| 03249816 | | BAT[770.03916099], BTC[.20469402] | | |
| 03249826 | | UBXT[1], USD[0.00] | Yes | |
| 03249829 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03249832 | | ATLAS[2325.44985725], USD[25.00] | | |
| 03249833 | | BTC[-0.00000102], KIN[1], NEAR-PERP[0], NFT (363470934753288602/FTX Crypto Cup 2022 Key #22764)[1], NFT (373611934365218909/The Hill by FTX #42705)[1], TRY[0.00], USD[-4.16], USDTI4.50520013] | Yes | |
| 03249836 | | BTC[0], ETH[0], TONCOIN[0], USDT[0] | | |
| 03249839 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 03249845 | | EUR[0.00] | | |
| 03249854 | Contingent | FTM[16910.847], LUNA2[0.00398814], LUNA2_LOCKED[0.00930566], LUNC[868.42653334] | | |
| 03249855 | | SPY-0624[0], USD[0.00] | | |
| 03249858 | | USD[0.00], USDT[0.00000764] | | |
| 03249868 | | ETH[.0129986], ETHW[.0129986], USDT[.33206116] | | |
| 03249869 | | USD[0.00] | | |
| 03249875 | | ATLAS[0.11876539], BNB[.00029652], FRONT[0], FTT[.00039837], GODS[82.84689173], GOG[207.82057290], MTA[288.48346048], POLIS[204.80670559], PRISM[3494.59932428], REEF[0], SOL[.00000001], SOS[3571428.57142857], TLM[1118.21295648], USD[0.50] | | |
| 03249888 | | ETH[.0169966], ETHW[.0169966], SOL[.169966], USD[2.32] | | |
| 03249907 | | ETH-PERP[0], USD[298.74] | | |
| 03249908 | | USD[25.00] | | |
| 03249910 | | TONCOIN[.05], USD[0.00] | | |
| 03249915 | | BAO[1], USD[0.00], USDT[.00002324] | Yes | |
| 03249917 | | USD[0.00] | | |
| 03249919 | | TRX[0] | | |
| 03249932 | | USD[0.00], USDT[0] | | |
| 03249933 | | TONCOIN[37.95] | | |
| 03249939 | | BOBA[77.1] | | |
| 03249944 | | APT[0], ETHW[0.00057704], FTT[0], USD[0.20], USDT[17.50054104] | | |
| 03249949 | | TRX[0] | | |
| 03249951 | | USD[0.00] | | |
| 03249952 | | ATLAS[48.36475672], FTM[10.88698543], USD[0.00] | | |
| 03249956 | | ADA-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], SHIB-PERP[0], USD[3.51], USDT[0], XRP-PERP[0] | | |
| 03249962 | | EUR[0.00] | | |
| 03249968 | | USD[0.01] | | |
| 03249970 | | SOL[0] | | |
| 03249972 | | USD[0.00], USDT[0] | | |
| 03249975 | | BCH[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.78] | | |
| 03249978 | | USD[0.86], USDT[0] | | |
| 03249983 | | BNB[0.00056308], ETH[0], USD[-0.08], USDT[0.00723982], XRP[.41762628] | | |
| 03249988 | | BNB[0], USDT[0] | | |
| 03249989 | | DOGE[.2884], ETH[.1399734], ETHW[.1399734], SOL[3.63], USDT[0.55471701] | | |
| 03249998 | | BTC[.00953107], ETH[.15490299], USD[15.90], USDT[0.00000001] | Yes | |
| 03250000 | | IMX[43.69126], USD[0.14] | | |
| 03250001 | | FTM-PERP[0], MATIC-PERP[0], USD[5.21], USDT[0.00000003] | | |
| 03250004 | | FTM[23], USD[0.00], USDT[0] | | |
| 03250012 | | BNB[0], BTC[0.00000002], ETH[0.00000001], FTT[453.99877601], USD[9.98], USDT[0.00000003], XRP[0] | | |
| 03250016 | | DOT[0], ETH-PERP[0], ETH[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03250017 | | BTC[.01224967], DOT[27.42584809], ETH[0.18713408], ETHW[0.18612735], EUR[2.64], EURT[.6067], MATIC[180.39166051], SOL[5.27162441], USD[0.11], USDT[21.81983175] | | BTC[.012234], DOT[27.16091], ETH[.186587], EUR[2.63], MATIC[179.623289], SOL[5.077621], USD[0.11, USDT[21.658325] |
| 03250018 | | USDT[0.00031980] | | |
| 03250019 | | USD[0.00] | | |
| 03250021 | | AKRO[1], ATLAS[1475.53967172], KIN[1], MBS[45.18995585], TRX[1] | Yes | |
| 03250023 | | ATLAS[3000], DOGE[2.85966246], SOL[1.5], USD[0.00], USDT[0.00000001] | | |
| 03250027 | | NFT (357381256967554745/FTX EU - we are here! #131720)[1], NFT (393095430767513998/FTX EU - we are here! #131585)[1], NFT (464492596828775436/FTX EU - we are here! #131670)[1], NFT (512857607088076357/The Hill by FTX #27724)[1] | | |
| 03250032 | | USD[0.00] | | |
| 03250033 | | BNB[.00085984], USD[2.18] | | |
| 03250038 | | FTT[1.0873606], USDT[0] | | |
| 03250044 | | USD[0.30] | | |
| 03250045 | | BTC[.00001124], EUR[0.00], USDT[0.00000001] | | |
| 03250046 | | TONCOIN[1002.64596], USD[0.03] | | |
| 03250052 | | AVAX[10], BTC[.02479804], DOT[30], ETH[2.00996], ETHW[2.00996], FTM[200], LINK[15], LINK-PERP[0], MATIC[199.99], MATIC-PERP[0], SOL[10.48755993], SOL-PERP[0], USD[1.04] | | |
| 03250057 | | GOG[.89633427], LUNC-PERP[0], RON-PERP[0], SAND[1], USD[0.42], USDT[.00499531] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03250061 | | AVAX[0], MATIC[0], NFT (297725301570528496/FTX EU - we are here! #15639)[1], NFT (347274827020064889/FTX EU - we are here! #15752)[1], NFT (515053329164580870/FTX EU - we are here! #15830)[1], TRX[0] | | |
| 03250065 | | CRO[110], USD[2.18] | | |
| 03250066 | | USD[0.00] | | |
| 03250071 | | SOL[.989] | | |
| 03250073 | | USDT[0] | | |
| 03250076 | | BAO[2], USDT[0] | | |
| 03250078 | | BTC[0.16055348], EUR[1305.20] | | |
| 03250085 | | EUR[0.01], USD[0.00] | | |
| 03250093 | | BTC[.00109608], DOGE[66.27539523], LTC[0.10453778], SOL[0.12827873] | | |
| 03250098 | | EUR[0.00], KIN[2], MBS[408.83372856] | Yes | |
| 03250099 | | BTC[0.00002215], FTT[0.00000004] | | |
| 03250102 | | USD[0.00], USDT[0] | | |
| 03250103 | | AKRO[1], USD[0.00] | | |
| 03250112 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USDI-0.23], USDT[0.28336923], WAVES-PERP[0] | | |
| 03250114 | | LTC[.00750503], USD[0.00], USDT[0.00000001] | | |
| 03250117 | | DOGE[0], NFT (347159712363771369/FTX EU - we are here! #234046)[1], NFT (4041910123855971254/FTX EU - we are here! #234031)[1], NFT (565051166818957499/FTX EU - we are here! #234059)[1], SOL[0], USD[0.00] | | |
| 03250122 | | BTC[.00000124], USD[0.00] | | |
| 03250125 | | BTC[0.06349815], ETH[0.44192768], ETHW[0.00026201], MATIC[0], NFT (358580599761148873/FTX EU - we are here! #270935)[1], NFT (42027171800316119/FTX EU - we are here! #270945)[1], NFT (502634228027221479/FTX EU - we are here! #270922)[1], USDI[0.95], USDT[200.01] | | ETH[.1] |
| 03250133 | | TONCOIN[.072], USD[0.00], USDT[0] | | |
| 03250136 | | TONCOIN[.05348], USD[0.00], USDT[0] | | |
| 03250140 | | USD[0.00] | | |
| 03250141 | | BAO[1], KIN[2], TRX[.000777], USD[0.00], USDT[0.00000933] | | |
| 03250145 | | BTC-PERP[0], CREAM-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 03250148 | | USDT[0.00000241] | | |
| 03250149 | | AKRO[1], BAO[19], BTC[0], DENT[2], EUR[0.00], KIN[18], LTC[0], RSR[2], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 03250153 | | BTC[11.79491134], ETH[33.90442126], ETHW[.000145], EUR[64416.65], FTT[150], RAY[.00285], RAY-PERP[0], USD[0.97] | | |
| 03250160 | | AKRO[1], BAO[1], DENT[1], ETHW[.17366344], GBP[183.38], IMX[275.4799475], SXP[245.98514878], TOMO[1], USD[0.00] | | |
| 03250164 | | KIN[1], USD[0.00] | | |
| 03250168 | | TONCOIN[277.30201539], USD[5695.13] | Yes | |
| 03250171 | | USDT[.6525] | | |
| 03250173 | | BTC[.06601584], TONCOIN[156.53797361], USD[12.34], USDT[4430.84347816] | | |
| 03250174 | | BTC[0.01469532], EUR[3.90], USDT[42.68492911] | | |
| 03250179 | | ETH[.00058852], ETHW[.00058852], USD[0.12] | | |
| 03250181 | | BTC[0.00001262], USD[0.08] | | |
| 03250185 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUI-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03250196 | | MBS[163.9672], USD[0.44], USDT[0.00000001] | | |
| 03250198 | | USDT[.41384579] | | |
| 03250201 | | AKRO[1], EUR[0.16], RSR[1], SOL[2.41048747], SUSHI[13.3714776], TRX[1], YFI[.02024153] | Yes | |
| 03250211 | | SAND[2], USD[0.80], USDT[0.10510000] | | |
| 03250212 | | AVAX[.099886], AVAX-PERP[0], CRO[9.959454], DOT[.09962], ETH[0], EUR[0.33], FTT[.0996257], FTT-PERP[0], SOL[.009981], USD[1.19], USDT[2.57812965] | | |
| 03250219 | | ALPHA[1], APT[.00817593], ATOM[0], AVAX[-0.00000001], BTC[0], BTC-PERP[0], COMP[.00000587], DOGE[0.02387541], ETH[0], ETH-PERP[0], EUR[0.00], FTT[.03725497], HOLY[.00000588], MATIC[1.00001826], SECO[1.00387712], SRM[1], TRX[1], UBXT[2], USD[0.41], USDT[3.76337795] | Yes | |
| 03250221 | | AKRO[1], BRZ[0.04358526], SPELL[3366.78930091], UBXT[1] | Yes | |
| 03250226 | | USDT[0] | | |
| 03250229 | Contingent | BTC[0], ETH[.0009946], ETHW[.0009946], EUR[0.01], FTM[.89848], LUNA2[0.00023586], LUNA2_LOCKED[0.00055035], LUNC[51.36023], SOL[.00991], USD[0.54] | | |
| 03250230 | Contingent | LUNA2[1.21518345], LUNA2_LOCKED[2.83542804], LUNC[264508.754588], USD[0.00], USDT[0.05415485] | | |
| 03250232 | | BTC[0.00710000], ETH[.032], ETHW[.08709409], EUR[0.72], FTM[0.93941604], FTT[25.02014931], STETH[0], USD[0.02] | | |
| 03250233 | | KIN[1], TRX[1], USD[0.00] | Yes | |
| 03250235 | | BTC[0.00066666], EUR[0.00], FTT[0], GMT-PERP[0], SOL[0], USD[3.53], USDT[0] | | |
| 03250237 | | RNDR[.38186], USD[0.00], USDT[0] | | |
| 03250240 | | ALICE[25.05506937], BAO[5], CHZ[1269.94422876], DENT[40544.4477681], EUR[0.00], FRONT[1], GALA[1153.9503235], KIN[2395880.29642263], MATIC[133.99777746], RNDR[73.10864597], RSR[1], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 03250242 | | TONCOIN[.09], USD[0.00] | | |
| 03250252 | | AKRO[1], ETHW[.0005272], EUR[0.00], USDT[33.45806307] | | |
| 03250256 | | BRZ[100] | | |
| 03250262 | | TONCOIN[6.15], USD[23.20] | | |
| 03250263 | | USDT[0.00000036] | | |
| 03250265 | | ETH[.59933799], ETHW[.59942004] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03250290 | | AKRO[2], AXS[.00054673], BAO[3], CRV[.00095577], DENT[1], DOT[11.02216517], GBP[0.00], KIN[1], LINK[93.81976495], MATIC[.00111556], SOL[.00029529], TRX[1], UBXT[4] | Yes | |
| 03250292 | | FTT[.1], NEAR[1.5], TONCOIN[16.6], TRX[20], USD[0.13] | | |
| 03250293 | | USDT[0.00016334] | | |
| 03250295 | | BNB[.00062542], DOGE[.9904], MBS[.9958], USD[0.00], USDT[0] | | |
| 03250303 | | TRX[.000001], USD[49.89] | | |
| 03250306 | | BTC[0], HNT[0] | | |
| 03250308 | Contingent, Disputed | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0518[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.39], USDT[0.00000290], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03250310 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AMC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD[.05482394], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-0930[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00023595], ETH-PERP[0], ETHW[0.00023595], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-0930[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], TRU-PERP[0], USD[-0.30], USDT[0], USTC-PERP[0], WAVES-0930[0], XEM-PERP[0], XLM-PERP[0], XRP[20.00694181], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | XRP[20] |
| 03250312 | Contingent | BTC[.00048], ETH[.0002], ETHW[.0002], LUNA2[0.00664053], LUNA2_LOCKED[0.01549458], USD[-0.38], USDT-PERP[0], USTC-PERP[0] | | |
| 03250315 | | BTC[0.02049709], BTC-PERP[0], ETH[.10798708], ETHW[.10798708], USD[39.67] | | |
| 03250321 | | USDT[0] | | |
| 03250322 | | XRP[.00000001] | Yes | |
| 03250325 | | BTC[.0000031], BTC-PERP[0], FTT-PERP[0], TRX[.001554], USD[0.94], USDT[0.00555800] | | |
| 03250330 | | USD[0.00], USDT[0.00007920] | | |
| 03250333 | Contingent | APE-PERP[0], BTC-PERP[0], CRV[.959], ETH-PERP[0], HNT-PERP[0], LUNA2[0.00021869], LUNA2_LOCKED[0.00051027], LUNC[47.620474], RUNE-PERP[0], USD[0.22], USDT[.00674191] | | |
| 03250337 | | ALEPH[4], ATLAS[10316.51357552], BTC[137.00523464], CHF[0.00], FTT[12.78667546], RSR[5290], SXP[142.6], USD[110.01] | | |
| 03250338 | Contingent | ETH[.33912725], ETHW[0.33912725], FTM[1500], FTM-PERP[0], LUNA2[1.39102292], LUNA2_LOCKED[3.24572015], LUNC[302898.17], SHIB[400000], USD[1.52] | | |
| 03250344 | | USD[0.00], USDT[0] | | |
| 03250347 | | CRO[0.00], EUR[0.00], TRX[6.40039525] | | |
| 03250348 | | BAO[1], BNB[.00000001], UBXT[1], USDT[0] | Yes | |
| 03250353 | | USD[0.00], USDT[0.00001198] | | |
| 03250355 | | TRX[1], USDT[0.00000118] | | |
| 03250356 | | USDT[0] | | |
| 03250358 | | ETH[0], NFT (347733408268053221/The Hill by FTX #24326)[1], NFT (524285208245724939/FTX Crypto Cup 2022 Key #6036)[1], NFT (537407866036322963/FTX EU - we are here! #30118)[1], NFT (558940707997938550/FTX EU - we are here! #29933)[1], NFT (575331829990025165/FTX EU - we are here! #30175)[1], TRX[0] | | |
| 03250359 | | SHIB-PERP[0], USD[0.00] | | |
| 03250362 | | BTC[0], MATIC[0], USD[0.00] | | |
| 03250368 | | 0 | | |
| 03250372 | | TONCOIN[.085], USD[0.00] | | |
| 03250375 | | AKRO[1], BNB[0] | | |
| 03250382 | | EUR[0.00] | | |
| 03250389 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[5.10372012], AVAX-PERP[0], AXS-PERP[0], BTC[.00250487], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[5.55561023], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.01097919], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JOE[114.53187797], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS[215.01245497], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00936387], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEAR[48.0411883], RUNE-PERP[0], SAND-PERP[0], SOL[1.23058914], SOL-PERP[0], THETA-PERP[0], USD[-294.78], USDT[0.01678106], WAVES-PERP[0], XRP[607.19376296], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03250391 | | ADA-PERP[0], ATOM-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[.0001466], ETH-PERP[0], ETHW[.0001466], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0.01832650] | | |
| 03250403 | | USD[0.00] | | |
| 03250409 | | BAO-PERP[0], BTC-MOVE-0126[0], CREAM-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[501.15] | | |
| 03250413 | | EUR[1000.00] | | |
| 03250424 | | USD[25.00] | | |
| 03250428 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[10.59], FTM-PERP[0], FTT[.28681635], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[35.03], VET-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03250430 | | USD[0.00] | | |
| 03250431 | Contingent | AVAX[200.017858], BTC[0.00008757], DOT[.0715], ETH[.00093217], ETHW[.00093217], LUNA2[0], LUNA2_LOCKED[21.91909684], LUNC[17912.718857], TRX[0.98734936], USD[0.00], USDT[1496.03762655], WAVES[.361187] | | |
| 03250432 | | BAO[1.66435102], BRZ[0], BTC[0], CRO[.00111166], DENT[2], DOGE[.00462022], ETH[0], FTM[0], FTT[0], GALA[.00117146], HNT[.00000543], JOE[.00004918], JST[.00317049], KIN[4.08398076], MKR[0], SAND[.00003522], SHIB[27.35739067], SPELL[0], TRX[1], UBXT[2], USDT[0] | Yes | |
| 03250435 | | DENT[1], KIN[1], NFT (345889012720661849/The Hill by FTX #18231)[1], USD[0.00], USDT[20.98514090] | | |
| 03250441 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03250443 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0.68535556], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[-0.00022596], ASD-PERP[0], ATLAS[5.3488], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[.048], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT[569360], BTT-PERP[0], CEL[-0.81676115], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV[.99928], CVX-PERP[0], DFL[9.9964], DMG[.107572], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIDA[.97678], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GARI[1.74242], GEN[.090406], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GT[.099964], HNT-PERP[0], HOLY[.99676], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], KBTT-PERP[0], KIN[6.4], KIN-PERP[0], KNC-PERP[0], KSOS[99.946], KSOS-PERP[0], LDO[.982], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.37496], LOOKS-PERP[0], LUA[.030498], LUNA2[0.25093396], LUNA2_LOCKED[0.58551258], LUNC[46113.9100234], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER[.6], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPLX[.9595], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PTU[.99516], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SLP-PERP[0], SLRS[.31108], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SWEAT[.766], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT[.4653], USD[4.02], USD[3507.04269527], USTC[5.54349344], USTC-PERP[0], VGX[.99946], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03250444 | | FTT[25.9948], TRX[.00079], USD[7.24], USDT[0.57166916] | | |
| 03250447 | Contingent, Disputed | DOGE[3753.5166], FTT[.0052902], SRM[199.31], USD[0.00], USDT[0] | | |
| 03250450 | | USD[0.00], USDT[0] | | |
| 03250452 | | USD[2.37], USDT[1.1285] | | |
| 03250460 | | AKRO[1], BAO[9], KIN[5], USDT[0.00045822] | Yes | |
| 03250467 | | CONV-PERP[0], DODO-PERP[0], KIN-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0] | | |
| 03250470 | | GOG[644.2148], USD[1.28] | | |
| 03250474 | | USDT[0] | | |
| 03250475 | | USDT[1.84633914] | | |
| 03250476 | | BAO[2], KIN[1], NFT (295279411096439482/F-UnTownPeople #2)[1], NFT (395903491001329114/Rain #1)[1], NFT (419379541785265719/crypto cars #79)[1], NFT (431918712148225015/Ape Art #726)[1], NFT (444004540137179742/maulin rouge)[1], NFT (458942163733393835/Crazy Skull #2)[1], NFT (459992543094523665/Ape Art #536)[1], NFT (501129675028506006/Surreal Art #10)[1], NFT (573749901561746886/Crypto Ape #133)[1], USD[0.00], USDT[0] | Yes | |
| 03250477 | | ETH[0], KIN[2], USDT[0] | | |
| 03250484 | | ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00580000], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00170242], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[1.00], USD[0.00000001], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 03250488 | | AAVE[0], AKRO[0], ATLAS[0], BTC[0], ETH[0], EUR[0.00], SHIB[.00000001], USD[0.00] | | |
| 03250491 | | BTC-PERP[0], USD[0.86], USDT[0] | | |
| 03250493 | | AURY[8], FTT[3.09943], USD[1.02] | | |
| 03250494 | | USD[0.00], USDT[0] | | |
| 03250504 | | TRX[0], USDT[0] | | |
| 03250505 | | ATOM[1.47743810], BAO[1], DOT[2.71235825], KIN[1], LTC[.4718083] | Yes | |
| 03250507 | | EUR[100.00] | | |
| 03250510 | | KIN[1], USD[0.00] | | |
| 03250511 | Contingent | LUNA2[0.01234083], LUNA2_LOCKED[0.02879528], LUNC[2687.242662], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03250512 | | USD[0.00], USDT[0] | | |
| 03250523 | | BAT[0], MOB[0], USDT[0] | | |
| 03250525 | | USD[0.00], USDT[0] | | |
| 03250526 | | BAO[2], GMT[.46885728], NFT (300325687057354115/FTX EU - we are here! #242562)[1], NFT (432081849522582488/FTX EU - we are here! #242548)[1], NFT (466515846564528590/FTX EU - we are here! #242564)[1], TONCOIN[11.19381042], USD[0.00], USDT[0.00000001] | Yes | |
| 03250528 | | BOBA[.0719] | | |
| 03250533 | Contingent | AKRO[1], ALGO[506.41802822], BTC[0.08213172], DOT[14.11821726], ETH[.18043491], ETHW[.00000163], EUR[0.00], KIN[3], LUNA2[0.84249423], LUNA2_LOCKED[1.89615383], LUNC[2.62040412], MSOL[8.80537751], NFT (376827305235563955/The Hill by FTX #38395)[1], STETH[0.30271132], USD[0.04], USDT[1444.31002674] | Yes | |
| 03250545 | | ALGO[0], XRP[0.14095104] | | |
| 03250547 | | BTC[.2122561], ETH[2.96227864], ETHW[2.37460719], EUR[0.02], FTT[3.09267026], SECO-PERP[0], STETH[0.00000409], USD[0.70] | Yes | |
| 03250553 | | USD[15.00] | | |
| 03250554 | | EUR[0.00], FTT[0.50000000], MANA[176.76910294], XRP[341.46041462] | Yes | |
| 03250565 | | USD[0.52], USDT[0] | | |
| 03250576 | | USD[25.00] | | |
| 03250580 | | BTC[0], TONCOIN[.04], USD[0.01] | | |
| 03250583 | | 0 | | |
| 03250597 | | AXS[1.7], FTM[39], USD[1.71] | | |
| 03250598 | Contingent | BTC[0], EUR[0.00], FTT[71.30787582], FTT-PERP[0], LUNA2[0.29881852], LUNA2_LOCKED[0.69651067], LUNC[66685.35119943], MATIC[0], TRX[76.93001652], USD[0.03], USDT[0.13959602] | Yes | |
| 03250600 | | BTC[.00009778], DOGE[108.9782], ETH[.112993], ETHW[.112993], NEO-PERP[0], NFT (366787924618409683/FTX Moon #141)[1], PROM[4.019196], SOL[2.429514], SOL-PERP[2.44], USD[-156.60] | | |
| 03250602 | | BTC[0.03877009], ETH[.16278164], ETHW[.44129304] | | |
| 03250611 | | BTC[0], CEL[0], CRO[0], EUR[0.00], FTM[0], FTT[0], LTC[0], USD[0.00], USDT[0], YFI[0] | | |
| 03250612 | | BAO[2], BNB[0], ETH[0], UBXT[2], USDT[0.00001713] | | |
| 03250614 | | ETH[.32800392], ETHW[.32800392], USD[0.01] | | |
| 03250616 | | 0 | | |
| 03250620 | | 1INCH[1.02822346], AKRO[2], ALPHA[1], BAT[1], ETH[0], EUR[0.00], GRT[1], HOLY[1.06896537], OMG[1.04097847], TRX[1], USD[0.11], USDT[0.10067429] | Yes | |
| 03250622 | | BNB[.0003039], BTC[.0005], BTC-PERP[0], EUR[0.28], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL[.00000001], TLM[127], USD[-4.47], USDT[0.00000001] | | |
| 03250625 | | BAO[3], USDT[0.00000849] | | |
| 03250629 | | RUNE[329.80404], USD[0.38] | | |
| 03250635 | | ADABULL[100], BCHBULL[9446], BCH-PERP[0], BTC[0.00514780], ETH-PERP[0], SHIT-PERP[0], USD[0.35] | | |
| 03250636 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03250637 | Contingent, Disputed | 0 | | |
| 03250639 | | BTC[.10680431], ETH[2.49631533], ETHW[2.49526688], FTT[83.4568151] | Yes | |
| 03250647 | | AKRO[1], KIN[2], UBXT[1], USDT[0.00000145] | | |
| 03250648 | | FTT[.49943], RSR-PERP[0], USD[2.49], USDT[.032635] | | |
| 03250652 | | AKRO[2], BAO[4], CRV[0], DENT[1], FTM[.0024462], KIN[2], REN[0], TRU[1], TRX[2], UBXT[1], USD[0.00], ZRX[0] | Yes | |
| 03250657 | | BTC-0325[0], BTC-0624[0], FTM-PERP[0], TRX[.000001], USD[0.05, USDT[0] | | |
| 03250668 | | USDT[0.31285692] | | |
| 03250671 | | AKRO[0], BTC[0], CHZ[0], EDEN[0], ETH[0], MAPS[0], PEOPLE[0], TONCOIN[18.51086373], USD[0.00], USDT[0], XRP[0] | | |
| 03250673 | | BOLSONARO2022[0], BTC-PERP[0], DOGE[.9998], FTT[1.00567959], PAXG[.0000861], USD[196.43], USDT[0] | | |
| 03250676 | | RSR[1], TRX[.000778], UBXT[1], USDT[0.00002428] | | |
| 03250678 | | FTT[1.32662918], TRX[0] | | |
| 03250683 | | BAO[1], DEFIBULL[63.81590698], ETHBULL[0.20331027], STEP[86.12497978], THETABULL[1711.51465936], USD[0.00], USDT[0.19146802], XRPBULL[0] | Yes | |
| 03250692 | | 0 | | |
| 03250696 | | AKRO[1], USD[0.00] | | |
| 03250702 | | NFT (330365668799823275/The Hill by FTX #18406)[1], NFT (460657369190720490/FTX EU - we are here! #117015)[1], NFT (471571915742302024/FTX EU - we are here! #117249)[1], NFT (473948414478859925/FTX EU - we are here! #117161)[1] | | |
| 03250723 | | ATLAS[36.96851179], GOG[2.04974146], SAND[.65810857], SHIB[57903.87955993], USD[0.00] | | |
| 03250728 | | NEXO[101.9912] | | |
| 03250730 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000969], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.00000001], FTM-0930[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03250733 | | USDT[0.00001866] | | |
| 03250737 | | BTC[.00041876] | | |
| 03250744 | | BTC[0.00877966], BTC-PERP[0], DOT[4.8], DOT-0325[0], ETH[0.07952658], ETHW[0.07952658], USD[0.22] | | |
| 03250750 | | USD[0.00], USDT[0] | | |
| 03250761 | | ETH[.0000758], ETHW[.0000758], USDT[4.3006] | | |
| 03250766 | | BAO[3], BTC[.00686647], DENT[1], ETH[.01220697], ETHW[.01205638], EUR[0.01], KIN[1] | Yes | |
| 03250768 | | BTC[0.10877404], MATIC[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03250769 | | USDT[.28361026] | | |
| 03250775 | | BTC-PERP[0], USD[-2.22], USDT[4.99737085] | | |
| 03250776 | | GOG[.78], USD[3.07] | | |
| 03250778 | | BAO[1], USDT[0] | | |
| 03250783 | | USD[25.00] | | |
| 03250784 | | LTC[0], USDT[0] | | |
| 03250789 | Contingent | LUNA2[0.11191254], LUNA2_LOCKED[0.26112927], LUNC[24369.1922688], USD[0.01] | | |
| 03250790 | | BAO[5], GBP[0.00], SOL[2.14812469], TRX[1], XRP[184.03164792] | Yes | |
| 03250795 | | BNB[0], DOT[0], ETH[0], USDT[0] | | |
| 03250796 | | USD[0.00] | | |
| 03250797 | | DOGE[.99], ETHW[.00009105], GST-PERP[0], SOL[.0099411], TONCOIN[.03], USD[0.81] | | |
| 03250806 | | ETH[.0096648], ETH-PERP[0], ETHW[.00966479], USD[4.20] | | |
| 03250808 | Contingent | BTC[0.00119982], ETH[.0099981], ETHW[.0099981], LUNA2[1.08482078], LUNA2_LOCKED[2.53124849], SHIB[3299373], USD[0.00] | | |
| 03250813 | | BTC[.0013], EUR[3.53], SOL[.25], USD[0.84] | | |
| 03250817 | | TRX[.003885], USDT[0] | | |
| 03250825 | | EUR[250.00] | | |
| 03250828 | | USD[25.00] | | |
| 03250834 | | AURY[1.48508769], BF_POINT[100], KIN[1] | Yes | |
| 03250838 | | MATIC[308.16384826], USD[0.00] | | |
| 03250839 | Contingent | ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.159994], DOT-PERP[0], ETH[3.79992], ETH-PERP[0], ETHW[3.4], HNT-PERP[0], LUNA2[1.37771338], LUNA2_LOCKED[3.21466456], LUNC[299999.99], LUNC-PERP[0], ONE-PERP[70000], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1611.08], XTZ-PERP[0] | | |
| 03250849 | Contingent | APE[1.06284532], BTC[0.01028243], CHZ[.01285619], DOT[5.19102333], EUR[3.09], FTM[202.98655593], GALA[1198.9227], LUNA2[0.00021997], LUNA2_LOCKED[0.00051328], LUNC[47.9008971], MATIC[0.09001506], SAND[92.98233], SUSHI[31.46542079], USD[190.54] | | APE[1.061415], EUR[3.09], FTM[202.838785], USD[189.81] |
| 03250850 | | BAO[1], BAT[1], USD[0.00] | | |
| 03250851 | | USDT[0.06797455] | | |
| 03250853 | Contingent | AAVE[9.06976082], ALGO[3311], ATOM[53.8], AUD[0.12], BTC[0.61101099], CHZ[6458.74908], COMP[10.46708674], ETH[9.54547864], ETHW[2.53947864], FTM[5002.71386], FTT[35.14919288], GBP[0.00], GRT[3106.93692], LUNA2[24.38396011], LUNA2_LOCKED[56.89590692], LUNC[2775348.322725], MANA[1806.90462], MAPS[2550.2708107], RUNE[455.3], SAND[463], SOL[39.34864698], USD[0.26], YFI[1.11097891] | | |
| 03250855 | Contingent | LUNA2[0.15952640], LUNA2_LOCKED[0.37222828], LUNC[34737.211168], USD[0.01], USDT[0] | | |
| 03250858 | | 0 | | |
| 03250861 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03250868 | | BAO[2], KIN[1], USDT[0.00002520] | | |
| 03250876 | | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], ENS-PERP[0], EOSBEAR[8409992.8], EOS-PERP[0], ETH[.00000046], ETHW[0.00000045], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RAMP[988], REN-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0] | | |
| 03250877 | | EUR[0.00], USDT[0.28415960] | | |
| 03250883 | | BNB[0], BTC[0], DAI[0], ETH[0] | | |
| 03250886 | | BNB[0] | | |
| 03250896 | | NFT (365423763778456672/FTX EU - we are here! #48948)[1], NFT (368191087845753122/FTX EU - we are here! #50623)[1], NFT (484325899026591849/FTX EU - we are here! #48802)[1] | | |
| 03250897 | | ETH[0], TONCOIN[0], TRX[1] | | |
| 03250902 | | FTT[0.02716708] | | |
| 03250906 | | ATLAS[0], USD[0.00] | | |
| 03250912 | | ETH[.00000002], ETHW[.00000002], USD[0.00] | Yes | |
| 03250914 | | ETH[0.06974604], ETHW[0.06974603], SOL[0] | | |
| 03250915 | | BAO[1], USDT[0.00000295] | | |
| 03250918 | | TRX[0] | | |
| 03250921 | | NFT (384730206666934361/FTX EU - we are here! #285083)[1], NFT (540352007162396980/FTX EU - we are here! #285240)[1], TRX[0] | | |
| 03250922 | | ETH[.004999], ETHW[.004999], SOL[.069986], USD[0.00], USDT[1.68902077] | | |
| 03250950 | | IMX[5.099031], USD[0.25] | | |
| 03250960 | | AKRO[1], BAO[1], USDT[0.00002095] | | |
| 03250963 | | AUD[10.00] | | |
| 03250967 | | ETH[.09171092], ETHW[.09171092], USD[0.00] | | |
| 03250976 | | USD[0.00] | | |
| 03250979 | | BTC[0], EUR[1.18] | | |
| 03250980 | | FTM[25.05577679], USD[1.35], USDT[0] | | |
| 03250981 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[4.59559249], LUNA2_LOCKED[10.72304915], LUNC[1000699.9408791], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03250983 | | AKRO[1], BAO[3], TRX[1.000066], TRY[0.00], USDT[0.00002381] | | |
| 03250990 | | BNB[0.28266586], EUR[0.00], USDT[0.00000353] | Yes | BNB[.27289] |
| 03250992 | | USDT[0.00000117] | | |
| 03250993 | | MATIC-PERP[0], SUSHI-PERP[0], USD[1.71] | | |
| 03250995 | | BTC[0.00032574], ETH[0.00749028], ETHW[0.00749028], SOL[0] | | |
| 03250996 | | AKRO[5], BAO[7], BAT[1.0001826], CTX[0], DENT[6], DFL[.06261363], DOGE[1], FRONT[1], GRT[1], HOLY[1.06533297], HXRO[0], KIN[10], MER[0], MNGO[1086.81813994], NEAR[80.10191101], OMG[1.06781674], PORT[0.03149804], RSR[4], SECO[1.06825543], SLND[48.16226208], SOL[69.20189484], TRX[4], UBXT[5], USD[0.00], USDT[0.01015609], XPLA[210.37129379], ZRX[1701.11155173] | Yes | |
| 03251000 | | BAO[3], KIN[2], NFT (335003013841154241/FTX EU - we are here! #50173)[1], NFT (388923825509258572/FTX EU - we are here! #50119)[1], NFT (441173530435291961/FTX EU - we are here! #50215)[1], SHIB[9.1695871], USD[0.00] | Yes | |
| 03251004 | | USD[25.00] | | |
| 03251010 | | AVAX[16.13475404], CRV[142.65528158], ENJ[268.54018393], ETH[.92190896], ETHW[.92152164], FTT[79.86034934], LTC[39.81462936], MATIC[21.41276915], SRM[231.3913482], UNI[99.89033584] | Yes | |
| 03251013 | | BTC[.005], USD[0.33] | | |
| 03251015 | | 1INCH-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[661.15], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03251016 | | USD[0.00] | | |
| 03251018 | | AAVE[.11], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00129808], BTC-PERP[0], CRO-PERP[0], DOT[.99982], ETH[.05599406], ETHW[.023], FTM-PERP[0], FTT[0.07609268], FTT-PERP[0], GMT-PERP[0], LINK[.09982], LINK-PERP[0], LUNC-PERP[0], MATIC[91.99388], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND[126.15943239], SLP-PERP[0], SOL-PERP[0], TRX[0], UNI[1.5], UNI-PERP[0], USD[697.01] | | |
| 03251020 | | LUNC-PERP[0], TRX[.000777], USD[0.01], USDT-PERP[0] | | |
| 03251021 | | PRISM[939.8214], USD[0.11], USDT[0] | | |
| 03251023 | Contingent, Disputed | CHF[0.00] | | |
| 03251026 | | EUR[0.00] | | |
| 03251027 | | BNB[0], ETH[0], GODS[0], MATIC[0], USD[0.00] | | |
| 03251028 | | BAO[1], USD[0.01] | Yes | |
| 03251039 | | RAY-PERP[0], USD[0.67], USDT[0] | | |
| 03251043 | | BTC[0], USDT[0.00012940] | | |
| 03251044 | | CRV[265.59697802], EUR[0.00], FTT[28.20055848] | | |
| 03251061 | | BAO[1], BTC[.0894485], ETH[.36887094], ETHW[.36873662], FTT[25.87723727], SOL[5.71364129], USD[0.00] | Yes | |
| 03251063 | | ETH[.0000801], ETHW[.0000801] | Yes | |
| 03251064 | | BAO[1], KIN[3], UBXT[2], USD[0.00], USDT[0.00000179] | | |
| 03251065 | | BTC[5.16354316], BTC-PERP[.8441], USD[-37584.50] | | |
| 03251070 | | NFT (467025143239259361/FTX EU - we are here! #238385)[1], NFT (511374966172228346/FTX EU - we are here! #238403)[1], NFT (547348417591809810/FTX EU - we are here! #238368)[1], TRX[.000779], USDT[0.00000880] | | |
| 03251075 | | BTC[0], HNT[0], HNT-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[.00004099] | | |

Schedule F-143 comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03251076 | | USD[0.00], USDT[0] | | |
| 03251077 | | AUD[0.00] | | |
| 03251079 | | USD[25.00] | | |
| 03251091 | | ATLAS[17.3520188], SOL[.05], USD[127.32], XRP[99.75] | Yes | |
| 03251095 | | GOG[470], USD[0.42] | | |
| 03251096 | | USD[1.07] | Yes | |
| 03251104 | | USDT[3.45836324] | | |
| 03251109 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 03251110 | | BTC[0], ETH[0], TONCOIN[60.9], USD[0.16] | | |
| 03251118 | | TRX[0] | | |
| 03251119 | | BTC-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 03251121 | Contingent | LUNA2[0.00788938], LUNA2_LOCKED[0.01840856], LUNC[1717.93], TRX[0], USD[0.21], USDT[0] | | |
| 03251123 | | AUDIO[52], BNB[.1199784], MANA[.00962609], SOL[.28161249], USD[0.00], XRP[0.00585379] | | |
| 03251126 | | TRX[.71399841], USDT[0] | | |
| 03251129 | | USDT[0.00015961] | | |
| 03251130 | | FTM[87.78347], USD[0.04] | | |
| 03251131 | | BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FLM-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.26], USDT[0.00973887] | | |
| 03251136 | | DENT[15000], DOGE[595], FTM[42], ONE-PERP[450], SHIB[3000000], SLP-PERP[1420], USD[8.99] | | |
| 03251137 | | FTT[4.95238968], GBP[10.00], USD[0.00], USDT[0] | | |
| 03251139 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00008666], CVX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[23.83402053], LUNA2_LOCKED[55.61271457], LUNC[5189908.15], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], STETH[0.00009085], UNI-PERP[0], USD[7.91], USDT[1.09], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03251146 | | 0 | | |
| 03251156 | | FTT[0], USD[0.00] | | |
| 03251161 | | USD[0.00], XRP[0] | | |
| 03251162 | | ETH[.01573652], ETHW[.01554486], KIN[1], USD[26.46], USDT[0.00000865] | Yes | |
| 03251163 | | ETH[0], ETHW[0.69547215], USD[0.00], USDT[0] | | |
| 03251165 | | USDT[0.00000121] | | |
| 03251166 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SHIB[1900000], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[51.89] | | |
| 03251169 | | BTC[.07079347], TRX[.000217], USDT[2593.08958017] | | |
| 03251170 | | JPY[0.00], SOL[0], TRX[.001554], USD[0.00], USDT[0.09996237] | | |
| 03251171 | | USD[2.39] | | |
| 03251175 | | USDT[0] | | |
| 03251176 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 03251179 | Contingent | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[8], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.97182890], LUNA2_LOCKED[2.26760099], LUNC[211617.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03251195 | | APE[.07458], APE-PERP[0], USD[0.67], USDT[0] | | |
| 03251203 | | COPE[0.15132239], LTC[0], USD[0.00] | | |
| 03251206 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00538940], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.02199532], ETH-PERP[0], ETHW[.00023716], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[4.099262], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[4.599154], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00121254], LUNA2_LOCKED[0.00282927], LUNA2-PERP[0], LUNC[264.0349876], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00155974], USD[66.83], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[.001554] |
| 03251209 | | 1INCH[0.00001397], BTC[0], FTT[.00000048], UBXT[1], USD[20.98] | Yes | |
| 03251213 | | GALA[.00016294], NFT (518555899949088831/The Hill by FTX #23084)[1], USDT[0.00009145] | Yes | |
| 03251217 | | ATLAS[5250], POLIS[108.5], POLIS-PERP[0], USD[0.11], USDT[0] | | |
| 03251225 | | USD[0.00], USDT[0] | | |
| 03251234 | | USD[0.42] | | |
| 03251235 | | BAO[1], KIN[1], MATIC[0], USD[0.00], USDT[0.03250865] | Yes | |
| 03251242 | | BTC[0.04999620], FTM[103.95415495], SOL[66.5524183], USD[0.97] | | FTM[99.981] |
| 03251243 | | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03251244 | | AUD[0.00], FTT[0.07116187], TRX[.000781], USDT[0.24239251] | | |
| 03251251 | | FTT[0.05276779], USD[0.06] | | |
| 03251259 | | USD[0.00] | | |
| 03251263 | | TONCOIN[.02], TRX[0], USD[0.03] | | |
| 03251281 | | BAO[2], BNB[0], ETH[0], ETHW[0.00000007], LTC[0], MATIC[0], NFT (358038748931611303/FTX EU - we are here! #51593)[1], NFT (371375266354779462/The Hill by FTX #18446)[1], NFT (463554691710333649/FTX EU - we are here! #51802)[1], NFT (545854687127046680/FTX EU - we are here! #51696)[1], SOL[0], USDT[0.00001176] | Yes | |
| 03251286 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03251291 | | ETH[.00063644], EUR[9032.83], FTT[0.00973407], USD[0.00], USDT[0] | Yes | |
| 03251296 | | TRX[.000001], USD[0.84] | | |
| 03251297 | | BTC[.00000005] | Yes | |
| 03251303 | | TONCOIN[.09], USD[0.00] | | |
| 03251309 | | USDT[.83375728] | | |
| 03251318 | Contingent | AMC-0930[0], AMD[0.00987236], BNB[.005], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COMP-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0015851], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[0.16], USDT[0.00000001], WAVES-0930[0], WAVES-PERP[0] | | |
| 03251318 | | BOBA[.05867939], USD[0.25] | | |
| 03251320 | | ATLAS[0], AVAX[0], RAY[0], USDT[0.00000010] | | |
| 03251328 | | BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-0.79], USDT[4.78] | | |
| 03251330 | | DOT[0], ETH[0], EUR[0.00], USD[0.00], XRP[0] | | |
| 03251339 | | BNB[0], NFT (316307625822417770/FTX EU - we are here! #277423)[1], NFT (413117713288617391/FTX EU - we are here! #277417)[1], NFT (436183340448815432/FTX EU - we are here! #277427)[1], USDT[0.00000998] | | |
| 03251342 | | TRX[.002745], USDT[0.11282300] | | |
| 03251349 | | USDT[0.00000001] | | |
| 03251350 | | ATLAS[0], ETH[0], FTT[0], NFT (317021071339289795/FTX AU - we are here! #59691)[1], NFT (398866337733900772/FTX EU - we are here! #27680)[1], NFT (429857342223530461/FTX EU - we are here! #27884)[1], NFT (540739429598596468/FTX EU - we are here! #27495)[1], USD[0.00], USDT[0], XRP[0] | | |
| 03251355 | | 1INCH-PERP[0], AR-PERP[0], AVAX[1.9996], AVAX-PERP[0], BNB[.089982], CRO[229.95538], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[3.3], FTT-PERP[0], GAL[4829.20611121], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 03251356 | | AUD[500.00], RSR[1], SOL[18.22126348] | | |
| 03251359 | | AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RON-PERP[0], SLP-PERP[0], USD[20.07], USDT[-18.30654108] | | |
| 03251360 | | RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 03251364 | | USD[0.00] | | |
| 03251371 | | ADA-PERP[0], BTC[0.00003226], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ICP-PERP[0], MER-PERP[0], NEAR-PERP[0], SRN-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 03251372 | | BAO[1], USDT[0.00001066] | | |
| 03251379 | | USD[2419.05] | | |
| 03251380 | | BRZ[0.35900803], BTC[0], ETH[0], ETHW[0] | | |
| 03251381 | | ATLAS[900], POLIS[15], USD[24.54] | | |
| 03251393 | | ICX-PERP[0], SUSHI[0], USD[0.00] | | |
| 03251398 | | SOL[0], USD[0.00] | | |
| 03251399 | | BNB-PERP[0], BTC-PERP[0], EUR[1.65], GALA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[3.36] | | |
| 03251401 | | NFT (294876688007641652/FTX EU - we are here! #233354)[1], NFT (424481170065086186/FTX EU - we are here! #233339)[1], NFT (470428802759228345/The Hill by FTX #9981)[1], NFT (525279626864459831/FTX EU - we are here! #233345)[1], TRX[.089329], USD[1.13], USDT[0.83938136] | | |
| 03251403 | | NFT (471812682810550435/The Hill by FTX #5596)[1], USDT[0.78833949] | | |
| 03251404 | | GST[.02], TONCOIN[.049502], USD[0.00] | | |
| 03251406 | | LTC[1.2318475], MKR[.00000289], SOL[1.33686339], USD[0.00], XRP[12.9643163] | | |
| 03251408 | | USD[2.02], USDT[0] | | |
| 03251409 | | AAVE[0], AKRO[3], ALPHA[1], AUD[0.01], AVAX[0.00007981], AXS[0], BAND[0.00012415], BAO[21], BCH[0], BIT[0], BNB[2.43927704], BTC[0], CHR[0], CRV[0.00091533], DENT[11], ENJ[0], ETH[0], FTM[0.00071951], FTT[0], HNT[0], IMX[0.00153644], KIN[6], KSOS[0], LINK[0], MATH[1], OMG[0], PEOPLE[0], PRISM[0], RAY[0.00118448], RNDR[0], RSR[3], RUNE[0.00037942], SPELL[0], SUSHI[0], TOMO[.00000914], TRX[4], UBXT[9], USD[0.00], USTC[0], XRP[0.01439617], YFI[0] | Yes | |
| 03251416 | | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00004723], BTC-PERP[0], C98-PERP[0], ETHW[5.54824132], FTT[3724.715924], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MTL-PERP[0], USD[1.07], USDT[3140.04410905], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03251422 | | USDT[362.44462234] | | |
| 03251423 | | AUD[0.00], BAO[9], DENT[2], DOGE[177.34736331], DOT[5.85792641], FTM[4.56554479], JOE[4.32358401], KIN[3], KNC[27.1149791], LINK[1154.18829526], MATIC[19.24237684], MTA[29.15381427], PFE[10.84986601], SHIB[625787.75153885], SOL[5.34023013], TRX[311.23340115], USD[14.10], USDT[10.59942711], XRP[24.77220048] | Yes | |
| 03251426 | | TONCOIN[.06617946], USD[0.00] | | |
| 03251433 | | TONCOIN[.07619746], USD[0.00] | | |
| 03251436 | Contingent, Disputed | USD[0.00] | | |
| 03251449 | | POLIS[9.6], USD[0.36] | | |
| 03251459 | | TONCOIN[126.87462], USD[0.24], USDT[0.00000001] | | |
| 03251462 | | ETH[.08000818], ETHW[.08000818], SAND[2], USD[1.27], XRP[1.9996] | | |
| 03251464 | | ETH[.00001461], ETHW[0.00001461], NFT (432222733770793056/Austin Ticket Stub #1116)[1], NFT (492437660659717737/Japan Ticket Stub #860)[1], USDT[6881.70651783] | Yes | |
| 03251465 | | USDT[0.00001208] | | |
| 03251469 | | AKRO[2], BAO[12], DENT[4], GRT[1], KIN[20], MATIC[1], RSR[2], TRX[1], UBXT[1], USDT[0.00042431] | | |
| 03251471 | | USDT[0.00000036] | | |
| 03251473 | | ETH[0], MATIC[0], NFT (378564967272554866/The Hill by FTX #21402)[1], NFT (385059831285713584/FTX EU - we are here! #92454)[1], NFT (408894788596662051/FTX EU - we are here! #92569)[1], NFT (429887908015736927/FTX EU - we are here! #92702)[1], SOL[0], TONCOIN[0], USD[0.11], USDT[0] | Yes | |
| 03251474 | | MOB-PERP[0], SOL[.003], USD[1267.83], USDT[4.77507260] | | |
| 03251480 | | FTT[0.00462737], NFT (310492059496903897/FTX EU - we are here! #215911)[1], NFT (345825190400691570/FTX Crypto Cup 2022 Key #7317)[1], NFT (371043190159212629/FTX EU - we are here! #227931)[1], NFT (376195283325860720/The Hill by FTX #11114)[1], NFT (423441270562867975/FTX EU - we are here! #227933)[1], USD[0.05] | | |
| 03251483 | | BNB[0.10853958], USD[0.00], USDT[0] | | |
| 03251491 | | ETH[0], USD[0.00] | | |
| 03251504 | | USD[0.50] | | |
| 03251525 | | AUD[0.00], BAO[1], BNB[.10819029], FTM[18.83250454], STARS[13.3302445], SXP[1.02761599], TRX[2] | Yes | |
| 03251528 | | AKRO[1], BAO[3], BTC[0], DENT[3], ETHW[.0092913], GBP[0.00], KIN[3], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03251535 | | ETH[.60475904], ETHW[.03965354], FTT[0.66957309], SOL[.93573807], USD[0.00] | | |
| 03251537 | Contingent | LUNA2[0.14792525], LUNA2_LOCKED[0.34515891], LUNC[32211.03466504], SHIB[582750.58275058], TRX[.000034], USDT[6.00000337] | | |
| 03251540 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USDT[21.36744205], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03251544 | | 0 | | |
| 03251559 | | AVAX-PERP[0], GALA[30], SHIB[300000], USD[0.09], USDT[0.00453479] | | |
| 03251560 | | BNB[0], FTT[0], SOL[0.00266209], USD[2.99], USDT[0] | | USD[2.94] |
| 03251562 | | SPELL[0], USD[0.76] | | |
| 03251570 | | AUD[0.00], HOLY[1], RSR[1], USD[0.00] | | |
| 03251572 | | USD[0.00], USDT[0] | Yes | |
| 03251576 | | BTC[0.03705266], TRX[0.00866295] | | |
| 03251590 | | NFT (405631828381308147/FTX AU - we are here! #46391)[1], NFT (561312624953303229/FTX AU - we are here! #46465)[1] | | |
| 03251591 | | APE[0], BNB[0], DOGE[0], DYDX[0], ETH[0], EUR[0.01], LOOKS[0], LOOKS-PERP[0], USD[0.00] | | |
| 03251598 | | ATLAS[0] | | |
| 03251604 | | FTT[0.00003343], NFT (353862086258651163/The Hill by FTX #43021)[1], NFT (575328004779006495/FTX Crypto Cup 2022 Key #25180)[1], ONE-PERP[0], TONCOIN[.01000001], TRX[0], USD[0.00], USDT[0] | | |
| 03251606 | | BTC[.01195] | | |
| 03251610 | | ANC-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00573504], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 03251614 | Contingent | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.04167144], LUNC-PERP[0], SOL[.10573169], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03251616 | | ATLAS[0], BNB[0], ETH[0.00244477], ETHW[0.00244477], GALA[0], USD[0.00], USDT[0.00001776], XRP[0], XRP-PERP[0] | | |
| 03251621 | | USD[0.01] | | |
| 03251632 | | ETH[.00824946], ETHW[.00824946] | | |
| 03251633 | | EMB[1789.644], USD[0.12] | | |
| 03251642 | | GOG[756], USD[0.14] | | |
| 03251656 | | ETH[0], TRX[.000012], USD[0.00] | | |
| 03251660 | | BOBA[.080009], USD[2.39] | | |
| 03251663 | Contingent, Disputed | USDT[0.00010839] | | |
| 03251666 | | 0 | | |
| 03251669 | | USDT[500] | | |
| 03251673 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03251676 | | BTC[0], USDT[1.80749603] | | |
| 03251677 | | USDT[0] | | |
| 03251680 | | USDT[0.61198510] | | |
| 03251683 | | BNB[0.00327042], NFT (388212565373822855/FTX AU - we are here! #43687)[1], NFT (413141544107972233/FTX AU - we are here! #44070)[1], SOL[.002], USD[0.69], USDT[0.17278367] | | |
| 03251685 | | USD[10.00] | | |
| 03251689 | | SGD[0.13], USD[0.10], USDT[0.71000001] | | |
| 03251690 | | AUD[0.00], BAO[1], ETH[.01006372], ETHW[.00994051], SOL[.21421977] | Yes | |
| 03251693 | | NFT (504322644901324572/FTX Crypto Cup 2022 Key #16901)[1], SOL[0], USD[0.00], USDT[0.00001770] | | |
| 03251694 | | ADA-PERP[0], USD[0.01], USDT[0] | | |
| 03251698 | | ETH[0], LOOKS[.00000001], USDT[0], XPLA[2.372883] | | |
| 03251704 | Contingent | AVAX[0], CAKE-PERP[0], ETH[0.00000001], ETH-PERP[0], LUNA2[0.00285911], LUNA2_LOCKED[0.00667127], LUNC[1.26068081], LUNC-PERP[0], USD[1767.60], USDT[0], USTC[0.40390219], USTC-PERP[0] | | |
| 03251705 | | BTC-PERP[0], USD[0.00] | | |
| 03251706 | | AGLD-PERP[0], BTC[.00000014], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTL-PERP[0], QTUM-PERP[0], REN-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[236816.17956170], USD[4511.20], USDT[0.00000006], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03251715 | | AVAX[0], AXS[0], BNB[0], DOGE[0], DOT[0], LTC[0], SOL[0.00000251], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03251717 | | ETH[.00000516], ETHW[.00000516], NFT (308528062610450908/FTX EU - we are here! #115591)[1], NFT (336226763247779838/FTX AU - we are here! #24136)[1], NFT (359892727369391553/FTX AU - we are here! #1474)[1], NFT (470954726988111856/FTX EU - we are here! #115348)[1], NFT (489145713754724618/FTX AU - we are here! #1470)[1], NFT (505338821747998052/FTX EU - we are here! #116349)[1], RSR[1], USDT[0] | Yes | |
| 03251721 | | LTC[0] | | |
| 03251723 | | BTC-PERP[0], USD[0.22] | | |
| 03251726 | Contingent | AKRO[.842], AVAX[5.8], BTC[.0330955], BTC-PERP[0], ETH[.0009948], ETHW[.0009948], LUNA2[0.01620305], LUNA2_LOCKED[0.03780713], LUNC[3528.25], LUNC-PERP[0], SOL[.0094838], USD[25.43] | | |
| 03251728 | | CRV[.99392], SOL[.0099544], SPELL[97.226], STEP[.092536], USD[37.62], USDT[0] | | |
| 03251733 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0.00000290] | | |
| 03251734 | | ADA-PERP[0], USD[1.43], USDT[10.88002513] | | |
| 03251735 | | AKRO[1], FTT[345.84814773], KIN[2], NFT (300374443183296015/FTX EU - we are here! #149868)[1], NFT (306472793757359801/FTX EU - we are here! #149677)[1], NFT (338091167083801326/FTX EU - we are here! #149777)[1], RSR[1], SOL[32.07768263], USD[804.73], USDT[0] | Yes | |
| 03251737 | | AKRO[1], ENJ[11.0250351], SHIB[285933.12643277], USD[0.00] | Yes | |
| 03251738 | | NFT (419458944881735689/The Hill by FTX #22213)[1], USD[0.03] | | |
| 03251741 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03251744 | | ETH[.000073], ETHW[.000073], USD[0.63], XRP[.017989] | | |
| 03251747 | | ETH[0.00086329], ETHW[0.00086329], GALA[9.867], LUNC[.0000493], MATIC[9], USD[0.00] | | |
| 03251749 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.03124595], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03251750 | | BTC[.06478644], DOT[28.38165788], ETH[.534], ETHW[.534], SOL[5.87], USD[8.56] | | |
| 03251756 | | FTT[13.5], USD[1.52] | | |
| 03251759 | | HT[0] | | |
| 03251762 | | AKRO[1], ATLAS[0], BTC[0.47803090], KIN[1], SOL[26.25690841], USD[82.48], USDT[0.00021102] | Yes | |
| 03251768 | | TONCOIN[17.69542247], USD[0.00], USDT[0] | | |
| 03251774 | | BOBA[.0333], USD[0.08] | | |
| 03251779 | | SOL[0], USD[0.00], USDT[0] | | |
| 03251782 | | USDT[0.00035164] | | |
| 03251786 | | ETH[0], USDT[0.00000116] | | |
| 03251790 | | SAND[.9998], USD[0.01] | | |
| 03251792 | | FRONT[1], KIN[1], USD[0.00] | | |
| 03251801 | | USD[0.36] | | |
| 03251806 | | USD[0.00] | | |
| 03251812 | | BOBA[.0699538], USD[0.59] | | |
| 03251820 | | GST-PERP[0], SOL[.00277854], SOL-PERP[0], USD[0.04], USDT[0.04663051] | | |
| 03251822 | | USD[0.00], USDT[0] | | |
| 03251823 | | FTT[2.599506], USDT[.352] | | |
| 03251824 | | USDT[0] | | |
| 03251829 | | TONCOIN[.037], USD[0.00] | | |
| 03251830 | | USD[25.00] | | |
| 03251832 | | ETH[0] | | |
| 03251833 | | USD[0.03], USDT[0.04161749] | | |
| 03251840 | | NFT (536651490905611643/The Hill by FTX #23896)[1] | Yes | |
| 03251843 | | BAO[1], CEL[.00035376], TRX[1], USD[0.00] | | |
| 03251853 | | BTC[0], XRP[.379] | | |
| 03251854 | Contingent | LUNA2[0.26235691], LUNA2_LOCKED[0.61216612], LUNC[57128.77], USD[0.20], USDT[0.00000077] | | |
| 03251855 | | ETH[0], USDT[0.00001704] | | |
| 03251862 | | USD[0.00], USDT[0] | | |
| 03251864 | | USDT[0.00018490] | | |
| 03251870 | | USD[0.00], USDT[0.21156801] | | |
| 03251877 | | DOT[133.50209493], EUR[0.00] | | |
| 03251880 | | AUD[0.62] | | |
| 03251884 | | USDT[0] | | |
| 03251886 | | AKRO[1], BTC[.05145665], ETH[.13943972], ETHW[.1384333], USDT[8668.70092461] | Yes | |
| 03251889 | | ATOM[7.27461284], BAO[3], BTC[0.02128787], ETH[0.30460506], ETHW[.08685999], FTT[0.00003708], HOLY[1.01140696], KIN[1], NFT (341579446173020769/FTX Crypto Cup 2022 Key #21449)[1], NFT (397411694966264318/FTX AU - we are here! #57636)[1], NFT (472087374361442479/The Hill by FTX #10830)[1], NFT (499344400518162890/Belgium Ticket Stub #976)[1], USD[6177.18] | Yes | |
| 03251894 | | ETH[0], USD[0.00] | | |
| 03251896 | | MATH[233.1], USDT[38.42357992] | | |
| 03251897 | | SOS[8300000], USD[0.03] | | |
| 03251907 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03251908 | | ALGO-PERP[0], BNB[0], BRZ[0], FTM-PERP[0], FTT[0], NEAR[0], RSR[79.984], USD[0.03], USDT[0] | | |
| 03251910 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0602[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0721[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00406489], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03251913 | | BTC[0.00000229], XRP[.00000001] | Yes | |
| 03251915 | | ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00846971], XTZ-PERP[0] | | |
| 03251917 | | NFT (301235342115613895/FTX EU - we are here! #107007)[1], NFT (339777726954239023/FTX AU - we are here! #15132)[1], NFT (426386507812885681/FTX EU - we are here! #107847)[1] | | |
| 03251920 | | NFT (470425827273849566/FTX EU - we are here! #280398)[1], NFT (534323519069126242/FTX EU - we are here! #280407)[1], USD[0.00], USDT[0] | Yes | |
| 03251929 | | NFT (354466364290475282/FTX EU - we are here! #5873)[1], NFT (411618704649536433/The Hill by FTX #24493)[1], NFT (447946322039224088/FTX EU - we are here! #6315)[1], NFT (563808982079188325/FTX EU - we are here! #6019)[1] | | |
| 03251931 | | BTC[.00189297] | | |
| 03251937 | | ETH[0.01067093], ETHW[0.01061295], TRX[.000001], USDT[1.46806418] | | ETH[.010548], USDT[1.449438] |
| 03251943 | | USD[0.00] | | |
| 03251944 | | BTC-PERP[0], ETH-PERP[0], USD[60.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03251946 | | TONCOIN[.06], USD[0.00] | | |
| 03251948 | | ATLAS[30], USD[0.69], USDT[0.00000001] | | |
| 03251959 | Contingent | FTT[95.77005192], SRM[18641.75770046], SRM_LOCKED[254.25115646] | | |
| 03251965 | | FTT[25.00193104], MATIC[.8995782], USD[1196.01], USDT[0] | | |
| 03251969 | | ATLAS[0], BTC[0.00017437], SOL[0], USD[0.00] | | |
| 03251970 | | NFT [334585750621173533/FTX EU - we are here! #122775][1] | | |
| 03251981 | | BNB[0], ETH[0], USD[0.00], USDT[2.8927895], XRP[0] | | |
| 03251982 | | LTC[0], USD[0.00] | | |
| 03251992 | Contingent | APE[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.00000406], LUNA2[0.13762903], LUNA2_LOCKED[0.32113441], LUNC[1.37838734], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0], USTC[0.00020691] | | |
| 03251996 | | USD[0.00], USDT[0] | | |
| 03251997 | Contingent | FTM[486.9026], LUNA2[6.49659224], LUNA2_LOCKED[15.15871523], LUNC[1414646.63881], SAND[381.9236], SOL[18.9962], SOL-PERP[0], USD[29.88], XRP[169] | | |
| 03252002 | | BNB[0.00000001], ETH[0], IP3[0], MATIC[0], NFT [309473130629443112/FTX AU - we are here! #55233][1], SOL[0], TRX[0.00002200], USDT[0], XRP[0] | | |
| 03252010 | | BAO[1], DENT[1], KIN[1], RSR[1], UBXT[1], USD[0.00], USDT[0.00001768] | | |
| 03252013 | | BTC[0], USDT[1.67909957] | | |
| 03252017 | | USD[0.01] | | |
| 03252019 | | AKRO[1], ETH[6.07880547], ETHW[6.07880547], SOL[21.96208198], USD[502.89], USDT[.001768], USTC[0] | | |
| 03252021 | | AUD[0.00], BAO[1], DENT[22], GMT[.00042604], GST[5.08363913], HXRO[1], KIN[4], SOL[.00003784], TOMO[2.03565648], TRX[3], UBXT[2], USD[0.47], USDT[0.00081924] | Yes | |
| 03252024 | | USD[0.00] | | |
| 03252025 | | USDT[0.00000047] | | |
| 03252028 | | BNB[.62304046], BTC[0.01585244], ETH[0.19931097], ETHW[0.19931097], GALA[603.75871193], MATIC[173.90790034], SHIB[3158559.69677826], USD[10.00] | | |
| 03252033 | | TONCOIN[8.4], USD[0.17], USDT[0] | | |
| 03252037 | | BTC[.10433945], ETH[1.27024668], SOL[48.80636765], USD[541.58] | Yes | |
| 03252039 | | BTC[.00371822], SOL[1.139772], USD[1.46] | | |
| 03252040 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[39954.604], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0.00584491], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0930[0], DOGEBULL[4.9783496], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0.02970143], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[1400], LINKBULL[40991.9684], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.49696], SUSHI-PERP[0], TRX-PERP[0], USD[4.22], USDT[33.13410543], VETBULL[996.6826], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03252041 | | AKRO[1] | | |
| 03252042 | | ETH[0.00585998], ETH-PERP[0], ETHW[2.00085998], FTT[27.07264], USD[10382.63], USDT[0.00000378] | | |
| 03252043 | Contingent | 1INCH[67.9864], ALGO[151.9696], ALICE[29.19548], ATLAS[1280], AUD[500.00], AUDIO[91.9816], BCH[.1599916], BICO[14], BTC[.00919816], BTT[12997400], C98[31.9936], DENT[17898.16], DODO[85.78284], DOGE[686.9428], DOT[25.9948], DYDX[47.39688], ETH[.206974], ETHW[.206974], FRONT[65.9868], FTT[1.9998], GALA[849.874], GRT[685.9388], JET[74], KIN[630000], LINA[1979.604], LINK[49.59234], LRC[103.9792], LTC[.509898], LUNA2[0.00230004], LUNA2_LOCKED[0.00536678], LUNC[500.840612], MANA[81.9874], MBS[42.9914], POLIS[.0985], REEF[9998], SHIB[2300000], SUSHI[55.4922], SXP[266.15486], SXPBULL[999], THETABULL[50.67124], TLM[1172.7654], TOMO[45.09548], TOMOBULL[100000], UNI[36.64397], USD[0.82], USDT[0.79519781], WRX[133.992], XRP[316.959] | | |
| 03252045 | | ATLAS[2.16450051], ETH[.03515601], ETHW[.03515601], SLP[7680], SOL[1.06], USD[4603.53] | | |
| 03252056 | | BAO[1], GBP[0.00], KIN[1], TRX[1] | Yes | |
| 03252061 | | USDT[0] | | |
| 03252062 | | BAO[1], MATIC[1.01645345], USDT[0.00000001] | Yes | |
| 03252067 | | TRX[.266246], USDT[3.56479653] | | |
| 03252068 | | NFT [306357435127302133/Monza Ticket Stub #887][1], NFT [306620675251020593/FTX Crypto Cup 2022 Key #420][1], NFT [354911399827864209/Netherlands Ticket Stub #1463][1], NFT [437489141529622155/Japan Ticket Stub #413][1], NFT [452904612431304767/FTX AU - we are here! #23782][1], NFT [508207585470956602/Hungary Ticket Stub #456][1], NFT [530109680445840416/FTX AU - we are here! #2344][1], NFT [544325130247094347/Singapore Ticket Stub #367][1], NFT [550524410888240987/Belgium Ticket Stub #401][1], NFT [555220408169282106/The Hill by FTX #2087][1], NFT [566284877566536968/FTX AU - we are here! #2340][1], USD[10270.57] | Yes | |
| 03252073 | | USD[0.09] | | |
| 03252077 | | MATIC[0], USD[0.00], USDT[0.00002574] | | |
| 03252078 | | ATOM[.61], AVAX[289.8], BNB[3.18130904], DOT[.02966829], FTM[0.42994621], FTT[25], GMT[51], SOL[138.09], USD[6.25] | | |
| 03252083 | | LTC[0.00240274], USDT[0] | | |
| 03252084 | | USD[0.00] | | |
| 03252087 | | USDT[110.13683023] | Yes | |
| 03252088 | | USD[0.39] | | |
| 03252092 | | BF_POINT[200], BTC[0.00000233], ETH[0], EUR[0.00], FTT[0], PAXG[0.00000066], USD[0.00], USDT[0] | Yes | |
| 03252100 | | BNB[.99982], BTC[.137619], ETH[.62221], ETHW[.62221], XRP[91.45] | | |
| 03252107 | | DEFIBULL[9.998], FLOW-PERP[28.34], USD[8.73] | | |
| 03252111 | | AVAX[.099772], AXS[.098214], CRV[.98879], FTT[0.30658532], JOE[.89246], MAPS[497.90538], OXY[.9221], SXPHALF[0], USD[0.00], USDT[114.40153752], YGG[178] | | |
| 03252113 | | AUD[0.00], BTC[0.08998539], ETH[.28016548], ETHW[.90616548], FTT[27], LINK[.03052], SOL[37.47], USD[0.01], USDT[1.64913104] | | |
| 03252116 | | USDT[0.00000018] | | |
| 03252118 | | ETH[.885], ETHW[.885], GOG[3799.24], USD[786.56] | | |
| 03252119 | | USD[0.00], USDT[0.00001575] | | |
| 03252124 | | USD[0.02] | | |
| 03252131 | | USD[0.00] | | |
| 03252139 | | SOL[0], TRX[0.00000001], USDT[0] | | |
| 03252140 | | MBS[50.37707068] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03252141 | | USDT[0] | | |
| 03252146 | Contingent | BTC[.00263014], DOGE[655.69694668], LUNA2[0.04610493], LUNA2_LOCKED[0.10757818], LUNC[10286.33451212], USD[6160.08], USDT[11937.9985573] | Yes | |
| 03252147 | | ETH[0], NFT (369005179364347425/FTX AU - we are here! #35269)[1], NFT (417263861536619255/FTX EU - we are here! #72288)[1], NFT (454436918377408988/FTX EU - we are here! #72108)[1], NFT (479584774717655417/FTX AU - we are here! #35310)[1], NFT (524972988837699831/FTX EU - we are here! #34936)[1], NFT (557561326157398389/The Hill by FTX #9551)[1], SOL[0], TRX[0.58962700], USD[241.02], USDT[0] | Yes | |
| 03252148 | | ETH[0], USDT[0] | | |
| 03252149 | | AAVE[0], BAO[1], BRZ[0.01843970], DENT[1], ETH[0], KIN[6], SOL[0] | Yes | |
| 03252155 | | USD[0.00], XRP[0] | | |
| 03252158 | | ATLAS[0], BTC[0.00000001], SOL[0] | | |
| 03252161 | | TONCOIN[30], USD[0.00], USDT[0] | Yes | |
| 03252163 | | CAKE-PERP[0], USD[0.93], USDT[0.10000000] | | |
| 03252171 | | AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00000843] | | |
| 03252172 | | BNB[0], NFT (491209084580816349/FTX EU - we are here! #125946)[1], USD[0.00], USDT[0.00000001] | | |
| 03252174 | Contingent | AVAX[.000017], BTC[0], ETH-PERP[0], LUNA2[0.24208204], LUNA2_LOCKED[0.56485809], LUNC[.0084321], USD[885.64] | | |
| 03252175 | | MBS[.5], USD[0.33] | | |
| 03252199 | | 0 | | |
| 03252200 | | USD[1.06], XRP[.159851] | | |
| 03252213 | | BNB[0], SOL[0.00000001], TRX[0.00000300] | | |
| 03252214 | Contingent | CHZ-PERP[0], ETH[1.06232943], ETH-PERP[0], ETHW[1.06188774], FTM[0.00000745], HNT-PERP[-59], LUNA2[3.41674478], LUNA2_LOCKED[7.68987198], LUNC[15.86973986], USD[504.07], USDT[0] | Yes | |
| 03252218 | | ETH[.901], ETHW[.901], FTT[449.9715], USD[145.00] | | |
| 03252222 | | BTT[0.00000001], ETH[0], GMT[0], GST[0], LUNC[0], SOL[0], TRX[0], XRP[0] | | |
| 03252227 | | APE-PERP[0], USD[-0.20], USDT[.22414596] | | |
| 03252230 | | AKRO[1], NFT (391482890493504061/The Hill by FTX #18869)[1], TRX[1], USDT[0.00003718] | | |
| 03252231 | | FTT[.19962], STG[16.99677], TONCOIN[49.386073], USD[0.04], USDT[0.00174971] | | |
| 03252232 | Contingent, Disputed | USD[25.00] | | |
| 03252233 | | USD[0.00] | | |
| 03252236 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.00], USDT[0.00000203], WAVES-PERP[0], XRP-PERP[0] | | |
| 03252241 | | NFT (393768404459671930/FTX EU - we are here! #173877)[1], NFT (419579336751913155/FTX EU - we are here! #172945)[1], NFT (556930499909569792/FTX EU - we are here! #173106)[1], USD[0.00], USDT[0] | | |
| 03252255 | | USD[0.00] | | |
| 03252259 | | ATOM[0], BNB[.00000001], USD[0.00] | | |
| 03252265 | Contingent, Disputed | USD[25.00] | | |
| 03252266 | | BTC[0.55979921], EUR[4006.80], USD[3.03] | | |
| 03252269 | | BTC[0], ETH[0], MATIC[.00000002], TRX[1], USD[0.00], USDT[39.54232541] | Yes | |
| 03252270 | | NFT (442177694159111493/FTX AU - we are here! #46299)[1] | | |
| 03252276 | | NFT (413840233287567720/FTX AU - we are here! #52868)[1], NFT (467656365385278577/FTX AU - we are here! #53005)[1], NFT (564021713058077301/FTX AU - we are here! #53080)[1] | | |
| 03252283 | | ALGO-PERP[0], DOT[.09896], LINK[.09458], USD[0.42], USDT[0.00000001] | | |
| 03252287 | | NFT (503380763757130654/FTX Crypto Cup 2022 Key #13573)[1] | | |
| 03252289 | | ATLAS[420], USD[0.00], USDT[0] | | |
| 03252294 | | BTC[.18382277], ETH-PERP[0], FTT[17.93803633], SOL[81.04635779], SOL-PERP[0], USD[0.36], USDT[9.00031411] | | |
| 03252297 | | FTT[25.00056815], USD[0.01], USDT[0] | | |
| 03252300 | | BAO[1], DENT[3], DOGE[1], KIN[1], NFT (295660460725908935/FTX Moon #474)[1], NFT (317091649616007768/FTX Beyond #474)[1], NFT (339200733685602932/FTX Night #237)[1], NFT (477077649459604648/FTX Night #364)[1], NFT (487732975688576420/FTX Night #212)[1], NFT (539323084461306907/FTX Beyond #295)[1], RSR[2], TRX[2.000003], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03252301 | | LTC[.00006], SUSHI-PERP[0], TLM-PERP[0], USD[-1.48], USDT[1.94897807] | | |
| 03252314 | | ETHW[9.463], USD[0.09], USDT[0] | | |
| 03252315 | | ETH[0], FTT[.00165036], USD[-2.46], USDT[2.96209640] | | |
| 03252322 | | TRX[.215687], USD[0.01], USDT[2.13577559] | | |
| 03252325 | | BTC[0], USDT[0.00077814] | Yes | |
| 03252327 | | HNT[2.25237969] | | |
| 03252328 | | ETH[0], NFT (375033461504729667/FTX EU - we are here! #2146)[1], NFT (378111262509739126/FTX EU - we are here! #2531)[1], NFT (511626038456118504/FTX EU - we are here! #2329)[1], SOL[0] | | |
| 03252333 | | USDT[.07752116] | | |
| 03252334 | | BAO[2], BTT[1254.25217515], FTT[0], KIN[3], SPELL[1.71539790], TLM[0], USD[0.00] | Yes | |
| 03252347 | | BAT[0], CHR[0], DOGE[0], SHIB[2.93934911], USD[0.89], WRX[0] | Yes | |
| 03252350 | | BTC[.00000012], ETH[.00000182], ETHW[.00000182] | Yes | |
| 03252353 | | USD[0.18] | | |
| 03252360 | | USDT[0] | | |
| 03252365 | Contingent | BTC[0.00000006], ETH[.00008], ETHW[.00008], LTC[.0018], LUA[20.5], LUNA2[2.25573537], LUNA2_LOCKED[5.26338254], LUNC[288145.10692], OP-PERP[0], USD[-28.03], USDT[0], USTC[131.9948] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03252371 | | TONCOIN[.07], USD[0.00] | | |
| 03252375 | | USD[0.00] | | |
| 03252377 | | TRX[.000001], USD[0.21] | | |
| 03252378 | | BTC-PERP[0], MATIC[9.9981], USD[20.03] | | |
| 03252379 | | ETH[0], FTT[0], TRX[0.00002807], USD[0.00], WAVES[0], XRP[0.00000011] | | |
| 03252380 | Contingent | AVAX[0], BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[4.85290748], SOL[0], TRX[0], USD[0.00], USDT[.63937483] | | |
| 03252386 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[11.9], TRX[.01030503], USD[0.00], USDT[0.07314499] | | |
| 03252395 | Contingent | BAO[2], BTC[.00000027], KIN[1], NFT (326808862752385802/Montreal Ticket Stub #725)[1], NFT (333080997277419433/Netherlands Ticket Stub #315)[1], NFT (338189847049748996/FTX EU - we are here! #83812)[1], NFT (345013874950243215/FTX AU - we are here! #2532)[1], NFT (352059197389854546/Japan Ticket Stub #333)[1], NFT (356145178313585990/FTX Crypto Cup 2022 Key #488)[1], NFT (377720863875915340/FTX AU - we are here! #31511)[1], NFT (422780932599042577/Mexico Ticket Stub #687)[1], NFT (448387020461395032/Hungary Ticket Stub #378)[1], NFT (474680266425021911/Baku Ticket Stub #2347)[1], NFT (505559464717179158/Austin Ticket Stub #110)[1], NFT (506291140286388779/France Ticket Stub #379)[1], NFT (506960361049594205/FTX EU - we are here! #83609)[1], NFT (518177664984170864/FTX EU - we are here! #83534)[1], NFT (529906285240099100/Singapore Ticket Stub #557)[1], NFT (532187236773698175/The Hill by FTX #1776)[1], NFT (544939994554376974/Monza Ticket Stub #162)[1], NFT (552486593608357608/Austria Ticket Stub #194)[1], NFT (555006818444876630/Belgium Ticket Stub #769)[1], NFT (563044298482605762/FTX AU - we are here! #2556)[1], NFT (574380267691121471/Silverstone Ticket Stub #461)[1], SRM[1.38870646], SRM_LOCKED[13.27129493], USD[0.01], USDT[0] | | |
| 03252396 | | ANC[189.79231748], IMX[0], USD[0.00] | | |
| 03252400 | | NFT (337808178712745803/FTX AU - we are here! #59165)[1] | | |
| 03252404 | | BTC[0], DOGE[0], ETH[0], ETHW[0.14999723], FTM[0], FTT[0], RAY[.00000088], SOL[0], TRX[0.00000057], USD[0.00], USDT[1.17006479] | | |
| 03252405 | | BTC[.00003647], BTC-MOVE-0328[0], BTC-MOVE-0630[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00004518], LOOKS[0], LUNA2-PERP[0], LUNC-PERP[0], PAXG[.000098], USD[1.33] | | |
| 03252413 | | ATOM-PERP[0], DYDX-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.00000001], ONE-PERP[0], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03252416 | | BTC[0], EUR[0.00], FTT[0], USDT[0] | | |
| 03252420 | | USDT[10] | | |
| 03252426 | | BNB[6.73768295], BTC[.05138677], ETH[.70596787], ETHW[.70596787] | | |
| 03252431 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 03252432 | | ETH[0], USDT[0.00000053] | | |
| 03252435 | | AUD[1.00], BAO[46990.6] | | |
| 03252437 | | 0 | | |
| 03252441 | Contingent | AVAX[11.99772], DOT[19.9962], LUNA2[0.62075522], LUNA2_LOCKED[1.44842885], LUNC[6.99867], LUNC-PERP[0], NEAR-PERP[50], SOL[17.99658], USD[886.57] | | |
| 03252447 | | TRX[.177321], USDT[0] | | |
| 03252449 | | BTC[.0157], USD[44.06] | | |
| 03252452 | | GOG[217.76949046], LOOKS[58], LTC[.00270432], USD[3.48], USDT[0.00774509] | | |
| 03252453 | | USDT[0] | | |
| 03252458 | | TONCOIN[-0.00000001], USD[0.00], USDT[0] | | |
| 03252462 | | NFT (327665853244129536/FTX AU - we are here! #47604)[1], NFT (425444360233272304/FTX AU - we are here! #24743)[1], USD[0.00] | | |
| 03252463 | | NFT (495975527014182884/FTX Crypto Cup 2022 Key #12691)[1], USDT[0] | | |
| 03252465 | | ATLAS[9688.89], POLIS[114.28968], USDT[0] | | |
| 03252468 | | AKRO[758.40064223], BNB[.00449141], NFT (307463410874223531/France Ticket Stub #1876)[1], SHIB[218725496.78593985], STG[.15531998], USDT[0] | Yes | |
| 03252469 | | USD[25.00] | | |
| 03252472 | | AXS[.07175109], BAO[2], DOGE[11.91008991], ETH[.0002612], ETHW[.0002612], SAND[1.818042], SHIB[213686.94222953], SOL[.69641904], USD[0.00], USDT[.0031705], XRP[1.34093418] | Yes | |
| 03252475 | | USD[0.03] | | |
| 03252477 | | USD[25.00] | | |
| 03252483 | | TRX[.535604], USD[0.59], USDT[0] | | |
| 03252493 | | NFT (388799563725229733/FTX EU - we are here! #242516)[1], NFT (506536148677986128/FTX EU - we are here! #242479)[1], NFT (538366876073988896/FTX EU - we are here! #242506)[1] | | |
| 03252494 | | AKRO[1], BAO[1], USDT[0.00029928] | | |
| 03252502 | | AKRO[1], APT[0], AVAX[1.59315694], BAO[7], ETH[0], ETHW[0.00406254], KIN[8], SOL[0], UBXT[2], USDT[0.00000793] | | |
| 03252504 | | USD[0.00] | | |
| 03252509 | | ATLAS[350.62755511], BTC[0.00002693], USD[0.14], XRP[.003247] | | |
| 03252510 | | BNB[0], BTC[0.00016483], ETH[0.00102775], LTC[0.00000001], MATIC[1.51366582], NEAR[0], SOL[0], TRX[0.00003000], USDT[0] | | |
| 03252513 | | NFT (392976137350394275/FTX EU - we are here! #99972)[1], NFT (450389034727009635/FTX EU - we are here! #100805)[1], NFT (527861299104896973/FTX EU - we are here! #100190)[1] | | |
| 03252519 | | AUD[0.00], USD[0.00] | | |
| 03252523 | | AUD[0.00], USD[0.00] | | |
| 03252524 | | BTC[0.01969745], DOT[5.298993], MANA[41.99202], MATIC[49.9905], SAND[25.99506], SOL[1.0298043], USD[4.01] | | |
| 03252528 | | USDT[1.85776604] | | |
| 03252529 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.00630944], LUNA2_LOCKED[0.01472203], LUNC[.00000001], LUNC-PERP[0], USD[292.76], USDT[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 03252530 | | TONCOIN[.07], USD[0.00], USDT[0] | | |
| 03252531 | | COPE[.13374], USD[0.07], USDT[0.00164628] | | |
| 03252538 | | BTC[0], TRU[1] | Yes | |
| 03252545 | | TONCOIN[.09], USD[0.00], USDT[0] | | |
| 03252547 | | DOGE[53845.02415739], DOT[120.75433399] | Yes | |
| 03252549 | | BCH[0], BNB[0], ETH[0], ETHW[.00287866], HT[0], LTC[0], USD[0.00], USDT[0] | Yes | |
| 03252553 | | BTC[.00399924], USD[2.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03252560 | | TRX[.000006], USD[0.00], USDT[1.78400124] | | |
| 03252565 | | USD[0.00] | | |
| 03252568 | | NFT (522755554771505229/FTX AU - we are here! #28396)[1], USD[1.05] | | |
| 03252578 | | AKRO[1], BAO[1], ETH[.00000001], USD[0.00] | Yes | |
| 03252582 | | USD[14.47] | | |
| 03252585 | | BNB[1.2083749], LTC[5.501] | | |
| 03252587 | | USDT[.71] | | |
| 03252590 | | ETH[0], TRY[0.00], USDT[0] | | |
| 03252593 | | DAI[2.0952448], ETH[0], ETHBULL[0.15573899], ETH-PERP[0], FTT[.06189937], IMX[0], SOL[0], USD[92.16], USDT[0.79806846] | | |
| 03252594 | | BNB[0], ETH[.00000001], LTC[0], MATIC[0], TRX[.000804], USD[0.09], USDT[0] | | |
| 03252599 | | TRX[.111465], USD[2.35] | | |
| 03252608 | | USD[0.00], USDT[0] | | |
| 03252613 | | TONCOIN[.08] | | |
| 03252615 | | ETH[8.00882941], ETHW[7.298708], USD[0.50] | | |
| 03252616 | | 0 | | |
| 03252617 | | USD[0.00], USDT[0.00030074] | | |
| 03252620 | | DENT[1], ENJ[32.42470017], ETH[0], KIN[2], MANA[106.21976832], MATIC[0], SAND[105.14535899], USDT[7.42468057] | Yes | |
| 03252622 | | ATLAS[0], SOL[0], USD[0.00], XRP[0] | | |
| 03252630 | | FTT[79.17800465], USD[4.29], USDT[3.88343184] | | |
| 03252632 | | USDT[0.60827745] | | |
| 03252635 | | 0 | | |
| 03252637 | | AURY[41.80692063], AVAX[.00000001], BF_POINT[100], ETH[.00000001], GALA[54133.64433347], GENE[0], GODS[1606.23115759], SOL[59.27474909], USD[0.00], USDT[0], YGG[396.73037863] | Yes | |
| 03252642 | | AVAX[0], AVAX-PERP[0], FTT[.00000015], SOL[.00000001], USD[0.01], USDT[0.00000062] | | |
| 03252643 | | BTC[.05099031], ETH[0.58474784], ETHW[0.58159286], USD[80.69] | | ETH[.57589] |
| 03252645 | | LTC[0], SOL[0], USD[0.00] | | |
| 03252646 | | BAO[1], GALA[.03878199], KIN[1], LTC[.00810801], USD[26.46], USDT[0.00002449] | Yes | |
| 03252648 | Contingent, Disputed | BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TLM-PERP[0], USD[0.02], USDT[0.00077743] | | |
| 03252650 | | BOBA[.06331614], USD[0.03] | | |
| 03252652 | | USDT[0.02423234] | | |
| 03252653 | | TONCOIN[.07], USD[0.08] | | |
| 03252654 | | KIN[1], TRX[1], USDT[0.00003003] | | |
| 03252661 | | BTC[0.01609710], BTC-PERP[0], USD[-88.86], USDT[190.826539] | | |
| 03252667 | | USDT[0.00002183] | | |
| 03252673 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00232], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.60839388], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.06600001], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[.00000001], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1.54], SRM[68.07112441], SRM_LOCKED[1.21987695], TRX-PERP[0], UNI-PERP[0], USD[932.33], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03252674 | | BNB[0], ETH[0], UNI[0] | | |
| 03252675 | | USDT[0.00008732] | | |
| 03252680 | | TONCOIN[.0027], USD[0.05] | | |
| 03252682 | | USD[0.00], USDT[0] | | |
| 03252683 | | ATLAS[479.962], USD[16.32] | | |
| 03252687 | | BAO[1], DENT[1], GMT[0], KIN[3], SOL[0], UBXT[1], USD[0.00], USDT[0.00356943] | Yes | |
| 03252688 | | LTC[0], TRX[0] | | |
| 03252691 | | APT[0.01947721], BNB[0], BTC[0], ETH[0.00366781], MATIC[0], NEAR[0], TRX[.000133], USDT[0.00000670] | | |
| 03252697 | | TONCOIN[.044], USD[0.00] | | |
| 03252699 | | BAO[1], CHZ[1], DAI[0], DENT[1], ETH[0], RSR[1], USDT[0.00000001] | | |
| 03252704 | | LTC[.00610169], TRX[.800058], USD[1.13] | | |
| 03252706 | | ALTBEAR[0], BTC[0], HTBEAR[0], KNCBEAR[1182763.40000000], LINA[0], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 03252708 | Contingent | AXS-PERP[0], BIT-PERP[0], BNB[0.06788075], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTM[0], FTT[150.01243396], FTT-PERP[0], GLMR-PERP[0], MANA-PERP[0], OKB[1.99049216], PSY[.1], SRM[48.804796], SRM_LOCKED[637.475204], TRX[.000023], USD[64.00], USDT[0.00000001] | | |
| 03252710 | | AMD-1230[0], AMZN-1230[0], LTC[.08181826], TSLA-1230[0], USD[0.00], USO-1230[0] | | |
| 03252718 | | SHIB[0], USD[0.00], USDT[0] | | |
| 03252721 | | AKRO[1], BAO[1], KIN[3], RSR[1], USDT[0.00000233] | Yes | |
| 03252726 | | BNB[.00000001] | | |
| 03252729 | | FTM-PERP[0], GALA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[-102.65], USDT[113.17810054] | | |
| 03252733 | | USD[0.00] | | |
| 03252737 | | TONCOIN[.03], USD[0.00], USDT[0.61262425] | | |
| 03252739 | Contingent | LUNA2[0.00523186], LUNA2_LOCKED[0.01220768], LUNC[1139.25], USD[0.08] | | |
| 03252740 | | TONCOIN[16.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03252741 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03252755 | | USDT[1.232888] | | |
| 03252757 | | BNB[0] | | |
| 03252767 | | ETH[0] | | |
| 03252773 | | AMPL[0.12282446], AMPL-PERP[0], BAO[0.0226144], DAWN[0.0226144], DAWN-PERP[0], FTT[6.02823038], GT[1.02216598], MTA-PERP[0], ROOK[0], ROOK-PERP[0], SLP[6.474], SLP-PERP[0], USD[0.80], USDT[1125.39729942] | Yes | |
| 03252774 | | BAO[2], DENT[1], KIN[1], NFT (387975299262554087/FTX AU - we are here! #47771)[1], NFT (511020963236535389/FTX AU - we are here! #47744)[1], NFT (511054853109672146/FTX EU - we are here! #282244)[1], NFT (542344646387435054/FTX AU - we are here! #280251)[1], RSR[2], USD[0.00], XRP[0] | | |
| 03252775 | | ETH[0.01000000], NFT (566499395457630603/FTX AU - we are here! #44358)[1], USD[0.00], XRP[0] | | |
| 03252797 | | ETH[-0.00019147], ETHW[-0.00019027], NFT (554530459419800692/FTX AU - we are here! #48378)[1], TRX[.001554], USDT[.58] | | |
| 03252798 | | ETH[0], NFT (358000474627179370/FTX AU - we are here! #34900)[1], NFT (528933267508373451/FTX AU - we are here! #34860)[1], USD[0.51] | | |
| 03252801 | Contingent | AVAX[20.0001], BTC[0.83380416], DOT[279.96655], ETH[5.02662263], ETHW[5.02662263], FTT[159.97], GRT[2000], LINK[210.00105], LUNA2[191.4179228], LUNA2_LOCKED[446.6418198], RUNE[799.9005], USD[3567.16], USDT[0], USTC[27096.132145] | | |
| 03252802 | | ETH[1.02109446], ETHW[1.02066574], NFT (379638984547843668/FTX EU - we are here! #121653)[1], NFT (423380262942467694/FTX AU - we are here! #121035)[1], NFT (467873877226590152/FTX EU - we are here! #121555)[1], USDT[107.05602432] | Yes | |
| 03252803 | Contingent | AKRO[1], ALGO[160.72575454], AXS[2.00462491], BAO[62], BF_POINT[100], BTT[80346273.34238824], DENT[2], DYDX[.62956602], FTT[8.47285646], KIN[35], LUNA2[0.78022059], LUNA2_LOCKED[1.75596811], LUNC[1050.0515077], MANA[.55963799], MATIC[.44865568], PAXG[.09675008], RSR[2], SAND[12.9977337], SHIB[11816636.44396379], TRX[1.7599353], UBXT[1], USD[5.61], USTC[87.79881302], XRP[.01239624] | Yes | |
| 03252809 | | SOL[0] | | |
| 03252812 | | USD[0.22], USDT[.00462] | | |
| 03252818 | | USDT[0.38151569] | | |
| 03252821 | | APT[.0024], USDT[4.02495242] | | |
| 03252825 | | BTC[.00134457], DOGE-PERP[-48], LINK-PERP[-2.3], LUNC-PERP[0], USD[19.12] | | |
| 03252828 | | USD[0.01] | | |
| 03252836 | | USDT[0] | | |
| 03252837 | | SOL[0], USD[0.00], USDT[0.00000044] | | |
| 03252838 | Contingent | FIL-PERP[0], FTT[1040.8105407], FTT-PERP[0], SRM[.09072691], SRM_LOCKED[8.90927309], USD[35.92], USDT[0] | | |
| 03252844 | | KIN[59278.3042], NFT (300715046102716779/FTX EU - we are here! #56661)[1], NFT (318307170816891471/FTX EU - we are here! #56441)[1], NFT (383345081456435245/FTX EU - we are here! #57696)[1] | | |
| 03252849 | | PRISM[0], USDT[0] | | |
| 03252857 | | 1INCH[0], AAVE[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BCH[0], BNB[0], BTC[0.00009970], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[0], DOT[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[-0.23149482], ETH-PERP[0], ETHW[0.16989381], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.00000056], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC[0], LINK[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[0], REN[0], RNDR-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND[31], SAND-PERP[0], SHIB[1000000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SXP[0], SXP-PERP[0], TOMO[0], TRX[142], TRX-PERP[0], UNI[0], USD[1042.72], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03252859 | | TRX[.754348], USDT[1.03264859] | | |
| 03252865 | | SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03252873 | | XRP[1493.36] | | |
| 03252877 | | USD[0.00], USDT[0] | | |
| 03252878 | | LTC[0], SXP[0], USDT[10.42444025] | | |
| 03252879 | | USD[0.00] | | |
| 03252883 | | KIN[2], RSR[1], TRX[1], USDT[0.00002951] | | |
| 03252885 | | DYDX[14.27001256], ETH[0], FTT[1.15607864], RUNE[.00000555], TRX[.000001], USDT[0] | | |
| 03252887 | | BNB[.00292168], BTC[.0001], ETH[0], USDT[3.36189730] | | |
| 03252889 | | SGD[0.00], UBXT[1], USD[0.01] | Yes | |
| 03252891 | | REEF[749.85], TONCOIN[17.188], USD[0.04] | | |
| 03252896 | | BTC[0], USD[0.00] | | USD[0.00] |
| 03252899 | | ETH[0.00097025], ETHW[0.00095656], TRX[1] | Yes | |
| 03252903 | | AKRO[1], BAO[1], DENT[1], KIN[2], MBS[485.43692479], PRISM[20764.73379802], USD[0.00] | | |
| 03252907 | | BF_POINT[400], BTC[0.26641694], FTM[954.20036359], FTT[26.29339613], KIN[1], SOL[334.38942937], USD[6.07], USDT[1796.06791200], XRP[333.93073307] | | |
| 03252914 | | BTC[0], USD[0.00], USDT[0] | | |
| 03252916 | | TRX[.001395], USD[0.64], USDT[0.00727394] | | |
| 03252917 | | USDT[0.00011309] | | |
| 03252926 | | TRX[.000001], USD[0.00] | | |
| 03252928 | | APT[0.06838549], BNB[0.00092789] | | |
| 03252933 | | USDT[0] | | |
| 03252936 | | NFT (329601623894164038/FTX EU - we are here! #128102)[1], NFT (396730582663313771/FTX EU - we are here! #128187)[1], NFT (559827419008524759/FTX EU - we are here! #127948)[1], USDT[.1843848] | | |
| 03252938 | | BNB[0.00000001], IMX[.07539304], MATIC[0], TRX[0], USD[0.04], USDT[0] | | |
| 03252939 | | NEXO[60.9878], USD[1.86] | | |
| 03252955 | | USD[0.01], USDT[0] | | |
| 03252956 | | SOL[.00571798], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03252963 | | USDT[0.15401351] | | |
| 03252966 | | USDT[333.35791942] | Yes | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03252970 | | TONCOIN[.049], USD[0.00] | | |
| 03252972 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 03252974 | | USDT[0.00000466] | | |
| 03252975 | Contingent | BTC[.0000639], ETH[.00097093], ETHW[.00097093], LUNA2[0.00341770], LUNA2_LOCKED[0.00797465], SOL[.00168344], TRX[.000247], USD[0.01], USDT[723.13868638], USTC[.483793] | | |
| 03252979 | | NFT (300783166894324701/FTX EU - we are here! #252009)[1], NFT (359870075323229188/FTX EU - we are here! #251989)[1], NFT (553633147413610062/FTX EU - we are here! #252025)[1], USD[0.00], USDT[0] | | |
| 03252987 | | ETH[.00000728], ETHW[.00000728], TRX[1], USD[0.00] | Yes | |
| 03252990 | | AVAX[2.3], LRC[60], SOL[1.47], USD[0.00] | | |
| 03252995 | | BTC[0.00008632], USD[0.00] | | |
| 03253004 | | USD[0.03] | | |
| 03253011 | | FTM[403.92324], USD[1.82], XRP[909.8271] | | |
| 03253012 | | GOG[323.9352], USD[1.05], USDT[0] | | |
| 03253014 | | USD[0.21] | Yes | |
| 03253015 | | BAO[1], RSR[1], USDT[0.00000067] | | |
| 03253020 | | ATLAS[190.51569328], USD[0.00] | | |
| 03253021 | | USD[6.33] | | |
| 03253025 | | AUD[21.43] | Yes | |
| 03253027 | | TONCOIN[.06], USD[0.00] | | |
| 03253032 | | MBS[349.93], USD[0.46], USDT[0.18000000] | | |
| 03253033 | | 0 | | |
| 03253041 | | FRONT[1], KIN[1], TOMO[1], WRX[12971.47158949] | | |
| 03253044 | | BNB[0], USD[0.00], USDT[4.32738124] | | |
| 03253049 | | ETH[0.00000001], ETHW[0.00000001], FTT[0], USD[0.00], USDT[0.00063971] | | |
| 03253055 | | ATLAS-PERP[0], BTC[0], ETH[0], MANA[0], POLIS[0], SAND[0], SOL[0], SOL-PERP[0], USD[0.31], XRP[0], XRP-PERP[0] | | |
| 03253061 | | USDT[10] | | |
| 03253065 | | ATLAS[0], DODO[0], TRX[0], USD[0.44] | | |
| 03253067 | | APE[.094214], USD[4254.96] | | |
| 03253070 | | BTC[0], SOL[1.07], USD[0.33], XRP[4] | | |
| 03253081 | | 0 | | |
| 03253084 | | ETH[0], ETHW[1.41556487], USDT[0] | | |
| 03253089 | | USDT[11.311122] | | |
| 03253091 | | TONCOIN[9.8] | | |
| 03253092 | Contingent, Disputed | KIN[1], USD[0.01], USDT[.03185907] | Yes | |
| 03253104 | | ETH[.03093], ETHW[.03093] | | |
| 03253105 | | USD[0.00], USDT[0] | | |
| 03253110 | | TRX[.004935], USDT[9441.34832155] | Yes | |
| 03253113 | | USD[25.00] | | |
| 03253115 | | ADA-PERP[0], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], PRISM[870], TRX[.310356], TRX-PERP[0], USD[0.06] | | |
| 03253126 | Contingent | AXS[0], BAO[0], BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0.00000002], GBP[0.00], HT[0], KNC[0], LUNA2_LOCKED[63.17008672], LUNC[0], RAY[0], TRX[0], TRYB[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 03253134 | | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03253135 | | BNB[0], USDT[0.00004474] | | |
| 03253140 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 03253141 | Contingent | BTC[0.00027652], BTC-PERP[0], FTT[0], SOL[.00000001], SRM[1.1139091], SRM_LOCKED[.85457985], USD[1.57], USDT[0.00003356] | | |
| 03253158 | | BOBA[.01161681], USD[0.00], USDT[0.07066234] | | |
| 03253162 | | BNB[.1993916], BTC[0], ETH[1], EUR[1927.12] | | |
| 03253169 | | ATLAS[732.79186605], BNB[0], SAND[56.86867697], USDT[0] | | |
| 03253180 | | 0 | | |
| 03253182 | | USD[2.63] | | |
| 03253189 | | BAO[2], ETH[0], KIN[1], MATIC[0.00201391], SOL[.00000405], USDT[0.15971389] | Yes | |
| 03253191 | | NFT (387185743349028118/FTX EU - we are here! #266719)[1], NFT (387381203614958424/FTX EU - we are here! #266736)[1], NFT (554528818109944976/FTX EU - we are here! #266728)[1], SAND[.04942436], TRX[0], USD[0.01], USDT[0.00000004] | | |
| 03253193 | | BNB[1.84020316], DOGE[586.93603014], ETH[0.32771290], ETHW[0.32594394], SHIB[8998290], SOL[19.57227350], USD[33.56], USDT[1027.23089691] | | ETH[.327295], USD[33.39], USDT[1021.416351] |
| 03253202 | | USD[2.13], USDT[1.52836068], XRP[.178347] | | |
| 03253209 | Contingent, Disputed | BNB[0.00004724], BTC[0], USD[0.00] | | |
| 03253211 | | LTC[0] | | |
| 03253213 | | BNB[0] | | |
| 03253231 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03253233 | | USD[0.00], USDT[0] | | |
| 03253248 | | BTC[.00289942], DOT[1.79964], ETH[.021], ETHW[.021], FTM[237.978], LINK[1.9996], MATIC[69.992], REN[413.9172], SHIB[6699400], SOL[.6698], USD[7.39] | | |
| 03253255 | | TONCOIN[3.68748], TRX[.000007], USD[0.00] | | |
| 03253256 | | USD[25.00] | | |
| 03253260 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.28], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03253261 | | USDT[10.71870862] | Yes | |
| 03253265 | | 0 | | |
| 03253266 | Contingent | ETH[0.01539021], ETH-PERP[0], ETHW[0.00177770], LUNA2[5.09950628], LUNA2_LOCKED[11.898848], LUNC[110491.53980471], SOL-PERP[0], USD[472.25] | | |
| 03253270 | | USD[0.00], USDT[0] | | |
| 03253272 | | BTC[0], EUR[0.00], FTT[0.04536214], USD[0.20] | | |
| 03253274 | | FTM[35], USD[96.47] | | |
| 03253275 | | USDT[.84453112] | | |
| 03253276 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04903942], FTT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 03253277 | | USD[0.00], USDT[0] | | |
| 03253280 | | BF_POINT[100], ETH[0], GALA[0], KIN[1], RSR[1] | | |
| 03253286 | | MVDA25-PERP[.4609], USD[-1771.79] | | |
| 03253288 | | BTC[.61790738], ETH[2.039592], ETHW[2.039592], SOL[62.4875], USD[2.90] | | |
| 03253289 | | ATLAS[0], BTC[0.00152394], USD[0.00] | Yes | |
| 03253291 | | SOL[.00004], USD[0.00], USDT[0] | | |
| 03253292 | | USD[25.00] | | |
| 03253296 | | ETH[0], TRX-PERP[0], USD[0.02], USDT[3.09471842] | | |
| 03253298 | | ATLAS[340], MNGO[260], TULIP[3.6], USD[0.14], USDT[0] | | |
| 03253300 | | USD[0.52], USDT[0] | | |
| 03253302 | Contingent | BTC[0], ETH[0.00000001], ETHW[0], FTT[0], LUNA2[2.04694391], LUNA2_LOCKED[4.77620247], USD[0.00] | | |
| 03253303 | | BTC-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 03253305 | | NFT (305723864212786610/FTX AU – we are here! #50888)[1], NFT (321322855512625145/FTX AU – we are here! #50907)[1], USDT[0.21548500], XRP[.398349] | | |
| 03253306 | | BTC[0], ETHW[.0002], FTT[.08997289], LTC[.0033212], USD[0.30], USDT[0.15925344], VGX[.9382] | | |
| 03253313 | Contingent | ADA-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.24950964], LUNA2_LOCKED[0.58218916], LUNC[54331.25], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.98], USDT[11.76414909] | | |
| 03253314 | | TONCOIN[.28], USDT[.004151] | | |
| 03253321 | | NFT (424207540987045253/FTX EU – we are here! #178083)[1] | | |
| 03253323 | Contingent, Disputed | BAO[1], TRX[.000777], USDT[0.00000064] | Yes | |
| 03253324 | | AKRO[1], ALPHA[1], ATLAS[195.65421842], BAO[11], DENT[2], DOT[.00041236], ETH[.27284857], ETHW[.27265435], EUR[0.00], FRONT[1], GMT[.00085173], KIN[11], LOOKS[49.77455825], POLIS[36.08433913], REAL[12.81492921], RSR[1.15705775], SUSHI[86.74043073], TRX[3077.24172359], UBXT[1], USD[0.00], XRP[.00954027] | Yes | |
| 03253332 | | NFT (327794186362538036/FTX EU – we are here! #4993)[1], NFT (479125178059434963/FTX EU – we are here! #4182)[1], NFT (552413440293913958/FTX EU – we are here! #4789)[1] | | |
| 03253334 | | NFT (319834839230211692/FTX EU – we are here! #21856)[1], NFT (467266136186291622/FTX EU – we are here! #21143)[1], NFT (502423291506577457/FTX EU – we are here! #21935)[1] | | |
| 03253337 | | PRISM[13694.524], USD[0.29], USDT[.004151] | | |
| 03253354 | | AVAX[.00000293], BNB[0.00000035], DOGE[.08048859], NEAR[.00022522], TRX[0.00003622], USD[0.00], USDT[0] | | |
| 03253355 | | AKRO[1], USDT[0] | | |
| 03253357 | | BTC[0.00007518], DOT[3.097967], SUSHI[20.486795], UNI[2.3954635] | | |
| 03253358 | | BTC[.00009667], FTT[25.9948], GALA[9.222], USD[0] | | |
| 03253359 | Contingent | ANC-PERP[0], BTC[2.32842649], BTC-PERP[0], ETH[15.78848654], ETHW[30.78848654], LUNA2[1182.41017157], LUNA2_LOCKED[2758.95706734], LUNC[1368395.92443523], LUNC-PERP[0], USD[-27584.24], USDT[5.02838706], USTC[.25000001], USTC-PERP[0], XPLA[9.0481] | | |
| 03253362 | | BNB[0], BTC[.00023241], ETH[0.01386876], ETHW[0.01369079], JST[153.24586259], KIN[3], SOL[0.05964245], USD[0.00], USDT[0.00000382] | Yes | |
| 03253367 | | FTM-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03253368 | | TONCOIN[.05], USD[0.00] | | |
| 03253370 | | USD[0.00], USDT[0.00001693] | | |
| 03253377 | | BAO[2], CRO[27.70991877], FTM[10.82913015], KIN[2], MANA[3.31203484], MATIC[8.70197844], SOL[.10650897], UBXT[1], USD[0.02], XRP[25.29160371] | Yes | |
| 03253379 | | FTM[1930.6098], USD[320.59] | | |
| 03253383 | | AKRO[1], USDT[0] | | |
| 03253384 | | FTT[2.996428], MANA[0.36410923], USD[1.44], USDT[.584405], XRP[2915.44596] | | |
| 03253385 | | USD[10.00] | | |
| 03253389 | | NFT (419619078923015279/FTX EU – we are here! #64822)[1], NFT (459119169019233557/FTX EU – we are here! #65148)[1] | | |
| 03253391 | Contingent | AXS[.09912], BTC[0], BTC-0624[0], BTC-PERP[0], ETH[.00034196], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-PERP[-0.443], ETHW[.00063943], FTM[.9494], FTT[1181.37652483], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], RUNE[.0035], SOL-PERP[0], USD[1008.61] | | |
| 03253403 | Contingent | LUNA2[0.00006782], LUNA2_LOCKED[0.00015826], LUNC[14.77], SAND[1], SLP-PERP[0], USD[500.92], USDT[.004807] | | |
| 03253406 | | AUD[0.00], FB[.0000084], TRX[1.02286035] | | |
| 03253407 | | SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 03253413 | | ADA-PERP[313], ATOM-PERP[0], AVAX-PERP[7.8], BTC-PERP[0], ETH-PERP[0.07700000], FTM-PERP[558], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[25.91], USD[890.72], XRP[3.85932373], XRP-PERP[445], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03253420 | | TRX[.000003], USD[0.07], USDT[0.00810003] | | |
| 03253427 | | DFL[9948.01], SLP[25524.894], SLP-PERP[0], TRX[.201563], USD[0.25] | | |
| 03253440 | | TONCOIN[.0525], USD[0.00] | | |
| 03253442 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03253443 | | USD[25.00] | | |
| 03253454 | | ATLAS[2430], FTT[1.14225233], PRISM[0], TRX[.00002], USD[0.05], USDT[0.00000030] | | |
| 03253461 | | USD[25.00] | | |
| 03253466 | | USD[1.00] | | |
| 03253467 | | USD[0.00], USDT[0] | | |
| 03253470 | | BTC-PERP[0], LOOKS[3523.545], USD[818.27], USDT[2824.64507947] | | |
| 03253476 | | BAO[2], USD[0.00] | | |
| 03253481 | | DENT[122.89040566], TRX[0] | | |
| 03253488 | | USD[0.00], USDT[0] | | |
| 03253491 | | MBS[139.60324559], USD[0.00], USDT[0] | | |
| 03253493 | | TONCOIN[.03], USD[0.00], USDT[-0.00001061] | | |
| 03253499 | | GST[.06], TONCOIN[.033], TRX[.000778], USD[0.22], USDT[.314308], USDT-PERP[0] | | |
| 03253500 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], USD[14.94] | | |
| 03253501 | | ETH[0], USDT[4.91438520] | | |
| 03253505 | | OXY[6], SOL[.009998], USD[151.28], XRP[119] | | |
| 03253509 | | TRX[9.000001] | | |
| 03253512 | | ETH[.02699487], ETHW[.02699487], USD[0.06] | | |
| 03253518 | | USDT[3.29071238] | | |
| 03253528 | | USDT[0.00001291] | | |
| 03253531 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[.00006424], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.32419908], FTT-PERP[0], INJ-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[11752.91996632], USD[148059.23], XRP-PERP[0] | | |
| 03253533 | | ETH[.11151213], ETHW[.11040862], TRX[1], USD[1819.93] | Yes | |
| 03253534 | | USD[0.00], USDT[0.06443798] | | |
| 03253539 | | BTC[.1] | | |
| 03253540 | | ALEPH[358.78597433], KIN[1], USD[0.00] | | |
| 03253543 | | TONCOIN[103.067092], USD[0.19] | | |
| 03253545 | | BTC[0], TRX[54.677635], USD[0.00], USDT[5.64396630] | | |
| 03253546 | Contingent, Disputed | USD[25.00] | | |
| 03253548 | | USD[25.00] | | |
| 03253551 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0126[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[865.28], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03253556 | | EUR[0.00], USD[0.00], USDT[5006.52515442] | | |
| 03253562 | | USD[0.00], USDT[0] | | |
| 03253566 | | BOBA[.0402723], USD[0.29] | | |
| 03253567 | | USD[0.00] | Yes | |
| 03253577 | | ETH[.46199766], ETHW[.46180354] | Yes | |
| 03253586 | | BTC[0.00007383], USD[0.00], USDT[0] | Yes | |
| 03253588 | | USD[0.00], USDT[0] | | |
| 03253594 | Contingent | AKRO[4], ATLAS[6067.98329494], ATOM[19.67343488], BAO[3], BTC[0], DENT[2], EUR[0.00], FIDA[1.00370542], KIN[183.74995018], LUNA2[0], LUNA2_LOCKED[3.08432965], LUNC[0], MATIC[2.94567011], SOL[8.47897831], SPELL[9057.69842138], SRM[.00044379], TRX[142.26080656], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03253597 | | AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000864], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05424841], ETH-PERP[0], ETHW[0.13024841], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00194073], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], UNI[.05], UNI-PERP[0], USD[106.00], USDT[0], VET-PERP[0], XRP[1477.17591681], XRP-PERPI-1222], ZIL-PERP[0] | | |
| 03253600 | | USD[941.96] | | |
| 03253601 | | POLIS[0], USD[0.49] | | |
| 03253602 | | BULL[.70476342], USDT[1.61549762] | | |
| 03253603 | | XRP[717.61] | | |
| 03253605 | | ATLAS[18475.42194589], KIN[1], USDT[0] | Yes | |
| 03253607 | | BNB[0], SOL[0.08019104], TRX[.079504], USD[0.74] | | |
| 03253608 | Contingent | BNB[1.0096713], ETH[.13690044], ETHW[.13690044], GRT[414.96827], LRC[162.98271], LUNA2[1.31210800], LUNA2_LOCKED[3.06158533], LUNC[285714.28], MATIC[219.9696], SOL[3.5693217], USD[0.00], USDT[0] | | |
| 03253611 | | BTC-PERP[.0088], FTT-PERP[7.7], USD[8.94] | | USD[2.22] |
| 03253613 | | FTT[0] | | |
| 03253615 | | AUD[0.11], BNB[.74828543], BTC[.02893466], DENT[1], DOT[14.45327358], ETH[.46941338], ETHW[.46921604], FIDA[1.02847941], SOL[2.25127979], TRX[4] | Yes | |
| 03253617 | | BAO[1], CRV[3.24345677], KIN[1], ZAR[264.14] | Yes | |
| 03253628 | | DOT[.043], FTT[.099088], USD[0.98], USDT[0.60422874] | | |
| 03253630 | | AKRO[1], BAO[5], KIN[6], NFT (301515112793061966/FTX EU - we are here! #178031)[1], NFT (327002362048440204/FTX EU - we are here! #178191)[1], NFT (433821221842883935/FTX EU - we are here! #178142)[1], TRX[2.000916], UBXT[4], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03253634 | | USD[0.00], USDT[0] | | |
| 03253639 | | AVAX[0], BNB[0.00000378], BTC[0], ETH[0], FTM[0], KIN[0.72953196], MATIC[0], SHIB[422.77217951], SOL[0], TRX[0.66829200], USD[0.01], USDT[0.00595634] | | |
| 03253642 | | DENT[1], ETH[.00000467], ETHW[.00000467], KIN[1], NFT (293916996751542047/FTX EU - we are here! #56991)[1], NFT (552935828248208758/FTX EU - we are here! #57090)[1], NFT (575806643628183864/FTX EU - we are here! #56887)[1], USDT[0.00004132] | Yes | |
| 03253645 | | USDT[2.81438441] | | |
| 03253647 | | KIN[2], NFT (297707669760759820/FTX AU - we are here! #35306)[1], NFT (421701464717925966/FTX AU - we are here! #35354)[1], USD[0.00] | | |
| 03253654 | | USDT[2.13179481] | | |
| 03253656 | | AKRO[1], AVAX[.00002254], BAO[3], DOGE[.02870702], DOT[.0000853], EUR[0.00], HXRO[1], KIN[4], MATH[1], SHIB[587.87987931], SOL[.00001335], TONCOIN[.00056709], UBXT[2], USD[0.00] | Yes | |
| 03253661 | | BAND[7.6], CEL[.4942], ETH[10], ETHW[10], USD[0.12], USDT[12040.31880305] | | |
| 03253665 | | NFT (302635981612901445/FTX EU - we are here! #73337)[1], NFT (355636950197916663/FTX EU - we are here! #73298)[1], NFT (409353592175758129/FTX EU - we are here! #74869)[1] | | |
| 03253670 | | USD[25.00], USDT[0.00007556] | | |
| 03253671 | | TONCOIN[.2644], USD[0.08] | | |
| 03253673 | | USD[5951.04], USDT[0] | Yes | |
| 03253675 | | BTC[0], ETH[0], USD[0.00], USDT[0.00858284] | | |
| 03253676 | | FTT[25.3], USD[0.74], USDT[3.40068987] | | |
| 03253677 | | ETH[6.73171193], ETHW[.00013015], PAXG[8.40274466], USD[25.85], USDT[6.43488769] | Yes | |
| 03253681 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[33.96611137], TONCOIN[.03406171], USD[2.98], XMR-PERP[0] | | |
| 03253686 | | TONCOIN[4.8] | | |
| 03253687 | | BTC[0], USD[0.08], USDT[0] | | |
| 03253693 | | BAQ[1], KIN[1], USDT[0] | | |
| 03253696 | Contingent, Disputed | USD[25.00] | | |
| 03253697 | | TONCOIN[.03], TRX[0], TRY[0.34], USD[0.00] | | |
| 03253699 | Contingent | AAVE-PERP[0], APE-PERP[0], ATLAS[.1544851], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], NFT (294016203337293555/FTX EU - we are here! #33955)[1], NFT (335900404365575756/FTX AU - we are here! #43869)[1], NFT (356403056697332406/The Hill by FTX #9835)[1], NFT (360305475829508608/FTX AU - we are here! #43930)[1], NFT (361326032816238697/FTX Crypto Cup 2022 Key #19246)[1], NFT (516920928452718167/FTX EU - we are here! #33862)[1], NFT (527582361874677407/FTX EU - we are here! #34006)[1], POLIS[.7868468], TRX[1.217041], TRX-PERP[0], USD[0.09], USDT[0], USDT-062400], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03253705 | | USDT[109.114627] | | |
| 03253708 | Contingent, Disputed | AUD[0.00] | | |
| 03253709 | Contingent, Disputed | ETH[0], LUNA2[0.05326292], LUNA2_LOCKED[0.12428016], TRX[0], USD[2.90], USDT[.00454861], XRP[0] | | |
| 03253710 | | BCH[0], ETH[.00000001], PROM[0], STEP[6833.85653306], USD[0.00] | | |
| 03253711 | Contingent | BTC[0], BTC-PERP[0], DAI[0], DOT-PERP[0], ETH[0], EUR[0.00], FTM[42.94273326], FTT[25.03401166], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00126954], LUNA2_LOCKED[0.00296227], LUNC[0.68856060], MATIC[5.24824905], RAY[0.11952981], SOL[0.47812118], SOL-PERP[0], USD[33.17], XRP-PERP[0] | | FTM[42], MATIC[5] |
| 03253715 | | SGD[0.04] | | |
| 03253718 | | USD[0.00], USDT[0], XRP[17.47212300] | | |
| 03253719 | | 1INCH[10], ADA-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRV[10], CRV-PERP[0], FTT[1], FTT-PERP[0], ICP-PERP[0], LINK[5], LINK-PERP[0], MANA[15], MANA-PERP[0], SAND[10], SOL[1], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[116.29961614], XTZBULL[1000] | | |
| 03253728 | | SAND[9.99905], USD[0.26], USDT[0] | | |
| 03253730 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.88665667], TONCOIN[4.74707468], TONCOIN-PERP[0], TRX[29.994], USD[0.00], USDT[0.00000001] | | |
| 03253734 | | USDT[0] | | |
| 03253737 | | BTC[.00013931], ETH[0], USDT[0] | | |
| 03253739 | | USD[0.19], USDT[.0013] | | |
| 03253744 | | USDT[0.00310720] | | |
| 03253749 | | TRX[0], USD[0.00], USDT[0] | | |
| 03253751 | | IMX[.0979], USD[0.00], USDT[0] | | |
| 03253752 | | AUD[0.00] | | |
| 03253753 | | AVAX[.45016277], BNB[.06231769], BTC[.02124083], CRO[64.01339399], DOT[1.31687266], ETH[.20816927], ETHW[.20816927], MANA[13.32986271], SAND[8.62485159], SOL[.30403995], USD[571.34] | | |
| 03253754 | | USD[0.00], USDT[0] | | |
| 03253756 | | USD[0.00], USDT[0] | | |
| 03253762 | | AVAX[.19996], BAT[18.9962], DOT[2.89944], FTM[10], MATIC[9.998], SOL[.48389276], USD[0.00], USDT[72.86280031] | | |
| 03253774 | | 0 | | |
| 03253779 | | TRX[0], USDT[0.00001232] | | |
| 03253780 | | ATLAS[0.01583208], BTC[1.54261536], RSR[1], TRU[1], USD[1627.26] | Yes | |
| 03253785 | | ETH[0] | | |
| 03253786 | | ETH[4.14265362], ETHW[4.14265362] | | |
| 03253791 | | USD[55302.98] | Yes | |
| 03253792 | | ETHW[3.4966706], USD[0.01], USDT[0.00000001] | | |
| 03253793 | | 0 | | |
| 03253794 | | CHF[0.00], USD[0.00] | | |
| 03253796 | | SOL[0], USD[-0.79], USDT[.90308975] | | |
| 03253797 | | TRX[.000037] | | |
| 03253798 | | ETH[0], NFT (330932825603579188/FTX EU - we are here! #31464)[1], NFT (384447835340937215/FTX EU - we are here! #32019)[1], NFT (445964301430175264/FTX EU - we are here! #31288)[1], NFT (459009356418004097/FTX AU - we are here! #42156)[1], NFT (516720467213093318/FTX AU - we are here! #42098)[1], USD[2.68], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03253803 | | ETH[.02452633], ETHW[.02452633], FTM[63.9086], USD[13.05] | | |
| 03253813 | | BNB[.9998], BTC[.0509898], DOT[29.89402], ETH[.859828], ETHW[.859828], FTT[4.999], SOL[2.529494], USD[568.67] | | |
| 03253819 | | ETH[.36718564], ETHW[.36718564] | | |
| 03253825 | | BNB[0], ETH[0.00000024], ETHW[.0005438], NFT (307852228261480605/Magic Eden Pass)[1], NFT (466524069308716465/FTX AU - we are here! #51760)[1], USD[0.00], USDT[0.00000024] | | |
| 03253827 | | USD[25.00] | | |
| 03253828 | | TONCOIN[.00000001], USD[0.00] | | |
| 03253829 | | ETH[0], MATIC[0], USD[1.15] | | |
| 03253830 | | 0 | | |
| 03253840 | | TRX[0] | | |
| 03253841 | | BTC[0.00007721], TRX[.000183], USD[0.00], USDT[0] | | |
| 03253844 | | USD[0.00] | | |
| 03253845 | | CRV[34.99335], ETH[.01599468], ETHW[.01599468], FTM[20.99601], FTT[1.399734], USD[107.11] | | |
| 03253846 | | ATLAS[1561.60779843], SOL[0], TONCOIN[12.53825453], USD[0.79], USDT[0.00000038] | | |
| 03253847 | | BTC[0], FTT[0], LTC[0], MATIC[0], TONCOIN[0], USD[0.00], USDT[0.00300568] | | |
| 03253850 | | BAO[4], KIN[3], UBXT[2], USD[0.00], USDT[0] | | |
| 03253851 | Contingent | ALGO[1791], AVAX[24.69740147], ENJ[240], ETH[.35], ETHW[.35], LINK[69.82545356], LUNA2[4.84734197], LUNA2_LOCKED[11.3104646], LUNC[1055518.92], MANA[169], MATIC[504.51441], RUNE[.7009695], SAND[89], SOL[15.37240547], TRX[0], USD[1264.41], XRP[1302.75797496] | | |
| 03253855 | | ADABULL[0.04568849], ATOMBULL[427.70608306], BEAR[33052.21027378], BNB[0], BTC[0], COMPBULL[158.08453707], DOGEBULL[0.68453024], KNCBULL[100], LINKBULL[39.61629945], MATICBULL[26.5697465], SUSHIBULL[682783.94156680], SXPBULL[5062.22604719], VETBULL[53.65219460], XRPBULL[3505.67520130], XRPBULL[943.19512074], ZECBEAR[0], ZECBULL[141.27509211] | | |
| 03253859 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 03253867 | | AUDIO-PERP[0], AVAX[.00066], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[136.14] | | |
| 03253869 | | ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 03253872 | | TRX[0] | | |
| 03253876 | | 0 | | |
| 03253881 | | AAVE[.27271492], AKRO[1], ALICE[.94375442], ATLAS[358.92811937], AXS[.7593812], BAO[6], CEL[8.79464978], CHR[135.03386348], CHZ[159.93148021], CRO[107.28407003], DENT[1], EUR[0.11], FTM[20.61432629], FTT[1.49589965], GALA[452.22353513], HNT[1.53234895], KIN[12], MANA[18.68516254], MSOL[.68669928], SAND[23.1290507], TRX[1], UBXT[4], VGX[19.67345309] | Yes | |
| 03253882 | | TONCOIN[.05] | | |
| 03253885 | | BTC[.58822363], ETH[.8411], ETHW[.842], EUR[0.00], USD[3.12] | | |
| 03253889 | | AKRO[1], DOT[10.1328451], TONCOIN[54.65569969], USD[0.00] | | |
| 03253892 | | USDT[0], USTC[0] | | |
| 03253893 | | AUD[1911.51], FTT[0], KSM-PERP[0], THETA-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03253894 | | ETH[0], MATIC[0], NFT (360679612247808420/The Hill by FTX #24724)[1], NFT (429902172196663511/FTX EU - we are here! #88025)[1], NFT (467073902845497139/FTX EU - we are here! #87755)[1], NFT (519791572141137825/FTX Crypto Cup 2022 Key #5751)[1], NFT (535445166363814661/FTX EU - we are here! #88233)[1], SOL[0], USD[0.00], USDT[0.00000675] | | |
| 03253898 | | FTT[.0030982], USD[0.00] | | |
| 03253903 | | BOBA[.03040763], USD[0.03] | | |
| 03253904 | | NFT (407930226402078734/FTX EU - we are here! #95109)[1], USDT[1.903993] | | |
| 03253905 | | USD[1.93] | | |
| 03253906 | | CHR-PERP[0], FTM-PERP[0], ONE-PERP[0], USD[33.65] | | |
| 03253907 | | ETHW[3.86734193], TONCOIN[96.66] | | |
| 03253909 | | USD[0.00] | | |
| 03253910 | | FTT[32.97853422] | | |
| 03253911 | | USD[0.66] | | |
| 03253925 | | USD[0.00], USDT[0] | | |
| 03253927 | | ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], SUSHI-PERP[0], USD[0.99], USDT[0.00000001], XRP-PERP[0], | | |
| 03253932 | | USD[0.01], USDT[.0056486] | | |
| 03253933 | | TRU[150.97131], USDT[140.42617] | | |
| 03253934 | | USD[0.68] | | |
| 03253938 | | BAO[1], EUR[0.00], SOL[.65613709] | | |
| 03253939 | | BTC-PERP[0], ETH-PERP[0], USD[7.55] | | |
| 03253944 | | CRO[59.73522671], RSR[1], USD[0.00] | | |
| 03253947 | | HT[.0115665], USD[-0.01], USDT[0] | | |
| 03253948 | | ATOM-PERP[3], AVAX[2], FTM[300], NEAR-PERP[5], ONE-PERP[300], SOL[3], USD[173.44] | | |
| 03253949 | | APE[0], ATLAS[.0285863], BAO[11], BTC[0], DENT[2], ETH[0.00001126], EUR[0.00], KIN[11], SAND[0.00920061], SHIB[11.37728195], SOL[.00004567], TRX[1], USD[0.00], USDT[0.00975067] | Yes | |
| 03253950 | | BAO[2], ETH[0], KIN[1], TRX[.000001], UBXT[1], USDT[0.00000974] | | |
| 03253951 | | BTC[0.00001006], ETH[0], ETH-PERP[0], ETHW[0.00030007], FTT[.01064], TRX[33.9932], USD[1052.79], USDT[0.00543000], XRP[0.09202775] | | |
| 03253952 | | AUD[0.00] | | |
| 03253954 | | 0 | | |
| 03253960 | | TONCOIN[.027967] | | |
| 03253963 | | BTC[0], KIN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03253969 | | ETH[.2993814], ETHW[.2993814], SOL[6.76216288], USD[1075.94] | | |
| 03253977 | | USD[0.09] | | |
| 03253978 | | USDT[0] | | |
| 03253979 | | BAO[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 03253981 | | USD[0.00], USDT[0] | | |
| 03253983 | | TONCOIN[372.72249074], USD[0.00], USDT[0] | | |
| 03253985 | Contingent | BTC[0], HT[.00000001], LUNA2[0], LUNA2_LOCKED[1.89854886], NFT (372479872210138053/FTX EU - we are here! #105291)[1], NFT (412996612265852715/FTX EU - we are here! #105687)[1], NFT (467858933836618673/FTX EU - we are here! #105568)[1], TRX[.02005], USD[0.01], USDT[119.00000001] | | |
| 03253991 | | BAO[1.02377521], USD[0.00], USDT[0] | | |
| 03253992 | | USDT[0] | | |
| 03253993 | | USD[1.26], USDT[0] | | |
| 03253994 | | ADA-PERP[0], BCH-PERP[0], LINK[.099753], SAND-PERP[0], SOL[.0099943], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03254005 | | KSHIB-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03254006 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.03570511], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-093[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-093[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03254011 | | APE[0], EUR[0.00], ETH[.21504772], EUR[0.00], GST[0], SOL[0], USD[0.00] | Yes | |
| 03254012 | | EUR[0.00], GBP[0.00] | | |
| 03254013 | | USD[0.09], USDT[0] | | |
| 03254015 | | PSY[4472.1054], SOL[8.4978], USD[12.63], USDT[97.543109] | | |
| 03254016 | | TONCOIN[6.06303622] | | |
| 03254018 | | BTC[.3813528], ETH[2.60507635], ETHW[.84639449], USD[0.11], USDT[0] | Yes | |
| 03254019 | | USD[0.00], USDT[0.00026043] | | |
| 03254031 | | ALGOBULL[389461449], SXPBULL[999.81], USD[0.14], USDT[0.02088121], XRPBULL[580989.591] | | |
| 03254032 | | USD[9.88], USDT[9.06604700] | | |
| 03254037 | | NFT (402544987078081694/FTX EU - we are here! #14888)[1], NFT (452511009588077448/FTX EU - we are here! #14853)[1], NFT (566450468111942097/FTX EU - we are here! #14817)[1] | | |
| 03254038 | Contingent | ALGO[351.96346], APE-PERP[0], AUDIO[.98542], AUDIO-PERP[0], BTC-PERP[0], CRO[3199.8128], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK[36.697444], LRC-PERP[0], LUNA2[0.32839185], LUNA2_LOCKED[0.76624766], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND[.99244], SCRT-PERP[0], SHIB[6200000], SHIB-PERP[0], SLP-PERP[0], SOL[.0098218], USD[166.60], VET-PERP[0], XRP[1050.94582], XRP-PERP[0], ZIL-PERP[0] | | |
| 03254045 | | USD[0.23], USDT[0.00091000] | | |
| 03254046 | | BNB[0], HT[0], LTC[0], TRX[0] | | |
| 03254050 | | ETH[.00023485], ETHW[0.00023484], USD[0.01] | | |
| 03254057 | | BNB[0], ETH[.00000001], ETHW[0.00000001] | | |
| 03254061 | | USD[0.00] | | |
| 03254062 | | AVAX[.08546], SAND[.6004], SOL[.002884], USD[0.17], USDT[.79215732] | | |
| 03254063 | | EUR[25000.00] | | |
| 03254068 | | BTC[0.00061097], FTT[0], USD[0.03], USDT[0] | | BTC[.000604] |
| 03254069 | | BTC[0], FTT[18.396374], TRX[.000777], USD[0.00], USDT[0] | | |
| 03254076 | | CRO[59.988], POLIS[3.9992], USD[2.71] | | |
| 03254082 | | GOG[142], USD[1.00] | | |
| 03254086 | | CRO-PERP[0], GRT-PERP[0], LTC-PERP[0], OKB-PERP[0], ONE-PERP[0], USD[0.08], USDT[0.12657364] | | |
| 03254088 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03254091 | | USDT[0.00001532] | | |
| 03254096 | | AVAX[0], GMT[0], USD[0.00], USDT[43.09180672], XRP[-46.77553051] | | |
| 03254097 | | USDT[0.95536775] | | |
| 03254100 | | NFT (459681140232843819/FTX EU - we are here! #115218)[1], NFT (469465333681497168/FTX EU - we are here! #115630)[1], NFT (551521728849599832/FTX EU - we are here! #258904)[1], USD[5.66], USTC-PERP[0] | | |
| 03254101 | | BNB[0], USD[0.00] | | |
| 03254102 | | MBS[37], USD[0.03], USDT[0.04837132] | | |
| 03254106 | | USD[0.10] | | |
| 03254109 | | 0 | | |
| 03254111 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00021087], LUNA2_LOCKED[0.00049203], LUNC[45.91826214], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00002973] | | |
| 03254112 | | NFT (366060421647405820/FTX EU - we are here! #13730)[1], NFT (507122287818630798/FTX EU - we are here! #13650)[1], NFT (570500339066405380/FTX EU - we are here! #13810)[1] | | |
| 03254114 | | USDT[0.49829702] | | |
| 03254117 | | BTC[0.05693115], BTC-PERP[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03254138 | | BTC-PERP[.0276], ETH[.00001349], ETH-PERP[0.41499999], ETHW[.00001349], IOTA-PERP[1269], MANA-PERP[0], USD[77.86] | | |
| 03254145 | | EUR[0.00], USDT[111.27290686] | | |
| 03254146 | | BTC[.0000831], TRX[.000777], USD[0.00], USDT[0], WAVES[.484] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03254147 | | TONCOIN[13], USDT[0] | | |
| 03254151 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], HOT-PERP[0], ONE-PERP[0], SAND-PERP[0], SOS-PERP[0], SXP-PERP[0], USD[1.09], XRP-PERP[0] | | |
| 03254154 | Contingent | AKRO[1], APT-PERP[0], ATOM[.00852], ATOM-PERP[0], CAKE-PERP[0], DENT[1], FTT-PERP[0], LUNA2[0.00000018], LUNA2_LOCKED[0.00000043], TRX-PERP[0], USD[0.31], USTC[.00002619], USTC-PERP[0] | | |
| 03254156 | | BAO[3], DENT[1], GBP[0.00], USD[0.00] | | |
| 03254163 | | ALTBEAR[9625.7], ATOMBULL[9620.345], BCHBEAR[910.7], BEAR[917.54], BULL[.00059233], DOGEBEAR2021[.09544], DOGEBULL[674.7915616], EOSBEAR[92020], ETCBULL[2678.936], ETHBULL[.00496355], KNCBULL[.85541], LINKBULL[.23281], LTCBEAR[949.65], LUNC-PERP[0], MATICBEAR2021[8060.559], THETABULL[8828.666554], TRX[.000028], USD[0.31], USDT[0.06149830], XRPBULL[2132086.475], XTZBULL[95.326] | | |
| 03254164 | | USD[0.00] | | |
| 03254166 | | GBP[0.00] | | |
| 03254167 | | BTC[0], FTT[0], GRT-PERP[0], USD[0.00], USDT[1.93715221] | | |
| 03254174 | | CLV-PERP[0], DOGE-PERP[0], FTT[0.09560491], FTT-PERP[0], KAVA-PERP[0], USD[5.80] | | |
| 03254180 | | AVAX[0], ETH[.00124534], ETHW[.00124534], GBP[1.00], USD[0.00], USDT[0.00000378] | | |
| 03254181 | | BTC-PERP[0], ETHBEAR[25995060], USD[0.01], USDT[0.31086653] | | |
| 03254186 | | MATIC[.000034], USD[1.27] | | |
| 03254187 | | BCH[.36187929], CRO[929.14288382], FTM[25.13031232], LTC[.75282434], NEAR[22.21146745], NEXO[182.53543212], SOL[2.52309097] | Yes | |
| 03254188 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00011341], EUR[0.01], FTT[0.00916986], LUNC-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0] | Yes | |
| 03254192 | | NFT (353422652903027835/FTX EU - we are here! #94616)[1], NFT (389975895345273661/FTX EU - we are here! #94925)[1], NFT (487369318777680163/FTX EU - we are here! #95302)[1] | | |
| 03254196 | | LINK-PERP[0], MATIC-PERP[0], SOL[.01359485], USD[0.89] | | |
| 03254197 | | TONCOIN[.034] | | |
| 03254203 | | BTC[.00000071], TONCOIN[.02], USD[0.00], USDT[.00359317] | | |
| 03254205 | | 1INCH[0.84120909], AAVE[0.11289539], AKRO[161.78248333], AUDIO[15.46203314], BAO[7680.21706007], BCH[0.40786214], BIT[96.41668809], BNB[0.01556901], CLV[5.71054455], CONV[1644.68532622], CREAM[0.00923408], DENT[891.51421427], DODO[24.85585913], DOGE[29.96361500], ETH[0.00190411], ETHW[0.00187673], FIDA[47.45066114], FTT[2.12745654], GALA[42.38834254], GODS[1.90847721], HGET[36.73492721], HNT[0.16960359], KIN[14397.50980938], LINA[469.49679601], LOOKS[16.78252296], LRC[5.04244070], LTC[0.30403851], MAPS[0.52944727], MATIC[15.24468827], MBS[1.11427393], OMG[421.87524843], OXY[397.66321123], RAY[31.96404797], RSR[1], RUNE[0.48885496], SLP[1752.90516205], SOL[0.16898755], SRM[37.69816977], STARS[96.08963654], STEP[51.05058092], SUSHI[11.45764061], TONCOIN[29.05636236], TRX[6], TWTR[0], UBXT[44.62267192], USD[44.45], WAVES[0.06656497], XRP[1.75823478], ZM[0.41511947] | Yes | |
| 03254206 | | BEAR[1747000], BTC-PERP[0], BULL[0], ETH[.00005001], ETH-PERP[0], ETHW[.00005], FTT[0], MATICBEAR2021[5000], USD[0.00], USDT[683.96314069] | | |
| 03254208 | | BTC[1.00004517], EUR[0.00], TRX[.00006], USD[0.01], USDT[90799.60904578] | | |
| 03254209 | | ALGO[19933.76139701], ALGO-0325[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], SHIB[.00000027], USD[0.00], USDT[0.00009060] | | |
| 03254215 | | LTC[0] | | |
| 03254221 | | BTC[1.39282235], DOT[21.99607031], EUR[0.02], EURT[.53328852], USD[2.52], USDT[60.61234014] | Yes | |
| 03254227 | | BTC[0.01549705], ETH[.01199772], ETHW[.01199772], SOL[2.9995345], USD[0.17] | | |
| 03254228 | | TONCOIN[.07], TRY[0.00], USD[0.00], USDT[0] | | |
| 03254236 | | USD[407.34], USDT[399.33925885] | | |
| 03254238 | | TONCOIN[2.26], USD[0.00], USDT[0] | | |
| 03254240 | | ATOM-PERP[0], USD[0.00], USDT[0] | | |
| 03254247 | | BTC[.02770204], ETH[3.3603126], ETHW[3.2626166], TRX[.000019], USDT[4.93904025] | | |
| 03254248 | Contingent | CRO[0], ETH[0], ETHW[0], EUR[0.00], FTT[3.35260125], LUNA2[0.00420158], LUNA2_LOCKED[0.00980369], MATIC[0], USD[4.49], USDT[0], USTC[0], XRP[0] | | |
| 03254252 | | DENT[1], KIN[1], USD[0.00] | Yes | |
| 03254253 | | CHR-PERP[0], CRV-PERP[0], FTT-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.03], USDT[0] | | |
| 03254254 | | BNB[0], BTC[.01553743], USD[0.00] | | |
| 03254256 | | DOT[13.71852451], USD[0.00] | | |
| 03254259 | | ETH[.093959], ETHW[.093959], USD[0.08], USDT[1.59963208] | | |
| 03254267 | | ATLAS[2.496777], BTC[.0000379], USD[0.00], USDT[0.00021887] | | |
| 03254270 | | USD[0.14] | | |
| 03254271 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 03254274 | | ALTBEAR[1182973.4], DOGEBULL[40.912816], SHIB[3634154.58780393], SUSHIBULL[1199760], USD[0.00], USDT[0] | | |
| 03254275 | | 0 | | |
| 03254276 | | TONCOIN[.09], USD[0.00] | | |
| 03254278 | | NFT (301987563368721065/FTX EU - we are here! #115072)[1], NFT (406585058746600317/FTX EU - we are here! #114016)[1], NFT (511815228509046760/FTX EU - we are here! #115130)[1] | | |
| 03254284 | | ETH[.35668601], ETHW[.35668601], GBP[0.00], PROM[106.75555321], SOL[7.71519213] | | |
| 03254288 | | USD[0.33] | | |
| 03254291 | | BNBBULL[0], BTC[0], ETH-PERP[0], SLP[618.86794287], USD[0.03], USDT[0.00000001] | | |
| 03254300 | | ADA-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], USD[0.02], USDT[0.00005257] | | |
| 03254302 | | USD[25.00] | | |
| 03254307 | | FTT[.048263], USD[4.26], USDT[0] | | |
| 03254309 | | DOGE[.28781785], FTT[.02318905], TONCOIN[.0717874], USD[0.00], USDT[0], XRP[.15414797] | | |
| 03254310 | | SOL[0], USDT[0.00000737] | | |
| 03254311 | | EUR[0.00] | | |
| 03254314 | | SOL[1.07] | | |
| 03254317 | | TONCOIN[18.83622295], USDT[0] | | |

Amended Schedule F-14 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03254319 | | TONCOIN[.096], USD[0.01], USDT[2.17] | | |
| 03254322 | | GST[444.71278], TRX[.000778], USDT[.1051063] | | |
| 03254327 | | FTT[0.00019107], USD[0.00] | | |
| 03254331 | | ETH[0], EUR[0.01], MATIC[0], USD[0.00] | | |
| 03254332 | | XRP[.409142] | | |
| 03254333 | | UBXT[1], USDT[0.00001155] | | |
| 03254337 | Contingent | BTC-PERP[0], LUNA2[0.00001221], LUNA2_LOCKED[0.00002850], LUNC[2.66], USD[0.00], USDT[0.30176151] | | |
| 03254338 | | TONCOIN[.04], USD[0.24] | | |
| 03254340 | Contingent | 1INCH-PERP[0], AAVE[.73], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[3.4], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[503], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.28462209], LUNA2_LOCKED[0.66411821], LUNC-PERP[0], MANA[69], MANA-PERP[0], MATIC[.90119701], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND[69], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[39], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03254344 | | USD[0.00], USDT[0] | | |
| 03254345 | | BTC[0], FTT[0] | | |
| 03254352 | | USD[0.00] | | |
| 03254356 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 03254360 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.09], FTM-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[.0098157], SOL-PERP[0], SXP-PERP[0], USD[681.12], USDT[0], XRP[44], XRP-PERP[0] | | |
| 03254368 | | NFT (500021600802214827/FTX EU - we are here! #123252)[1] | | |
| 03254374 | | EUR[0.00], GOG[.002993], USD[0.00] | Yes | |
| 03254378 | | CHF[30801.55] | | |
| 03254386 | | BAO[1], BTC[.00736754], DENT[1], ETH[.06517081], ETHW[.06517081], GBP[0.00], KIN[1], LRC[31.8742305], UBXT[1] | | |
| 03254387 | | USD[0.00], USDT[0] | | |
| 03254391 | | ADA-0325[0], ADA-PERP[0], AMPL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], KAVA-PERP[0], LRC-PERP[0], TRU-PERP[0], USD[1.66], USDT[-0.00612296] | | |
| 03254399 | | XRP[9.995] | | |
| 03254400 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.08], FTT[0.00925443], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LUNA2[5.39757173], LUNA2_LOCKED[12.59433404], LUNC[1175332.608572], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], THETA-PERP[0], USD[0.92], USDT[0] | | |
| 03254407 | | EUR[0.00] | | |
| 03254410 | | EUR[50.00] | | |
| 03254412 | | USDT[0] | | |
| 03254413 | | ETH[.0009998], ETHW[.0009998], NFT (377184289670451956/FTX EU - we are here! #56655)[1], NFT (431857463030693797/FTX EU - we are here! #56836)[1], NFT (434267144289456753/FTX EU - we are here! #57305)[1], TRX[.000126], USD[0.27], USDT[0.00777649] | | |
| 03254424 | | FTT[0.03275925], PERP[.46886956], USD[0.00], USDT[0] | | |
| 03254431 | Contingent | BTC[.00009162], BTC-MOVE-0314[0], BTC-MOVE-0315[0], ETH[0], ETH-PERP[0], LUNA2[0.79039285], LUNA2_LOCKED[1.84425000], LUNC[172109.7091549], USD[0.00], USDT[0.00000030] | Yes | |
| 03254447 | | TONCOIN[.07805086], USD[0.00], USDT[219.84588986] | | |
| 03254454 | | SOL[15.9852722] | Yes | |
| 03254455 | Contingent | ATLAS[289.9449], BTC[0], LUNA2[2.04628387], LUNA2_LOCKED[4.77466236], SOL[0], USD[0.03] | | |
| 03254456 | | ATLAS[809.71423627], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 03254460 | | TONCOIN[30.67], USD[0.01] | | |
| 03254462 | | TRX[.00079], USDT[101.96952941] | | USDT[100] |
| 03254463 | | 0 | | |
| 03254469 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00956703], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], STORJ-PERP[0], TRX[.000033], USD[0.60], USDT[0], USTC-PERP[0], XRP[2.02357835], ZRX-PERP[0] | | XRP[1.9764] |
| 03254475 | | USD[0.00] | | |
| 03254477 | | BTC[.00009628], DMG[.02412813], USD[0.00] | | |
| 03254481 | | NFT (332868251535034941/FTX AU - we are here! #54598)[1] | | |
| 03254483 | Contingent | FTT[25], LUNA2[0.50745275], LUNA2_LOCKED[1.18405642], SOL[104.81643655], USD[4645.83], USTC[71.83238961] | | |
| 03254485 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1343.26673271], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1642.78], USDT[52.46130476], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03254488 | Contingent | ETH[0.00716062], FTT[.08143638], SRM[157.06535241], SRM_LOCKED[5869.49150942], USD[68278.19] | | |
| 03254493 | | USD[0.00] | | |
| 03254497 | | EUR[1000.00] | | |
| 03254498 | | SUN[1066.32249983] | Yes | |
| 03254502 | | USD[0.06] | | |
| 03254504 | Contingent | FTT[0.00019550], LUNA2[0.34567394], LUNA2_LOCKED[0.80657254], LUNC[75271.23], NFT (319372876115986397/FTX EU - we are here! #71903)[1], NFT (325762093897119784/FTX EU - we are here! #71598)[1], NFT (348166644441233935/FTX EU - we are here! #71745)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03254506 | | AUD[0.00], KIN[1], TSLA[.03585885] | Yes | |
| 03254507 | | USD[0.00] | | |
| 03254509 | | 0 | | |
| 03254514 | | BNB[0], TRX[.017247], USDT[0.00014941] | | |
| 03254517 | | BAO[4], BNB[.00000001], DOGE[216.1970996], ETH[0], KIN[4], SHIB[690013.6791048], USD[0.00] | Yes | |
| 03254518 | | 0 | | |
| 03254525 | | ASD[0], ATLAS[3179.42322517], EUR[0.43], USD[0.00] | | |
| 03254526 | | BTC[.02354682], BTC-PERP[0], USD[0.14], USDT[5.00007024] | | |
| 03254527 | | BNB[0], USD[0.00] | | |
| 03254536 | | MBS[346.9858], USD[1.62] | | |
| 03254543 | | ALGO[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[0], BNB[.00000001], BTC[0], BTC-PERP[0], DENT[0], ETH[0.00010802], ETH-PERP[0], ETHW[.00010801], EUR[0.00], FTM-PERP[0], ONE-PERP[0], SWEAT[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 03254546 | | CHF[0.00], SOL[.38383679], SXP[33.00131088] | | |
| 03254548 | | AVAX[0], ETH[0], USD[0.03], USDT[0] | | |
| 03254555 | | BAO[1], EUR[0.00], TRX[.000003], USD[0.00], USDT[0] | | |
| 03254556 | | AVAX[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0.73774203] | | |
| 03254561 | | GALA-PERP[0], TRX-PERP[0], USD[0.29], USDT[.006866] | | |
| 03254562 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[14.25], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03254565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03254566 | | AKRO[2], BAO[3], BNB[0.29663030], BTC[.04561381], DENT[1], ETH[0.04575220], ETHW[0], EUR[3.14], FTM[0], FTT[1.60930127], KIN[6], MATIC[1.58866721], NEAR[11.38892069], SOL[1.21608273], STETH[0.54677124], TRX[1.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03254571 | | BTC[.09919153], ETH[.59290342], ETHW[.59270901], FTT[5.70790597], SAND[80.9147215], SOL[9.48330384], USD[8719.78], USDT[10078.10648346] | Yes | |
| 03254579 | | GALA[0], KIN[.00000001], USDT[0] | | |
| 03254587 | | TRX[0], USD[0.00], USDT[0] | | |
| 03254592 | | ATLAS[730], USD[0.21] | | |
| 03254600 | | FTT[7.80318758], USDT[0.00000025] | | |
| 03254603 | | AVAX[0], BNB[0], ETH[0], USDT[0] | | |
| 03254609 | Contingent | BTC-PERP[0], JPY[43163.96], LUNA2[2.03991731], LUNA2_LOCKED[4.75980706], USD[0.00], USDT[0] | | |
| 03254613 | | AKRO[19], ALGO[.10250837], AVAX.00670114], BAO[36], BAT[1], DENT[15], DOGE[1], FTT[.00068611], GBP[2185.07], GRT[1], HXRO[1], KIN[48], MATIC[.0136805], RSR[13], SHIB[.00000003], TOMO[1], TRU[3], TRX[15], UBXT[13], USD[0.82], XRP[.19168918] | Yes | |
| 03254625 | | FTT[25], USD[1.12], USDT[88.53] | | |
| 03254626 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0084], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03906676], LUNA2_LOCKED[0.09115578], LUNA2-PERP[0], LUNC[8506.87], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.86], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03254629 | | ETH[0], USDT[0] | | |
| 03254637 | | BTC[0], SGD[0.95], USD[0.00] | | |
| 03254641 | | 0 | | |
| 03254647 | | 0 | | |
| 03254649 | | BTC-PERP[0], FTM-PERP[0], USD[7.22] | | |
| 03254651 | | USD[0.32] | | |
| 03254652 | | 0 | | |
| 03254654 | | XRP[.01976088] | Yes | |
| 03254655 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.2132682], ETH-PERP[0], ETHW[0.00026820], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RNR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00957269], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.92], USDT[0.00000087], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03254656 | | BTC[.006871], ETH[.29438284], USD[10833.22], USDT[10012.38035388] | Yes | |
| 03254660 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0.00298201], USTC-PERP[0], WAVES-PERP[0] | | |
| 03254661 | | TONCOIN[.088], USD[0.00] | | |
| 03254662 | | CRO[19577.17403913], CRO-PERP[0], FTT[.087099], TONCOIN-PERP[0], USD[0.33], USDT[0] | | |
| 03254663 | | USD[25.00] | | |
| 03254664 | | GBP[24.24], USDT[0] | | |
| 03254669 | | EUR[716.01], STETH[0.48764439], USD[1.33], USDT[0.00000001] | Yes | |
| 03254674 | | 0 | | |
| 03254675 | | BAO[1], BNTX[.62988663], MRNA[.60328105], TRX[1], USD[1.38] | Yes | |
| 03254684 | | BAO[3], BTC[.00014384], EUR[0.00], KIN[2], MANA[5.88738061], SUSHI[2.1620343], TONCOIN[5.82542431], TRX[1], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03254686 | | TRX[1], USDT[0] | | |
| 03254688 | | ALEPH[428.09907444], BAO[1], DENT[1], ETH[.00475721], ETHW[.0000048], GBP[0.00], JOE[623.03012291], USDT[0.01372670] | Yes | |
| 03254690 | | USD[1.00] | | |
| 03254694 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-91.33], USDT[103.30582412], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03254703 | | CRO[371.01552603], USDT[0] | | |
| 03254705 | | BCH[0], LTC[0], TONCOIN[0], USD[0.00] | | |
| 03254709 | | BTC[.00210299] | Yes | |
| 03254713 | | KSHIB-PERP[0], USD[1.49] | | |
| 03254714 | | ETH[.00098398], ETHW[0.00098398], SOL[.00898823], USDT[.25590202] | | |
| 03254715 | | ETH[.016], FTT[182.06617677], USD[0.57], USDT[0.00000001] | | |
| 03254718 | | ETH[.00000001], USD[0.03], USDT[0.26038318] | | |
| 03254719 | | ETH[0.11844709], ETHW[0.11844709], FTT[26.09508147], SOL[.0097112], USD[0.00], USDT[5.89389541] | | |
| 03254723 | Contingent | GST[2500.14566034], SRM[2.28660634], SRM_LOCKED[21.0785005], USD[0.00], USDT[0.05923794] | | |
| 03254726 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-3.58], USDT[3.92631758] | | |
| 03254731 | | 0 | | |
| 03254737 | | TONCOIN[4.04] | | |
| 03254739 | | TRX[0], USD[0.00] | | |
| 03254740 | | EUR[0.00], FTT[0.03790238], SOL[4.33913], USD[0.19], USDT[0] | | |
| 03254744 | | ETH[0.00000618], ETHW[0.00000618], RSR[1], USDT[0] | | |
| 03254745 | | USD[0.12], USDT[0] | | |
| 03254751 | | BTC[.00549901], ETH[.08298506], ETHW[.00199964], SAND[3.99928], SOL[2.2496058], USD[2.05], XRP[19.9964] | | |
| 03254753 | | USD[0.25] | | |
| 03254760 | Contingent | AAVE[.00566147], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[.07196373], APE-PERP[0], AR-PERP[0], ATLAS[8.58250052], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.02413991], AXS[.02563563], BADGER-PERP[0], BAL-PERP[0], BAT[.19626773], BNB[.00313414], BTC[1.00006696], C98-PERP[0], CAKE-PERP[0], CEL[.03347847], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[.00064133], CRO[114094.82370575], CVC-PERP[0], DODO-PERP[0], DOGE[.26870767], DOT[.02909602], DOT-PERP[0], DYDX[.01415367], EGLD-PERP[0], ENJ[.68712835], EOS-PERP[0], EOS-PERP[0], ETH[6.00386079], ETH-PERP[0], ETHW[.00086079], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.90331878], FTT[1092.23070783], FXS-PERP[0], GALA[8.41125792], GMT-PERP[0], GODS[.00961799], GRT[.00214975], HBAR-PERP[0], HNT[.00080177], ICP-PERP[0], IMX[.01554334], JST[9.35924442], KAVA-PERP[0], KIN[891.12051117], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[.07405598], LRC[.62844287], LTC[.00761543], LUNA2_LOCKED[788.7789217], LUNC-PERP[0], MANA[.30417561], MATIC[.54160416], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.29141259], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS[.07196703], QTUM-PERP[0], RAMP-PERP[0], RAY[.63750668], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND[.56936226], SCRT-PERP[0], SHIB[2866774099.17674436], SKL[.35382219], SLP-PERP[0], SNX-PERP[0], SOL[.00273701], SPELL[95.06209728], SRM[.69352195], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[-0.09715000], STX-PERP[0], SUN[.00001575], SUSHI[.00747137], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[.00908038], UNI[.04764015], USD[3.56], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.2403363], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 03254765 | | TRX[0] | | |
| 03254766 | | BTC[0.00003765], ETH[0], FTT[25.19256872], SOL[27.29908524], TRX[.200001], USDT[0.54086795] | | |
| 03254767 | | TONCOIN[.037], USD[0.00] | | |
| 03254770 | | ATLAS[9.83475662], ATLAS-PERP[0], SOL[1.00981], USD[0.21] | | |
| 03254772 | | USDT[.0043463] | Yes | |
| 03254773 | | AKRO[1], BAO[3], ETH[.01870173], ETHW[.01870173], KIN[2], RSR[1], TRX[3], UBXT[2], USD[6.12] | | |
| 03254778 | | AKRO[3], ATLAS[.00302334], BAO[21], CUSDT[0], DENT[2], KIN[13], TRX[8], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 03254783 | | USD[25.00] | | |
| 03254785 | | BTC[0.10315635], ETH[1.45346151], ETHW[1.45346151] | | |
| 03254787 | Contingent | APE[.9998157], AVAX[.08994471], BNB[2.0006314], BTC[0.02998234], CRO[699.886], ENJ[499.905], EUR[0.00], FTM[53.1170499], FTT[2.99943], GALA[429.920751], LINK[34.49715], LTC[0.82901964], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], MANA[99.98157], MATIC[49.9715], SAND[100.9715], SOL[1], TRX[2105.05643457], USD[8084.89], USDT[596.36331203], XRP[553.08558726] | | FTM[3] |
| 03254795 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[4], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.1], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTT[7000000], CHZ-PERP[0], ETH[.083], ETH-PERP[0], ETHW[.083], FTM[62], FTM-PERP[0], LINK-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS[10000000], SUSHI-PERP[0], TLM-PERP[0], USD[6.87], ZEC-PERP[0] | | |
| 03254800 | | SOL[.00233508], TRY[0.16], USD[8.78] | | |
| 03254801 | Contingent, Disputed | BAO[1], GODS[.00006621], MATIC[0], USD[0.00], USDT[0.00032833] | | |
| 03254805 | Contingent, Disputed | AKRO[1], BAO[1], BNB[.0000372], DENT[1], GAL[.00309199], KIN[1], MATIC[0], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 03254806 | | BAO[1], UBXT[1], USDT[0.00001179] | | |
| 03254807 | | ATLAS[14027.80029854], BAO[1], DENT[1], FIDA[1.02856386], HXRO[1], KIN[1], RSR[2], UBXT[1], USD[0.00] | Yes | |
| 03254810 | | AAVE-PERP[0], BTC-PERP[0], SOL-PERP[0], UNI[.0474], UNI-PERP[0], USD[1.64], USDT[0.00354581] | | |
| 03254811 | | TONCOIN[.721], USD[0.01] | | |
| 03254816 | | ETH[0], USD[-0.01], USDT[0.25456450] | | |
| 03254817 | | TONCOIN[30.13] | | |
| 03254818 | | ATLAS[4117.32275871], SOL[.00679127], USD[0.00] | | |
| 03254819 | | USD[0] | | |
| 03254825 | | FTT[3.1], USD[0.53] | | |
| 03254828 | Contingent | ETH[.71571527], ETHW[.71541469], LUNA2[0.02840669], LUNA2_LOCKED[0.06628229], LUNC[6283.71956765], MATIC[321.42918494], SOL[4.88572361] | Yes | |
| 03254829 | | AAVE-PERP[0], ALCX-PERP[0], FTM-PERP[0], USD[1.00], USDT[0] | | |
| 03254831 | | ETH[0], LTC[0], PROM[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03254835 | | APE[4.30888884], ETH[0], ETHW[0], FTM[216.92487705], FTT[0.00089926], MATIC[7.08919459], SOS[.00000001], USD[0.00], XRP[0] | | |
| 03254841 | | ETH[.00001716], ETHW[.00001716], KIN[1], RSR[1], USDT[0.00001337] | Yes | |
| 03254843 | | TONCOIN[.09], USD[0.00] | | |
| 03254852 | | BAO[1], BTC[.02348604], EUR[2093.00], SXP[1], USD[0.00] | | |
| 03254859 | | ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03254863 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.14], USDT[2.62641976] | | |
| 03254864 | | USD[0.07] | | |
| 03254865 | Contingent | HNT[7.21416174], LUNA2[0.00015880], LUNA2_LOCKED[0.00037055], LUNC[34.58075499], MANA[216.80208180], USD[1.14], XRP[65.68736319] | | XRP[64.276033] |
| 03254866 | | ETH[0], SHIB[.00078435], USD[0.00] | | |
| 03254868 | | USDT[2715.996048], XRP[1775.5434] | | |
| 03254877 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 03254883 | | USDT[0.00000204] | | |
| 03254885 | | USDT[0] | | |
| 03254888 | | AKRO[2], BAO[2], BNB[11.95444105], DENT[1], DOGE[1], SXP[1], UBXT[2], USD[6642.69] | Yes | |
| 03254890 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[65.73], FTM[0], FTM-PERP[447], ICP-PERP[0], KAVA-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[2380], RNDR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-83.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03254891 | | ATLAS[550], USD[0.36], USDT[.004076] | | |
| 03254892 | | BAO[1], KIN[2], SXP[0], TRX[2], USDT[0] | | |
| 03254895 | | TRX[.872], USD[0.00], USDT[0.00000112] | | |
| 03254896 | | ATLAS[950], USD[0.50], USDT[.003893] | | |
| 03254902 | | BTC[0.00005591], ETH[.00080699], ETHW[.00080699], HNT[7.798518], USD[0.18], USDT[0] | | |
| 03254903 | | EUR[0.01], PAXG[.3429767], USD[0.00], USDT[1910.11521324] | | |
| 03254904 | | USD[25.00] | | |
| 03254905 | Contingent | BTC[0.00004380], BTC-PERP[0], FTT[2.89938], LUNA2[0], LUNA2_LOCKED[5.54030980], LUNC[7.64892524], LUNC-PERP[0], TRX[.000496], USD[0.00] | | |
| 03254908 | | CRV[5.9988], USD[0.16] | | |
| 03254910 | Contingent | ETHW[3.12], LUNA2[0.48313208], LUNA2_LOCKED[1.12730820], LUNC[.00000001], TONCOIN[.023], USD[0.00], USDT[0] | | |
| 03254913 | | FTM-PERP[0], USD[0.01], USDT[0] | | |
| 03254916 | | AVAX[.9998], DOGE[54.76], DOT[5.72344863], FTM[23], LINK[2.2124], MANA[100.80826], MATIC[30], SOL[2.88600832], TRX[1811.708157], USD[0.68], XRP[83] | | |
| 03254917 | | ATLAS[1799.847031], BTC[0.02919504], ETH[0.36994102], ETHW[0.36994102], FTT[5], SOL[13.79762990], SOL-PERP[0], USD[5.90] | | |
| 03254920 | | ETH[0.02467131], ETHW[0.02467131], FTT[15.90001546], RAY[0.01521841], SAND[22.57018524], SOL[4.60789081], USD[0.00], USDT[0.00002375] | | |
| 03254921 | | MBS[2995] | | |
| 03254922 | | SOL[0] | | |
| 03254925 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], GALA-PERP[0], MANA-PERP[0], USD[0.13], USDT[1.43] | | |
| 03254926 | | USD[1.29] | Yes | |
| 03254927 | | SHIB[199962], TONCOIN[107.882729], USD[0.18] | | |
| 03254928 | | USD[0.00] | | |
| 03254931 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KNC[0], LUNC[0], MATIC[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.04], USDT[0] | | |
| 03254934 | Contingent | ALT-0325[0], ALT-PERP[0], AXS[0.08743358], AXS-PERP[0], BTC-0624[0], LUNA2[0.20692210], LUNA2_LOCKED[0.48281823], LUNC[.66], OMG[0.00000001], OMG-0325[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.15], USDT[3643.50000002], USTC[0.28898773] | | |
| 03254936 | | ETH[.0119984], ETHW[.0119984], TONCOIN[.08], USD[21.03], USDT[0] | | |
| 03254937 | | USD[25.00] | | |
| 03254940 | | BNBBULL[.167], USD[0.74] | | |
| 03254943 | | FTT[0.02118680], USD[0.00], USDT[0] | | |
| 03254944 | | TONCOIN[.023], USD[0.00] | | |
| 03254947 | | FTT[31], TRX[.000777], USDT[1.00289811] | | |
| 03254955 | | BRZ[5000], USDT[0] | | |
| 03254958 | Contingent | ANC-PERP[0], APE-PERP[0], AXS[0], BTC[0], BTC-PERP[0], CUSDT[0], ETH[.00000001], FTT[0.07139931], GMT-PERP[0], GST-PERP[0], LUNA2[0.96085795], LUNA2_LOCKED[2.24200189], LUNC[55400.04], SOL[0.07], SOL[.04], SOL-PERP[0], USD[0.63], USDT[0], USDT-PERP[0], USTC[100], USTC-PERP[0] | | |
| 03254959 | | BAO[1], DENT[1], NFT [396671108426385686/FTX EU - we are here! #178541][1], NFT [528419022857622421/FTX EU - we are here! #178612][1], NFT [561539270160223597/FTX EU - we are here! #178409][1], RSR[1], TRX[.002331], USD[1031.44], USDT[0.00000070] | Yes | |
| 03254961 | | BEAR[607.8], USDT[0] | | |
| 03254965 | | TONCOIN[.08468], USD[0.00] | | |
| 03254966 | | ETH[.0009998], ETHW[.0009998], TRX[.000001], USDT[2.81505732] | | |
| 03254968 | | TONCOIN[.059], USD[2.50] | | |
| 03254975 | | TRX[0] | | |
| 03254976 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], USD[143.00], USDT[0.00000001] | | |
| 03254981 | | BAO[1], BTC[0.01045559], ETH[.16409315], EUR[0.00], KIN[1], USD[0.02] | Yes | |
| 03254982 | | TONCOIN[.945] | | |
| 03254983 | | BAO[1], EUR[0.00], UBXT[1] | Yes | |
| 03254992 | | EUR[0.00], LTC[0], USD[0.00], USDT[237.23820218], XRP[.00243826] | Yes | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03254993 | | FTT[.10734677], POLIS[8.29256151], USD[0.00], USDT[0.00000001] | | |
| 03254994 | | SXPBULL[117677.637], TRX[.000001], USD[0.19], XRPBULL[65687.517] | | |
| 03254997 | | KIN[1], UBXT[1], USDT[0.00002584] | | |
| 03255002 | | USDT[0] | | |
| 03255003 | | ETH[.01080019], ETH-PERP[0], ETHW[.01080019], USD[1.47], XRP-PERP[0] | | |
| 03255011 | | BTC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], USD[-0.57], XRP-PERP[0] | | |
| 03255012 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03988746], GALA-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[0.95363200], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03255017 | | BAO[2], DENT[1], KIN[2], LTC[.00062323], USD[0.00], USDT[0] | Yes | |
| 03255023 | Contingent, Disputed | GALA[0], USD[0.00], XRP-PERP[0] | | |
| 03255042 | | ATLAS[9.534], TONCOIN-PERP[0], TRX[5.09745924], USD[0.00], USDT[2.39411106] | | |
| 03255044 | | USD[0.01], USDT[0] | | |
| 03255046 | | BF_POINT[100] | Yes | |
| 03255050 | | AKRO[2], EUR[0.00], KIN[1], RSR[1], USDT[0] | | |
| 03255051 | | SLP[9.676], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03255055 | | USD[0.00], USDT[0] | | |
| 03255056 | | AKRO[1], BAO[.05448009], DENT[1], KIN[1], SAND[.00002691], UBXT[1], USD[0.53] | | |
| 03255057 | | ETH[0], SOL[.00000001], USD[25.00] | | |
| 03255061 | | BTC[0], ETHW[.48891198], EUR[1.29] | | |
| 03255062 | | TRX[1], USD[-0.04] | | |
| 03255067 | | ATLAS[475.79207342], BAO[1], IMX[5.1972999], KIN[2], NFT (487392222873045786/FTX EU - we are here! #283436)[1], NFT (549837441304781314/FTX EU - we are here! #283428)[1], USD[0.00] | Yes | |
| 03255070 | | USD[0.00] | | |
| 03255074 | | BTC[0], ETH[.00007542], ETHW[.00007542], TONCOIN[.07], USD[0.00], XRP[0] | | |
| 03255084 | | TONCOIN[.02], USD[0.00] | | |
| 03255090 | | BNB[0.00000220], BTC[0], ETH[0], MATIC[0.00868201], TRX[.001493], USD[0.01], USDT[0] | | |
| 03255093 | Contingent, Disputed | BNB[0], ETH[0], GALA[0], USDT[0.00000477] | | |
| 03255095 | | TONCOIN[117.31397298], USD[0.37] | | |
| 03255098 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KNC-PERP[0], MANA-PERP[0], MKR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-0325[0], TLM-PERP[0], UNISWAP-PERP[0], USD[21.58], USD[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03255107 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 03255110 | | USD[0.00] | | |
| 03255111 | | AUDIO[1.01052993], BAO[4], EUR[0.00], FTT[2.14293171], GALA[393.14239946], KIN[3], MATIC[.0000539], MTA[147.50738956], POLIS[3.21331891], RSR[1], USD[0.01] | Yes | |
| 03255117 | | BAO[1], USD[0.00] | | |
| 03255127 | | BTC-PERP[0], NFT (313621873847688963/FTX EU - we are here! #158986)[1], NFT (470705549852739994/FTX EU - we are here! #157007)[1], NFT (498592127309188881/FTX EU - we are here! #157481)[1], NFT (529728069692612028/FTX Crypto Cup 2022 Key #22767)[1], SXP-PERP[0], USDI-9.55], USDT[10.45490845] | | |
| 03255129 | | ATOM-0325[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03255130 | Contingent | AVAX-PERP[0], CHZ[2.107], CHZ-PERP[0], ETH[.00000119], ETH-PERP[0], FTT-PERP[0], LUNA2[0.58624448], LUNA2_LOCKED[1.36790378], LUNC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03255136 | | DENT[2], ETH[0.00102807], ETHW[0.00102807], MATH[1], USDT[580.14552745] | | |
| 03255141 | | TONCOIN[.07], USD[0.00] | | |
| 03255143 | | USD[1.38] | | |
| 03255145 | | USDT[0] | | |
| 03255155 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTC[.0423806], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], ETH[.57781129], ETH-PERP[0], ETHW[.57781129], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[99.06], USDT[0.98526858], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03255162 | | PORT[.09136], USD[0.00], USDT[0] | | |
| 03255165 | | TONCOIN[19.4] | | |
| 03255171 | | USD[0.89], USDT[0.01366195] | | |
| 03255172 | | ETH[.001], ETHW[.001], USD[4.23] | | |
| 03255175 | Contingent | ATLAS[0], BTC[0], CRO[389.68352956], DOGE[.9192], DOT[0], EUR[0.00], FTM[0], LUNA2[0.00002658], LUNA2_LOCKED[0.00006204], LUNC[5.79], POLIS[0], SLP[0], SOL[0], USD[0.55] | | |
| 03255180 | | SOL[0], USD[0.00] | | |
| 03255183 | | BTC[.01634512], BTC-PERP[0], ETH[.17215289], ETHW[.17215289], EUR[0.00], LINK[2.96914468], LUNC-PERP[0], SOL[1.88699459], SOL-PERP[0], UNI[3.38453455], USD[0.00], USDT[0] | | |
| 03255185 | | NFT (315790278345218775/FTX EU - we are here! #253116)[1], NFT (405474277864726176/FTX EU - we are here! #253109)[1], NFT (493903786429932837/FTX EU - we are here! #253096)[1] | Yes | |
| 03255192 | | BNB[.00000002], ETH[.0744], MATIC[.34764104], NFT (494321009244245957/FTX Crypto Cup 2022 Key #14473)[1], NFT (524119897077451400/The Hill by FTX #17280)[1], USD[0.00], USDT[0.00297535], XRP[0] | | |
| 03255194 | | ATLAS[929.11025848], USDT[0.00091000] | | |
| 03255196 | | 0 | | |
| 03255199 | | TONCOIN[.05], USD[0.00], USDT[0.00612642] | | |
| 03255203 | | 0 | | |
| 03255205 | | BNB[0], NFT (451148069355136748/FTX EU - we are here! #10302)[1], NFT (486360708883148981/FTX EU - we are here! #10381)[1], NFT (499701474202567019/FTX EU - we are here! #9745)[1], SOL[0], TRX[.003109], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03255213 | | EUR[248.21] | | |
| 03255214 | | USD[0.00], USDT[.72526952] | Yes | |
| 03255215 | | BNB[.000229], USDT[0] | | |
| 03255220 | | TONCOIN[.04], USD[0.00] | | |
| 03255222 | | SOL[0] | | |
| 03255223 | | USDT[0] | | |
| 03255234 | | CRO[9.36], TONCOIN[.07742], USD[0.01] | | |
| 03255240 | | USD[0.00] | | |
| 03255241 | | UBXT[1], USD[515.09] | Yes | |
| 03255242 | | TRX[0] | | |
| 03255258 | | DFL[9.988], DOT[.29994], EUR[1.00], SOL[.209986], USD[12.74] | | |
| 03255259 | | AKRO[1], APT[.00000914], BAO[3], DENT[4], ETH[.00000001], FRONT[1], IP3[.00036598], KIN[5], MATIC[.00031962], NFT (489690266915586811/FTX AU - we are here! #39639)[1], NFT (544320512053628316/FTX AU - we are here! #39606)[1], RSR[4], SXP[1], TRU[1], TRX[.00001], UBXT[4], USD[719.43], USDT[0.00900000], XRP[.00020015] | Yes | |
| 03255261 | | TONCOIN[183], USD[0.00], USDT[0] | | |
| 03255265 | | ATLAS[85659.91976460], FTT[0], TRX-PERP[0], USD[0.13] | | |
| 03255267 | | USD[41.29], USDT[.006016] | | |
| 03255279 | | USD[0.00] | | |
| 03255281 | | BAO[1], ETH[0], KIN[1], USD[0.00], USDT[0] | | |
| 03255282 | | AKRO[1], BAO[4], EUR[0.34], GOG[187.74397885], KIN[3], LRC[.00049428], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03255284 | | NFT (530744047363085279/FTX AU - we are here! #46689)[1] | | |
| 03255290 | | BTC[0], DENT[1], ETHW[1.3438155], HOLY[.00000948], TOMO[1], TRX[1], USD[0.00], XRP[5798.37629193] | Yes | |
| 03255291 | | AKRO[1], ATLAS[268.62809053], BAO[7], CEL[6.76130172], CHZ[92.13223746], CRO[49.14568007], GBP[0.00], KIN[2], LINK[1.3500134], REEF[1523.23817121], RUNE[3.7630263], SAND[4.86185854], SOL[.16373478], UNI[1.64744185] | Yes | |
| 03255300 | | BTC[.00276355], BTC-PERP[0], ETH-PERP[0], USD[-21.07] | | |
| 03255301 | | SOL[0], USD[0.00] | | |
| 03255302 | | TONCOIN[.07984], USD[0.83] | | |
| 03255306 | | BTC[.0012], USD[3.72] | | |
| 03255308 | | TONCOIN[.09521938], USD[0.00] | | |
| 03255317 | | EUR[0.00] | | |
| 03255320 | | USD[0.00] | | |
| 03255321 | | EUR[0.00] | | |
| 03255325 | | SOL[.0277028], USD[0.48] | | |
| 03255328 | | ALGO-PERP[0], ATLAS-PERP[0], AXS[0], DOT[0], ETH[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL[1.33611361], SOL-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 03255332 | | AAVE[4.8779768], AMPL[0], APE[20], BTC[.00431915], COMP[0], DOT[28.288534], ETH[.01788654], ETHW[.04103018], EUR[0.00], FTT[0], SOL[7.6286446], UNI[38.547188], USD[4013.65], USDT[0.00000001] | | |
| 03255336 | | NFT (306848949769588936/FTX AU - we are here! #11181)[1], NFT (391005779533538350/FTX AU - we are here! #11443)[1] | | |
| 03255340 | | TONCOIN[42.55554062], USD[17.79] | | |
| 03255342 | | FTT[0.02154337], TONCOIN[78.8], USD[0.14] | | |
| 03255343 | | USDT[0] | | |
| 03255344 | | NFT (534775102554861417/The Hill by FTX #22126)[1], SOL[.1], USD[6.06] | | |
| 03255345 | | EUR[10000.00] | | |
| 03255347 | | BTC[0.03670000], USD[1.83], USDT[0.00034133] | | |
| 03255351 | | BNB[.00000001], LTC[0] | | |
| 03255352 | Contingent, Disputed | ANC-PERP[0], BTC-PERP[0], CLV-PERP[0], CVC-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03255360 | | ETH[1.46551317], ETHW[1.46489769], FTT[161.65836469] | Yes | |
| 03255365 | | 0 | | |
| 03255379 | | NFT (462084484391555070/The Hill by FTX #23541)[1] | | |
| 03255383 | | BTC[.00007984], USD[0.00] | | |
| 03255391 | | EUR[0.05] | Yes | |
| 03255392 | | BTC[.00843], ETH[.0644], ETHW[.0644], LINK[2.08], USD[0.00] | | |
| 03255393 | | TONCOIN[222.5] | | |
| 03255395 | | KIN[2], NFT (325519613123901344/FTX EU - we are here! #159910)[1], NFT (336126556142694380/FTX EU - we are here! #159988)[1], NFT (354791213786752073/FTX EU - we are here! #159759)[1], SOL[9.44735268], USD[424.60] | Yes | |
| 03255400 | | LRC[99.981], USD[4.91] | | |
| 03255401 | | BTC[.01270848] | Yes | |
| 03255402 | | AGLD[.8], USD[0.00] | | |
| 03255406 | | ETH[0], USD[0.01], USDT[0] | | |
| 03255409 | | ATLAS[542.84637588], EUR[0.00], POLIS[11.02228042] | | |
| 03255418 | | ETH[.00812748], ETHW[.00803165], KIN[2], TRX[1], USDT[282.66898304] | Yes | |
| 03255424 | | ATOM-PERP[0], ETH-PERP[0], EUR[9574.74], USD[0.00] | | |
| 03255425 | | ADA-PERP[810], BTC[.00019142], SOL[8.1211437], SOL-PERP[0], USD[56.90], XRP[1337.444324], XRP-PERP[1200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03255433 | | AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[50.00], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MSOL[.00020215], NEAR-PERP[0], NFLX-0624[0], NIO-0624[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], STMX-PERP[0], SUSHI-PERP[0], TLRY-0624[0], TSLA-0325[0], TSLA-0624[0], UNI-PERP[0], USDI[0.00], WSB-0624[0], ZRX-PERP[0] | | |
| 03255434 | | USD[48.01] | | |
| 03255435 | | BTC[0], TRX[0] | | |
| 03255436 | | BAO[1], DENT[1], EUR[0.00], KIN[1], LINK[.0049356], RSR[1], SOL[.00003626], TRX[4], USD[0.00], USDT[0.00610148] | Yes | |
| 03255442 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[9.60] | | |
| 03255452 | | ALGO-PERP[25], BTC[.24747993], BTC-PERP[0], CHZ-PERP[40], DOGE-PERP[0], ETH[.00999658], ETH-PERP[0], EUR[1.85], FTT[.99982], FTT-PERP[0], SOL[1.79982], TRX[684], USD[-12.88] | | |
| 03255459 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BULL[0], CELO-PERP[0], COMP-PERP[0], DOT-1230[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI[0.09], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03255461 | | BTC[.00000004], SOL[.01], USD[0.00], USDT[1.20530613], XAUT[0.00001892] | | |
| 03255462 | | AMPL[1.70526156], AMPL-PERP[0], FTM-PERP[0], USD[-0.13], USDT[190.20857133] | | |
| 03255464 | | USD[5.15], USDT[0.00000001] | | |
| 03255467 | | BTC[0.01549931], ETH[.54976048], ETHW[.54976048], EUR[0.01] | | |
| 03255474 | | TONCOIN[52.07], USD[0.16] | | |
| 03255475 | | USD[25.00] | | |
| 03255477 | | FTT[623.94914472], HT[6200.03204], USD[150000.02], USDT[95061.9805125] | | |
| 03255483 | | EUR[0.00] | | |
| 03255494 | | BTC[0.00009155], BULL[.0889], ETH[-0.05101732], ETHW[-0.05069242], USD[775.33], USDT[0] | | |
| 03255498 | | BTC[1.00000496], ETH[45.00629755], ETHW[45.00629755], USD[0.24], USDT[1559.89928103] | | |
| 03255503 | | USD[1070.71] | Yes | |
| 03255508 | Contingent | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064035], TRX[.000028], USD[0.00] | | |
| 03255513 | | USDT[0] | | |
| 03255519 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[1.9], USD[303.06] | | |
| 03255521 | | GALA[.00040844], KIN[2], USDT[0.00000001] | Yes | |
| 03255525 | | ATLAS[41226.22346122], EUR[30.38], INGB-PERP[0], USD[0.01], USDT[.0087115] | | |
| 03255529 | | ETH[17.9998945], ETHW[8.00003], FTT[304.963425], USD[11340.05] | | |
| 03255531 | | USDT[0] | | |
| 03255532 | | USD[25.00] | | |
| 03255533 | | NFT (318347368146840466/FTX EU - we are here! #187973)[1], NFT (333071848191777728/FTX EU - we are here! #188267)[1], NFT (572251466032692881/FTX EU - we are here! #188130)[1] | | |
| 03255544 | | FTT[3.17784756], USD[0.00] | | |
| 03255546 | | BNB[.0095], BTC[2.40943981], FTT[9.998], USD[11.02], USDT[3.34] | | |
| 03255547 | | BNB[0], USD[0.00] | | |
| 03255550 | | ATLAS[580], USD[0.15], USDT[0] | | |
| 03255551 | Contingent | AAVE[.51], BTC[.00100101], BTC-PERP[0], ETH[.1099451], ETHW[.1099451], FTT[.589982], LINK[.00039716], LUNA2[0.00304893], LUNA2_LOCKED[0.00711417], LUNC[.0098218], SOL[.3809298], USD[0.00], USDT[159.90287518], XRP[0] | | |
| 03255552 | | USD[0.91], USDT[0.04102741] | | |
| 03255553 | | FTT[0.09577103], USD[0.00], USDT[0] | | |
| 03255554 | | AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USDI-1.83], USDT[2.13129158], XLM-PERP[0] | | |
| 03255555 | | ATLAS-PERP[0], AXS[0], BTC[0], FTM[394.01772285], USD[234.96] | | |
| 03255558 | | USD[1574.14], USDT[2500] | | |
| 03255564 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.49810213], LUNA2_LOCKED[1.16223831], LUNC[108462.788154], USD[22.49] | | |
| 03255565 | Contingent | INTER[2.99943], LUNA2[0.05982771], LUNA2_LOCKED[0.13959799], LUNC[10027.61], USD[287.56], USDT[39.9962] | | |
| 03255569 | | NFT (308390154175015657/FTX EU - we are here! #53401)[1], NFT (325890555577825814/FTX EU - we are here! #53309)[1], NFT (450698534500192177/FTX EU - we are here! #53536)[1], USD[0.00] | | |
| 03255574 | | USDT[1] | | |
| 03255576 | | USDT[1.48362632], XRP[.985331] | | |
| 03255578 | | USD[0.00] | Yes | |
| 03255579 | | USD[15.38] | | |
| 03255582 | | USDT[272.004902] | | USDT[150] |
| 03255584 | | BNB[0], BTC-PERP[0], ETH[-0.00344009], ETH-PERP[0], ETHW[-0.00341875], USD[13.49] | | |
| 03255585 | | TONCOIN[.06] | | |
| 03255588 | | 0 | | |
| 03255589 | | EUR[0.01] | | |
| 03255593 | | USDT[.67457155] | | |
| 03255599 | | ADA-PERP[38], APT[38], BTC-PERP[0], CEL-PERP[0], CHZ[190], CRO[400], DOGE[405], DOGE-PERP[0], ETH-PERP[0], FTT[.099622], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[63], MATIC-PERP[0], RNDR[25.5], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], USDI[-62.51], VET-PERP[0], XRP-PERP[0] | | |
| 03255601 | | NFT (424656528080315574/FTX EU - we are here! #180343)[1], NFT (449441283266367054/FTX EU - we are here! #103996)[1], NFT (544187757490309435/FTX EU - we are here! #104562)[1], USDT[0.00001935] | | |
| 03255603 | | MBS[120], USD[0.00], USDT[0.00000001] | | |
| 03255606 | | NFT (455763961673943079/FTX EU - we are here! #16803)[1], NFT (457489415990267753/FTX EU - we are here! #16884)[1], NFT (474422661422677394/FTX EU - we are here! #14725)[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03255607 | | CRO-PERP[0], SOL[-0.00380852], SOL-0325[0], USD[0.98], USDT[0.00000079] | | USD[0.37] |
| 03255609 | | USDT[0] | | |
| 03255616 | | APE[.09986], KIN[1510000], LINK[2], MANA[13.9976], MNGO[.002], MNGO-PERP[0], PRISM[5769.58561248], SAND[4.998], TRX[44.67044249], USD[10.65], USDT[0] | | |
| 03255618 | Contingent | ETH[.05823663], ETHW[.05823663], LUNA2[0.00000034], LUNA2_LOCKED[0.00000081], LUNC[0.07574791], PERP-PERP[0], USD[1.39] | Yes | |
| 03255620 | | USD[0.13] | | |
| 03255623 | | USD[0.00] | | |
| 03255626 | | EUR[8.65], USD[0.00], USDT[0] | | |
| 03255627 | | BTC[0.01535953], USD[0.00] | | |
| 03255632 | | DOGE[0], LTC[0], TRX[0], USDT[0.00000001] | | |
| 03255639 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[0.08448331], ETH-PERP[0], ETHW[.124], EUR[2217.10], FTT-PERP[0], LOOKS-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.01192656], WAVES-PERP[0], XRP-PERP[0] | | |
| 03255646 | | 1INCH[0], 1INCH-0624[0], AAVE-0624[0], BNB[0], BTC-0624[0], DOT[0], DOT-0624[0], FTT[0], GMT-PERP[0], GRT[0], GRT-0624[0], LTC-0624[0], UNI-0624[0], USD[0.04], USDT[0], XRP-0624[0] | | |
| 03255647 | | BTC[.0009], EUR[50.00], SOL[.25], USD[1.04] | | |
| 03255653 | | USD[0.00] | | |
| 03255657 | | USD[1.98] | | |
| 03255659 | | 0 | | |
| 03255661 | | DOGE[793.8416], ETH[.3639338], ETHW[.3639338], SOL[10.708], USD[0.09] | | |
| 03255663 | | FTT[0.00000084], GBP[0.00], USD[0.00] | | |
| 03255665 | | BAO[1], DOT[1.06224682], ENJ[18.51293776], GALA[379.64913306], KIN[5], MANA[25.80728223], MATIC[13.19949105], SAND[8.4536125], SOL[.30916007], USD[0.00] | Yes | |
| 03255681 | Contingent | ADA-PERP[0], DOGE[3361.42088], ETH[.68393654], ETHW[.68393654], LUNA2[0.00026640], LUNA2_LOCKED[0.00062160], LUNC[58.01], PRISM[9.4604], USD[0.19] | | |
| 03255694 | | TONCOIN[467.22] | | |
| 03255696 | | USD[0.00], USDT[0] | | |
| 03255697 | | BAO[1], GBP[0.00] | | |
| 03255699 | | TONCOIN[.019], USD[0.00] | | |
| 03255701 | | ATLAS[5.2254965], BTC[0.00003894], ETH[0], ETHW[0.61497038], SAND[1], SOL[.00481752], USD[0.00], USDT[0.00066177] | | |
| 03255702 | | TONCOIN[.05], TONCOIN-PERP[-0.3], USD[1.25], USDT[0.06667355] | | |
| 03255710 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], EUR[0.01], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.99], XRP-PERP[0] | | |
| 03255712 | | ETH[0], NFT (297415679533141370/FTX EU - we are here! #108852)[1], NFT (506862629365958764/FTX EU - we are here! #107446)[1], OP-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03255713 | | AKRO[1], BAO[1], DENT[2], GRT[1], KIN[2], POLIS[507.13015487], RSR[1], TRX[1], USD[0.00] | | |
| 03255715 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03255718 | | USD[25.00] | | |
| 03255720 | | EUR[0.00] | | |
| 03255721 | | ALGOBULL[.800000], APE-PERP[0], ATOMBULL[620], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOT[5], ENJ-PERP[0], ETC-PERP[0], ETH[.1], ETHBEAR[11000000], ETH-PERP[0], ETHW[.1], FIDA-PERP[0], FTM-PERP[0], GARI[15], GMT-PERP[0], GRTBULL[480], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[60], MANA-PERP[0], MATICBULL[29], NEO-PERP[0], SAND[50], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[1], SOL-PERP[0], USD[-66.96] | | |
| 03255722 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[2.7994], FTT-PERP[0], GALA-PERP[0], GMT[10.69160948], LINK-PERP[0], LTC-PERP[0], LUNA2[3.65266787], LUNA2_LOCKED[8.52289170], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000050], XRP-PERP[0], XTZ-PERP[0] | | |
| 03255725 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03255728 | | BTC[0.00015066], DOGE[1.74749], ETH[.04498176], ETHW[.04498176], FTT[.099506], LINK[.496789], SOL[1.1067567], SUSHI[.491555], USDT[211.85240705] | | |
| 03255730 | | 0 | | |
| 03255731 | | AURY[1], USD[1.65] | | |
| 03255733 | | BTC-PERP[0], ETH-PERP[0], REN-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03255744 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-0325[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT[1], GMT-PERP[0], HUM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00418204], LUNA2_LOCKED[0.00975809], LUNC[910.648034], MAPS[.9998], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], STEP-PERP[0], TONCOIN[139.01518], TONCOIN-PERP[0], TRX[0.00155500], TRX-0325[0], USD[0.13], USDT[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03255745 | | BTC[.00001916] | | |
| 03255751 | | ETH[4.11207759], ETHW[4.1124907] | Yes | |
| 03255754 | | BAO[1], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03255762 | | AKRO[1], NFT (422474597243273195/The Hill by FTX #14856)[1], USD[0.00] | Yes | |
| 03255764 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (424135639527490605/The Hill by FTX #24683)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[51.20383100], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03255767 | | USD[0.00] | | |
| 03255769 | | FTT[0], TONCOIN[.00708635], USD[0.31] | | |
| 03255770 | | BTC[0.01436749], ETH[.04896062], ETHW[.04896062], USD[0.18], USDT[0.02947224] | | |
| 03255771 | | CHF[989.64] | | |
| 03255780 | | KIN[3], MATIC[50.19191592], USD[5.43], USDT[0] | Yes | |
| 03255783 | | USD[25.00] | | |
| 03255784 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00008308], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.14991512], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[108.23], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03255787 | | BTC[.00000145], USD[0.00] | | |
| 03255788 | | ETH[0], NFT (426326589073832718/FTX AU - we are here! #38320)[1], USD[0.00], XRP[.291169] | | |
| 03255790 | | BAO[1], CRO[0.00081521], KIN[1], USD[0.00] | Yes | |
| 03255805 | | BNB[.00000001], NFT (300095299636626947/FTX EU - we are here! #70606)[1], NFT (304457395217869538/FTX EU - we are here! #70232)[1], NFT (318235982575482583/FTX EU - we are here! #70076)[1], TRX[.000001], USDT[2.60659482] | | |
| 03255812 | Contingent, Disputed | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 03255817 | | LTC-PERP[0], TRX[.000002], USD[0.02], USDT[1.999998] | | |
| 03255823 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[1248.10], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.05], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03255825 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[437.20], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03255826 | | AVAX[.1], BTC[0], USD[2.12] | | |
| 03255831 | | USD[0.01] | | |
| 03255835 | | TONCOIN[.02], USD[0.90] | | |
| 03255836 | | TRX[.000778], USDT[0.00000035] | | |
| 03255840 | | BOBA[133.56608] | | |
| 03255844 | | ETHW[6.145], TRX[.000288], USD[0.00] | | |
| 03255846 | | FTM[100.980406], FTT[15.996836], GALA[349.93144], MATIC[149.99024], SHIB[3099390.2], SOL[2.8494471], USD[0.13] | | |
| 03255849 | | BAO[4], BTC[0], EUR[0.00], KIN[2], USD[0.00] | | |
| 03255852 | | BTC[0] | | |
| 03255854 | | DOT[.5], FTT[2], USDT[101.02431418] | | |
| 03255864 | | FTT[26.76849141], USDT[1017.32268311] | Yes | |
| 03255866 | | FTT[0.02223411], USD[0] | | |
| 03255868 | | FTT[.05566454], SOL[4.7], USDT[0] | | |
| 03255869 | | TONCOIN[.01], USD[0.00], USDT[0] | | |
| 03255872 | Contingent | APE-PERP[0], AVAX[5.25729298], BTC[.01974436], ETH[.42666643], ETH-PERP[0], ETHW[.42666643], FTM[355.54001362], FTT[1.72345899], GALA[1480.01163675], GOG[55.35560649], LOOKS[39.02540056], LOOKS-PERP[0], LUNA2[2.03969711], LUNA2_LOCKED[4.75929325], LUNC[444148.34], LUNC-PERP[0], MANA[74.92959495], MATIC[232.02699713], MATIC-PERP[0], MBS[75.41462054], MINA-PERP[0], SAND[98.38921656], SOL[5.07916481], SOL-PERP[0], USD[25.90] | | |
| 03255873 | | TONCOIN[.18808309], USD[5.20], USDT[0.00000001] | | |
| 03255874 | | USDT[0] | | |
| 03255878 | | MANA[0], USD[0.00], USDT[0] | | |
| 03255882 | | MBS[8.147642], USDT[0.00000001] | | |
| 03255886 | | AKRO[1], DENT[1], DOT[0], ETH[0], SXP[1], USD[0.00] | | |
| 03255888 | | USD[0.27] | | |
| 03255889 | | TRX[.000236], USDT[5498.2] | | |
| 03255896 | | BTC[.00506306], ETH[0.11151323], ETHW[.07315461], EUR[0.00], USD[0.00], USDT[0.00001285] | | |
| 03255902 | | USDT[0.10000050] | | |
| 03255911 | Contingent | ATLAS[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068379], SOL[.03061554], USD[0.30] | | |
| 03255914 | | USD[0.00] | | |
| 03255915 | | ATLAS[0], DOGE[0], ETH[0], FTM[0], MATIC[0], SOL[0], XRP[0] | | |
| 03255916 | | BAT[33.59105586], BTC[.00125461], ETH[.07988759], ETHW[.07889938], FTT[12.55154981], MSOL[2.44073391], USD[0.01] | Yes | |
| 03255919 | | GALA[0], TRX[0], USDT[0.00000001] | | |
| 03255923 | | BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0620[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-092[0], BTC-MOVE-0925[0], BTC-MOVE-1003[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], ETH[0], ETH[0.00086231], ETH-PERP[0], ETHW[0.00086231], OP-PERP[0], TRX[.000183], USD[-224.09], USDT[291.47482917] | | |
| 03255924 | | BTC[0], FTT[.01533007], USD[0.00] | Yes | |
| 03255925 | | BTC[.09788962], ETH[.5838832], ETHW[.5838832], EUR[0.00], USDT[5.70819118] | | |
| 03255929 | | BTC[0.00640000], CEL[33.59328], DOGE[2938.4122], ETH[.0779844], ETHW[.0779844], SHIB[2599480], SOL[12.2289231], SOS[19896020], USD[39.04] | | |
| 03255930 | | APE[91.10119083], APT[125], ATOM[42.67390754], AVAX[173.44728533], BNB[12.45502747], BTC[0.02069998], DOGE[14313.37506958], DOT[400.2], ETH[2.13102027], ETHW[9.38339532], FTT[135.27296659], HNT[227.366527], MATH[1], MATIC[3169.81145903], RSR[1], SOL[119.93726512], TRX[4707.99429425], UNI[277.75], USD[15229.72], USDT[865.38790847], XRP[7979.12338867] | | AVAX[100] |
| 03255936 | | BTC[.00407117], BTC-PERP[0], ETH[.00362578], ETH-PERP[0], ETHW[.00362578], USD[-37.38], USDT[0.00004391] | | |
| 03255937 | | USD[0.00], USDT[.00224917] | Yes | |
| 03255942 | | AKRO[1], EUR[0.00], FTT[138.8211826] | Yes | |
| 03255943 | | GOG[660.8678], USD[1.14], USDT[0] | | |
| 03255945 | | GBP[0.00], RSR[1], UBXT[1] | | |
| 03255946 | | ETH[0], NFT (313712969411443402/The Hill by FTX #35680)[1], NFT (446098708753504881/FTX EU - we are here! #192332)[1], NFT (472489075750099449/FTX Crypto Cup 2022 Key #6502)[1], NFT (538237509581992819/FTX EU - we are here! #192297)[1], NFT (575569702944836642/FTX EU - we are here! #192160)[1], TRX[.00078], USD[0.00], USDT[0] | | |
| 03255947 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03255952 | | ALCX-PERP[0], BTC-PERP[.0003], CVC-PERP[0], ICP-PERP[0], LUNC-PERP[0], SXP-PERP[0], USD[0.54] | | |
| 03255956 | Contingent, Disputed | BOBA[.06366], USD[0.00] | | |
| 03255959 | | FTT[.4], SOL[.03], USD[0.55] | | |
| 03255964 | | USD[0.04] | | |
| 03255970 | | BTC[0.00319958], USD[0.00], USDT[46.60961364] | | |
| 03255972 | | SOL[1.9996], USDT[.105] | | |
| 03255973 | | MATIC[9.882], USD[474.66] | | |
| 03255978 | | APE-PERP[0], CEL-PERP[0], ETH-PERP[-0.1], FTM-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS[.5], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STG[.04439851], USD[160.77], USDT[16.50000000] | | |
| 03255981 | | BNB[0], IMX[0], USD[0.00], USDT[0.00065710] | | |
| 03255982 | | ETH[0], USDT[0] | | |
| 03255983 | | EUR[0.00], FTT[27.82356221], USD[0.00] | | |
| 03255987 | | USD[-0.16], USDT[.35901858] | | |
| 03255991 | | GBP[0.00], USD[0.01], USDT[0] | | |
| 03255993 | | USD[25.14] | Yes | |
| 03255994 | | BAO[1], DYDX[.00000024], ETH[0], KIN[4], NFT (289393733857068415/FTX EU - we are here! #72482)[1], NFT (309636300612138689/The Hill by FTX #18366)[1], NFT (457500522215279499/FTX EU - we are here! #71768)[1], NFT (503009472823269730/FTX Crypto Cup 2022 Key #6809)[1], USD[0.00], USDT[0.00000075] | | |
| 03256001 | | BABA[48.995], BTC[.00003387], FTT[150.9698], SPY[51.061], USD[232.42], USO[146.75] | | |
| 03256002 | Contingent, Disputed | USD[26.46] | Yes | |
| 03256003 | | BTC[.20494925] | Yes | |
| 03256008 | | EUR[0.00], KIN[1] | | |
| 03256012 | | USD[0.00] | | |
| 03256015 | | ATLAS[0] | | |
| 03256016 | | USD[7.00] | | |
| 03256025 | | MATIC[100.10230321], NEAR[22.11389648], SOL[15.37688757], USD[0.00] | | |
| 03256026 | | BNB[0.00000001], ETH[0], MATIC[0] | | |
| 03256028 | | BNB[0] | | |
| 03256037 | | ETH[49.99], ETHW[49.99], SOL[.53938418], USDT[67936] | | |
| 03256041 | Contingent | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00270584], LUNA2_LOCKED[0.00631364], LUNC[.0091976], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.05825285], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03256042 | | BTC[0], EUR[0.00], LOOKS-PERP[0], USD[0.00] | | |
| 03256043 | | ETH[.1885], ETHW[.1885], FIDA[1], TRX[1], USD[0.00], USDT[0] | | |
| 03256044 | | BNB[0], TONCOIN[.00000001], TRX[0], TRY[0.00], USD[0.00] | | |
| 03256048 | | TRX[0] | | |
| 03256052 | | BRZ[.08837801], USD[0.00], USDT[0.49884569] | | |
| 03256055 | | BTC[0], MANA[359.9316], USD[1.80], USDT[0.00000773] | | |
| 03256057 | | TRX[.000777], USDT[20.95276995] | Yes | |
| 03256059 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03256060 | | TRX[0] | | |
| 03256062 | Contingent | LUNA2[0.00444287], LUNA2_LOCKED[0.01036671], USD[0.00], USTC[.628911], USTC-PERP[0] | | |
| 03256064 | | CRV[.61708844], DOT[4.4], ETH[.001], ETHW[.001], USD[0.00], USDT[1.72884281] | | |
| 03256069 | | 0 | | |
| 03256072 | | SUSHI[30], USD[2.34] | | |
| 03256073 | | ALGO[.2986], ETH[0.01715475], ETHW[.00000001], NFT (350447926360760866/FTX EU - we are here! #152688)[1], NFT (481043050950605736/FTX EU - we are here! #152752)[1], NFT (492043094251779982/FTX EU - we are here! #152619)[1], SAND[.11534462], TRX[.000216], USD[1261.88], USDT[17.87124224] | | |
| 03256074 | | USD[0.00], USDT[0] | | |
| 03256085 | | USD[0.00], USDT[0] | | |
| 03256090 | | BTC[.00926169], FTT[2.05302941], TRYB[.03975219], USD[0.00], USDT[1.00012973] | | |
| 03256096 | | ETH[0], FTT[0.05523746], TRX[.000011], USD[0.00], USDT[1027.00851321] | | |
| 03256099 | | USDT[1207.03909268] | Yes | |
| 03256100 | | LTC[-0.00000029], TRX[0.00002055], TRY[0.00] | | |
| 03256111 | | ETH-PERP[0], USD[2.03] | | |
| 03256112 | | USDT[3.3496] | | |
| 03256115 | | AKRO[2], BAO[5], BNB[.00000211], BTC[.03204307], DENT[1], ETH[.32478731], ETHW[0.32461818], GMT[127.26430403], GST[382.46078393], HXRO[1], KIN[3], NFT (371056591014890875/FTX EU - we are here! #112527)[1], NFT (463879042599636614/Monza Ticket Stub #1531)[1], RSR[1], SOL[21.34352703], TRX[4], USD[0.00], USDT[0], XPLA[4675.89457986] | Yes | |
| 03256121 | | NFT (356697822971503014/FTX EU - we are here! #259931)[1], NFT (377761086603942261/FTX EU - we are here! #259952)[1], NFT (423255468550608355/FTX EU - we are here! #259887)[1] | | |
| 03256124 | | USDT[500] | | |
| 03256127 | | 0 | | |
| 03256132 | | LOOKS[28.967], REN[542.8554], TONCOIN[31.9176189], USD[0.00], USDT[.05] | | |
| 03256133 | | BNB[.08], SOL[0] | | |
| 03256135 | | BTC[.00046473] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03256138 | | ALGO[3511], BRZ[.13969807], USD[0.22], USDT[0.00000001] | | |
| 03256140 | | TRX[.001556], USDT[0.00000013] | | |
| 03256141 | | NFT (369454630114055457/FTX EU - we are here! #120621)[1], NFT (378260792471879128/FTX EU - we are here! #120161)[1], NFT (509850503256820167/FTX EU - we are here! #119937)[1], USD[618.85], USDT[61.29432223] | Yes | |
| 03256142 | | DENT[1], KIN[1], MATIC[.89598049], USDT[0.00000001] | Yes | |
| 03256149 | | BTC-PERP[0], ETH-PERP[0], FTT[.09705803], MATIC[1629.92647], NFT (353680283946894040/The Hill by FTX #42660)[1], USD[10.87] | Yes | |
| 03256157 | | EUR[1000.00] | | |
| 03256158 | | KIN[1], USDT[0.00038158] | | |
| 03256162 | | NFT (396312240924588707/FTX EU - we are here! #52114)[1], NFT (415217231062992263/FTX EU - we are here! #52723)[1], NFT (424323928815164858/FTX EU - we are here! #52255)[1], UBXT[1], USDT[0.00000717] | | |
| 03256163 | | USD[0.00], USDT[0] | | |
| 03256164 | | AKRO[1], BNB[1], DENT[1], MATIC[117.65250405], USD[12891.05], USDT[3031.87720574] | Yes | |
| 03256170 | | GALA[1.94843056] | Yes | |
| 03256182 | | BAQ[2], DOGE[161.26784323], FTT[.53058379], GMT[6.19540903], KIN[3], NFT (347270779777985424/FTX EU - we are here! #147303)[1], NFT (387608854403655241/FTX EU - we are here! #259848)[1], NFT (411721775441686249/FTX EU - we are here! #259858)[1], TRX[.000003], USD[0.00], USDT[1640.40417446] | Yes | |
| 03256184 | | BTC[.0022], ETH[.075], ETHW[.075], EUR[0.83] | | |
| 03256190 | | BTC[.00002378] | | |
| 03256191 | | USD[0.01], USDT[0] | | |
| 03256197 | | ETH[.53117252], ETHW[.53117252], USD[0.00] | | |
| 03256202 | | REAL[19.19708], USD[0.17] | | |
| 03256203 | | ALICE[0], BNB[0], USD[0.00], USDT[0] | | |
| 03256206 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[.00000335], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03256207 | | USD[1000.00] | | |
| 03256211 | | BTC[0], USDT[0.00003365] | | |
| 03256215 | | TRX[12958], USD[0.12] | Yes | |
| 03256216 | | AUDIO[18], AVAX[2.5], BTC[.0045], CHZ[170], EUR[2.57], FTT[5.9], MATIC[100], SHIB[1400000], USD[0.28] | | |
| 03256217 | | NFT (518132416326928335/FTX Crypto Cup 2022 Key #20824)[1] | | |
| 03256223 | | AKRO[1], BNB[1.38912996], BTC[.02050079], ETH[.39848008], ETHW[.39839636], NFT (316184730269849197/FTX EU - we are here! #192123)[1], NFT (380445837786337060/FTX EU - we are here! #192305)[1], NFT (426097888532367831/FTX EU - we are here! #192073)[1], SECO[1.03229106], SHIB[151895.4985154], SOL[15.63715968], SRM[1.0207045], TRX[.000003], UBXT[1], USD[89.95], USDT[0.00000001] | Yes | |
| 03256225 | | BTC[.00647654], NFT (305205200016837815/The Hill by FTX #3766)[1], NFT (327564569422407316/FTX Crypto Cup 2022 Key #2321)[1], NFT (343417651653247316/FTX Crypto Cup 2022 Key #2321)[1], NFT (343417765741679537/Japan Ticket Stub #516)[1], NFT (343746545305388332/Singapore Ticket Stub #36)[1], NFT (378465422642970267/Baku Ticket Stub #1129)[1], NFT (398598065226731955/Netherlands Ticket Stub #1211)[1], NFT (408217345968014601/Montreal Ticket Stub #359)[1], NFT (502048145829149139/Belgium Ticket Stub #999)[1], NFT (513811961860552362/FTX EU - we are here! #96115)[1], USD[17.10], USDT[0.00230373] (550514205565970430/FTX EU - we are here! #96299)[1], NFT (564983284226922903/FTX EU - we are here! #96112)[1], USD[17.10], USDT[0.00230373] | Yes | |
| 03256228 | | ETH[.369], ETHW[.369], LUNC-PERP[0], USD[80.06], USDT[100.36865573] | | |
| 03256234 | | NFT (411487955022074519/FTX EU - we are here! #235233)[1], NFT (559868736908512449/FTX EU - we are here! #235175)[1], USD[2.56], XRP[.979229] | | |
| 03256237 | | USD[0.65], USDT[0] | | |
| 03256239 | | USDT[377.545483] | | |
| 03256245 | | DENT[1], NFT (466867686449735895/FTX EU - we are here! #109095)[1], NFT (520266805808670027/FTX EU - we are here! #108829)[1], NFT (564108487982685132/FTX EU - we are here! #108666)[1], RSR[1], TRX[1.000188], UBXT[1], USD[0.01], USDT[1345.135407021] | Yes | |
| 03256246 | | NFT (338572584269508685/FTX EU - we are here! #8594)[1], NFT (387831821660286689/FTX EU - we are here! #11012)[1], NFT (544277552200330231/FTX EU - we are here! #10842)[1] | | |
| 03256247 | | TONCOIN[.08] | | |
| 03256248 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 03256251 | | TONCOIN[130.86531448], USD[0.00] | | |
| 03256253 | | BNB[.00000001], ETH[.00000001], USDT[0] | | |
| 03256255 | | KIN[.0000001], USD[0.00], USDT[0] | | |
| 03256259 | | BNB[0], ETH[0], NFT (528690287930212686/The Hill by FTX #24901)[1], TRX[0], USDT[0.00000269] | | |
| 03256263 | Contingent | BICO[4.95802679], BULL[.0966], CRO[.00000085], DOGE[26.85714286], FTT[1], LUNA2[0.37887119], LUNA2_LOCKED[0.88403278], LUNC-PERP[0], NEAR[.03], NFT (299016635311131307/The Hill by FTX #27588)[1], NFT (316362560574820363/FTX EU - we are here! #225998)[1], NFT (357812323785057988/FTX EU - we are here! #226017)[1], NFT (497930582331653051/FTX Crypto Cup 2022 Key #14544)[1], NFT (507752461343663145/FTX EU - we are here! #226115)[1], SOL[.00167774], SOL-PERP[0], USD[407.74], USDT[0.00000001] | Yes | |
| 03256264 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.07], USDT[.009158], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03256265 | | ATLAS[0] | | |
| 03256269 | | TONCOIN[139.72687226] | | |
| 03256270 | | ANC-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03256271 | | USD[0.00] | | |
| 03256272 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], CAKE-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNA2[5.50569340], LUNA2_LOCKED[12.84661795], LUNA2-PERP[-25.2], LUNC[1198876.3313365], LUNC-PERP[0], NFT (483096698214412407/FTX EU - we are here! #278927)[1], NFT (522913944970284595/FTX EU - we are here! #278884)[1], ONE-PERP[0], ORBS-PERP[0], TRX-PERP[0], USD[128.24], USDT[1175.33611776], XRP-PERP[0] | | |
| 03256278 | | ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BAT-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[1], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], ONT-PERP[0], ORBS-PERP[0], SGD[0.00], TRX-PERP[0], USD[50.01139161], XRP-PERP[0] | | |
| 03256279 | | KIN[1], USDT[0.00002002] | | |
| 03256280 | | USDT[0.00002733] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03256283 | Contingent | ETH[.00000001], KSHIB-PERP[0], LUNA2[0.30593201], LUNA2_LOCKED[0.71384136], LUNC[66617.34], LUNC-PERP[0], QI[1830], RAY[11.01295345], SHIB[1587703.20465562], SUSHIBULL[680000], TONCOIN[0], TRX[0], USD[0.10], USDT[0] | | |
| 03256284 | | TONCOIN[262.47] | | |
| 03256294 | | CEL[10], GALA[90], TRX[786.96122678], USD[0.43] | | TRX[769.476264] |
| 03256297 | | BAO[1], BTC[0.00025313] | Yes | |
| 03256302 | | ETH[0] | | |
| 03256307 | | ATLAS[0], SOL[0] | | |
| 03256313 | | BNB[.46403362], DOGE[6354.3], SOL[2.49], TRX[8549.000001] | | |
| 03256315 | | ATLAS[18927.73329085], ETH[0], ETHW[0.18350758], GENE[0], RAY[0], SOL[0], TRX[.002331], USD[106.73] | Yes | |
| 03256317 | | BTC[0.21199380], CHF[0.00], CRO[3070], FTT[26], USD[1.29], USDT[364.61112993] | | |
| 03256320 | | ATLAS[220], AURY[2], BTC[.00065579], USD[0.00] | | |
| 03256325 | | BCH[.000241], BNB[.04480274], TONCOIN[.035], TRX[.001554], USD[0.00], USDT[560.99664547] | | |
| 03256326 | | FTT[.27221925], USDT[0.00036543] | Yes | |
| 03256333 | | BNB[0.33342870], BTC[0.00289966], DOGE[719.924], ETH[0.04208427], ETHW[0.04208427], FTT[1.99981], SOL[0], USD[0.12], USDT[0] | | BNB[.324454] |
| 03256335 | | DMG[34], USD[0.01], USDT[.07105038] | | |
| 03256338 | | LTC[0] | | |
| 03256339 | | BTC[.03009347], ETH[.20312135], ETHW[.16643555], USD[4222.31], USDT[24.37868682] | Yes | |
| 03256340 | | ETH[.1194945], ETHW[.1194945], EUR[0.00] | | |
| 03256341 | Contingent, Disputed | USD[0.29] | | |
| 03256343 | | BNB[0], ETH[0], USD[0.00], USDT[1] | | |
| 03256345 | | TONCOIN[13.2], USD[0.15] | | |
| 03256349 | | BTC[.0026], SOL[1.02], USD[-5.87] | | |
| 03256352 | | LINK-PERP[0], USD[592.99], USDT[0] | | |
| 03256355 | | USD[25.00] | | |
| 03256356 | | BTC-MOVE-WK-0930[0], USD[0.34], USDT[105.25833143] | | |
| 03256357 | | BNB[0], USDT[0] | | |
| 03256358 | | TONCOIN[.0325], USD[0.00] | | |
| 03256360 | | USDT[0.00000001] | | |
| 03256364 | Contingent | APE[3.0988942], APE-PERP[0], BIT[.9791], FTT[5.9983071], GALA[899.83413], LUNA2[0.00212570], LUNA2_LOCKED[0.00495997], LUNC[462.87601484], SOL-PERP[0], USD[59.52], USDT[0.00000001], USTC-PERP[0] | | |
| 03256365 | | ETH[0] | | |
| 03256366 | | USD[0.16] | | |
| 03256368 | | USD[0.05] | | |
| 03256371 | | NFT (317308886927520338/FTX EU - we are here! #256087)[1], NFT (330182515506807294/FTX EU - we are here! #256112)[1], NFT (567986435944808961/FTX EU - we are here! #256127)[1] | | |
| 03256373 | Contingent | ETH[0], ETHW[0.27006899], LUNA2[0.87300149], LUNA2_LOCKED[2.03700349], LUNC[27.045144], USD[0.00] | | |
| 03256386 | | GODS[12.59748], USD[0.19], USDT[0] | | |
| 03256392 | | USD[7081.05] | Yes | |
| 03256394 | | BAO[2], GBP[0.00], SOL[1.94614227], USDT[0.00000001] | Yes | |
| 03256399 | | BNB[0] | | |
| 03256405 | | USD[19.50] | | |
| 03256406 | Contingent | AXS[0], BAO[3], BNB[.00064583], KIN[2], LUNA2[0.25994815], LUNA2_LOCKED[0.60480926], LUNC[58544.81021611], MATIC[0.00000001], NFT (419256094330327547/FTX EU - we are here! #52951)[1], NFT (422356433310055652/FTX EU - we are here! #53070)[1], NFT (477853446289960249/FTX EU - we are here! #53526)[1], NFT (534694921752451510/The Hill by FTX #14021)[1], NFT (535384077554751731/FTX Crypto Cup 2022 Key #12192)[1], SHIB[121630.21561375], SOL[0], TONCOIN[.00001959], TRX[0.00060728], USD[24.02], USDT[0] | Yes | |
| 03256407 | | EUR[10.00] | | |
| 03256416 | | USDT[0.00000123] | | |
| 03256421 | Contingent | LUNA2[0.35254476], LUNA2_LOCKED[0.82260446], USD[0.00] | | |
| 03256422 | | GBP[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 03256427 | | BAO[2], EUR[0.00], KIN[2], UBXT[1], USD[7.49] | Yes | |
| 03256428 | | 0 | | |
| 03256431 | | USD[0.01] | | |
| 03256436 | | BTC[0.11610629], ETH[.3283447], ETHW[.9944335], LOOKS[637.26066], SLP[114001.2474], USD[649.43], XRP[.391404] | | |
| 03256441 | | ALPHA-PERP[0], ATOMBULL[1170], ETH[0.00978189], ETHBULL[.009768], ETH-PERP[0], ETHW[0.00051312], GMT-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[-1.06], XRP[0], XRP-PERP[0], XTZBULL[9.71] | | |
| 03256443 | | AKRO[2], BAO[1], DENT[1], KIN[3], RSR[1], TRU[1], TRX[1], USDT[0.00002162] | | |
| 03256444 | | BTC[0], ETH[0], TRX[0], USD[0.67], XRP[260.90547854] | | |
| 03256448 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004814], USD[0.01] | | |
| 03256451 | | USDT[1.99023872] | | |
| 03256454 | | USD[0.00], USDT[0] | | |
| 03256456 | | BTC-PERP[0], ETH-PERP[0], USD[100.03] | | |
| 03256458 | Contingent | BTC[0.00000321], LUNA2[0.00009094], LUNA2_LOCKED[0.00021221], LUNC[19.80398083], MATIC[0], SOL[1.66], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03256459 | | 1INCH-PERP[0], AGLD-PERP[0], ALTBEAR[100], ALTBULL[.96984], AMPL-PERP[0], AR-PERP[0], BAO-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0420[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0822[0], BTC-MOVE-0826[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0921[0], BTC-MOVE-0929[0], BTC-MOVE-1025[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1108[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], BULLSHIT[.12588], BVOL[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFIBEAR[178.34], DEFIBULL[.92381], DOGE[1124], DOGEBEAR2021[.0476858], DOGEBULL[806.95402], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.28967018], ETH-0325[0], ETH-PERP[0,2], ETHW[0.16197017], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[120], HUM-PERP[0], IMX-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR2021[7774.312], MATICBULL[35.269], MATIC-PERP[0], MIDBEAR[100], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIVBEAR[10], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[42.07], SOL-PERP[0], SPELL-PERP[0], SRM[359], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[74.2], TRX-PERP[0], USD[29.82], USDT[0], [000816[6], WAVES-0930[0], WAVES-PERP[0] | | |
| 03256462 | | AKRO[1], BAO[2], BNB[0], ETH[0.00000004], ETHW[0.00000004], KIN[6], LTC[.02779854], NFT (393126228528336646/FTX EU - we are here! #202082)[1], NFT (405998430482383083/FTX EU - we are here! #202108)[1], NFT (470866219478770815/FTX EU - we are here! #202005)[1], SOL[0], TRX[2], UBXT[1], USD[0.00], USDT[0.00000011] | Yes | |
| 03256463 | | USDT[0.00002608] | | |
| 03256479 | | TRX[.800002] | | |
| 03256482 | | BTC[0], ETH[0.00078743], ETHW[0.00078743], FTT[0.17811313], SOL[0], USD[1.58] | | |
| 03256487 | | BAO[.00000001], USD[0.00], USDT[0.00018315] | Yes | |
| 03256488 | | AUD[0.00], FTT[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 03256498 | | SOL[.66653651] | | |
| 03256499 | | USD[25.00] | | |
| 03256500 | | BULL[0], GBP[0.00], USD[156.56] | | |
| 03256504 | | USD[106.60] | Yes | |
| 03256507 | | TRX[.000012] | | |
| 03256510 | Contingent | AKRO[1], APE[0], BAO[10], DOGE[0], ETHW[.18100709], EUR[25.37], KIN[11], LOOKS[0], LUNA2[0.00563858], LUNA2_LOCKED[0.01315670], RSR[2], STG[0], TRX[5.001556], USD[1.08], USDT[58.08037978], USTC[0.79816919] | Yes | |
| 03256511 | | USD[0.00] | | |
| 03256515 | | USDT[0] | | |
| 03256523 | | BTC[.01223116], DOGE[1250], ETH[0], KNC[70], TRX[.000038], USDT[1.76386634] | | |
| 03256525 | | BRZ[.00654188], USDT[0] | | |
| 03256527 | Contingent | ADA-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], FIL-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00187329], LUNA2_LOCKED[0.00437101], LUNC[.0060346], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[.07689258], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[26.20], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03256528 | Contingent | APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[610], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[5.73], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNA2[1.3352005], LUNA2_LOCKED[3.11546783], LUNC[290742.72], LUNC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[16.33], USDT[12.61478551] | | |
| 03256529 | | AVAX[.93740265], USD[0.00] | | |
| 03256530 | | USDT[0.00000517] | | |
| 03256531 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[55.33462158], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.06478704], BTC-PERP[0-0.026], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT (340763312824945062/The Hill by FTX #31638)[1], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3650.68], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XRP-PERP[-.814], YFI[0], YFII-PERP[0] | | |
| 03256534 | | NFT (289568475899742507/FTX EU - we are here! #274133)[1], NFT (454666128028762248/FTX EU - we are here! #274140)[1], NFT (464191969421687961/FTX EU - we are here! #274137)[1], USD[0.21], USDT[1.99806554] | | |
| 03256539 | | USD[0.00], USDT[0] | | |
| 03256544 | | USD[0.00] | | |
| 03256547 | | 0 | | |
| 03256552 | | ETH[0], USD[0.00], USDT[0] | | |
| 03256557 | | USD[57480.66] | Yes | |
| 03256559 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[247.98] | | |
| 03256562 | | ETH[0] | | |
| 03256575 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00031123], LUNA2_LOCKED[0.00072621], USD[8.11], USDT[0], USTC[.044057] | | |
| 03256582 | Contingent | AVAX[3.4], BTC[0.08710613], ETH[0.71787795], ETHW[0.71787795], EUR[125.75], FTM[480.9160174], FTT[13.43869752], LUNA2[0.58374095], LUNA2_LOCKED[1.36206223], LUNC[127110.82257470], SAND[81.87843072], USD[0.12] | | |
| 03256584 | | USD[25.00] | | |
| 03256585 | | ETH[0], TRX[0] | | |
| 03256586 | | BNB[.00657106], USD[5.36] | Yes | |
| 03256588 | | USD[0.00], USDT[0.00000149] | | |
| 03256589 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.35], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03256590 | Contingent | BCH[0.27465901], DOGE[55.77421615], FTT[0.01261097], LUNA2[0.00000364], LUNA2_LOCKED[0.00000850], LUNC[.79410952], NFT (314956123912037392 1/Belgium Ticket Stub #1563)[1], NFT (339758545352557354/FTX AU - we are here! #4212)[1], NFT (343723186594094377/FTX EU - we are here! #138266)[1], NFT (343795002964276090/Monza Ticket Stub #718)[1], NFT (366655015821901212/FTX EU - we are here! #138190)[1], NFT (370820652601816016/The Hill by FTX #2591)[1], NFT (447259418460437064/FTX Crypto Cup 2022 Key #1676)[1], NFT (497605912394580642/FTX EU - we are here! #138328)[1], NFT (505182789166385892/FTX AU - we are here! #4214)[1], NFT (536205335182924913/Netherlands Ticket Stub #801)[1], NFT (540227505547055573/Baku Ticket Stub #1983)[1], SOL[.00000179] | Yes | |
| 03256592 | | 0 | | |
| 03256593 | Contingent | BTC[0.14435591], EUR[0.00], FTT[12], LUNA2[0.00008204], LUNA2_LOCKED[0.00019144], LUNC[17.8636 7869], MANA[90.11479337], MTA[377.76530519], PROM[9.32457857], RUNE[12.70720193], SAND[53.41107544], SOL[2.63341841], SRM[26.5575288], SRM_LOCKED[.13663875], TRX[432.34281672], USD[0.69] | | SOL[.03328026] |
| 03256594 | Contingent | FTT[0.01162862], LUNA2[0.00002386], LUNA2_LOCKED[0.00005567], LUNC[5.19592991], USD[0.00] | | |
| 03256596 | | SOL[0] | | |
| 03256597 | | BTC[0], EUR[1.00], USD[0.00], USDT[0] | | |
| 03256599 | | USDT[0] | | |
| 03256603 | | BTC[0.00040485], EUR[0.00], SOL[0.13581681], USD[0.00], USDT[94.13087255] | | BTC[.000404], SOL[.134772], USDT[93.719363] |
| 03256609 | | ALEPH[1.18886313], AMPL[0.24213050], ATLAS[12.10103639], BAO[10199.90934055], BNB[.00000046], CHR[1.14822729], COPE[1.25917529], CQT[1.29650913], CRO[2.11938403], DENT[239.25293885], DFL[9.5940839], DOGE[64.37287807], DOT[1.06771462], FTM[2.06069368], FTT[.10671132], GALA[2.95615677], GOG[.99962983], GRT[1.67749264], JST[18.99001145], KIN[9540.95570335], KNC[2.13958924], LINK[1.24866872], LTC[.10998309], MATH[5.08093723], MATIC[2.13263854], MER[9.69183389], MTA[5.2409201], OXY[1.9689373], PRISM[26.70013884], RSR[36.99380908], SHIB[32406.65695237], SLP[54.08568602], SLRS[5.08765408], SOL[.10720031], SPELL[62.49739171], STEP[3.62089071], SUN[46.66799819], SXP[.55919574], TRU[3.66023079], TRX[14.36146104], UBXT[267.44733173], USD[0.00], XRP[10.67777501] | Yes | |
| 03256610 | | ETH[.00000012], ETHW[.00000012], EUR[0.00], KIN[1] | Yes | |
| 03256612 | | USD[0.00], USDT[0] | | |
| 03256616 | | APT[3.39078488], AUDIO[1], BAO[4], BNB[0.00000037], DENT[2], ETH[.00000132], ETHW[.00301542], FIDA[1], KIN[2], MATIC[5.82898147], NFT (510076230573662162/The Hill by FTX #22822)[1], SECO[.00000917], SWEAT[.31019856], TRX[4.000012], UBXT[1], UNI[1], USD[31.29], USDT[0.00005800] | Yes | |
| 03256622 | | USD[0.04] | | |
| 03256624 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03256630 | | 0 | | |
| 03256635 | | BTC[3.1846], FTT[25], USD[4.84] | | |
| 03256637 | | SHIB[6137.80327695] | | |
| 03256644 | | NFT (351679165272499546/FTX AU - we are here! #127369)[1], NFT (375038523515474914/FTX AU - we are here! #127450)[1], NFT (473818016992869010/FTX EU - we are here! #127200)[1], USD[0.00], USDT[1.34829959] | | |
| 03256656 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BTC[1.35734168], BTC-PERP[-0.05780000], CHZ[3490], CHZ-PERP[4300], DOGE[1893.36418782], DOGE-PERP[-11938], EGLD-PERP[19.48], ETH[2.92543991], ETH-PERP[0], ETHW[0.14013559], EUR[0.00], FTT-PERP[0], GMT-PERP[0], GST-PERP[-11089.3], HT-PERP[-859.1], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIT-PERP[-0.831], SOL[402.33293516], SOL-PERP[0], USD[29599.94], XLM-PERP[0], XRP[3157.77885232], XRP-PERP[0] | | |
| 03256659 | | ATLAS[300], NFT (410879114217882624/FTX Crypto Cup 2022 Key #16448)[1], NFT (515513485682063746/The Hill by FTX #10535)[1], TRX[.281925], USD[0.12] | | |
| 03256660 | | USD[525.83] | | |
| 03256661 | | ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHIBULL[99980], SXP-20211231[0], TRU-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03256669 | | ETH[0], USDT[0] | | |
| 03256671 | | BOBA[.0070632], USD[0.06] | | |
| 03256672 | | BTC[0], MATIC[35.08081607], TONCOIN[.08], USD[0.00] | | |
| 03256676 | | DOGE[7139], DOGE-PERP[0], USD[27.05], USDT[172.92442873] | | |
| 03256680 | | BTC[.00039411], USDT[0.00018030] | | |
| 03256684 | | USDT[0] | | |
| 03256685 | | TRX[.000002], USDT[0] | | |
| 03256688 | | USD[0.00] | | |
| 03256694 | | COMP-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], USD[65.83], USDT[0] | | |
| 03256701 | | USD[0.00], USDT[0] | | |
| 03256706 | | ETH[0], USD[0.00], USDT[0.00000094] | | |
| 03256725 | | TRX[.002331], USD[0.00] | Yes | |
| 03256726 | | TONCOIN[.04], USD[0.00], USDT[.35] | | |
| 03256727 | | BAO[1], ETH[.01377115], ETHW[.01377115], GALA[144.67863758], KIN[1], USD[25.00], USDT[0.00001107] | | |
| 03256728 | | ETH[1.53240866], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[.003945] | | |
| 03256732 | | USD[0.00] | | |
| 03256736 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00459938], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.03997822], ETH-PERP[0], ETHW[.03997822], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.3198884], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[492.92], XRP-PERP[0] | | |
| 03256738 | | BNB[0], BTC[.00069114], ETH[0], TRX[.826441], USD[0.00], USDT[0.00747802] | | |
| 03256739 | | 0 | | |
| 03256743 | | BTC[0], EUR[5112.60], LINK[49.990785], LRC[800.8523757], MANA[103.98024], SAND[89.9829], USD[1.30], USDT[90.08402292] | | |
| 03256745 | | AKRO[1], BAO[5], BTC[.21477098], DENT[1], ETH[0.43926055], ETHW[0.45724041], EUR[0.00], GRT[1], KIN[2], NFT (430755139038483564/The Hill by FTX #36726)[1], RSR[1], SOL[.00011111], UBXT[1], USD[0.00], USDT[.67787713] | Yes | |
| 03256747 | | BTC[0], TRX[.240001] | | |
| 03256749 | | POLIS[278.46864], USD[0.30] | | |
| 03256751 | | NFT (292994294969098119/FTX Crypto Cup 2022 Key #9614)[1], NFT (357522792842104446/FTX EU - we are here! #228104)[1], NFT (366902884814425767/FTX EU - we are here! #229495)[1], NFT (438163725449270204/The Hill by FTX #12518)[1], NFT (467293788801677828/FTX AU - we are here! #229515)[1] | | |
| 03256754 | | ATLAS[28804.238], BTC[.0036815], USD[0.33] | | |
| 03256763 | | ALGO-PERP[469], ATOM-PERP[25.26], AVAX-PERP[8.4], BAND-PERP[150.4], COMP-PERP[3.0765], DENT-PERP[211600], ETC-PERP[0], FTM-PERP[534], KAVA-PERP[148.9], LINK-PERP[29.7], LUNC-PERP[0], ONE-PERP[242], RSR-PERP[38950], RUNE-PERP[0], SAND-PERP[229], SOL-0325[0], THETA-PERP[0], USD[2113.20], USDT[0.00000001], VET-PERP[10323], XRP-PERP[590], XTZ-PERP[204.892], ZEC-PERP[2.9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03256765 | | ETHW[.20097758], USDT[0] | | |
| 03256778 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[.0021], CREAM-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNA2[12.97452452], LUNA2_LOCKED[30.27389054], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[793.14], WAVES-PERP[0] | | |
| 03256779 | | TRX[0.00000083] | | |
| 03256782 | Contingent | AVAX[.3391], BTC[.004999], BTC-PERP[0], ETH[.0559888], ETHW[.0559888], LUNA2[3.53278689], LUNA2_LOCKED[8.24316942], LUNC[769271.784866], USD[695.13], USDT[0] | | |
| 03256790 | | ETH[.0067602], ETHW[.0067602], USD[4.99] | | |
| 03256793 | | BTC[.001], DOT[2.2], LINK[2.9], USDT[8.06936273], XRP[60] | | |
| 03256799 | | BTC[.42571484], EUR[2.02] | | |
| 03256808 | | USDT[0.91636008] | | |
| 03256809 | | 0 | | |
| 03256811 | | BTC[.00000215], ETH[.00003464], ETHW[.00003464] | Yes | |
| 03256815 | | USD[26.46] | Yes | |
| 03256816 | | USD[26.46] | Yes | |
| 03256822 | | BTC[.00000335], USDT[0] | | |
| 03256824 | | DOGE[86147.79978465], DOT[21.48856256], MANA[139.09944494] | Yes | |
| 03256835 | Contingent, Disputed | AKRO[1], BAO[4], CRO[.00015021], ENS[13.81382447], FTT[.52467494], KIN[2], TRX[.000001], USD[0.11], USDT[0], ZRX[32.52212935] | Yes | |
| 03256836 | | USD[0.02] | Yes | |
| 03256841 | | BTC-PERP[0], CRV-PERP[0], MATIC-PERP[0], USD[13.80] | | |
| 03256845 | | APE[361.33189422], ATOM[79.98703014], BULL[24.90698983], FTT[5.01078279], IMX[.035889], MATIC[9.6792], SLP[138419.052], SPELL[81.393], USD[1592.39], USDT[.000665], XRP[1854.3275394] | | |
| 03256851 | | USDT[0] | | |
| 03256854 | | USDT[0] | | |
| 03256861 | | EUR[100.00] | | |
| 03256862 | | ATLAS[6.85116166], RAY[.86686966], USD[0.85] | | |
| 03256877 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03256880 | | EUR[0.00], LTC[0], USDT[0] | | |
| 03256881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.3267], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03256887 | | ETH[.0002], ETHW[.0002], NFT[294154060988758137/FTX Crypto Cup 2022 Key #20482][1] | | |
| 03256893 | Contingent, Disputed | BTC[.00082532], USD[0.00] | | |
| 03256898 | | BTC-PERP[0], USD[60.47], USDT[0.00056270] | | |
| 03256899 | | BNB[.00006121], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[-0.03], USDT[0.05261193], USTC-PERP[0] | | |
| 03256906 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03681253], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM_0033113[0], SRM_0033113], SRM_LOCKED[0.03225788], TRYB[0], TRYB-PERP[0], USD[0.02], USDT[0] | | |
| 03256907 | | BNB[0.00005116], SOL[.00001548] | | |
| 03256908 | | USDT[0] | | |
| 03256909 | | EUR[0.00], USDT[0] | | |
| 03256910 | Contingent | LUNA2[0.00057909], LUNA2_LOCKED[0.00135122], LUNC[126.099172], TRX[0], USD[0.00] | | |
| 03256911 | Contingent | AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LUNA2[0.24952755], LUNA2_LOCKED[0.58223095], LUNC[54335.15], USD[564.68], USDT[0] | | |
| 03256912 | | USD[0.01], USDT[0] | | |
| 03256925 | | USDT[.16609713] | Yes | |
| 03256927 | | EUR[0.01], KIN[2] | Yes | |
| 03256928 | | 1INCH[0], AKRO[1], AUD[0.00], BAO[1], BNB[0], BTC[0], CRO[0], DOGE[0.00572317], DOT[0], ETH[0.00000087], ETHW[0.00000087], FTM[0], GMT[0], KIN[3.00000001], MATIC[0], SHIB[62.26989745], SLP[0], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03256934 | Contingent, Disputed | BNB[.00008723], ETH[0], LTC[0], SOL[0], TRX[.00513] | | |
| 03256943 | | TONCOIN[.36222879], USD[0.01] | | |
| 03256948 | | AKRO[1], ETH[0], FTM[0.00187222], KIN[1], REAL[0.00202761], SOL[0], UBXT[2] | Yes | |
| 03256950 | | TONCOIN[1] | | |
| 03256951 | | CAKE-PERP[0], CVC-PERP[0], DAWN-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 03256955 | | BAO[1], KIN[1], TRY[0.00], USD[33.59], USDT[0.00000001] | | |
| 03256958 | | USD[1.30], XRP[.418179] | | |
| 03256962 | | ALCX-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[5.82], FIL-PERP[0], GRT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-0325[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.45], XAUT-0325[0], YFI-PERP[0] | | |
| 03256967 | | BAO[1], ETH[.66069661], ETHW[0.88069661], FTT[76.780935], PSY[6331.344014], TRX[77.985026], USD[0.38], USDT[0.02021939] | | |
| 03256968 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03256969 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.08602210], LUNA2_LOCKED[2.53405158], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.641, USDT[0], ZEC-PERP[0] | | |
| 03256972 | | BAND[3.67456837], BAO[2], EUR[0.00], USD[0.00], XPLA[23.98671405] | Yes | |
| 03256975 | | USD[0.01] | | |
| 03256978 | Contingent | AAVE[1.31000000], BTC[0], BTC-PERP[0], DOT[6.54701745], ETH[0.27089735], ETH-PERP[0], ETHW[0.27089735], GMT[12.19875223], LINK[8.23118845], LUNA2[0.62679726], LUNA2_LOCKED[1.46252695], LUNC[2.01915771], SOL[0.00546330], SOL-PERP[0], USD[198.71], USDT[0] | | |
| 03256981 | | BNB[0], CRO[199.962], DOT[5.698917], ENJ[64.98765], FTT[1.099791], LINK[8.498385], MATIC[94.64563092], SGD[69.90], SHIB[4399164], USD[0.58], XRP[84.98385] | | |
| 03256986 | | TONCOIN[.073], USD[0.01] | | |
| 03256989 | Contingent, Disputed | USDT[3.82132] | | |
| 03257002 | | TRX[1], USD[0.00] | | |
| 03257005 | | USDT[1] | | |
| 03257006 | | BTC[0.02299929], ETH[0.38597406], ETHW[0.38389856], LINK[40.58591257], XRP[7814.20683619] | | BTC[.02272], ETH[.377608], LINK[40.004] |
| 03257013 | | BAO[2], DENT[1], KIN[1], USD[5.00], USDT[.95799997] | | |
| 03257023 | Contingent | ATOM[.20219104], BNB-PERP[0], BTC-PERP[0], CHZ[10.12611977], ENS-PERP[0], FTT[.8], LOOKS-PERP[0], LUNA2[0.00382173], LUNA2_LOCKED[0.00891737], LUNC[832.19], PROM-PERP[0], REN[294.9130492], RSR-PERP[0], SOL[2.55894856], SRN-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[22.48], USDT[0], XRP[41.41936669] | Yes | |
| 03257024 | | BTC[.025197], DAI[97.87586308], TRX[.000777], USDT[160] | | |
| 03257026 | | ENS-PERP[0], GALA-PERP[300], LOOKS-PERP[46], MANA-PERP[0], SAND-PERP[0], SOL-PERP[.94], SPELL-PERP[0], USD[70.18] | | |
| 03257029 | | ATLAS-PERP[0], BTC[0.00003802], ETH[.283], ETHW[.231], EUR[0.44], FTT[2.2], SOL[.97], SOL-PERP[0], TRX[179], USD[52.83] | | |
| 03257031 | | EUR[0.01], TRX[.000921], USD[0.00], USDT[0.00000001] | | |
| 03257035 | | ADA-PERP[41], BTC-PERP[.0024], ETH-PERP[.064], USD[474.34] | | |
| 03257036 | | USD[0.00], USDT[0] | | |
| 03257041 | | AKRO[1], KIN[1], USDT[0.00001193] | | |
| 03257043 | | BTC[0.00009988], BTC-PERP[.0001], ETH-PERP[.003], SOL-PERP[.07], USD[-13.67], USDT[225.70585754], XRP-PERP[1] | | |
| 03257044 | | TONCOIN[.07] | | |
| 03257049 | | BTC-PERP[0], USD[28.92], USDT[0] | | |
| 03257051 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LDO-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SPELL[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 03257054 | | BAO[2], DENT[1], HOLY[1.03920549], USDT[276.14004849] | Yes | |
| 03257059 | | BTC-PERP[0], ETH[.00017775], ETHW[0.00017774], EUR[0.04], USD[0.00], USDT[.74524101] | | |
| 03257065 | | ETH[0] | | |
| 03257067 | | USD[4.78] | | |
| 03257068 | | USD[0.00] | | |
| 03257069 | | USD[0.00], USDT[0] | | |
| 03257083 | | TONCOIN[.05] | | |
| 03257085 | | BTC[0], USDT[0.00000001] | | |
| 03257087 | | BAO[0], BTC[0.00000001], ETH[0], EUR[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 03257091 | | TRX[.000001], USDT[.456519] | | |
| 03257093 | | BTC[0.14740824], EUR[0.12], NFT [461206698177576206/The Hill by FTX #41177][1], STETH[1.14281410], USD[0.03] | Yes | |
| 03257096 | | KIN[1], USD[2654.13], USDT[0.00123701] | Yes | |
| 03257099 | | GBP[20.00] | | |
| 03257102 | | KIN[1], USD[0.00] | Yes | |
| 03257106 | | NFT (374749522708906132/FTX EU - we are here! #32107)[1], NFT (431857675738917498/FTX EU - we are here! #15986)[1], NFT (473085426785573299/FTX EU - we are here! #31996)[1], USD[0.00], USDT[0.00000811] | | |
| 03257108 | Contingent | LUNA2[1.46282245], LUNA2_LOCKED[3.41325240], LUNC[318532.67], MATIC[140], USD[0.00], USDT[.009665] | | |
| 03257109 | | DAI[0.00000001], ETHW[.00061866], USD[0.00], USDT[0.00000918] | | |
| 03257114 | | USD[0.00], USDT[0] | | |
| 03257117 | | FTT[0], SOL[0], TONCOIN[0.00198160], USD[0.00], USDT[0] | | |
| 03257128 | | AKRO[1], BAO[1], TONCOIN[30.88435991], USD[0.00] | Yes | |
| 03257129 | | BNB[0], TRX[.00119], USDT[0.00001454] | | |
| 03257136 | | BAO[1], KIN[10], LUNC[0], MATIC[0], USD[0.00] | Yes | |
| 03257142 | | CRO-PERP[0], USD[0.00] | | |
| 03257146 | | USDT[0] | | |
| 03257154 | | EUR[0.00] | | |
| 03257155 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.02938302], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.26], USDT[0.87091811], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03257159 | | BTC[.00000002] | Yes | |
| 03257160 | | MATICBULL[.9998], TONCOIN[.078], USD[0.00] | | |
| 03257161 | Contingent | ETH[.025], ETHW[.025], LUNA2[0.01433993], LUNA2_LOCKED[0.03345983], LUNC[3122.55], USD[0.26] | | |
| 03257169 | | SOL[.095] | | |
| 03257170 | | TONCOIN[.05], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03257171 | | AKRO[2], AVAX[0], BAO[3], BNB[0], BTC[0.03079968], DENT[3], ETH[0.23629605], FTM[0], FTT[.0000543], KIN[3], MATIC[0], NFT (314396691599984145/FTX EU - we are here! #162349)[1], NFT (332838313233130184/FTX EU - we are here! #162269)[1], NFT (356082249632633988/FTX EU - we are here! #162406)[1], NFT (537063244151229658/The Hill by FTX #18862)[1], RSR[1], SOL[0.00015748], TONCOIN[0.00022799], UBXT[1], USD[0.00], USDT[0.00000016], USTC[0] | Yes | |
| 03257172 | | ETH[0] | | |
| 03257180 | | TRX[.558825], USD[3.49] | | |
| 03257182 | Contingent | LUNA2[0], LUNA2_LOCKED[15.51594876], USDT[0] | | |
| 03257185 | | LINA-PERP[0], USD[435.32] | | |
| 03257190 | | USD[1.01] | | |
| 03257193 | | AR-PERP[0], MATIC-PERP[0], USD[5.70] | | |
| 03257198 | | GOG[38], TRX[.000028], USD[0.00], USDT[0] | | |
| 03257204 | | POLIS[100.06194832] | | |
| 03257206 | | SOL[0], USD[0.00] | | |
| 03257211 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[778.00], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], USD[19.17], USDT[0.00705050], WAVES-PERP[0] | | |
| 03257214 | | USDT[0.21066236] | | |
| 03257217 | | BNB[0] | | |
| 03257224 | | BTC[0], FTM[.99677], FTT[.099962], LINK[.019542], SOL[.00464469], TRX[.667766], USD[0.90] | | |
| 03257225 | | BNB[0], USDT[0.00000166] | | |
| 03257226 | | EUR[0.00], USD[0.00] | | |
| 03257231 | | EUR[10.00] | | |
| 03257234 | | USD[0.00] | | |
| 03257236 | | BOBA[.09612], GST-PERP[0], IMX[30.4939], USD[0.00], USDT[0] | | |
| 03257237 | | BAO[1], BNB[0], TRX[1], USDT[0] | Yes | |
| 03257243 | | SHIB[972593.8374484], TRX[138.39315265], UBXT[1], USD[0.01] | Yes | |
| 03257246 | | GARI[121.25901102], USD[0.00], XRP[14.39842457] | Yes | |
| 03257247 | | AKRO[1], BAO[3], DENT[2], ETH[.0000011], KIN[8], TRX[1.000018], UBXT[1], USD[0.00], USDT[0.00000006] | Yes | |
| 03257248 | | FTT[0.06581651], USD[0.01] | | |
| 03257249 | | TRX[.000018], USDT[74.2] | | |
| 03257260 | | TONCOIN[2] | | |
| 03257265 | | USD[19.85], USTC[0] | | |
| 03257266 | | USD[0.63] | | |
| 03257267 | | APE[6.06802746] | | |
| 03257280 | | ALEPH[0], BCH[0], BNB[0], BTC[0], DOT[0], GOG[0], HUM[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 03257283 | | ETH[0], KIN[1] | | |
| 03257285 | | BAO[1.17386722], GALA[12.45231845], USDT[0] | Yes | |
| 03257286 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00943], TRX[.000131], USD[0.00], USDT[0.24110837] | | |
| 03257289 | | BTC-PERP[0], CHZ-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03257292 | | BTC[.00083852] | | |
| 03257293 | | KIN[1], USD[25.00], USDT[0.00000427] | | |
| 03257294 | | ETH[0], MATIC[0], NEAR[.00000001], NFT (336893459578892161/FTX Crypto Cup 2022 Key #7580)[1], NFT (359346310752681744/FTX EU - we are here! #124887)[1], NFT (460302236562532686/FTX EU - we are here! #125030)[1], NFT (552130097012910235/FTX EU - we are here! #125165)[1] | | |
| 03257295 | | USDT[0.00000001] | | |
| 03257296 | | BAO[99990.31], USD[0.02] | | |
| 03257300 | | USD[100.00] | | |
| 03257301 | | FTT[25.16751547], TRX[.000857], USD[0.00], USDT[0] | | |
| 03257304 | | BNB[.00000001], ETH[0], REEF[0], SOL[0], TRX[.001554], USDT[0] | | |
| 03257310 | | AAVE[.00002651], AKRO[2], ATOM[.00000252], AVAX[0], BAO[1], BCH[0], DOT[.00000929], ETH[0.00001914], ETHW[0.00001914], EUR[0.66], KIN[8], RSR[2], UBXT[2], USD[0.00] | Yes | |
| 03257312 | | ATLAS[2132.39159496], BAO[1] | Yes | |
| 03257313 | | USD[25.00] | | |
| 03257315 | | MBS[.99244], USD[0.00], USDT[0] | | |
| 03257320 | | APT[.9606], ETH[.0005], FTT[21607.15772], HT[.03968], SUB[9940], USD[11197.24] | | |
| 03257321 | | BTC[0], ENJ[13.99734], RUNE-PERP[0], USD[0.00], USDT[0.00017825] | | |
| 03257324 | | USDT[1.30506064] | | |
| 03257325 | | GALA[196.35322015], USD[0.01] | | |
| 03257328 | | DENT[1], EUR[0.00], RSR[1], USDT[0] | | |
| 03257333 | | BTC[0.03929451], ETH[.1159768], USD[0.00] | | |
| 03257336 | | CRO[.00036], ETHW[0.30000000], FTT[.0955006], GMT[1], GST[10.07], NFT (438909027066254139/FTX EU - we are here! #241295)[1], SOL[.00090632], SOL-PERP[50.64], USD[42.92], USDT[0.00989468] | | |
| 03257337 | Contingent | BTC[0.00609610], CAKE-PERP[0], EUR[0.00], FTT[0], LUNA2[0.00022859], LUNA2_LOCKED[0.00053338], LUNC[49.77719033], USD[0.00], USDT[0] | | |
| 03257338 | | USD[25.00] | | |
| 03257340 | Contingent | BAO[2], ETH[0], GALA[0], KIN[1], LUNA2[0.00100906], LUNA2_LOCKED[0.00235447], LUNC[219.7254707], NFT (347012447818273378/FTX EU - we are here! #84938)[1], NFT (430185101237965688/FTX EU - we are here! #84708)[1], NFT (539853698841837819/FTX EU - we are here! #85303)[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03257341 | | USDT[3.81259231] | | |
| 03257343 | | USDT[0.00001521] | | |
| 03257345 | | USDT[0.05561175] | | |
| 03257347 | | XRP[106.91130925] | Yes | |
| 03257352 | | LTC[0], TONCOIN[.00801964], USD[0.00] | | |
| 03257361 | Contingent | BTC[.01227528], FTT[11.50787301], NFT (313199500551266727/FTX Crypto Cup 2022 Key #18531)[1], NFT (33754780301342804S/FTX AU - we are here! #3047)[1], NFT (348829639067788788/The Hill by FTX #2639)[1], NFT (378011958477743262/FTX AU - we are here! #29665)[1], NFT (436976154296695034/Singapore Ticket Stub #927)[1], NFT (469100420794083310/FTX EU - we are here! #81304)[1], NFT (480043665255280160/Baku Ticket Stub #1120)[1], NFT (486272208005308330/Austria Ticket Stub #773)[1], NFT (488223853711514989/Japan Ticket Stub #1143)[1], NFT (503713563545344983/Monza Ticket Stub #1405)[1], NFT (515445880053612701/FTX AU - we are here! #3042)[1], NFT (536218887952468923/Austin Ticket Stub #1426)[1], NFT (546829712267153603/FTX EU - we are here! #81196)[1], NFT (559399155825862574/Belgium Ticket Stub #1540)[1], NFT (570800058922231834/FTX EU - we are here! #76544)[1], SRM[.03849368], SRM_LOCKED[33.35478598], USD[6645.03] | Yes | |
| 03257364 | | CRO[19.9962], USD[106.88], USDT[0], XRP[100.98955] | | |
| 03257369 | | USDT[94.32457370] | | |
| 03257371 | | BF_POINT[400], USD[1779.44] | | |
| 03257374 | | TONCOIN[.07], USD[0.01] | | |
| 03257379 | | BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.09], USDT[0] | | |
| 03257380 | | DENT[1], TRX[1], USDT[0.00002757] | | |
| 03257383 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[9.93], XRP-PERP[0] | | |
| 03257385 | | ATOMBULL[2923943.31], TOMOBULL[240440000], TRX[.000777], USD[0.04], USDT[0] | | |
| 03257389 | | AKRO[1], BAO[1], BNB[.00000001], DENT[2], ETH[0], KIN[5], NFT (421425397026590445/FTX Crypto Cup 2022 Key #5588)[1], RSR[1], TRX[.000012], USD[0.00], USDT[0] | | |
| 03257391 | | EUR[0.03], HNT[2.88503053], UBXT[1] | | |
| 03257393 | | GALA[9.752], USD[0.53] | | |
| 03257395 | | DENT[1], ETH[.03512883], ETHW[.03512883], USD[0.00] | | |
| 03257398 | | AMPL[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOT[0], FTM-PERP[0], FTT[27.92260963], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[7613.09], USDT[0.00000002], WAVES-PERP[0] | | |
| 03257400 | | ETH[.0000047], ETHW[.0000047], NFT (327163782235667725/FTX EU - we are here! #195321)[1], NFT (436272671208167151/FTX EU - we are here! #195527)[1], NFT (452150788399179160/FTX EU - we are here! #195465)[1], USD[0.07] | Yes | |
| 03257409 | | USD[0.00] | | |
| 03257418 | | ATLAS[1600], USD[0.71], USDT[4.20000000] | | |
| 03257419 | | BNB[0], NFT (353142737701468075/FTX EU - we are here! #108150)[1], NFT (502999757728608974/FTX EU - we are here! #105628)[1], NFT (576272686042650202/FTX EU - we are here! #117953)[1], SOL[0], TRX[.000066], USD[0.00], USDT[0.00000246] | | |
| 03257420 | | AAVE-0325[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], USD[1.20], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03257423 | Contingent, Disputed | ADA-PERP[0], EUR[0.00], USD[0.00] | | |
| 03257424 | | TONCOIN[.04], USD[0.01] | | |
| 03257425 | | BTC[.00985407], BTC-PERP[0], MATIC-PERP[0], SOL[1.00409631], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03257428 | | KIN[1], USD[0.00] | | |
| 03257433 | | USD[25.00] | | |
| 03257434 | | USD[0.00] | | |
| 03257439 | | SOL[0.00097044] | Yes | |
| 03257442 | | ATLAS[2193.35017235], BAO[1], POLIS[25.55111808], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 03257443 | | TONCOIN[22.26], USD[0.00] | | |
| 03257446 | | BTC[.00000001], EUR[0.00], FTT[.00000001], FTT-PERP[0], MASK-PERP[0], SOL-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 03257450 | | SOL[0], USD[0.00] | | |
| 03257457 | | USD[0.00], USDT[0.00000001] | | |
| 03257460 | Contingent | BTC[.00001155], EUR[0.02], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004166], USD[0.00] | | |
| 03257466 | | APE[0.00005542], BAO[1], ETH[0.00003567], ETHW[0.00003567], GALA[0], KIN[1], NFT (417267702298828780/FTX Crypto Cup 2022 Key #13032)[1], NFT (478630361016344269/FTX EU - we are here! #170776)[1], NFT (496929679367335446/FTX EU - we are here! #170831)[1], NFT (520751088679383365/The Hill by FTX #14473)[1], NFT (522379161796765494/FTX EU - we are here! #170864)[1], TRX[1] | Yes | |
| 03257471 | | USD[0.01] | | |
| 03257472 | | USD[0.00], USDT[0] | | |
| 03257483 | | BF_POINT[200], BTC[.0380619], ETH[2.58098267], ETHW[2.57990145], KIN[1], USD[0.00] | Yes | |
| 03257488 | | DOGE-PERP[0], ETH[.00072207], FTT[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03257491 | | TRX[0] | | |
| 03257493 | | ALGO-0325[0], AMPL[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], BAR[0], BOBA[0], BTC[0.00262080], BTC-PERP[0], CVC-PERP[0], ETH[0.03942244], ETH-PERP[0], ETHW[0.03942244], EUR[0.00], FIDA[0], FTM-PERP[0], FTT[0.25833665], GARI[0], GOG[0], KNC[0], LINK[0], LOOKS[0], LUNC-PERP[0], MAPS[0], PUNDIX[0], RNDR-PERP[0], ROOK-PERP[0], SLND[0], SNX-PERP[0], SOL[.35], SOL-PERP[0], STEP-PERP[0], TONCOIN[0], USD[0.00], WAVES[0], YFI-0325[0] | | |
| 03257494 | | USDT[1.00003373] | | |
| 03257495 | | EUR[0.00], GBP[0.00], USD[0.00], USDT[0] | | |
| 03257498 | | AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB[.26], BTC[0.00009948], BTC-PERP[0], EUR[233.21], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[10.00000001], WAVES-PERP[0] | | |
| 03257499 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[18], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], USD[0.80], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03257500 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LDO-PERP[0], MATIC-PERP[0], NFT (3727285631741886901/The Hill by FTX #38008)[1], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SOL-PERP[0], SPELL-PERP[0], USDI-0.01], USDT[.0098], YFII-PERP[0] | Yes | |
| 03257501 | | TRX[.962918], USDT[0.00001256] | | |
| 03257505 | | 0 | | |
| 03257506 | | ALEPH[2615.59959502], BTC[.02685646], ETH[2.00332397], ETHW[2.00332397], SOL[3.03205938], USD[0.00] | | |
| 03257507 | | USD[0.00] | | |
| 03257508 | | REAL[56.99306], USD[0.26] | | |
| 03257510 | | AVAX[1.246793], BTC[.00000103], ENS[4.11262336], ETH[.00001278], HNT[14.2297057], LINK[75.47156278], LOOKS[87.78495842], MATIC[2.45704248], NFT (3231498272178000088/FTX AU - we are here! #26047)[1], NFT (4048405567096866694/FTX AU - we are here! #26043)[1], NFT (4204837864276555141/FTX EU - we are here! #92585)[1], NFT (4727266855528151026/FTX EU - we are here! #92743)[1], NFT (5054736062964593517/FTX AU - we are here! #92650)[1], SAND[41.27314528], USD[1452.93] | Yes | |
| 03257515 | | TONCOIN[172.6], USD[0.00], USDT[0] | | |
| 03257516 | | SOL-PERP[0], USD[255.11] | | |
| 03257531 | | ETH[0], USD[0.00], USDT[0] | | |
| 03257532 | | BNB[.0000056], EUR[0.00], MATIC[0], USD[0.00], USDT[0.00002425] | | |
| 03257538 | | BNB[0], ETH[0], TONCOIN[17.124962], USD[0.07], USDT[0] | | |
| 03257540 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TRX[18.42878841], UNI-PERP[0], USD[0.70], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03257541 | | BAO[1], KIN[1], TRX[.001554], USDT[0.00000840] | | |
| 03257546 | | TONCOIN[13.46], USD[0.00], USDT[14.90652916] | | |
| 03257550 | | ATLAS[9486.77787257], USDT[0] | | |
| 03257552 | | CRO[170], USD[4.03], XRP[120] | | |
| 03257553 | | BAT[82.29066224], CRO[950.63050989], DENT[21749.43302027], EUR[0.00], FTM[116.19743302], FTT[3.05546621], GALA[1723.65788975], GRT[277.25449044], NEAR[10.96301007], SOL[4.03150305], SRM[80.90906155], USDT[0] | Yes | |
| 03257563 | | BAL-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03257567 | | BTC[.00004765], DFL[500], USD[1.27] | | |
| 03257573 | | BAO[1], TRX[1], USD[25.00], USDT[0.00000732] | | |
| 03257574 | | TONCOIN[.01] | | |
| 03257578 | | USDT[0] | | |
| 03257579 | | COPE[3.13907273], USD[18.23] | | |
| 03257581 | | ATOM-PERP[0], BAND-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[-0.09], USDT[.10374377] | | |
| 03257584 | | FTT[2.6509615], GOG[272.16017815], USD[1.00], USDT[2.85123647] | | |
| 03257586 | | USDT[3.60612502] | | |
| 03257588 | | FTXDXY-PERP[0], USD[0.06], USDT-PERP[0], XRP[.00000001] | Yes | |
| 03257596 | | USD[500.01] | | |
| 03257597 | | TONCOIN[.02000001], USD[0.00] | | |
| 03257599 | | BCH[0], BNB[0.00000001], BTC[.0000006], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00595950] | | |
| 03257603 | | FTT[0.15972648], USD[0] | | |
| 03257604 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BRZ[.00029348], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.43], USDT[0.59172777] | | |
| 03257608 | | BTC[0], POLIS[10.2], USD[0.00], USDT[.3411] | | |
| 03257621 | | FTT[0], TONCOIN[101.78], TRX[0], USD[0.00] | | |
| 03257623 | | NFT (3888214731602112087/FTX EU - we are here! #59639)[1], NFT (4019662427013433122/FTX EU - we are here! #59034)[1], NFT (4461179794469438527/FTX EU - we are here! #58440)[1] | | |
| 03257625 | | MANA[15], USD[0.38] | | |
| 03257626 | | USD[0.00] | | |
| 03257627 | | USD[0.00] | | |
| 03257633 | | USDT[0] | | |
| 03257634 | | USD[0.00], USDT[24.90337758] | | |
| 03257637 | | BAO[1], KIN[1], UBXT[1], USD[0.00] | | |
| 03257640 | | ADA-PERP[0], ALGO[112], AVAX[1.75446811], AVAX-PERP[0], BTC[3.12197634], BTC-MOVE-0123[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0206[0], BTC-PERP[0], CHZ[180], CRO-PERP[0], DOGE-PERP[0], ETH[0.88982810], ETH-PERP[0], ETHW[.7558541], FTM-PERP[0], FTT[4.896684], FTT-PERP[0], LINK[3.8994296], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[12.9974], SHIB-PERP[0], SOL[7.11861008], SOL-PERP[0], SPELL-PERP[0], USD[1645.22], XRP-PERP[0] | | |
| 03257642 | | USD[0.00] | | |
| 03257643 | | BNB[0.00000001], USD[0.00] | | |
| 03257648 | | ATOM[.096], USD[0.44], USDT[0.03926537] | | |
| 03257649 | | TONCOIN[387.055], USD[0.00], USDT[0] | | |
| 03257650 | | BTC[0], USD[0.00] | | |
| 03257651 | | ATLAS[26796.85408418], BAO[1], KIN[1], USD[0.00] | | |
| 03257654 | | SOL[4.78], USD[0.02] | | |
| 03257661 | | GENE[.02926], TRX[.002335], USD[-0.10], USDT[.10959136] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03257663 | | 0 | | |
| 03257667 | | 0 | | |
| 03257671 | | USD[200.01] | | |
| 03257676 | | TONCOIN[66.85427332], USD[-0.01], USDT[0], XAUT[0.00000752] | | |
| 03257678 | | ATOMBULL[14186.23179474], BEAR[0], FTT[0], USD[0.00] | Yes | |
| 03257680 | Contingent | BTC[.01701853], ETH[.24097713], ETHW[.24097713], FTT[.03665251], PSY[1000], SOL[7.34805038], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00], USDT[32.70332977] | | |
| 03257683 | | BAO[2], KIN[1], USDT[0.00003678] | | |
| 03257689 | | USD[0.00], USDT[0] | | |
| 03257693 | | EUR[0.48], IMX[0.05240245], USD[0.00] | | |
| 03257694 | | BULL[.4503], USDT[0] | | |
| 03257701 | | AVAX[.199964], BTC[0.00059971], ETH[0.00399659], ETHW[0.00399659], GALA[9.9856], SOL[0.00855749], TONCOIN[82.88], USD[7.09], USDT[0] | | |
| 03257703 | Contingent | ANC[504.07126173], BAND[.0590854], BTC[0.00001922], DOGE[.89233], ETH[0], EUR[1.93], FTT[25.70590656], LUNA2[3.00180124], LUNA2_LOCKED[6.94763176], TRX[528.8154], USD[506.41], USDTI.10004859] | | |
| 03257705 | | TRX[.000013], USD[0.01], USDT[0] | | |
| 03257720 | | BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[37.47] | | |
| 03257721 | | ADABULL[0], APE[0], APE-PERP[0], ATOM-0325[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], BEAR[0], BNB[0], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0], CEL[0], CRV[0], DAI[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHBULL[0], LINK[0], LUNC-PERP[0], MATICBEAR2021[27700.12433581], SHIB-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], USDTBEAR[0], USDTBULL[0], YFI[0] | | |
| 03257724 | | BAO[1], BNB[0], DENT[1], KIN[3], UBXT[1], USD[0.00] | | |
| 03257731 | | USD[0.78] | | |
| 03257747 | | AVAX[0.18059307], AXS[0.61011138], BNB[0.14168114], BTC[-0.00003076], CHR[77.893], CRO[129.45], DOGE[773.76265894], DOT[20.65417621], ENJ[57.59794566], ETH[0.20690580], ETHW[0.20969580], FTM[105.39483179], FTT[.91128112], GALA[240.17451994], KIN[8724], LINK[3.78465738], LTC[-0.02599075], MANA[117.46057579], MATIC[48.26091442], SAND[27.34696518], SHIB[376718.90114209], SKL[.0038], SOL[0.56027960], SUSHI[.0063], SXP[0.94991077], USD[-86.46], USDT[379.82749951], XRP[0.40829168] | | |
| 03257749 | | KIN[1], USDT[0] | | |
| 03257750 | | BAO[9], BTC[0.00036932], EUR[0.00], KIN[7], TRX[1.00001], UBXT[3], USD[0.00], USDT[.0010411] | Yes | |
| 03257751 | | AKRO[1], USDT[0.00000909] | | |
| 03257755 | | USD[0.00] | | |
| 03257758 | | USDT[1] | | |
| 03257759 | | BTC[0.00011758], DOT[23.79524], FTT[83.1898], LINK[0.42661500], MANA[474], SAND[182.9634], SOL[13.85400525], USD[0.01], USDT[0.19263221], XRP[298] | | |
| 03257760 | | ATLAS[3222.94307177], BF_POINT[200], DENT[2106819.86704113], ENJ[255.98855657], EUR[0.00], KIN[1], RNDR[72.14107573], UBXT[1], USDT[0] | Yes | |
| 03257761 | | USD[0.00] | | |
| 03257762 | | IMX[21.4], USD[0.06] | | |
| 03257765 | | USD[0.00] | | |
| 03257766 | | TRX[0] | | |
| 03257770 | Contingent, Disputed | HBAR-PERP[0], TRX[.60215125], USD[0.00], USDT[0] | | |
| 03257772 | | USD[0.00] | | |
| 03257777 | Contingent | ATLAS[2509.876], AVAX[9.09812], BNB[1.88785505], ETH[.0694111], ETHW[.000195], HNT[10], LINK[.0976], LUNA2[0.00080066], LUNA2_LOCKED[0.00186821], LUNC[174.34619], MATIC[199.8061], NEAR[65.9915], SAND[15], SOL[.00618], USD[36.26], USDT[10.37951461] | | |
| 03257779 | | TRX[.000014], USD[0.00], USDT[0] | | |
| 03257780 | | AKRO[1], BAO[2], ETHW[1.07617553], KIN[4], NFT [338614994926205230/FTX EU - we are here! #56756][1], NFT [395643188940846134/FTX EU - we are here! #56648][1], NFT [451214318059013547/FTX EU - we are here! #56834][1], USD[0.00], USDT[163.78126724] | Yes | |
| 03257786 | | BAO[1], KIN[2], UBXT[1], USD[0.00], USDT[1.78083968] | | |
| 03257790 | Contingent | BTC[0.00129876], CELO-PERP[0], ETH[0.05999802], ETH-PERP[0], ETHW[0.00099802], EUR[87.25], LUNA2[0.47690672], LUNA2_LOCKED[1.11278236], LUNC[6.24025347], NFT [294277532920396237/The Hill by FTX #45641][1], SOL-PERP[0], TRX[1], USD[-18.26] | | |
| 03257792 | | USD[25.00] | | |
| 03257794 | | FTT[0.00025304] | Yes | |
| 03257795 | | SLP[6.368], TONCOIN-PERP[2.8], USD[-1.88], USDT[2.49] | | |
| 03257808 | | TONCOIN[31.29] | | |
| 03257811 | | AKRO[1], AVAX[0], BAO[2], BNB[0], BTC[0.00009929], CTX[0], DENT[1], ETH[0.00000928], ETHW[.00000928], FTT[2.25393473], LTC[0], LUNC[0.00000001], RUNE[0], SLP[0], SOL[0], TRX[0.00083610], USD[966.14], USDT[55.99823331], XRP[0] | | TRX[.00078], USDT[55.517636] |
| 03257814 | | BAO[1], DENT[1], KIN[1], TRX[1], USDT[0] | | |
| 03257817 | | USDT[9.46742862] | | |
| 03257819 | | AVAX-PERP[0], BTC[0.00249980], BTC-PERP[0], DENT[65.551], EUR[0.00], FTM-PERP[0], FTT[.7], FTT-PERP[0], SOL[.18], SOL-PERP[0], USD[0.65] | | |
| 03257823 | | ALCX-PERP[0], BTC[0.03098888], EUR[0.00], LINK[45.23769047], LINK-PERP[0], USD[0.00] | | |
| 03257824 | | ETH[.0004984], ETHW[.0004984] | | |
| 03257825 | | ATLAS[89.9829], TLM[44], USD[0.10], USDT[0] | | |
| 03257830 | | DENT[1], GALA[0], TRX[70.000001] | | |
| 03257836 | | ATLAS-PERP[0], AVAX[1], BTC[0.00007256], ETH[.09999999], ETHW[0.20320900], FTT[0.06477354], USD[52731.59], USDT[0], XRP[.92] | | |
| 03257837 | | USDT[0] | | |
| 03257838 | | BTC[.03144488] | Yes | |
| 03257844 | | GENE[0], TRX[.001565], USD[0.00], USDT[3.42319877] | | |
| 03257845 | | TRX[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 03257849 | | BAO[1], DENT[1], NFT [400483813972967563/FTX EU - we are here! #69810][1], NFT [432263289498152978/FTX EU - we are here! #69699][1], NFT [448383905605916471/The Hill by FTX #18593][1], NFT [503972156836680344/FTX EU - we are here! #69931][1], USD[0.00], USDT[2.07258555] | | |
| 03257853 | | FTT[0.04405844], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03257856 | | AKRO[1], BAO[6], FTM[46.54158013], KIN[4], LINK[.00006103], USD[0.00] | Yes | |
| 03257862 | | EUR[33.78], USD[1.27] | | |
| 03257864 | | USD[25.00] | | |
| 03257865 | | USD[0.00], USDT[0] | | |
| 03257867 | | BOBA[228.18228], USD[0.29], USDT[.005613] | | |
| 03257869 | | BTC[.0027037] | | |
| 03257870 | | PRISM[107070], USD[0.12], USDT[0.00000002] | | |
| 03257872 | | USD[25.00] | | |
| 03257873 | | AVAX[285.01377899], AXS[281.07997231], BNB[9.37265283], COMP[23.1232], DOT[362.36958394], ENJ[9586.30590527], ETH[5.36860171], EUR[0.04], MANA[7317.90123345], NEAR[896.66264103], SAND[6808.81067429], SOL[283.20335022], TRX[.000267], USD[0.00], USDT[3488.30957537] | | |
| 03257876 | | TONCOIN[299.2], USD[0.09] | | |
| 03257886 | | TONCOIN[2.44], USD[0.01], USDT[0] | | |
| 03257891 | | APE-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[2.63] | | |
| 03257892 | | DFL[0], GBP[0.00], USD[0.00] | | |
| 03257896 | | BNB[.00005017], LTC[.00232807], MATIC[0], TRX[.625145], USD[0.11], USDT[0] | | |
| 03257897 | | TONCOIN[77.76821733], USD[0.30], USDT[0.00023941] | | |
| 03257899 | | USDT[0.00000138] | | |
| 03257912 | | EUR[0.00], USD[0.00] | | |
| 03257913 | | AUDIO-PERP[0], BTC[.00010106], EUR[0.00], FTT[.15329279], GARI[.73772815], GOOGL[.0861978], IMX[3.60965564], LUNC-PERP[0], MANA[1.23811074], OXY-PERP[0], PAXG[.00301013], PENN[.18102307], PSY[6.15826269], SQ[.02905112], TLM[30.30380542], TRX[43.57562017], TWTR[0], USD[2.90] | | |
| 03257914 | | ATOM-PERP[0], BTC[.00276535], DOT-PERP[0], EUR[0.00], USD[0.00] | | |
| 03257918 | | SOL[0], TONCOIN[24.49784577], USD[0.04], USDT[0] | | |
| 03257927 | | USD[0.00], USDT[24.64271853] | | |
| 03257930 | | ETHW[.000579], USD[1.41] | | |
| 03257940 | | TRX[11.822915] | | |
| 03257946 | | USDT[0.00001259] | | |
| 03257957 | | ETH[0] | | |
| 03257962 | | USD[0.00], USDT[0] | | |
| 03257964 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.003182], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.08937936], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN[0], REN-PERP[0], UNI[0], USDX-18.41], USDT[111.27156752] | | |
| 03257965 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-MOVE-PERP[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000178], TULIP-PERP[0], USD[0.80], USDT[41.82320000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03257972 | | BRZ[.53376414], BTC[0], GMT-PERP[0], LOOKS[-0.33203711], LOOKS-PERP[0], NEAR-PERP[0], USD[0.08], USDT[0.00629217] | | |
| 03257974 | | FTT[.08392], TRX[.000001], USD[0.92], USDT[1.29088730] | | |
| 03257975 | | ATLAS[2843.28509632] | | |
| 03257976 | | APE[65.38692], DOT[29.994], MANA[199.96], SAND[249.95], SOL[19.996], USD[1.38] | | |
| 03257985 | | 0 | | |
| 03257986 | | EUR[0.00] | | |
| 03257989 | | LTC[0], USD[0.00], USDT[0.00000012] | | |
| 03257990 | | USD[0.00] | | |
| 03257996 | | BTC[.002844], GBP[0.00] | | |
| 03258004 | | 0 | | |
| 03258008 | Contingent, Disputed | USD[25.00] | | |
| 03258011 | | EUR[0.00], USD[0.00] | | |
| 03258019 | | KIN[1], UBXT[1], USDT[0] | | |
| 03258021 | | TONCOIN[245] | | |
| 03258022 | | USD[0.00], USDT[0] | | |
| 03258026 | | MANA[100], SAND[100] | | |
| 03258029 | | LTC[.00053666] | | |
| 03258033 | Contingent, Disputed | USD[25.00] | | |
| 03258036 | | USD[25.00], USDT[60.799359] | | |
| 03258038 | | BIT[0], BTC[0], ETH[0], FIDA[0], FTM[0], FTT[0], GBP[0.00], LOOKS[0], QI[0], SAND[0], SOL[0], USD[69.50] | | |
| 03258041 | | POLIS[461.16528501] | | |
| 03258048 | | TONCOIN[.06494943], USD[0.05] | | |
| 03258050 | | BAO[1], BNB[.00229809], BTC[0.00004541], ETH[.00003291], ETHW[.00093502], FTT[4.38201207], NEAR[.03327422], SOL[.00893372], USD[0.00], USDT[5198.72272103] | Yes | |
| 03258051 | | USD[0.00] | | |
| 03258052 | | EUR[0.00], LTC[.0067979], USDT[0] | | |
| 03258053 | | BNB[0], BTC[0], FTT[0], USD[0.00] | | |
| 03258060 | | ATLAS[.00317573], BAO[3], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00049800] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03258065 | | AAVE-PERP[0], BTC[0.00839931], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], SOL[.00612], USD[0.66], XRP-PERP[0] | | |
| 03258071 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03258073 | | ALGOBULL[0], MATICBULL[0], SUSHIBULL[0], TRX[0], USDT[0], XRPBEAR[4264109.30769230] | | |
| 03258077 | | BTC-PERP[0], CRO[499.9], ETH[.292953], ETH-PERP[0], ETHW[.292953], FTM-PERP[0], MKRBEAR[300000], USD[156.40] | | |
| 03258078 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03258079 | | TONCOIN[.05], USD[0.00] | | |
| 03258081 | | GBP[0.00], TRX[.000098], USD[0.00], USDT[0] | | |
| 03258085 | | ETH[0], GST[.44835888], SOL[0], TRX[.000777], USDT[0] | | |
| 03258086 | | ADA-PERP[0], ATOM-PERP[0], CRV-PERP[0], NEAR-PERP[0], USD[0.00], USDT[2.50504099], XTZ-PERP[0] | | |
| 03258094 | | USD[0.00] | | |
| 03258095 | Contingent, Disputed | COPE[0], TRX[0], USD[0.11], USDT[0] | | |
| 03258098 | | USD[34.00] | | |
| 03258099 | | EGLD-PERP[0], FTM[0], USD[0.00] | | |
| 03258101 | | FTT[0.02043996], USD[0.00], USDT[0] | | |
| 03258104 | | BTC[.00261] | | |
| 03258107 | | AAVE[0], ETH[0], RAY[0], RAY-PERP[0], TRX[0], TRY[0.00], USD[0.66], USDT[0] | | |
| 03258109 | | AKRO[1], BAO[1], LINK[245.52877069], TRX[1], USD[171.09] | | |
| 03258111 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0219[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[2338], DOGEBULL[.4], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[6.50000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FTM[245.98765], FTM-PERP[0], FTT[25.09540542], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], INCH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[12944.67478], UNISWAP-PERP[0], USD[2496.12], USDT[0.00000002], XRP-PERP[0] | | |
| 03258112 | | EUR[500.00] | | |
| 03258118 | Contingent | BTC[0.00003730], BTC-PERP[0], CAKE-PERP[0], FTT[.3], SRM[9.16351259], SRM_LOCKED[.13972483], USD[2.26] | | USD[2.24] |
| 03258124 | Contingent | FTT[0], SLND[0], SOL[0], SRM[.00236438], SRM_LOCKED[.01381202], USD[0.00], USDT[0] | | |
| 03258128 | | 0 | | |
| 03258129 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03258130 | | FTT[0.22159686], USD[0.00], USDT[0], XRP[0] | | |
| 03258132 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03258134 | | CREAM-PERP[0], FTM-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03258138 | | TRX[.000001] | | |
| 03258140 | | ATLAS[0], ETH[0.00031591], ETHW[0.00031591], MATIC[0], SOL[0], USDT[0] | | |
| 03258147 | | USD[25.00] | | |
| 03258156 | | USD[2.39] | | |
| 03258166 | Contingent | GOG[.952], LUNA2[4.63497686], LUNA2_LOCKED[10.81494601], USD[0.24], USDT[0] | | |
| 03258167 | | 1INCH[172.9654], 1INCH-PERP[0], LUNC[82058], SOL[1.99], USD[4.57], USDT[700.40000001] | | |
| 03258168 | | DOT[.5], GOG[.46075651], USD[0.98], USDT[0.00000001] | | |
| 03258176 | | USD[0.00] | | |
| 03258178 | | BTC[0], ETH[0], MANA[0], SAND[0], SOL[3.52775038], USD[0.00] | | |
| 03258189 | | BAO[1], TRX[1.000942], USD[0.00], USDT[0] | Yes | |
| 03258193 | | USDT[0] | | |
| 03258196 | | EUR[1651.45] | Yes | |
| 03258205 | | ATLAS[0], SOL[.00004659], SOL-PERP[0], USD[-109.59], USDT[124.51282073] | | |
| 03258211 | | USD[0.00], USDT[0] | | |
| 03258213 | | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00568407], VET-PERP[0], ZEC-PERP[0] | | |
| 03258222 | | USD[0.00] | | |
| 03258226 | | EUR[0.00], SOL[.0025289] | | |
| 03258228 | | BTC-PERP[0], USD[0.00] | | |
| 03258231 | | ETH-PERP[0], USD[11.79], USDT[0.00000004] | | |
| 03258232 | | AURY[3], CRV[96], IMX[1773.3], PERP[66.5], RUNE[81.5], TRU[333], USD[534.86], USDT[0] | | |
| 03258235 | | ETH[0.09681214], ETHW[0.09681214], TONCOIN[0], USD[0.00], USDT[0.00000002] | | |
| 03258242 | | BAO[3], KIN[5], TRU[1], UBXT[2], USD[1.00], USDT[0] | | |
| 03258244 | | AVAX[23.699226], BNB[.0097768], BTC[.15], BTC-PERP[0], CRO[3759.8002], DOT[74.695122], ETH[1.4149433], LINK[35.2], NEAR[58.789416], SOL[14.4590226], TRX[.000844], USD[1663.60], USDT[504.96771432] | | |
| 03258245 | | BTC[.04999246], USD[4556.21] | | |
| 03258247 | | USDT[.00482201] | Yes | |
| 03258252 | | TONCOIN[.06], USD[0.01] | | |
| 03258261 | | ETH[0] | | |
| 03258268 | | DAI[0], HNT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03258270 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03258274 | | APE-PERP[0], ATLAS-PERP[0], CREAM-PERP[0], MCB-PERP[0], MTA-PERP[0], USD[-30.60], USDT[209] | | |
| 03258276 | | AAPL-0325[0], AAPL-0624[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], TSLA[.0099352], USD[481.60] | | |
| 03258279 | | ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], ENJ-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], USDI-1.26], USDT[1.81000001], XLM-PERP[0] | | |
| 03258280 | | ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0325[0], NEAR-PERP[0], ONE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[95.15], YFI-PERP[0] | | |
| 03258283 | | AKRO[1], BAO[2], FTT[.0001029], KIN[3], POLIS[26.13076547], REAL[2.49283379], USD[0.00], USDT[0.00000028] | | |
| 03258295 | | BTC[0], TRX[.565576], USDT[0.00009634] | | |
| 03258295 | Contingent, Disputed | USD[0.00] | | |
| 03258300 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDI-0.02], USDT[1.01835996], WAVES-PERP[0], YFI-PERP[0] | | |
| 03258304 | | USD[26.46], USDT[.00342466] | Yes | |
| 03258305 | | USD[120.49] | | |
| 03258318 | | IMX[.0981], USD[0.00], USDT[0] | | |
| 03258319 | | BTC[.0055], ETH[.0799978], ETHW[.0799978], EUR[1.63], USD[1.23] | | |
| 03258322 | | GBP[0.00], GOG[8.87000696], MNGO[0], USD[0.00] | | |
| 03258331 | | USD[0.00], USDT[0] | | |
| 03258332 | | BAO[1], ETH[0], KIN[1], NFT (372482132309027316/FTX EU - we are here! #53458)[1], NFT (394816053823883413/FTX Crypto Cup 2022 Key #8674)[1], NFT (503435979275135886/The Hill by FTX #12548)[1], NFT (524419242418546738/FTX EU - we are here! #53571)[1], NFT (574488523420842375/FTX EU - we are here! #53624)[1], USD[0.00] | | |
| 03258338 | | AAVE[.27954647], AVAX[.66232978], BTC[.00444653], CRO[34.82893471], ETH[.05982077], ETHW[.05907891], EUR[0.00], GALA[0], SOL[0.78993378], USD[0.00] | Yes | |
| 03258340 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 03258344 | | USD[25.00] | | |
| 03258348 | | USD[25.00], USDT[0.36818434] | | |
| 03258359 | Contingent | ADABULL[3.99], BNB[.00601238], BNBBULL[.0009734], BNB-PERP[1], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BULL[0.00009300], FTM-PERP[0], KNCBEAR[30000], LUNA2[0.06744178], LUNA2_LOCKED[0.15736415], LUNC[14685.59], MATICBULL[1], USDI-102.19], VETBULL[16423.5115], XRP[0.41262796], XRPBULL[217529.934] | | |
| 03258360 | | LINK[.1], LINKBULL[71.4245264], LINK-PERP[0], RUNE[0.04432684], USD[0.49], USDT[.87474357] | | |
| 03258363 | | USD[0.00], USDT[0] | | |
| 03258366 | | GBP[0.00], USDT[134.05406159] | | |
| 03258372 | | EUR[0.00], FTT[26.09647075], USDT[9.55077813] | | |
| 03258376 | | BAO[3], DOGE[.97407383], FTT-PERP[0], KIN[4], USD[-1.49], USDT[1.43536264] | Yes | |
| 03258378 | | AAVE[7.20918233], ATLAS[18549.160675], AUDIO[312], AVAX[11.79782526], AXS[15.3987099], BOBA[145.5], BTC[1.31605990], CRO[7779.998195], DOT[83.49362835], ETH[1], ETHW[1], FTM[865.9694955], FTT[89.7899814], GAL[6549.523423], GODS[126.3773653], GRT[754], IMX[235.872716], JOE[369.933215], LINK[69.6], LRC[796.956319], LUA[10636.2798049], MATIC[389.955768], MBS[641], PRISM[7978.60654], REN[2241.595319], RNDR[931.93889334], SAND[343.9651179], SOL[29.10649741], SPELL[93697.88815], UBXT[11546.2439155], USD[8011.40] | Yes | |
| 03258380 | | AMPL[7.30197890], AUDIO[14], BTC[0.05539749], C98[4], FRONT[.99601], FTM[50], FTT[.799924], HGET[.049373], MANA[12.99886], NFT (297851988040687443/FTX EU - we are here! #276401)[1], NFT (384544537703085484/FTX EU - we are here! #276412)[1], NFT (432885594596847622/FTX EU - we are here! #276386)[1], SOL[2.5595136], USD[509.20], USDT[0.00017462] | | |
| 03258381 | | AAVE[0], AKRO[8], BAO[50], BICO[.00335602], DENT[16], ETH[0.09651879], KIN[37], NFT (459791399433353856/The Hill by FTX #24120)[1], RSR[7], SECO[.00000914], TRX[.00046], UBXT[7], USD[0.00], USDT[0.00132642] | Yes | |
| 03258382 | | TRX[.000001], USD[0.22], USDT[0] | | |
| 03258383 | | TONCOIN[5.07] | | |
| 03258385 | | USD[0.00], USDT[0] | | |
| 03258387 | | KIN[2], NFT (373506790092251296/FTX EU - we are here! #186366)[1], NFT (386119591011892844/FTX EU - we are here! #186256)[1], NFT (479652316662521632/FTX EU - we are here! #186300)[1], USDT[0] | | |
| 03258388 | | BNB[.00000001], TRX[0], USD[0.00] | | |
| 03258391 | | GBP[0.01] | | |
| 03258393 | | ETH[0], EUR[271.65], SHIB[0], USD[0.00], USDT[0.00000953], XLM-PERP[0] | | |
| 03258398 | | BAO[1], KIN[0], KIN[2], USD[0.00] | | |
| 03258406 | | TONCOIN[.03], USD[0.06] | | |
| 03258407 | | 0 | | |
| 03258412 | | NFT (498694675319502785/FTX Crypto Cup 2022 Key #14487)[1], NFT (544699542980553618/The Hill by FTX #19740)[1] | | |
| 03258413 | | AVAX[0], BTC-PERP[0], LTC[0], SOL[0.00000001], USD[0.00], USDT[62.73847864] | | |
| 03258414 | | TONCOIN[2.8] | | |
| 03258418 | | ETH-PERP[0], USD[0.00], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.15] | | |
| 03258419 | | NFT (388794056434226253/FTX EU - we are here! #18880)[1], NFT (442324564047231138/FTX EU - we are here! #19015)[1], NFT (527660008254514188/The Hill by FTX #17461)[1], NFT (530984916727048863/FTX EU - we are here! #19096)[1], USD[0.00], USDT[0] | | |
| 03258423 | | BNB[0], BTC[0], ETH[0], SWEAT[3.42470586], TRX[.000013], USD[0.00], USDT[0] | | |
| 03258424 | | ETH[0], TONCOIN[1.43000000], USDT[0] | | |
| 03258427 | | ATLAS[0], BNB[.00000001], BTC[0], CRO[0], DOGE[0], ETH[0], LUNC[0], SOL[2.08752196], XRP[0] | | |
| 03258428 | | GOG[75], USD[0.48] | | |
| 03258431 | | RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 03258433 | | TONCOIN[.08], USD[0.00] | | |
| 03258434 | | USD[0.00], USDT[55.35696311] | | |
| 03258438 | | BTC[.000172], BTC-PERP[.0068], USD[-3.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03258442 | | ETH[0.00000009], ETHW[0.00000009], TRX[0] | | |
| 03258444 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[-0.27], USDT[0], XAUT-PERP[0], XRP[1.00942200], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03258447 | | AKRO[1], GBP[32.87], USD[0.00] | Yes | |
| 03258451 | Contingent | AMZN[5], APE[50], BTC[.0798], ETHW[.3], LUNA2[0.04790373], LUNA2_LOCKED[0.11177539], LUNC[10431.14], SHIB[100000000], SQ[5], SRM[1000], USD[0.74] | | |
| 03258452 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00089972], BTC-PERP[0], C98-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.03338958], FTT-PERP[0], MANA-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[4.33], XAUT-0325[0], XMR-PERP[0] | | |
| 03258456 | | GALA-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03258460 | | RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 03258462 | | BTC[.00009585], SOL[.559888], USD[1.34], USDT[0.44000000] | | |
| 03258463 | | BTC[0.00965292], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], SHIB-PERP[0], USD[0.00], USDT[1988.92562311] | | |
| 03258467 | | BAO[2], USDT[0.00002307] | | |
| 03258469 | | TONCOIN[.04], USD[0.00] | | |
| 03258470 | | BTC[.00003049], USD[0.79] | | |
| 03258472 | | USD[0.00], USDT[0] | | |
| 03258474 | | AAVE[0], AAVE-0325[0], AURY[0.93618943], FTM-PERP[0], GALA[0], KSM-PERP[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], USD[125.37] | | |
| 03258476 | | AVAX[.06588], AVAX-PERP[0], BNB[.00995], BTC[.01002059], DOT[13.63], DOT-PERP[0], ETH[.2349272], ETH-PERP[0], ETHW[.2349272], FTM[1287.6988], FTM-PERP[0], LUNC-PERP[0], MANA[.99281], MATIC[89.982], MATIC-PERP[0], SHIB[986880], SOL[22.57181735], SOL-PERP[0], USD[1239.12] | | |
| 03258478 | | TRX[.000786], USDT[0] | | |
| 03258481 | | BTC[0], USDT[0] | | |
| 03258484 | | BAO[4], DAI[0], DENT[1], KIN[5], RSR[1], TRX[1.000052], UBXT[2], USD[0.01], USDT[0] | | |
| 03258485 | | AVAX[.0000406], AXS[.8639745], BOBA[5.98444214], TRX[1], TRYB[76.01144183] | Yes | |
| 03258487 | | BNT[232.30267000], ETH[0.05518485], ETHW[.86107569], FTT[6.60183416], MATIC[12.81065847], SOL[0.01025036], TRX[.000032], USD[0.05], USDT[47.16054276] | | |
| 03258488 | | SOL[0] | | |
| 03258492 | | USD[25.00] | | |
| 03258495 | | FTT[0.46811217], USD[0.36], USDT[18.20755236] | | |
| 03258499 | | BNB[.0018], CRO[119.90831133], ETH[0.00002781], ETHW[0.00002781], IMX[16.39373657], LRC[1.47926551], USDT[0.00000001] | | |
| 03258502 | Contingent | LUNA2[0], LUNA2_LOCKED[0.01429128], USD[0.00], USDT[0], USTC[.867] | | |
| 03258504 | | TONCOIN[0.00027736], USDT[34.10000002] | | |
| 03258506 | | NFT (290936166564842053/FTX EU - we are here! #46563)[1], NFT (464262853854500175/FTX EU - we are here! #46680)[1], NFT (555901269877813485/FTX EU - we are here! #46802)[1], TONCOIN[.0312798], USD[0.00] | | |
| 03258507 | | USDT[.80356239] | | |
| 03258510 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03258513 | | KIN[2], NFT (321614292487798340/FTX EU - we are here! #223379)[1], NFT (331799447044450176/FTX EU - we are here! #223391)[1], NFT (365029817796821564/FTX EU - we are here! #223382)[1], NFT (484642095116897850/The Hill by FTX #21037)[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03258518 | | USD[26.18] | Yes | |
| 03258522 | | TRY[0.00], USD[0.00] | | |
| 03258526 | | TONCOIN[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03258531 | | BTC[.11202293], ETH[1.01304573], ETHW[1.01262023], FTT[11.75869829], SOL[5.31124206] | Yes | |
| 03258550 | | TRY[0.00], USD[0.00] | | |
| 03258551 | | ETH[.0001], ETHW[.0001], NFT (394296520001072743/The Hill by FTX #35938)[1], USD[0.00], USDT[0] | | |
| 03258552 | | BTC[0], ETH[0], USDT[0.00039783] | | |
| 03258556 | Contingent | AKRO[1], BNB[0], KIN[2], LUNA2[0.03026760], LUNA2_LOCKED[0.07062441], UBXT[1], USDT[0.49744440], USTC[4.28452597] | Yes | |
| 03258558 | | CHZ[9.72], EUR[0.00], TRX[.000001], USDT[0] | | |
| 03258561 | | ETH[0], GALA[13660.28764351], KIN[1], LINK[536.96921547] | Yes | |
| 03258568 | | USD[0.00] | | |
| 03258569 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[8893.47] | | |
| 03258570 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[-0.00647412], FTM-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.37], USDT[0.00000001] | | |
| 03258571 | Contingent, Disputed | AVAX[0], AXS[0], BTC[0], DOT[0], ENJ[0], ETH[0], FTM[0], FTT[0], MATIC[0], RUNE[0], SAND[0], SOL[0], TRX[.003108], USD[0.00], USDT[0] | | |
| 03258572 | | USD[0.00] | | |
| 03258575 | | BTC[0], USD[0.00], USDT[0.00012875] | | |
| 03258576 | | USD[0.00] | | |
| 03258578 | | TONCOIN[73.66], TRYB[0], USD[10.76] | | |
| 03258580 | | BAO[1], FTM[62.96724931], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03258585 | | GBP[0.00] | | |
| 03258588 | | REAL[5.398974], USD[0.71], USDT[.00916] | | |
| 03258589 | | BTC[-0.00000094], FTT[0.22157000], TRX[.682927], USDT[1.15701981] | | USDT[1.157] |
| 03258593 | | BAO[3], DENT[2], ETH[.00000001], KIN[2], NFT (289766091866745522/FTX EU - we are here! #29022)[1], NFT (405095166674964318/FTX EU - we are here! #29340)[1], RSR[1], TRX[3], USD[0.00], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03258595 | | AKRO[1], USD[25.00], USDT[0.00000001] | | |
| 03258597 | Contingent | ALGO[186], FTT[0.04239101], LUNA2[0.02330631], LUNA2_LOCKED[0.35], USDT[0] | | |
| 03258601 | Contingent | AKRO[4], APE[0.04765761], AUDIO[1.00185563], BAO[21], BTC[.00000025], CHZ[1], DENT[7], DOGE[.00493452], DOT[.00001298], ENJ[.00021305], ETH[0.00000101], ETHW[0.10952149], EUR[1460.27], KIN[16], LTC[.00000272], LUNA2[0.00001635], LUNA2_LOCKED[0.00003815], LUNC[.00005267], MANA[.00017615], SAND[.00008819], SHIB[2676555.25490713], SOL[.00000421], TRX[78.57725529], UBXT[4], USD[0.00], WAVES[.8606833], YFI[.00000001] | Yes | |
| 03258602 | | ATLAS[100], ETH[.000257], ETHW[.000257], USD[0.33], USDT[29.69406] | | |
| 03258609 | | USD[0.00] | | |
| 03258611 | | BNB[0], BTC[0], MATIC[0], USDT[0.00000001] | | |
| 03258622 | | ETH[.1429714], ETHW[.1429714], FTM[.6062], TRX[.000169], USD[0.01], USDT[0] | Yes | |
| 03258626 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08559623], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001794], TRX-PERP[0], UNI-PERP[0], USD[-8.79], USDT[71.661578141], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03258627 | Contingent | EUR[0.67], EURT[.07739466], JPY[7.65], LUNA2[1.43891213], LUNA2_LOCKED[3.35746163], SOL[.29994], TRX[.00843], TRY[0.00], USD[0.01], USDT[0.08509990] | | |
| 03258633 | | TONCOIN[.04], USD[0.00] | | |
| 03258637 | | ATLAS-PERP[0], BTC-PERP[0], DODO-PERP[0], USD[0.10], USDT[0.07672978] | | |
| 03258640 | | BRZ[0], ETHW[0], FTT[0.00052302], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03258644 | | BTC[.00007612], ETH[.0007956], ETHBULL[.00736742], ETHW[.00097], FTT[.09396], GST[.0823], LINK[.03098], MATIC[.748166], MATICBULL[88.82], USD[2813.26] | | |
| 03258646 | | ENS[.009286], PROM[.008924], USD[0.01], USDT[0.00974949] | | |
| 03258649 | | CEL-PERP[0], LUNA2-PERP[0], PRISM[3749.596], RSR-PERP[0], SPELL-PERP[0], USD[0.07], USDT[1.09940375] | | |
| 03258652 | | ETH[.00507624], EUR[3.43] | | |
| 03258654 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 03258656 | | MBS[25], USD[1.84] | | |
| 03258662 | | ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 03258666 | | 0 | | |
| 03258671 | | BAO[1], KIN2], TONCOIN[16.85541912], USD[0.00] | | |
| 03258673 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03258675 | | DENT[1], ETHW[1.69231255], EUR[0.00], KIN[1] | | |
| 03258677 | | USD[25.00] | | |
| 03258683 | | TONCOIN[.08], USD[0.14] | | |
| 03258689 | | USD[0.01] | | |
| 03258691 | | EUR[100.00], SOL-PERP[0], USD[0.00] | | |
| 03258694 | | USD[0.00] | | |
| 03258702 | | BTC[0], USD[0] | | |
| 03258705 | Contingent | LUNA2[0.00700661], LUNA2_LOCKED[0.01634876], LUNC[1525.704798], MATIC[89.982], SHIB[6898300], TONCOIN[240.19231818], USD[0.11] | | |
| 03258708 | | USDT[0] | | |
| 03258718 | | BRZ[0.00837868], ETH[0] | | |
| 03258720 | Contingent | ATOM-PERP[0], FTM[405.96906], LUNA2[19.91808628], LUNA2_LOCKED[46.47553465], LUNC-PERP[0], MATIC-PERP[0], USD[33.31], USTC[2819.501383] | | |
| 03258724 | Contingent | BTC[.0019], LUNA2[0.55150645], LUNA2_LOCKED[1.28684840], LUNC[120091.692474], USD[0.80] | | |
| 03258725 | | BTC[0.00053297], ETH[0] | | |
| 03258726 | | GMT-PERP[0], GST[.0900664], GST-PERP[0], SOL[.7048434], SOL-PERP[0], TRX[.002335], USD[403.55], USDT[0.00451941] | Yes | |
| 03258731 | | TRX[.000031], USDT[.4] | | |
| 03258732 | | BTC[.00009972] | | |
| 03258738 | | BAO[1], USD[0.00] | | |
| 03258739 | Contingent | AAVE[.0098024], LUNA2[0.00042836], LUNA2_LOCKED[0.00099951], LUNC[93.277], SUSHI[.49772], UNI[.0473685], USDT[0.00929825] | | |
| 03258740 | | ALCX-PERP[0], CAKE-PERP[10.2], ETH[0.04105252], ETHW[0], EUR[0.00], FLOW-PERP[0], USD[-55.99] | | |
| 03258741 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03258745 | | ETH[0.00234110], ETHW[0.00234110] | | |
| 03258751 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], MANA[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03258754 | | ETH[.18607051], ETHW[.18607051], USD[0.00], USDT[0.00395707] | | |
| 03258755 | | USDT[0.00014557] | | |
| 03258758 | | BRZ[9.91471477], USD[0.01], USDT[9.63980714] | | |
| 03258764 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03258767 | | ETH[1001], ETHW[1001] | | |
| 03258772 | | USD[0.00], USDT[0] | | |
| 03258776 | | TRX[.000777], USDT[6.07709272] | | |
| 03258778 | | BNB[.00160933], ETHW[8.7207182], USD[0.03], USDT[.2834618] | | |
| 03258780 | | OXY[0.54634232], TRY[0.00] | Yes | |
| 03258784 | Contingent | BTC[0.00169968], ETH[.02199582], ETHW[.02199582], EUR[0.00], FTT[.99981], LUNA2[0.05734505], LUNA2_LOCKED[0.13380512], LUNC[5052.9997476], SOL[.2199582], USDT[0.00190042] | | |
| 03258786 | | ALGO-PERP[0], CRO-PERP[0], ETH-PERP[0], USD[0.10], USDT[0] | | |
| 03258792 | Contingent | 1INCH[.995], BNB[0.00449554], BTC[0.00019940], ETH[.0279884], ETHW[.0279884], FTT[0.05729445], GRT[100], HNT[.0992], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], TRX[.000018], USD[33.65], USDT[0.00119170] | | |
| 03258794 | | BAO[1], ETH[0] | | |
| 03258797 | Contingent | BTC[.00001267], EUR[0.00], LUNA2[0.00057351], LUNA2_LOCKED[0.00133821], LUNC[124.885018], USD[0.00] | | |
| 03258800 | | SLP[2.1515654], USD[0.00], USDT[0.00000001], VETBULL[7.488] | | |
| 03258801 | | USD[0.00], USDT[0] | | |
| 03258808 | Contingent | ETH[.1169766], ETHW[.0729854], LUNA2[0.97140854], LUNA2_LOCKED[2.26661993], TONCOIN[.03822065], USD[1.22] | | |
| 03258809 | Contingent | BTC[0], LUNA2[0.00849856], LUNA2_LOCKED[0.01982998], LUNC[0], USD[0.00], USDT[0] | | |
| 03258813 | | ADABULL[2.10554077], ATLAS[629.8803], DOGEBULL[15.8069961], MAPS[.97169], USD[0.02], USDT[0] | | |
| 03258817 | | BTC[0.00009002], EUR[3.30], USDT[0] | | |
| 03258821 | | FTM[0], NFT (400923232594920713/The Hill by FTX #43694)[1], USD[0.00], XRP[.00000001] | | |
| 03258825 | | USDT[0] | | |
| 03258826 | | ALEPH[279], GBP[0.28], USD[0.00] | | |
| 03258827 | | DENT[1], ETH[0.00000024], ETHW[0.00000024], KIN[1], TRX[.38061129], USD[0.00] | Yes | |
| 03258832 | | AVAX[.00000001], DOT[0], TRX[0], USD[0.00], USDT[0.00000454] | | |
| 03258837 | | TRY[0.34], USD[0.00] | | |
| 03258838 | | BAO[2], ETH[0], USD[25.00], USDT[0] | | |
| 03258845 | | EUR[0.00], FTT[25.40644915], HBAR-PERP[0], USD[0.01] | | |
| 03258851 | | 0 | | |
| 03258854 | | GRT-PERP[0], USD[557.39], USDT[0], XMR-PERP[0] | | |
| 03258856 | | 0 | | |
| 03258860 | Contingent, Disputed | TONCOIN[.07], USD[0.00] | | |
| 03258866 | | ATLAS[969.806], POLIS[79.4841], USD[1.69] | | |
| 03258869 | | FTT[.00850263], USDT[0] | | |
| 03258874 | | ETH[0.00756577] | | |
| 03258878 | | ADA-PERP[0], BTC[0], LINK[10.00397020], LUNC-PERP[0], SAND-PERP[0], SOL[12.75708204], USD[0.15] | | SOL[.0038296] |
| 03258879 | | ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 03258882 | | SOL[0], USD[0.00] | | |
| 03258883 | | GALA[28.17409151], NFT (345370222503379746/FTX EU - we are here! #74421)[1], NFT (519646702831310118/FTX EU - we are here! #74546)[1], NFT (549518027278268254/FTX EU - we are here! #74172)[1], USD[0.00], USDT[0] | Yes | |
| 03258884 | | BAO[1], USD[0.00], USDT[32.8781017] | | |
| 03258888 | Contingent | BAND[0], BAO[0], BTC[0], CREAM[0], DOGE[0], EUR[0.00], FTM[0], HNT[0], IMX[0], KIN[300.16723769], KNC[0], LOOKS[0], LUNA2[0.00005748], LUNA2_LOCKED[0.00013413], LUNC[12.51757807], PRISM[0], SPELL[0], STEP[0], USDT[0], USTC[0] | | |
| 03258890 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0469886], EUR[0.04], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04789110], LUNA2_LOCKED[0.11174592], LUNC[10428.39], LUNC-PERP[0], MANA-PERP[0], MATIC[909.41496258], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[5.8], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[661.12], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03258891 | | USDT[0.00024428] | | |
| 03258899 | | BNB[0], BTC[0], ETH[0], EUR[0.00], MATIC[0], USD[0.00], USDT[0] | | |
| 03258900 | | USDT[.1625] | | |
| 03258901 | | USD[0.00], XRP[207.76923418] | | |
| 03258905 | Contingent | ATOM[.04903372], BAO[2158.61483044], DOGE[4.33686994], FTM[5.53308295], HNT[.0116353], KIN[4], LINK[.00072879], LUNA2[0.01529408], LUNA2_LOCKED[0.03568619], MATIC[1.84677885], SHIB[69354.56837267], UBXT[1], UNI[1.05046333], USD[2.08], USDT[0], USTC[2.16495166] | Yes | |
| 03258907 | | CRO[50], FTT[5], USD[0.81], USDT[.00023165] | | |
| 03258910 | Contingent | BTC[0], LUNA2[0.00250649], LUNA2_LOCKED[0.00584848], LUNC[545.79442634], TRX[.000778], USD[0.00], USDT[0] | | |
| 03258915 | | AR-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03258916 | | TONCOIN[140.19752], USD[0.20] | | |
| 03258921 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV[9], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], SHIB[2899449], SOL-PERP[0], TRX[.001665], TRX-PERP[0], USD[0.83], USDT[0.88336168] | | |
| 03258923 | | NFT (324481494928813776/FTX EU - we are here! #226208)[1], SOL[.00000001], USDT[0.00000016] | | |
| 03258924 | | USD[145.12] | | |
| 03258927 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[6.11290957], USD[0.28], USDT[0] | | |
| 03258928 | Contingent | APT[0.00003288], ATOM[0], BAO[1], BIT[0], BNB[0.00000013], BTC[0], ETH[0], FTM[0], FTT[0], LTC[0], LUNA2[0.00000318], LUNA2_LOCKED[0.00000743], LUNC[0], MATIC[0], NFT (559154582788196759/FTX Crypto Cup 2022 Key #17686)[1], SOL[0], STG[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03258932 | | ALEPH[0], BNB[0], BTC[0], DOGE[0], DOT[0], FTT[0], MATIC[0], SHIB[0], SOL[0], SXP[0], USD[0.00], USDT[0.00000004] | | |
| 03258939 | | SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03258941 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 03258943 | | ATLAS[0] | | |
| 03258947 | | FTT[0], USD[0.00], USDT[0] | | |
| 03258950 | | USD[0.03] | | |
| 03258954 | | TONCOIN[.07], USD[0.00] | | |
| 03258956 | | KIN[1], USDT[0.00021440] | | |
| 03258958 | | BTC[0], EUR[0.00], HNT[7.9036694], LINK[15.71254913], RUNE[0], SOL[25.33304269], SOL-PERP[0], USD[0.00], USDT[1988.53053371] | | |
| 03258959 | | USDT[0] | | |
| 03258965 | | BTC-PERP[0], TONCOIN[2.95], USD[0.00] | | |
| 03258970 | | TRX[.000777], USD[0.00], USDT[0.00012769] | | |
| 03258974 | | ATLAS[170], SOL[.00820112], USD[0.01], USDT[0] | | |
| 03258978 | | SOL[43.52947454], USD[0.01] | | |
| 03258979 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], MATIC-PERP[0], MBS[272], SOL-PERP[0], USD[2063.43], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 03258986 | | ETH[0], USDT[0] | | |
| 03258988 | | BAO[2], KIN[1], TRY[0.00], USDT[22.60803125] | Yes | |
| 03258992 | | DOGE[286.9426], DOT[3.20108788], TONCOIN-PERP[0], USD[5.40], USDT[2.71361215] | | DOT[3], USD[4.30] |
| 03258995 | | IMX[191.2], USD[0.50], USDT[0] | | |
| 03258996 | Contingent | AAVE[.0083486], BTC[0.00002865], ETH[.00053848], ETHW[.00053848], FTM[.7414], LUNA2[142.3536301], LUNA2_LOCKED[332.1584702], LUNC[.007834], MATIC[7.7366], USD[87141.49], USTC[.234948] | | |
| 03258997 | | BNB[0], TONCOIN[0], USDT[0.00000003] | | |
| 03258998 | | POLIS[99.43337394], USDT[0] | | |
| 03258999 | | USDT[.529] | | |
| 03259002 | | BNB[.11553328], ETH[.01624136], ETHW[.01603601], KIN[3], MBS[18.88681004], USD[0.00] | Yes | |
| 03259004 | | USD[0.05], USDT[.008244] | | |
| 03259006 | | BTC[.1819], EUR[5.52], GMT-PERP[0], USD[-2.00] | | |
| 03259008 | | BNB[0], USDT[0] | | |
| 03259009 | | AURY[13], USD[4.43], USDT[.0058] | | |
| 03259011 | | FTT[34.094203], TONCOIN[.079986], USD[0.14] | | |
| 03259012 | | CLV[18.41875608], STEP[113.89980748], USD[0.00], XRP[62.9826603] | Yes | |
| 03259016 | | AKRO[1], BAO[1], EUR[0.00], USDT[378.26757786] | Yes | |
| 03259018 | | 0 | | |
| 03259019 | | TONCOIN[25.365], USD[0.00] | | |
| 03259020 | | LTC[.0004] | | |
| 03259024 | | BTC[.0542], CRV[910.75], ETH[.6319], ETHW[.6319], LTC[7.107] | | |
| 03259029 | | FTM[145.19926771], MBS[558.00188039], RUNE[159.48746529], SOL[10.80249892], USD[0.00] | | |
| 03259030 | | FTT[0.00135313], USD[0.03] | | |
| 03259032 | | AKRO[1], DENT[1], DOGE[1], GBP[0.23], UBXT[1] | Yes | |
| 03259038 | | FTT[0.74820069], GOG[34.5927601], USD[0.00] | | |
| 03259041 | | BTC[0], SHIB[0], TRX[0.00155400], USD[0.00] | | |
| 03259044 | | BNB[0], USDT[0] | | |
| 03259047 | | TRX[.000002], USDT[14.72450879] | | |
| 03259049 | | USDT[100] | | |
| 03259050 | | USD[0.00], USDT[0] | | |
| 03259051 | | SOL[0], USD[0.00] | | |
| 03259057 | Contingent | LUNA2[0], LUNA2_LOCKED[11.46177811], USD[0.14] | | |
| 03259059 | | USD[0.03] | | |
| 03259070 | | GOG[45.86625008], USDT[0] | | |
| 03259081 | | DENT[1], ETH[0], GALA[0.01251142], KIN[3], LTC[0], NFT (313747962335050893/The Hill by FTX #18370)[1], NFT (332693899007144960/FTX EU - we are here! #49600)[1], NFT (531063921900165938/FTX EU - we are here! #49494)[1], NFT (538765182900953578/FTX EU - we are here! #49401)[1] | Yes | |
| 03259082 | | USD[0.05] | | |
| 03259086 | | AVAX[1], ETH[0.13501218], ETHW[0.13501218], LINK[5.1], USDT[1.42053543], YFI[.0029994] | | |
| 03259087 | | USD[0.00], USDT[0] | | |
| 03259089 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENJ-PERP[0], GALA-PERP[0], LEO-PERP[0], RUNE-PERP[0], SOL[.00000001], SUSHI[2.5], SUSHI-PERP[0], USD[3.73], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 03259090 | | USD[0.00], USDT[0] | | |
| 03259091 | | EUR[0.26], TRX[0.00077700], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 03259093 | Contingent | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[4.4], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.98067143], FTM-PERP[0], GALA[260], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.34457187], LUNA2_LOCKED[0.80400104], LUNC[1.11], LUNC-PERP[0], MANA[40], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], ROOK-PERP[0], RUNE[.095644], SAND[30], SAND-PERP[0], SKL-PERP[0], SOL[1.86], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[154.19], USDT[0.01079844], XRP[397] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03259095 | | BIT[381.67472084], ETH[.17695049], ETHW[.17670511], NFT (298596995567099556/The Hill by FTX #4387)[1], NFT (338115986901837747/FTX EU - we are here! #85528)[1], NFT (353303953729571509/FTX AU - we are here! #28030)[1], NFT (357376205947718853/Japan Ticket Stub #913)[1], NFT (405707011533034666/FTX Crypto Cup 2022 Key #21245)[1], NFT (443930886506539692/FTX AU - we are here! #2688)[1], NFT (447193100097521040/Monaco Ticket Stub #611)[1], NFT (511386079046599052/FTX EU - we are here! #86028)[1], NFT (551634509178463320/FTX AU - we are here! #85887)[1], SHIB[2142903.99731308], TRX[.00077771], USDT[4707.02348297] | Yes | |
| 03259102 | Contingent | ALEPH[100], AVAX[3], BNB[.99982], BTC[0.03199827], DOGE[301], DOT[13.09946], ETH[.086], ETHW[.086], EUR[0.00], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], MATIC[349.9856], SAND[84.9973], SOL[3.99964], USD[0.00], USDT[349.84688150], XRP[6734.99362213] | | |
| 03259103 | | BAO[3], ETH[0], KIN[2], TRX[1], USDT[0.00000028] | Yes | |
| 03259106 | | AKRO[5], ATLAS[1811.61441777], BAO[8], BCH[.92221129], BRZ[860.2934067], BTC[0.10685344], CHZ[161.82880816], CRO[199.43281324], DENT[7], DOT[26.45791881], ETH[1.05810803], ETHW[0.82403501], FTT[3.55528814], GODS[14.12519781], GOG[34.01243996], KIN[10], RSR[2], SOL[.01006831], TRX[2.001555], USDT[5.93209164], XRP[58.11500247] | | |
| 03259107 | | SPELL[13442.00005387] | | |
| 03259108 | | BAO[3], CHR-PERP[0], CREAM-PERP[0], ETH[.01745731], ETH-PERP[.022], ETHW[.01723827], EUR[0.00], FTM-PERP[0], KIN[4], MTA-PERP[0], STX-PERP[2], USD[-14.48] | Yes | |
| 03259112 | | BAO[1], DENT[1], USDT[0.00002831] | | |
| 03259113 | | BTC[.00335476], USD[1645.46], USDT[1648.64478618] | Yes | |
| 03259114 | | KIN[2], LOOKS[0], MBS[0.00156225], RSR[1], UBXT[1] | Yes | |
| 03259117 | | POLIS[.06108] | | |
| 03259118 | | BEAR[30993.8], DOGEBULL[74.62], EOSBULL[555452.69394556], ETHBEAR[228846153.84615383], USD[0.00], XRPBULL[21333.44169367] | | |
| 03259119 | | USD[0.01], USDT[0] | | |
| 03259123 | | USD[25.00] | | |
| 03259139 | | FTT[0], TRUMP2024[3.8], USD[0.06] | | |
| 03259140 | Contingent | AAPL-0624[0], FTT[.78835016], LUNA2[0.14697963], LUNA2_LOCKED[0.34295248], LUNA2-PERP[0], USD[66.56] | | |
| 03259144 | | USD[0.00], USDT[0] | | |
| 03259145 | | USD[0.00] | | |
| 03259147 | | USD[26.46] | Yes | |
| 03259154 | | BTC[0] | | |
| 03259155 | | TONCOIN[.04], USD[0.00] | | |
| 03259157 | | AKRO[3], BAO[7], DENT[4], ETH[0], KIN[6], TRX[0], UBXT[4], USD[0.00] | | |
| 03259162 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], FTT[0.04380696], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000955], USD[-0.01], USDT[7.17005691], VETBULL[298.35052], XRP-PERP[0] | | |
| 03259164 | | GOG[855.43302389], USDT[0] | | |
| 03259167 | | USD[25.00] | | |
| 03259173 | | BNB[.00371709], CEL[.0122], CEL-PERP[0], USD[-0.68], USDT[0.00474002] | | |
| 03259175 | | USD[0.36] | | |
| 03259186 | | USD[0.00], USDT[0] | | |
| 03259187 | | KIN[1], USDT[0.00000661] | | |
| 03259188 | | KIN[1], NFT (519358229366825193/The Hill by FTX #23777)[1], USD[0.00] | Yes | |
| 03259191 | | BTC[.0022] | | |
| 03259193 | | NFT (555631653405176745/Crypto Snake Club)[1], USD[10.01] | | |
| 03259194 | | BNB[.00325656], USD[1.56] | | |
| 03259195 | | MANA[.22157686], SXP[.02511252], TONCOIN[0.02318336], USD[1.19], USDT[-0.00280400] | | |
| 03259197 | | ATLAS[566.24604920], BAO[1] | | |
| 03259202 | | USD[25.00] | | |
| 03259203 | | USD[25.00] | | |
| 03259205 | | USDT[0] | | |
| 03259209 | | KIN[1], USD[0.00] | | |
| 03259210 | | TONCOIN[.10103777], USD[0.00] | | |
| 03259216 | | BNB[.00000001], USD[0.00] | | |
| 03259220 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0.16277232], AMPL-PERP[0], AVAX-PERP[0], BNB[0.00071773], BNB-PERP[0], BTC[0], BTC-MOVE-0103[0], BTC-MOVE-0107[0], BTC-MOVE-0112[0], BTC-MOVE-0118[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1022[0], BTC-MOVE-1024[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CQT[40], DAI[0], DOT[0.04942439], DOT-PERP[0], ETH[.00099943], ETH-PERP[0], ETHW[.00099943], FLOW-PERP[0], FTT[.02000001], FTT-PERP[0], GARI[.99373], HT[0.03507900], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0.01978467], NEAR-PERP[0], NFT (539235606230804058/The Hill by FTX #2193)[1], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.72423039], SOL-PERP[0], SVX-PERP[0], TRU-PERP[0], TRX[1159.000019], USD[0.01], USDT[0], USDT-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03259227 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[-1], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[363.68], USDT[0.00000002], VET-PERP[0], YFI-PERP[0] | | |
| 03259228 | | USD[25.00] | | |
| 03259234 | Contingent | APE[0], BNB[0], BTC[0.00088411], DAI[0], FTT[0], LUNA2[0.01552125], LUNA2_LOCKED[0.03621626], LUNC[.05], PAXG[0.00001527], TRX[0], USD[0.00], USDT[0.00001403] | | |
| 03259238 | | USD[115.00] | | |
| 03259240 | | USD[0.00], USDT[0] | | |
| 03259242 | Contingent | BTC-PERP[0], DENT[0], DENT-PERP[0], ETH[.000001], ETHW[0.00000100], LUNA2[0.47741895], LUNA2_LOCKED[1.11397757], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03259251 | | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00000407], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00065794], ETH-PERP[0], ETHW[0.00369512], EUR[5042.86], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03259257 | | USDT[0.00118520] | | |
| 03259258 | | DFL[321.63332179], RAY[0], USD[0.00] | | |
| 03259260 | | USD[25.00] | | |
| 03259262 | | BTC[.02715016], ETH[.1984647], ETHW[0.19846469] | | |
| 03259263 | | USD[0.00] | | |
| 03259265 | | AVAX-PERP[0], TONCOIN[17], USD[0.14], USD[0.00742195] | | |
| 03259270 | | BTC[0.04477894], ETH[.139981], ETHW[.139981], FTT[.4], USD[0.01], USDT[0.30805471] | | |
| 03259275 | | BAO[5], ETH[1.03824287], ETHW[.72781749], EUR[1082.31], KIN[1], RSR[1], USDT[1.06685174] | Yes | |
| 03259277 | | ATLAS[4690.86056829], FTT[.0003788], GBP[0.00], USD[0.04] | Yes | |
| 03259281 | Contingent | BNB[0], ETH[0], LUNA2[0.00027227], LUNA2_LOCKED[0.00063530], LUNC[59.28814], TRX[.800037], USD[0.00], USDT[0.00000008], XRP[.0047] | | |
| 03259284 | | USD[0.00], USDT[0] | | |
| 03259288 | Contingent | BTC[0.00000076], LUNA2[0.00423551], LUNA2_LOCKED[0.00988286], USD[0.01], USTC[.59955742], XRP[.213801], XRP-PERP[0] | Yes | |
| 03259291 | | BTC[0], USDT[0] | | |
| 03259301 | | EUR[0.00], LTC[.00454418], USDT[0.00000099] | | |
| 03259302 | | FTT[.54364726], MATIC[1.98868644], USD[0.07] | | |
| 03259306 | | ETH[.00318764], ETHW[.00314657] | Yes | |
| 03259310 | | ETH[0] | | |
| 03259313 | | BTC[0], PAXG[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 03259314 | | BTC[0.00000004], EUR[0.00], USD[0.00] | Yes | |
| 03259319 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03259321 | | USDT[0.00015765] | | |
| 03259325 | | AKRO[1], IMX[42.41679304], TRX[1], USD[0.00] | Yes | |
| 03259326 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], RUNE-PERP[0], USD[0.01], VET-PERP[0], ZIL-PERP[0] | | |
| 03259330 | | TRX[0], USD[0.00], USDT[0] | | |
| 03259333 | | BAO[3], BTC[.00340675], EUR[0.17], KIN[2], SOL[.13905058], SUSHI[6.59799257] | Yes | |
| 03259336 | | USD[.37], XLM-PERP[0] | | |
| 03259337 | | USD[0.00] | | |
| 03259342 | | ETH[.00017667], ETHW[0.00017666], SHIB[7824.37237066], USD[0.01], USDT[0] | | |
| 03259343 | | FTT[83.10456549] | Yes | |
| 03259345 | | TONCOIN[8.6] | | |
| 03259348 | | BTC-PERP[0], ETH[.00000001], EUR[0.00], SOL[0], SPY[0], USD[3.57], USDT[0] | | |
| 03259351 | | ETH[0] | | |
| 03259364 | | USD[25.00] | | |
| 03259365 | | DENT[1], GBP[0.00], KIN[1], TRX[1] | | |
| 03259371 | | TONCOIN[731.691], USD[0.32] | | |
| 03259372 | | ALPHA[1], GBP[0.00], KIN[1], UBXT[1], XRP[16957.56680114] | Yes | |
| 03259380 | | PRISM[12310], USD[0.10] | | |
| 03259385 | | ETH[.00000001], ETHW[.00000001], KIN[1], USD[0.00], USDT[0.01212161] | Yes | |
| 03259392 | | FTT[2.9997], SRM[52.9962], USDT[102.706731] | | |
| 03259394 | | BAO[1], EUR[0.00], FTM[.00213021] | Yes | |
| 03259396 | | TONCOIN[.06], USD[0.00] | | |
| 03259404 | | TRX[111.87865048], USD[0.00] | | |
| 03259408 | | AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[-0.00551023], MATIC-PERP[0], OKB-PERP[0], SPELL-PERP[0], USD[0.91], XRP-PERP[0], ZEC-PERP[0] | | |
| 03259418 | | BTC-PERP[0], CRO-PERP[0], THETA-PERP[0], USD[0.72], USDT[0] | | |
| 03259419 | | USD[0.95] | | |
| 03259422 | | HGET[7622.91415], SNY[6.8546], USD[0.02] | | |
| 03259423 | | EUR[0.00], KIN[24.84533091] | Yes | |
| 03259430 | | BAO[2], KIN[1], TRX[0.00847939], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03259436 | | LTC[.00736194], USDT[0.61213945] | | |
| 03259438 | | ADA-PERP[0], BTC[0.00022905], BTC-PERP[0], DOT-PERP[0], HBAR-PERP[0], LINK[.39992], LINK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.00] | | BTC[.000227] |
| 03259443 | | USD[25.00] | | |
| 03259451 | | AAVE[.12963406], AKRO[1], ALGO[94.25339019], ATLAS[512.03257249], BAO[4], BTC[.00104556], CEL[4.58594417], DENT[1], DOT[1.18697105], ETH[.02251001], ETHW[.02224024], FRONT[28.09153588], GBP[0.00], KIN[14], LINK[2.79352721], SOL[.12725521], TRX[2], UBXT[2], USD[0.00], XRP[2165.20258224] | Yes | |
| 03259453 | | BNB[0.00000001], SOL[0], USDT[0.00000018] | | |
| 03259455 | | BTC[0.00000118], EUR[0.04], USD[0.00] | Yes | |
| 03259459 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], COMP-PERP[0], CRV-PERP[0], ENS-PERP[0], EUR[0.00], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX[.000277], USD[0.02], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 03259464 | | TRX[.000174], USDT[5001.195552] | | |
| 03259480 | | ETH[1.74008737], ETHW[1.73076989], USD[0.00], USDT[-0.09507168] | | ETH[1.738499] |
| 03259482 | | ATLAS[.00911055], AVAX[11.14159974], KIN[2], PERP[.00010481], USD[0.00] | Yes | |
| 03259484 | | AVAX[0], FTM[0], GODS[41.78256275], SOL[0], USD[0.00], USDT[0.00031181] | | |
| 03259494 | | ETH[0], TONCOIN[10.7], USD[0.00], USDT[0] | | |
| 03259496 | | BTC[.00002279], USD[0.00] | | |
| 03259502 | | 0 | | |
| 03259508 | | GOG[11], USD[0.12] | | |
| 03259511 | | ATOM-PERP[0], BTC[.05724237], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 03259513 | | TRX[.84], USDT[3.53167798] | | |
| 03259514 | | USDT[0.00000047] | | |
| 03259517 | | USD[0.01] | | |
| 03259518 | | MBS[366], USD[0.38], USDT[.007248] | | |
| 03259524 | | AKRO[1], BAO[1], ETH[0], EUR[0.00], FTT[3.84589587], RSR[1] | Yes | |
| 03259527 | | ATLAS[119.8178313], KIN[1], LINA[146.69755832], USD[0.00] | Yes | |
| 03259528 | | BULLSHIT[39.07], USD[0.17], USDT[0] | | |
| 03259531 | | DOGE[.83286625], FTT[2.74540773], USD[0.07] | Yes | |
| 03259533 | | ETH[0], TONCOIN[0], USDT[0] | | |
| 03259536 | | AKRO[1], USDT[0.00000893] | | |
| 03259539 | | AKRO[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03259549 | | SAND[0] | | |
| 03259552 | | ALCX-PERP[0], AMPL[0], ATOM-0325[0], CHR-PERP[0], CREAM-PERP[0], TRX-0325[0], USD[800.28], USDT[0], XTZ-0325[0] | | |
| 03259553 | Contingent | AVAX[0], BNB[0], BTC[0], DOGE[-0.00002845], LUNA2[0.25539998], LUNA2_LOCKED[0.59593329], LUNC[0], SOL[0], TRX[0.00015602], USD[1386.62], USDT[0.00000022] | | |
| 03259561 | | ETHW[.33485625], USD[0.00] | | |
| 03259563 | | BTC[0], BTC-PERP[0], ETH[.01199784], ETH-PERP[0], ETHW[.01199784], LINK[20.596292], NEAR[9.698254], NFT [547321850794910480/FTX Crypto Cup 2022 Key #20773)[1], SOL[2.1297372], USD[87.01] | | |
| 03259564 | | DOGE[1619.17290764], ETH[0.11757170], ETHW[0.11757170], EUR[0.00], SOL[2.00632637], SOL-0325[0], USD[1.47] | | |
| 03259566 | | ATLAS[3059.596], CHR[281.9436], IMX[33.4933], USD[3.55] | | |
| 03259575 | | USD[0.00] | | |
| 03259576 | | 0 | | |
| 03259578 | | BRZ[11.94872182], FTT[1.24047061], KIN[25520.52830421], PRISM[35.84406494], UBXT[1], USDT[0.00000030] | Yes | |
| 03259581 | | USDT[2] | | |
| 03259582 | | AKRO[1], BAO[5], KIN[1], NFT (351141826180828335/FTX EU - we are here! #205084)[1], NFT (455521847108726510/FTX EU - we are here! #205060)[1], NFT (532273552292232728/FTX EU - we are here! #205109)[1], TRX[1], USD[3.00], USDT[0.00001255] | Yes | |
| 03259583 | | BTC[0], ETH[0], TRX[.114403], USDT[1.22742177] | | |
| 03259585 | | POLIS[0], USD[0.01], XRP[94.60501928] | | |
| 03259586 | | CRV[138.34526724], GBP[0.00] | | |
| 03259587 | | BNB[0], CHF[0.00], FTM[0], KSM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03259594 | | EUR[0.00] | | |
| 03259595 | | GBP[0.00], PRISM[28568.97696264], USD[0.29] | | |
| 03259602 | | TRX[59.231719], USD[0.07] | | |
| 03259603 | | AKRO[2], BAO[2], EUR[0.00], KIN[1], MBS[0], RSR[1], SOL[0], TRX[1], USDT[0.00000001] | | |
| 03259618 | | BAO[1], CHR[0.00039346], DFL[.02440428], EUR[23.33], KIN[5], MATIC[.00004602], MTA[.00399739], PRISM[.01339236], USD[0.69], XRP[.00025299] | Yes | |
| 03259619 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[9837.14], YFI-PERP[0] | | |
| 03259620 | | USD[25.00] | | |
| 03259623 | | NFT (400366682526107234/FTX EU - we are here! #90723)[1], NFT (532125593998339554/FTX EU - we are here! #90383)[1], NFT (544509842797771328/FTX EU - we are here! #90621)[1] | | |
| 03259627 | Contingent | AUD[11775.49], ETH[7.0007984], ETHW[3.9916004], GALA[7498.5], GOG[6998.6], LUNA2[6.28692054], LUNA2_LOCKED[14.66948127], LUNC[600000], USD[2.75], USTC[499.9] | | |
| 03259628 | | TRX[64.98765], USD[0.03] | | |
| 03259635 | | USD[0.00] | | |
| 03259644 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009366], USD[0.01] | | |
| 03259645 | | USD[25.00] | | |
| 03259646 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03259653 | | AKRO[2], BAO[6], DENT[1], ETH[0], GALA[0], KIN[4], RSR[1], UBXT[1], USD[0.00] | | |
| 03259654 | | BTC[0], NFT (339159349460512897/FTX EU - we are here! #267858)[1], NFT (485592416597776947/FTX EU - we are here! #267864)[1], NFT (554914807634100003/FTX EU - we are here! #267854)[1], USD[0.38] | | |
| 03259657 | | ETH[.00378721], ETHW[.00378721], USD[0.00] | | |
| 03259658 | | AAVE-PERP[0], ADA-0325[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-0325[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL-0930[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-0325[0], FLM-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-0325[0], TRX-PERP[0], USD[2.13], USDT[0.00000001], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03259660 | | BEAR[731], USD[0.00], USDT[0] | | |
| 03259662 | | FTT[7.19865594], NFT (428285847766093713/FTX EU - we are here! #281682)[1], USD[0.00] | | |
| 03259663 | | USD[0.00], USDT[0.00042441] | | |
| 03259664 | | USDT[0.00000821] | | |
| 03259665 | | XRP[12.0977] | | |
| 03259667 | | USD[0.00] | | |
| 03259670 | | ETH[0.01877299], ETHW[0.01877299], USD[0.00] | | |
| 03259672 | | USD[0.00] | | |
| 03259677 | | ETH[.0439954], ETHW[.0439954], MANA[6], SAND[2], SOL[.069994], STORJ[5.79946], SUSHI[2], USD[0.04] | | |
| 03259688 | | EUR[0.91], GALA[39.9924], MAPS[9.9981], PAXG[0], USD[440.29] | | |
| 03259695 | | SOL[.01002532], USD[0.00] | Yes | |
| 03259696 | | ATLAS[309.938], MANA[2], USD[0.52] | | |
| 03259699 | | TRU[1], USDT[0.00004474] | | |
| 03259702 | | BTC-PERP[0], CAKE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 03259703 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMZN[.02], ANC[13.01686502], APE[6.20308608], APE-PERP[0], ATOM-PERP[0], AVAX[4.58387813], AVAX-PERP[0], BAO[3938.92996015], BAT-PERP[0], BNB[0.74234898], BNB-PERP[0], BTC[0.01638344], BTC-PERP[0], BTT[70885.94332155], CONV[123.85309399], CREAM-PERP[0], CRO[259.98974], CRO-PERP[0], CVC-PERP[0], DENT[2.71178197], DOGE[1163.32698495], DOGE-PERP[0], DOT[9.13976585], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[5], FTM[79.53583041], FTM-PERP[0], FTT[97.87865705], FTT-PERP[0], GALA-PERP[0], GARI[269], GMT[8.03814603], GMT-PERP[0], HNT[1.7], HOT-PERP[0], ICP-PERP[0], IMX[21.1], IMX-PERP[0], KBTT[4235.77740284], KIN[32259.59281323], KSOS[38175.81844283], LEO[5.01529363], LEO-PERP[0], LINK[11.30317316], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.34456728], LUNA2_LOCKED[0.80399032], LUNC[75030.25138573], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[219.03958179], MATIC-PERP[0], OMG[19.50353187], ONE-PERP[0], PEOPLE-PERP[0], PSY[405], RON-PERP[0], ROSE-PERP[0], RUNE[30.47710480], RUNE-PERP[0], SAND[19], SAND-PERP[0], SCRT-PERP[0], SHIB[4600083.90982972], SLP-PERP[0], SOL[1.40583529], SOL-PERP[0], SOS[125686.54631864], SPX[40.54071411], SPELL[4549.02171814], SRM[75.93958541], SRM_LOCKED[1.13010617], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TSLA[.03], UMEE[1110], USD[18.57], USDT[37.08635856], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YGG[32.998461], ZIL-PERP[0] | | AVAX[4.223178], BNB[.734806], BTC[.0163], DOGE[1161.383606], DOT[8.01115], FTM[78.645032], LEO[5.003005], LINK[11.283277], MATIC[216.5263], OMG[19.379913], SOL[1.382338] |
| 03259709 | | USD[0.00], USDT[0] | | |
| 03259710 | | ETH-PERP[0], TONCOIN[.05], USD[0.52] | | |
| 03259715 | | BTC[0.00025994], DOT[.099981], SHIB[399962], SOL[.0899867], USD[10.78] | | |
| 03259722 | | BAO[1], DOGE[1573.11264055], ETH[.00418584], ETHW[.00413108], GBP[0.00], KIN[7], SHIB[2145488.81642485], USD[0.00] | Yes | |
| 03259729 | Contingent, Disputed | BTC[.00001047], LUNA2[0.00000436], LUNA2_LOCKED[0.00001017], LUNC[.95], USD[0.00] | | |
| 03259731 | | ALCX-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DASH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[1023.75], YFI-0325[0], YFI-PERP[0] | | |
| 03259733 | | ATLAS[2912.60915815], DOT[0], USD[0.00], USDT[0] | | |
| 03259740 | | DOGE[.7804], ETH[.00010802], ETHW[0.00010802], USD[0.01] | | |
| 03259747 | | GOG[.9238], USD[0.00], USDT[0] | | |
| 03259755 | | ATLAS[2.70204698], BAO[1], CLV[7783.01992533], DENT[1], EUR[0.00], KIN[1], LINK[.00834865], UBXT[2], XRP[0] | Yes | |
| 03259765 | | BTC[.0032], ETH[.047], ETHW[.047], JOE[101], USD[0.04], USDT[66.05574068] | | |
| 03259769 | | BCH-PERP[0], BTC[0.01029819], BTC-PERP[0], DOGE[139], ETH[.08597682], ETH-PERP[0], ETH[.08597682], IOTA-PERP[0], LEO[.99905], LINK-PERP[0], LTC[0.03628770], LTC-PERP[0], LUNC-PERP[0], RUNE[8.498385], RUNE-PERP[0], SOL[0.62510905], SOL-PERP[0], USD[29.02], VET-PERP[0] | | |
| 03259773 | | DOGE[.16445] | | |
| 03259776 | Contingent | BTC[0.00209960], CRO[39.9924], ETH[.02499525], ETHW[1.22360465], FTT[.499905], LOOKS[.2], LUNA2[0.25441761], LUNA2_LOCKED[0.59364110], LUNC[55399.972005], SOL[.499905], TONCOIN[34.080788], USD[0.30], YFI[.00099981] | | |
| 03259782 | | TONCOIN[.03], USD[0.00] | | |
| 03259787 | | ETH[0], KIN[1], USDT[0] | | |
| 03259789 | Contingent | ANC[0], APE[0], APT[0], AUD[0.00], AVAX[0], BOBA[0], CUSDT[0], FTM[0], FTT[38.91467818], GDXJ[0], KIN[1], KNC[0], KSHIB[0], LUNA2[2.77910484], LUNA2_LOCKED[6.25940078], LUNC[0], MAPS[0], QI[0], REEF[0], SNY[0], SOS[0], TLM[0], TRX[0], USD[0.00], YGG[0] | Yes | |
| 03259790 | | USD[1.30] | | |
| 03259792 | | BAO[1], GALA[0], KIN[1] | | |
| 03259811 | | TONCOIN[.051], USD[0.03] | | |
| 03259813 | | AKRO[1], BAO[6], DENT[5], ETH[0], KIN[11], TRX[.000777], UBXT[1], USD[0.00] | | |
| 03259816 | Contingent | ATOM[.00978], CRO[6.49], ETH[1.453548], ETHW[1.453548], EUR[0.00], LUNA2[0.01086388], LUNA2_LOCKED[0.02534907], LUNC[1979.12818], USD[0.74], USDT[1930.06549069] | | |
| 03259819 | | KIN[1], USDT[0.0036811] | | |
| 03259827 | | ETH[.00000001], EUR[0.00], USD[0.00] | Yes | |
| 03259833 | | BTC[.307776], BTC-PERP[0], ETH[3.539862], ETHW[3.539862], USD[205.19], USDT[15.18158021] | | |
| 03259834 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], USD[0.00] | | |
| 03259835 | | MBS[39], USD[0.16], USDT[-0.02053988] | | |
| 03259837 | | BTC[0.00259733], EUR[0.00], FTT[1.7], SUSHI[1.01359297], USDT[0] | | |
| 03259841 | | SPELL[2100], USD[1.95] | | |
| 03259850 | | USD[0.00] | | |
| 03259851 | | ETH[0], TRX[.000027] | | |
| 03259852 | | PRISM[45210], USD[0.27], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03259859 | | LTC[0], USD[0.00], USDT[0] | | |
| 03259861 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00002187], EUR[0.00], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03259862 | | USD[0.01], USDT[.99923314] | | |
| 03259863 | | LUNC-PERP[0], MATIC[1870.61949493], SOL[17.95403711], USD[-612.06] | | |
| 03259865 | | TRX[0] | | |
| 03259866 | | ETH[.02697333], ETHW[.02697333], GBP[100.00], MATIC[0.10405888], SOL[.25513019], USD[0.28] | | |
| 03259867 | | BRZ[100] | | |
| 03259868 | | ETH[0], USDT[.87806567] | | |
| 03259874 | | ALEPH[33.51495355], ATLAS[152.06443121], KIN[4.1205722], USDT[0] | Yes | |
| 03259879 | | AKRO[1], BAO[2], DENT[1], ETH[.00001485], ETHW[.00001485], GBP[0.00], KIN[1] | Yes | |
| 03259882 | Contingent, Disputed | USD[0.00] | | |
| 03259886 | | ATOM[0], BNB[0], ETH[0.00000001], HT[0], MATIC[0], SOL[0.00000001], TRX[.001557], USDT[0.00012799], USTC[0] | Yes | |
| 03259887 | | BTC[0] | | |
| 03259894 | | LTC[.00018], SHIB[3249.17796999] | | |
| 03259900 | | BTC[0], ETH[0], TRX[0], USDT[9481.24284921] | Yes | |
| 03259903 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.15616043] | | |
| 03259918 | | BAO[4], BNB[0], FIDA[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03259920 | | CRO-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03259921 | | TONCOIN[.03], USD[0.81], USDT[.0046] | | |
| 03259924 | | GALA[.17447371], NFT (432330771245960034/FTX EU - we are here! #220827)[1], NFT (453587506918991756/FTX EU - we are here! #220790)[1], NFT (497573506644028409/The Hill by FTX #23908)[1], NFT (543255803876747819/FTX EU - we are here! #220756)[1], USDT[0] | | |
| 03259928 | | TONCOIN[.01], USD[0.00] | | |
| 03259937 | | 0 | | |
| 03259939 | | USDT[0] | | |
| 03259943 | | EUR[0.00], FTM[0], USD[0.00] | | |
| 03259946 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-0325[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.37], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03259949 | | USDT[0.00000143] | | |
| 03259952 | | BAO[1], ETH[.00000006], ETHW[.00000006], SHIB[134160.44845809], USD[0.00], XRP[32.68257511] | Yes | |
| 03259956 | | TRX[.000777], USD[0.00], USDT[.6615946] | Yes | |
| 03259969 | | AUDIO[1], BAO[2], DENT[1], GBP[0.00], KIN[3], TRX[1] | | |
| 03259976 | | AVAX[.0996], ETH[0.00064862], ETHW[0.00064863], LUNC[0], RNDR[.06961742], USD[-9.68], USDT[10.6422539] | | |
| 03259978 | | BAO[1], USD[0.00] | | |
| 03259979 | Contingent, Disputed | ETH-PERP[0], USD[-2.02], USDT[2.24129488] | | |
| 03259980 | | BAO[1], KIN[1], NFT (426629480406463091/FTX EU - we are here! #97716)[1], TRX[.000013], USDT[0.00000362] | | |
| 03259983 | | ATLAS[0], CRO[0], CRV[0], CUSDT[571.80234487], DOGE[0], EUR[0.00], FTM[0], JST[0], SPELL[0], TRU[0], XRP[0] | | |
| 03259988 | | 0 | | |
| 03259990 | | USD[0.00], USDT[0.00000014] | | |
| 03259995 | Contingent | LUNA2[.03675771], LUNA2_LOCKED[0.08576799], LUNC[8004.069036], NFT (441976480687192482/FTX EU - we are here! #284957)[1], NFT (491744843785581671/FTX EU - we are here! #284966)[1], USDT[0.17312500] | | |
| 03260000 | | USD[0.00] | | |
| 03260005 | | USD[0.00], XRP[0] | | |
| 03260009 | | TONCOIN[.02], USD[0.00] | | |
| 03260010 | | USD[0.00], USDT[0] | | |
| 03260011 | | AUD[0.00], BNB[0], DOGE[0], ETH[.00000001], TRX[.002299], USD[0.00], USDT[0] | | |
| 03260015 | Contingent | BTC[.00006], BTC-PERP[0], ETH[.002], ETHW[.002], FTT[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006], PAXG[.0019], TRX[.00007], USD[0.00], USDT[202.21609716] | | |
| 03260016 | | BAO[1], USDT[0] | | |
| 03260022 | | GBP[0.00], USDT[0] | | |
| 03260023 | | BTC[0] | | |
| 03260027 | | USD[25.00] | | |
| 03260028 | | ETH[0], MATIC[0], TRX[.000012], USD[0.00], USDT[0.00000014] | | |
| 03260030 | | BTC[.12793227] | Yes | |
| 03260034 | | AKRO[1], BAO[1], GBP[0.00], MBS[70.7779508], TLM[660.38406499] | Yes | |
| 03260040 | Contingent | LUNA2[0.00512317], LUNA2_LOCKED[0.01195407], RSR[1], USD[29468.61], USTC[.72521] | | |
| 03260041 | | ATLAS[3.74501921], BNB[0], IMX[.08336], USD[0.00], USDT[0] | | |
| 03260047 | | ETH[.00000001], USD[25.00] | | |
| 03260054 | | USD[3.34] | | |
| 03260060 | | AUD[0.00], BULL[.38752248], ETHBULL[.3104], USD[0.00] | | |
| 03260068 | | BTC[.49911206], ETHW[.4544078], FTT[25.32513376], USD[0.00] | | |
| 03260070 | | DAI[103.97239756], DOT[12.48875542], FTT[7.69301541] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03260072 | | USDT[0] | | |
| 03260078 | | ADA-0325[0], ATOM-PERP[0], BOBA-PERP[0], CRV-PERP[0], CVC-PERP[0], ENJ-PERP[0], FTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 03260094 | | BTC[0], USD[0.03] | | |
| 03260101 | | ETH[.00199991], USDT[28.72466437] | | |
| 03260110 | | USD[0.00], USDT[0] | | |
| 03260115 | | USDT[1.39786772] | Yes | |
| 03260119 | | BNB-PERP[0], USD[0.00], USDT[0] | | |
| 03260121 | | 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], CRV-PERP[0], FTM-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03260124 | | AKRO[3], BAO[4], DENT[2], ETH[0], KIN[10], UBXT[2], USD[0.00], USDT[29.80537946] | | |
| 03260126 | | EUR[10.00], KIN[.00000001] | | |
| 03260127 | | TONCOIN[.00000001], USDT[0] | | |
| 03260132 | Contingent | LUNA[2.43917630], LUNA2_LOCKED[5.69141137], LUNC[531135.7750251], USD[208.20] | | |
| 03260133 | | FTM[194.961], USD[2.81] | | |
| 03260135 | | ETH[0.00011331], ETHW[0.00011331], GALA[36.6439378] | | |
| 03260141 | Contingent | AVAX[0], BNB[0.17000000], BTC[0.00290000], DAI[0], ETH[0.00000702], ETHW[0.00000702], EUR[0.00], FTT[0], GMT[0], GST[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.96292762], MATIC[0], SAND[0], SOL[0.00000001], USD[0.49], USDT[0.00000139] | | |
| 03260142 | | USD[0.41] | | |
| 03260143 | | ETH[0], NFT (408261632278375985/FTX EU - we are here! #185007)[1], NFT (497537989285401474/FTX EU - we are here! #184937)[1], NFT (499736667794240967/FTX EU - we are here! #185071)[1], NFT (511530206454425782/The Hill by FTX #4039)[1], NFT (561252396867657025/FTX Crypto Cup 2022 Key #2448)[1], TRX[.000033], USD[0.00], USDT[0.00000996] | | |
| 03260145 | | DENT[1], DOGE[5873.31357993], ENS[11.95153155], KIN[1], SOL[.00004231], USD[0.00], USDT[0.00906768] | Yes | |
| 03260146 | | MBS[0], USD[0.00] | | |
| 03260149 | Contingent | GST[.01000019], LUNA2[1.16782425], LUNA2_LOCKED[2.72492325], LUNC[254296.19], TRX[.000007], USD[0.00], USDT[.00806369] | | |
| 03260157 | | BAO[1], BRZ[.0091346], CRO[169.57636486] | Yes | |
| 03260164 | | BTC[0.02880000], BTC-PERP[0], USD[1.66] | | |
| 03260165 | | BTC[0.02294153], ETH[.491], ETHW[.491], EUR[0.76], FTT[10], SOL[7.02], XRP[800] | | |
| 03260166 | | CRO[429.978], USD[0.52], USDT[0] | | |
| 03260169 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03306826], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.82], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03260177 | | NFT (467625391546133409/FTX AU - we are here! #62364)[1] | Yes | |
| 03260179 | | ETHW[.000001], NFT (536620621669406360/France Ticket Stub #782)[1] | | |
| 03260181 | | ATLAS[9.28517092], ATLAS-PERP[0], BTC[.0000872], GALA-PERP[0], LEO-PERP[0], USD[5882.16] | | |
| 03260182 | | EUR[15.00] | | |
| 03260189 | | REAL[9.7], USD[0.39], USDT[0] | | |
| 03260193 | | BAO[2], DENT[1], DOGE[27886.08984916], ETH[.58329828], ETHW[.58305317], FTT[23.35352369], GALA[4292.56965923], KIN[1], LUNC[11050855.00965214], MANA[503.18211684], PEOPLE[7103.16688631], STG[1524.1209035], TRX[1], UBXT[2], UNI[16.15930177], USD[0.01], USDT[.00038413], YGG[127.24346071] | Yes | |
| 03260200 | Contingent | BTC-0325[0], BTC-PERP[0], ETH[0], ETH-0325[0], FTT[0], LOOKS[.4381705], SRM[.57849649], SRM_LOCKED[8.66150351], USD[0.04], USDT[0] | | |
| 03260203 | | AVAX-PERP[0], BTC[.001], BTC-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], GMT[7], GMT-PERP[0], SOL[23.02799331], USD[1204.86], XRP[0.85142982] | | |
| 03260205 | | USD[1.56] | | |
| 03260208 | | APE-PERP[0], ATOM-PERP[0], BTC-MOVE-0124[0], BTC-MOVE-0127[0], BTC-PERP[0], DOT[.00000001], DOT-PERP[0], LUNC-PERP[0], RAY[70], SOL-PERP[0], USD[0.47], USDT[0] | | |
| 03260215 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[-0.0125], DEFI-0325[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], KSM-PERP[0], SAND-PERP[0], SOL-PERP[-11.92], USD[6688.63], USDT[100.70527731] | | |
| 03260220 | | ATLAS[0] | | |
| 03260221 | Contingent | AVAX[0], BEAR[995.02], BNB[0], BTC-PERP[0], ETH[0], FTT-PERP[0], LUNA2[0.02035315], LUNA2_LOCKED[0.04749070], SOL-PERP[0], USD[-90.29], USDT[210.63095958] | | |
| 03260226 | Contingent | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], FTT[25], LUNA2[.0459], LUNA2_LOCKED[.107], LUNC[.00000000002], LUNC-PERP[0], NFT (517065326042816214/FTX AU - we are here! #15)[1], USD[0.92], USTC[20] | Yes | |
| 03260228 | | BTC[0.08159235], ETH[1.97053950], ETHW[1.51605786], LUNA2[10.16694829], SOL[23.02799331], USD[1204.86], XRP[0.85142982] | Yes | |
| 03260233 | | AAVE[.009144], APE[20.088], BRZ[7495.5006], ETH[.7615324], LDO[200.88], LINK[.07772], MATIC[.868], SOL[9.99800000], USD[1.06] | | |
| 03260236 | | USD[0.00] | | |
| 03260237 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DFL[.00000001], DOGE-PERP[0], DYDX-PERP[0], ETH[.0051367], ETH-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[273.805008], LUNC[0], LUNC-PERP[0], PAXG-PERP[0], RAY[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 03260238 | | BTC[.00000808], USD[0.01], USDT[0] | | |
| 03260239 | | ETH[.1], USDT[5.67236059] | | |
| 03260240 | | USD[0.00], USDT[0] | | |
| 03260243 | Contingent | AAVE[1.52787261], ACB[.04139171], AKRO[14], AVAX[0.00000001], AXS[1.07009457], BAO[60], CRO[0], DENT[31281.54023970], DOGE[.03930669], DOT[13.29257661], ENJ[60.51490130], ETH[1.53847764], ETHW[1.53783141], EUR[0.00], GRT[.09781551], HT[.00000527], KSOS[741.20742689], LINK[15.47904487], LUNA2[0.31449785], LUNA2_LOCKED[0.73153972], LUNC[1.01092919], MATIC[1.01028231], MER[0], PYPL[.00002836], RSR[2], RUNE[23.34710415], SOL[6.38941875], UBXT[1.02569581], XRP[1558.02092310] | Yes | |
| 03260245 | | CAD[293.78], DENT[1] | | |
| 03260248 | | BAL[17.2067301], ETH[.02798955], ETHW[.02798955], EUR[0.18], FTT[.99981], SRM[37.99278], USD[0.24], USDT[1.16496862] | | |
| 03260250 | Contingent | BAN[0.112.52406], BAT[329.8298], BNT[103.66208], BTC[.0001365], COMP[7.32058914], DOT[36.08644], ETH[.0009282], ETHW[.0009282], EUR[0.59], GRT[1397.6346], LINK[69.95506], LUNA2[0], LUNA2_LOCKED[15.84884305], OMG[133.9539], RUNE[.08818], SOL[2.359528], UNI[100.78014], USD[0.59], USDT[1.33909019] | | |
| 03260254 | | ETH[.23239752], ETHW[.23239752], USDT[0.00001279] | | |
| 03260258 | | ETH[.00000001], SOL[0] | | |
| 03260261 | | USD[25.00] | | |
| 03260262 | | BTC[0.00169154], USD[7.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03260270 | | GOG[0], SOL[0], USD[0.41], USDT[0] | | |
| 03260271 | | NFT (324420627636962568/FTX Crypto Cup 2022 Key #16540)[1], NFT (413260097038642554/FTX Crypto Cup 2022 Key #17362)[1] | Yes | |
| 03260282 | Contingent | LUNA2[0.27125357], LUNA2_LOCKED[0.63292499], LUNC[59066.03616], USD[0.00], USDT[-0.00165865] | | |
| 03260284 | | BNB[0], ETH[0.90649958], ETHW[0.94681060], MNGO[309.938], MNGO-PERP[0], SOL[0], SRM[.0004], USD[0.00], USDT[0] | | |
| 03260287 | | EUR[225.85] | | |
| 03260290 | | BNB[0.00000001], BTC[.00000608], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 03260292 | | XRP[.00456605] | Yes | |
| 03260299 | | AVAX[.9998], USD[447.67], USDT[1.98] | | |
| 03260308 | | ATLAS[0], POLIS[0] | | |
| 03260314 | | BTC-PERP[0], USD[150.48], USDT[5678.435625] | | |
| 03260315 | | USD[25.00] | | |
| 03260316 | | USDT[0.00000002], XPLA[8.15208664] | | |
| 03260318 | | BTC[0], BTC-PERP[0], HBB[1.86553], TRX[.000835], USD[1713.67], USDT[0.00313649] | | |
| 03260323 | | ATOM[.0000264], ETH[0.00000130], ETHW[.11437286], FTT[.00025822], NFT (397842845425388998/Baku Ticket Stub #1752)[1], NFT (522204944611090179/The Hill by FTX #45134)[1], SOL[.0000182 6], TRX[.000044], USDT[2.60970273] | Yes | |
| 03260329 | | DENT[1], EUR[0.00], RSR[1], TRX[1], USD[0.00] | | |
| 03260330 | | SLP[2080], USD[0.02], USDT[0] | | |
| 03260331 | | BOBA[.02483], USD[0.12] | | |
| 03260333 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS[0], LOOKS-PERP[0], MANA-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.12], USDT[0], USDT-0325[0] | | |
| 03260339 | | BTC[0], DENT[1] | | |
| 03260345 | | LINK[.09981], POLIS[.098518], USD[0.01], USDT[0] | | |
| 03260353 | | ATLAS[7.84060675], NFT (292081100081861551/StarAtlas Anniversary)[1], NFT (304074334098688153/Calico Evac)[1], NFT (347984239829704070/StarAtlas Anniversary)[1], NFT (359448439314888818/StarAtlas Anniversary)[1], NFT (405379049559008404/StarAtlas Anniversary)[1], NFT (419158663600640440/StarAtlas Anniversary)[1], NFT (431591275632371261/StarAtlas Anniversary)[1], NFT (496280189607433058/StarAtlas Anniversary)[1], NFT (496955497835215886/StarAtlas Anniversary)[1], NFT (562125647184783208/StarAtlas Anniversary)[1], SOL[.0055002], USD[1.29] | | |
| 03260362 | | NFT (288506765429633890/FTX EU - we are here! #76235)[1], NFT (394082828066980565/FTX AU - we are here! #12024)[1], NFT (411103217449472977/FTX EU - we are here! #76518)[1], NFT (510980137876115395/FTX EU - we are here! #76931)[1], NFT (542052851625663173/FTX AU - we are here! #12004)[1] | | |
| 03260365 | | FTT[25.36709], USDT[463.5903205] | | USDT[450] |
| 03260385 | | BTC[.1], ETH[2.9], ETH-PERP[0], ETHW[2.9], FTT[51.99012], RAY[469.43816859], USD[635.90] | | |
| 03260389 | | BTC[0], ETH[0.00026681], ETHW[0.00026681] | | |
| 03260402 | | APE[.366171], ETH[.00086686], ETH-PERP[0], ETHW[.00085321], FTT[1.01354387], IP3[.24218709], MATIC[4.6009368], NFT (327286283997512143/FTX EU - we are here! #33319)[1], NFT (365471069708060054/FTX AU - we are here! #33022)[1], NFT (390192660207192206/FTX Crypto Cup 2022 Key #2877)[1], NFT (423686687058220228/FTX EU - we are here! #33576)[1], NFT (450977960100091705/FTX AU - we are here! #32984)[1], NFT (573490094645626056/The Hill by FTX #9005)[1], SAND[.00425795], SOL[0.00413401], SOL-PERP[0], TRX[.592115], USD[0.00], USDT[0.00131343], XRP[1.000508] | Yes | |
| 03260411 | | AVAX[56.49171], FTT[28.09474], SOL[66.77893088], USD[4.18], USDT[0] | | |
| 03260422 | | USDT[0] | Yes | |
| 03260423 | Contingent | FTT[0.65732743], LUNA2_LOCKED[1246.144655], LUNC[61141898.73383188], SOL[0], SOL-PERP[0], USD[-8223.06] | | |
| 03260429 | | GOG[.976], USD[0.00] | | |
| 03260430 | | AUD[0.00], BTC[.066], SOL[35.69884704], USD[2.20] | | |
| 03260431 | | BNB[.00476016], BTC[0], ETH[.00014242], ETHW[.00029821], MKR[.000872], SOL[.0047999], TRX[0.00046500], UNI[.03303], USD[0.00], USDT[0] | | |
| 03260439 | | USDT[0.00002316] | | |
| 03260442 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (467165018304516011/The Hill by FTX #37586)[1], OP-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000472], UNI-PERP[0], USD[1.12], USDT[.005982], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03260443 | | BNB[.33], BTC[.0052], DOGE[573.99], ETH[.082], ETHW[.082], FTT[6], TRX[2934], USDT[2.30956054] | | |
| 03260446 | | ETH[.0000093], ETHW[.0000093], USD[0.00], USDT[0.00002671] | | |
| 03260450 | | NFT (406295405444305674/FTX EU - we are here! #173183)[1], NFT (426787813470505207/FTX EU - we are here! #173319)[1], NFT (472852809062593535/FTX EU - we are here! #173128)[1] | | |
| 03260453 | | USDT[0] | | |
| 03260454 | | BTC[.00244471], USD[0.00] | | |
| 03260457 | | USDT[0.00072100] | | |
| 03260462 | | ETH[.259], ETHW[.259], USD[153.85] | | |
| 03260466 | | ATLAS[1626.24058383], JOE[32.46035573] | | |
| 03260469 | | NFT (296391783339145554/FTX EU - we are here! #27797)[1], NFT (353315174237550179/FTX EU - we are here! #27688)[1], NFT (378573416705939451/FTX EU - we are here! #27034)[1], USDT[4.36470785], XRP[.834605] | | |
| 03260476 | | ATLAS[7.99997034], ETHW[.02], RAY[.39776899], SOL[.009998], USD[0.01] | | |
| 03260477 | | AUD[0.00], BTC[.00224275] | | |
| 03260484 | | NFT (356758797250611908/FTX EU - we are here! #123756)[1] | | |
| 03260486 | | TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03260494 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000262], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.01], KSHIB-PERP[0], LINK[0], LINK-PERP[0], MATIC[.562], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SOL[0.00496916], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.07], USDT[7.95744297], XRP-PERP[0], ZIL-PERP[0] | | |
| 03260496 | | AKRO[1], BAO[1], CRO[450.11446625], FTM[109.34844686], KIN[938070.53771549], REN[112.47656251], TRX[.000001], USDT[0] | Yes | |
| 03260502 | | USDT[0.00000116] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03260506 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00263114], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03260510 | | USD[25.00] | | |
| 03260514 | | TRX[.000001], USDT[0.16437836] | | |
| 03260518 | | NFT (437792010414244324/FTX AU - we are here! #55898)[1], NFT (461737615809492040/FTX EU - we are here! #152965)[1] | | |
| 03260519 | Contingent | ETH[0], ETHW[0.33693362], FTT[2.79944], LUNA2[4.94413077], LUNA2_LOCKED[11.53630515], USD[21.60] | | |
| 03260525 | | USD[0.28], USDT[0] | | |
| 03260534 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03260539 | Contingent | BNB[0], ETH[0], ETH-PERP[0], ETHW[0.00014963], GAL[.09230769], LUNA2[0.39487168], LUNA2_LOCKED[0.92136725], NFT (350049202341718530/FTX EU - we are here! #81699)[1], NFT (373292515865353230/FTX EU - we are here! #81489)[1], NFT (451304683707305661/FTX EU - we are here! #81578)[1], NFT (513861866980476510/FTX Crypto Cup 2022 Key #19033)[1], OP-PERP[0], SOL[0], TRX[.000843], USD[0.00], USDT[0.00000537] | | |
| 03260549 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[3.36611381], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.61], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03260551 | Contingent | LUNA2[1.54783454], LUNA2_LOCKED[3.48362262], LUNC[4.81435047], TRX[543.34274569] | Yes | |
| 03260565 | | ETH[.00000002], ETH-093O[0], HT-PERP[0], LUNA2-PERP[0], TRX[.000012], USD[0.00], USDT[0.00000339] | | |
| 03260567 | | NFT (372866284531791421/FTX EU - we are here! #83278)[1], NFT (389598343589508705/FTX EU - we are here! #83523)[1], NFT (473509849024388948/FTX EU - we are here! #84134)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03260578 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03260579 | | TRX[.000099], USDT[1.639022] | | |
| 03260582 | Contingent | FTT[.09943], LUNA2[0.04713433], LUNA2_LOCKED[0.10998010], LUNC[10263.6], USD[0.00] | | |
| 03260591 | | AVAX[.00000117], BAO[6.24937697], BTC[0], ETH[0.00000004], ETHW[0.00000004], GBP[0.00], KIN[7], SOL[.0000017], USD[0.00] | Yes | |
| 03260592 | | ETH[.000832], FTT[156.06674298], NFT (439593755519634709/FTX AU - we are here! #33870)[1], NFT (455298970881756418/The Hill by FTX #7502)[1], NFT (458748831638287426/FTX EU - we are here! #27765)[1], NFT (475961929010914814/FTX Crypto Cup 2022 Key #5015)[1], NFT (488361268049499994/FTX AU - we are here! #33797)[1], NFT (515583266219958418/FTX EU - we are here! #27064)[1], NFT (532565605767742649/Japan Ticket Stub #1892)[1], NFT (533018190851134989/FTX EU - we are here! #27677)[1], STG[.001], TRX[.591773], USD[0.13], XRP[.011035] | | |
| 03260596 | | USD[25.00] | | |
| 03260599 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND[.19344718], USD[0.90] | | |
| 03260601 | | USD[0.09], XRP[.75] | | |
| 03260610 | | TRX[.000328], USDT[3.74161686] | | |
| 03260620 | | ETH[0.34500000], ETHW[0.34500000], FTT[25.4951892], NFT (497770492390277683/FTX EU - we are here! #224565)[1], NFT (549772447804028287/FTX EU - we are here! #224664)[1], USDT[2.30948179] | | |
| 03260633 | Contingent | LUNA2[23.71854475], LUNA2_LOCKED[55.34327108], USD[131.64], USDT[134.48], USTC[0] | | USD[130.93] |
| 03260636 | | NFT (310405363260959131/FTX AU - we are here! #51328)[1], NFT (339421357031000134/FTX EU - we are here! #70884)[1], NFT (357554287420911830/FTX EU - we are here! #70755)[1], NFT (397568244672246011/FTX AU - we are here! #51314)[1], NFT (482496031767155690/FTX EU - we are here! #69655)[1], USD[0.00], USDT[0] | | |
| 03260639 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], KBTT-PERP[.17000], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-1230[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.242976], TSLA-0624[0], USD[251.29], USO-0325[0], USO-0325[0] | | |
| 03260647 | | BTC[.00003545], USD[-0.34] | | |
| 03260649 | | 0 | | |
| 03260654 | | USDT[.25] | | |
| 03260657 | | KIN[2], USD[0.00] | | |
| 03260662 | | BTC[0], USD[0.00], USDT[0.00024407] | | |
| 03260665 | | AUD[151.32], BTC[0.01711247], ETH[.17152411], ETHW[.17152411], LTC[28.3224155], USD[0.00], USDT[1260.79636578] | | |
| 03260671 | | ETH[.00000506], ETHW[.00000506], USD[0.06], USDT[0.00001408] | | |
| 03260673 | | KIN[1], USD[0.00] | | |
| 03260679 | | USD[0.00] | | |
| 03260687 | | ETH[.00000413], ETHW[0.00000412], NFT (309845501006882181/FTX EU - we are here! #241343)[1], NFT (447655240645708152/FTX EU - we are here! #241327)[1], NFT (491929624947741000/FTX AU - we are here! #51266)[1], NFT (541382457480342032/FTX EU - we are here! #241340)[1] | Yes | |
| 03260694 | | BTC[0], TONCOIN[0], USD[-0.01], USDT[19.31094935] | | |
| 03260699 | | BAO[1], MANA[266.13658111], SHIB[19940291.31282324], SOL[.58572953], USD[0.88] | Yes | |
| 03260701 | | ATLAS[7799.5535], BTC[0.13198430], TRX[.620518], USD[0.66] | | |
| 03260702 | | BTC[.16694491], USD[310000.00] | | |
| 03260703 | | AVAX-PERP[0], CHR-PERP[0], LUNC-PERP[0], USD[0.00], USDT[.01785194] | | |
| 03260705 | | USD[0.00] | | |
| 03260711 | Contingent, Disputed | AXS-PERP[0], BTC[0], BTC-MOVE-0204[0], DAWN-PERP[0], ETH[0], FTT[0.00000001], GALA-PERP[0], SAND-PERP[0], USD[0.01] | | |
| 03260723 | | BTC[.00169968], ETH[.09696935], ETH-PERP[.112], USD[312.88], USDT[403.16227907] | | |
| 03260731 | Contingent | FTM[468.93426], LUNA2[0.47048911], LUNA2_LOCKED[1.09780793], LUNC[102449.995642], SOL[.00459085], USD[31.97], USDT[0.00119092] | | |
| 03260735 | | BOBA[.0077968], USD[0.72], XRP-PERP[0] | | |
| 03260739 | Contingent | ADABULL[.006778], ADA-PERP[0], BTC[0.00000562], BTC-PERP[0], LUNA2[0.00194412], LUNA2_LOCKED[0.00453628], SHIB[91015], SHIB-PERP[0], SOL-PERP[0], THETABULL[.40554], THETA-PERP[0], USD[64666.03], USDT[0.00525689], USTC[.2752], XLMBEAR[.4988], XRP[1000.6764], XRPBULL[2.9], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03260741 | | AUD[0.00], BAO[.00000001], CRO[0], USD[0.00] | Yes | |
| 03260742 | | TONCOIN[31.79364], USD[0.12] | | |
| 03260743 | | BTC[.00023365], ETH[.00251972], ETHW[.00249234] | Yes | |
| 03260764 | | TRX[.000003], USD[0.00] | | |
| 03260771 | | AUD[0.00] | | |
| 03260774 | | BNB[.0000021], KIN[1], PAXG[.00000001], RSR[1], USD[0.00] | Yes | |
| 03260777 | | AKRO[1], KIN[3], RSR[1], TRX[1], USDT[0.00014927] | | |
| 03260779 | | ETH[0], USD[0.01] | | |
| 03260782 | | DOGE[.10074] | | |
| 03260786 | | BOBA-PERP[0], USD[0.27], USDT[0] | | |
| 03260788 | | ETH[.00000002], TRX[0] | | |
| 03260793 | | AUD[0.00], FTT[23.14836369] | | |
| 03260797 | | USDT[9.64534077] | Yes | |
| 03260801 | | ETH[.024], ETHW[.024], USD[10985.33] | | |
| 03260803 | | BNB[.00029927], SOL[.00000984] | | |
| 03260808 | | APE[.00458], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT[1], DOGE-PERP[0], ENS-PERP[0], ETH[0.10080347], ETH-PERP[0], ETHW[0.00027714], FRONT[1], FTM-PERP[0], FTT-PERP[0], GRT[1], LDO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU[1], UNI-PERP[0], USD[0.01], USDT[5886.44], WAVES-PERP[0] | | |
| 03260812 | | AKRO[1], USDT[0] | Yes | |
| 03260813 | | BTC-PERP[0], ICX-PERP[0], LUNC-PERP[0], USD[-7.70], USDT[12.81057963] | | |
| 03260826 | | USD[0.00] | | |
| 03260828 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001841], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25.03633821], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK[0], LRC-PERP[0], LTC[66.97090582], LTC-PERP[0], LUNA2[0.01837057], LUNA2_LOCKED[0.04286467], LUNC[4036.80952808], LUNC-PERP[0], NFT (351617347315292228/FTX EU - we are here! #222559)[1], NFT (431386173569186234/FTX EU - we are here! #215021)[1], NFT (434637898171830066/FTX Crypto Cup 2022 Key #22347)[1], NFT (438678779722421256/FTX EU - we are here! #222536)[1], PAXG[0], RAY[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00497837], SRM[.00827153], SRM_LOCKED[.56905487], TRU-PERP[0], TRX[0.01434138], TRX-PERP[0], UNI-PERP[0], USD[68.65], USDT[0], WAVES-PERP[0], XRP[0.824259339], XRP-PERP[0] | Yes | |
| 03260829 | | AKRO[1], ATLAS[0], BAO[6], DENT[1], GMT[0], KIN[10], RSR[1], SOL[0], UBXT[3], USD[0.00] | Yes | |
| 03260830 | | USD[16391.63], USDT[0.00083469] | | |
| 03260837 | Contingent | AKRO[1], BAO[13], BTC[.0247745], CRO[77.08764668], DENT[3], ETH[.38707446], ETHW[.36036526], KIN[10], LUNA2[0.50013091], LUNA2_LOCKED[1.13992295], LUNC[62746.66014175], MANA[4.35069389], RAY[6.70230336], RSR[1], SOL[1.40789257], TRX[3], UBXT[1], USD[34.98] | Yes | |
| 03260844 | | BNB[0], ETH[0], MATIC[0], NFT (374336393146346038/FTX EU - we are here! #52107)[1], NFT (388077977600344578/The Hill by FTX #10776)[1], NFT (440473865857165273/FTX AU - we are here! #43599)[1], NFT (537463899043275570/FTX AU - we are here! #43583)[1], NFT (556388039519751178/FTX EU - we are here! #51911)[1], NFT (574820142415690378/FTX EU - we are here! #45204)[1], SAND-PERP[0], SOL[0], TRX[0], USD[377.81] | | |
| 03260845 | | FTT[1.10728366], USD[0.00] | | |
| 03260849 | | TRX[.00162], USDT[0] | | |
| 03260856 | Contingent | AAVE[.008], ETHW[1.38496168], FTT[26.32898274], LUNA2[2.35132766], LUNA_LOCKED[5.48643122], LUNC[512006.55], MATIC[5482], SHIB[86028.067], SOL[.0093], USD[0.39], USDT[0.00357112] | Yes | |
| 03260862 | | 1INCH[60.10568509], BTC[0.03730889], BTC-PERP[0], ETH[2.17614028], ETHW[2.175], FTT[36.46365675], RUNE[104.23506999], USD[0.00], USDT[0.00029713], WBTC[0] | | 1INCH[60.103424] |
| 03260867 | | USD[0.00] | | |
| 03260877 | Contingent | LUNA2[0.00479217], LUNA2_LOCKED[0.01118173], USD[0.00], USDT[0.00000001], USTC[.678355] | | |
| 03260884 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], USD[5.91], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 03260886 | | ETH[.00084715], ETHW[.00079884], MATIC[0], TRX[.000196], USD[0.00], USDT[0.92816565] | | |
| 03260889 | | SGD[0.63], USDT[0.00000001] | | |
| 03260890 | | AVAX[.00000001], BNB[.00000001], FTM[0], FTT[0], USDT[0], USTC[0] | | |
| 03260893 | Contingent, Disputed | USDT[0] | | |
| 03260896 | | XRP[567.08] | | |
| 03260898 | | NFT (304993685017133863/FTX EU - we are here! #103896)[1], NFT (524385686970747572/FTX EU - we are here! #103864)[1], NFT (576435186244721956/FTX EU - we are here! #104344)[1] | | |
| 03260903 | | BAO[3], BTC[.03006918], KIN[5], USD[1705.35], USDT[0] | Yes | |
| 03260907 | | USD[0.28] | | |
| 03260914 | | 0 | | |
| 03260917 | | TRX[.000777], USDT[19.97859684] | | |
| 03260925 | | USD[0.13] | | |
| 03260937 | | AVAX-PERP[0], USD[0.00] | | |
| 03260938 | | USD[0.09], XRPBULL[40100] | | |
| 03260940 | | FTT[25.09722775], USD[3583.84], USDT[0.00000001] | Yes | |
| 03260942 | | BAO[3], DENT[1], GBP[0.00], RSR[1], UBXT[1], USD[0.00] | | |
| 03260947 | | BNB[0] | | |
| 03260951 | | AUD[0.00], AXS[0], BAND[0], BNB[0], BNT[0], BTC[0], DAI[0], ETH[0], FTT[0], HOOD[0], HT[0], KNC[0], MATIC[0], RAY[0], SNX[0], SOL[0], SRM[0], TRX[0], TRYB[0.00000006], USD[0.00] | | |
| 03260952 | | KNCBULL[1805.68935], USD[0.08] | | |
| 03260954 | | ATLAS[260], USD[0.59] | | |
| 03260955 | | IMX[.07516], TRX[.000001], USD[0.00], USDT[0] | | |
| 03260956 | | NFT (368280169284371732/FTX EU - we are here! #10788)[1], NFT (462479493725038621/FTX EU - we are here! #10550)[1], USDT[0.00448799] | | |
| 03260967 | | NFT (337116050196607863/FTX AU - we are here! #53312)[1], NFT (563035644244262857/FTX AU - we are here! #53255)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03260968 | Contingent | BOBA-PERP[0], IMX[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005026], STX-PERP[0], TRX[0], USD[0.23], USDT[0.00005757], XRP[0] | | |
| 03260970 | | ETH[.00001417], ETHW[1.54975397], UBXT[1], USD[1884.24], USDT[210.40759198] | Yes | |
| 03260972 | Contingent | BTC[0], BTC-PERP[.0026], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], SOL[0], USD[-47.27] | | |
| 03260973 | Contingent, Disputed | 1INCH[1.55772806], AAVE[.02533275], AGLD[3.42301429], AKRO[404.59898866], ALCX[.05065248], ALEPH[10.90159801], ALGO[5.72347279], ALICE[.73151368], ALPHA[13.11386195], AMPL[1.16984846], ANC[35.05510004], APE[2.30475069], ASD[20.05203389], ATLAS[214.78164525], ATOM[.13241801], AUD[0.58], AUDIO[4.35585885], AURY[.87678311], AVAX[.03794057], AXS[.12581672], BADGER[.42996545], BAL[.19071755], BAND[.9531156], BAO[12324.93690822], BAR[.68138925], BAT[4.91785046], BCH[.00971414], BICO[5.71932848], BIT[2.44704877], BLT[13.39772014], BNB[.00901545], BNT[1.77397012], BOBA[3.77285525], BRZ[8.40910447], BTC[0.00011066], BTT[2063786.89110987], C98[2.63835227], CEL[2.25631943], CHR[10.05855529], CHZ[22.55405953], CITY[.40862261], CLV[12.80947051], COMP[.03050331], CONV[865.6256456], COPE[44.28450491], CQT[11.03096864], CREAM[.07860256], CRO[13.12043325], CRV[1.48794797], CUSDT[74.73693837], CVC[13.3685218], CVX[.14423757], DAI[2.86239483], DAWN[1.82683478], DENT[1648.52682903], DFL[1299.63568059], DMG[129.53771845], DODO[12.37424471], DOGE[26.8563281], DOT[.24174559], DYDX[.87963996], EDEN[13.65421774], EMB[84.73933005], ENJ[2.69705991], ENS[.29783958], ETH[.00125092], ETHW[.00123723], EUR[72.75138284], FIDA[3.16690052], FRONT[9.29170024], FTM[10.92618699], FTT[.07530631], FXS[13087276], GAL[4.21805611], GALA[26.48410642], GALFAN[1.19705621], GARI[25.35047078], GBP[0.71], GENE[.19455954], GMT[1.91342159], GODS[5.22807004], GOG[7.76733783], GRT[9.77406162], GST[101.43287118], GT[.5553494], HGET[5.45471283], HMT[27.28563514], HNT[.16885303], HOLY[.27408165], HT[.31112251], HUM[11.62472332], HXRO[11.58695975], IMX[1.87859289], INDI[14.23856593], INTER[.77042841], JET[11.50234146], JOE[3.62802589], JST[57.04214194], KBTT[1461.12862632], KIN[12763.02655306], KNC[1.37698932], KSHIB[199.14781803], KSOS[5449.41309641], LDO[4.30432647], LINA[121.40494034], LINK[.26214277], LOOKS[4.90525121], LRC[2.92620244], LTC[.02920214], LUA[137.95376663], LUNA2[0.08833537], LUNA2_LOCKED[0.20611588], LUNC[.04176958], MANA[1.9321098], MAPS[6.65877287], MATH[15.60351969], MATIC[4.34732125], MBS[23.93874462], MCB[.8819558], MDX[4.09691089], MER[149.72099481], MKR[.01117566], MNGO[29.1728966], MOB[1.47942445], MSOL[.03194562], MTA[9.40806544], MTL[2.01084409], NEAR[.28734402], NEXO[1.28501475], OKB[.1906056], OMG[.90152759], ORBS[47.04949241], OXY[15.796474], PAXG[.00126964], PEOPLE[82.69782795], PERP[2.04266677], POLIS[3.09554164], PORT[44.30181906], PRISM[215.66653988], PROM[.47197905], PSG[.43880038], PSY[45.9587569], PTU[3.65548101], PUNDIX[4.4888062], QI[111.9285074]], RAMP[47.06947859], RAY[1.36407602], REAL[6.3120966], REEF[442.36394043], REN[12.19160623], RNDR[2.50090138], ROOK[.03236155], RSR[264.13033673], RUNE[.45274699], SAND[1.38045394], SECO[.39468139], SHIB[175243.05326643], SKL[20.67001016], SLND[1.78733782], SLP[290.66171742], SLRS[101.17945873], SNX[.71551862], SNY[18.11364458], SOL[.04130541], SOS[10666059.54308242], SPA[78.75962338], SPELL[3357.27332332], SRM[1.9425035], STARS[19.33377072], STEP[49.40249919], STETH[0.00139322], STG[3.30118421], STMX[230.68744635], STOR[.34 46605088], STSOL[.03995389], SUN[268.25098279], SUSHI[1.3366569], SXP[2.74604964], SXPT[.80267203], TOMO[2.91976763], TONCOIN[1.63427803], TRU[18.12947348], TRX[21.64094803], TRYB[25.79483668], TSLA[.0027695], TSLAPRE[0], TULIP[.65749082], UBXT[294.34886151], UKRE[38.37649772], UNI[.50425766], USD[1.13], USDT[1.80828657], USTC[10.60170932], VGX[3.30796089], WAVES[.24452962], WFLOW[.70298463], WRX[5.72622944], XAUT[.00154255], XPLA[1.60076552], XRP[4.71566302], YFI[.00209272], YFII[.00226427], YGG[3.80607221], ZRX[4.75584744] | Yes | |
| 03260978 | | ETH[0], NFT [294932390412486370/FTX EU - we are here! #63224][1], NFT [350111295231908758/FTX EU - we are here! #63306][1], NFT [431112161269632847/FTX EU - we are here! #63391][1], TRX[0], USDT[0.07669780] | | |
| 03260989 | | ATLAS[0], USD[0.00] | | |
| 03260990 | Contingent | ADA-0325[0], AMPL[0], ASD[1.09240739], AUD[0.00], BNB[0.05086658], BTC[0.00297326], DOT[1.03873286], FTT[.19996], GRT[1.00543944], HT[0.51405843], LEO[1.00226193], LINK[.5005119], LTC[0.10081856], RAY[1.06739662], REN[1.00845278], SOL[.10202089], SRM[1.00737041], SRM_LOCKED[0.01222346], SXP[0.20046114], TOMO[1.04145289], TRX[1.04928431], USD[0.26], XRP[1.01167307] | | BTC[.000109], DOT[1], GRT[1], HT[.4999], LEO[1], LINK[.5], LTC[.1], REN[1], TRX[1], USD[0.01], XRP[.9998] |
| 03260999 | | BNB[0.00000006], HMT[0], LTC[0], NFT [431903142821659382/FTX EU - we are here! #83859][1], NFT [461514995340517326/FTX EU - we are here! #83662][1], NFT [575465596781986824/FTX EU - we are here! #83945][1], TRX[0] | Yes | |
| 03261004 | | BTC[0], TRX[.550987], USD[0.13], USDT[0.00224503] | | |
| 03261007 | | AKRO[1], BAO[2], ETH[.0000002], ETHW[.0000002], GBP[0.00], KIN[3], SHIB[10.67490765], SOL[0], TRX[1], USD[0.00 | | |
| 03261008 | | USD[0.00], USDT[0.00000001] | | |
| 03261016 | | USD[0.00], USDT[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 03261021 | | AURY[.09023107], USD[0.00] | | |
| 03261032 | Contingent | AKRO[22], ALPHA[3.01275769], AUD[0.00], BAO[39], BAT[5.16099592], CHZ[2], DENT[12], ETH[0], ETHW[0.00008232], FIDA[2.03095153], FRONT[1], FTT[324.53407628], GRT[2], HXRO[1], KIN[58], MATH[3.00115435], MATIC[1.00992538], OMG[1.04058275], RSR[10], SECO[1.02815397], SOL[18.88552064], SRM[3.78225333], SRM_LOCKED[5.28374158], SXP[2.01005115], TOMO[2.04299098], TRU[1], TRX[32.07335761], UBXT[22], USDT[0], USTC[0] | Yes | |
| 03261033 | | BTC[0.02099533], ETH[0.14197383], ETHW[0.14197383], FTT[2.49560914], SOL[3.16822426], USD[2.00] | | |
| 03261036 | | AUD[0.00], BSV-PERP[0], BTC[.00416799], ETH[.05386072], ETHW[.05386072], SOL[3.89052039], USD[7.65] | | |
| 03261040 | | NFT [424287901565116744/FTX AU - we are here! #45885][1], NFT [554440868262754366/FTX AU - we are here! #45906][1] | | |
| 03261041 | | BAT[0], BNB[.00000001], BTC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03261045 | | USD[2.97], USDT[0] | | |
| 03261046 | | BNB[0.00000001], LTC[0], MATIC[0], NFT [301352618450461751/FTX EU - we are here! #5057][1], NFT [373257898787012728/FTX EU - we are here! #5197][1], NFT [401398578820997254/FTX EU - we are here! #4803][1], SOL[0], TRX[0.00000600], USDT[0.00000002] | | |
| 03261051 | | NFT [293799491802366609/The Hill by FTX #5804][1], USDT[0.00001436] | | |
| 03261053 | | USD[0.68], XRP[.066067] | | |
| 03261056 | | NFT [297201955543068735/FTX AU - we are here! #183659][1], NFT [358742676592683921/FTX AU - we are here! #148067][1], NFT [418209855942071486/FTX EU - we are here! #148258][1], USDT[0.00000141] | | |
| 03261058 | Contingent | AUD[0.00], BNB[0.01007826], BTC[0], CHF[0.00], LUNA2[0.18625506], LUNA2_LOCKED[0.43459515], LUNC[.6], TRX[.000018], USD[0.54], USDT[1.91837638] | | BNB[.01], USD[0.54], USDT[.4775976] |
| 03261059 | | BAO[1], USDT[0.00003301] | | |
| 03261063 | | USD[0.03], USDT[.94261642] | Yes | |
| 03261065 | | ATLAS[0], NFT [303800602690085155/FTX EU - we are here! #228991][1], NFT [338547796851807633/FTX AU - we are here! #46469][1], NFT [391638564078141940/FTX EU - we are here! #228979][1], NFT [391674301365749356/FTX AU - we are here! #46454][1], NFT [538465594354949199/FTX EU - we are here! #228973][1], SOL[0], USD[0.23], USDT[0] | | |
| 03261067 | | EMB[8], USD[2.71] | | |
| 03261070 | Contingent | ALGO[0], AVAX[0], BNB[0], BTC[0], ETH[0.00142033], ETHW[0.00142033], GENE[0], HT[0], LUNA2[0.00000269], LUNA2_LOCKED[0.00000628], LUNC[.58615671], NFT [440147300565611570/The Hill by FTX #46698][1], SOL[0], TRX[0.00001100], USD[0.00], USDT[44.16728155] | | |
| 03261071 | | FTT[25], SOL[0], SOL-PERP[0], USD[76.37] | | |
| 03261072 | | ATLAS[0], SOL[0], TRX[0], USD[0.00] | | |
| 03261075 | | NFT [370728883243233714/FTX AU - we are here! #39558][1], NFT [438668448689990082/FTX AU - we are here! #39539][1] | | |
| 03261080 | | NFT [341029390494222950/FTX AU - we are here! #228819][1], NFT [368242487411189064/FTX EU - we are here! #238084][1], NFT [384166387854044149/FTX AU - we are here! #238102][1], NFT [496092153367663078/FTX AU - we are here! #17492][1], NFT [569896072702915611/FTX EU - we are here! #238034][1] | | |
| 03261084 | | BNB[7.034285], BTC[0.00012387], USD[492.10] | | |
| 03261085 | | USDT[0.00000103] | | |
| 03261089 | | USD[0.80], USDT[0.15367578], XRP[.7243] | | |
| 03261090 | | IMX[49], TRX[.653126], USD[0.40], USDT[.0010118] | | |
| 03261094 | | NFT [522882786473379257/FTX Crypto Cup 2022 Key #5492][1] | | |
| 03261099 | | ETH[.0003958], ETHW[.0003958], FTT[0.0706997], GMT[.5766], GMT-PERP[0], GST[.04116], NFT [291138232389240512/NFT][1], NFT [326863229006151273/FTX EU - we are here! #209239][1], NFT [400917789968816155/NFT][1], NFT [556594565687782104/NFT][1], NFT [566004899749672256/FTX EU - we are here! #209329][1], NFT [574085424635419408/FTX EU - we are here! #209294][1], SOL[0.00847], USD[0.50] | | |
| 03261102 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03261107 | | BAO[1], KIN[1], NFT (325748575475608969/FTX EU - we are here! #00994)[1], NFT (349715407283644908/FTX EU - we are here! #91620)[1], NFT (558280463519764720/FTX EU - we are here! #91585)[1], USD[0.00] | | |
| 03261110 | | ANC-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[0.06], USTC-PERP[0] | | |
| 03261116 | | BTC[0], BULL[0], COIN[0], GALA[0], USD[0.00], XRP[0] | | |
| 03261117 | | LINK[5.18988], SUSHI[41.4903], UNI[10.49361], USDT[7.6180011] | | |
| 03261118 | Contingent | FTT[.00489228], LUNA2[0.00459494], LUNA2_LOCKED[0.01072154], LUNC[1000.56], MBS[1.42425522], USD[0.00], USDT[0.00000092] | | |
| 03261126 | | USD[30.43] | | |
| 03261133 | | ETH[0] | | |
| 03261139 | | ETH[.0149898], ETHW[.0149898], TRX[.9104], USDT[1.66741899] | | |
| 03261143 | | APE[138.4], ATLAS[339.932], CHR[727], ENJ[217.9564], MATIC[129.974], SOL-PERP[2.45], SRM[338.9322], USD[-94.08], USDT[0] | | |
| 03261148 | | REAL[4.29914], USD[0.67] | | |
| 03261155 | | LTC[.20573344] | | |
| 03261173 | | BNB[.0005] | | |
| 03261181 | | ETH[.000001], USD[0.00], USDT[0] | | |
| 03261187 | | FTT[1.09978], GOOGL[.000844], TSLA[.009934], USD[63.05], USDT[0] | | |
| 03261191 | | AUD[0.00], MBS[3352], USD[30.53] | | |
| 03261192 | | ANC-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTM-PERP[0], GLMR-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[1.27] | | |
| 03261193 | | USDT[3.7319104] | | |
| 03261194 | | BAO[2], NFT (477638359358222737/FTX AU - we are here! #46256)[1], NFT (538353880334635203/FTX AU - we are here! #46503)[1], NFT (556576267113521840/The Hill by FTX #7201)[1], TRX[.000777], USDT[0.00000503] | | |
| 03261200 | | BCHBULL[29199597.776], TRX[.00018], USDT[7.71696854] | | |
| 03261202 | | BTC[0.00003540], ETH[.6478704], ETHW[.6478704], USD[0.72] | | |
| 03261214 | | ATLAS[1432.31941323], FTT[0.44695850], USD[0.05], USDT[0.36782767] | | |
| 03261215 | | AUD[88.00], FTT[1.65549846] | | |
| 03261218 | | ETH[.05371444], ETHW[.05304494], NFT (349854611559405583/FTX AU - we are here! #684)[1], NFT (417226181152088793/FTX AU - we are here! #25826)[1], NFT (548703175978854429/FTX AU - we are here! #693)[1], RSR[1], USDT[368.06368676] | Yes | |
| 03261222 | | USD[0.00] | | |
| 03261225 | | USD[0.00] | | |
| 03261226 | | APE-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], USD[0.02], USDT[.003056] | | |
| 03261227 | | USD[0.00], USDT[0] | | |
| 03261229 | | AAVE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MTA-PERP[0], NEAR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], USD[0.01], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03261231 | | BTC-MOVE-0318[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-WK-0318[0], FTT[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 03261235 | | KSHIB-PERP[0], USD[0.02], USDT[0], XRPBULL[44191.32] | Yes | |
| 03261241 | | ATLAS[0], TRX[0], USD[0.00] | | |
| 03261242 | | USD[1.00] | | |
| 03261243 | | USDT[0.09778014] | | |
| 03261255 | | AVAX[0], FTM[0], MATIC[0], SOL[0], USD[0.00], XRP[0] | | |
| 03261258 | | AKRO[1], USD[0.00] | | |
| 03261263 | | ETH[.00487815], ETHW[.00487815], USD[0.00] | | |
| 03261268 | Contingent | BAT[17.03662023], LUNA2[0.65129447], LUNA2_LOCKED[1.46589805], LUNC[2.02580889] | Yes | |
| 03261269 | | ETH-PERP[0], NEAR-PERP[0], USD[1168.94] | | |
| 03261271 | | USD[0.00], USDT[0] | | |
| 03261275 | | APT[0], BNB[0], ETH[0], ETHW[0], NFT (315157919879076986/FTX EU - we are here! #195337)[1], NFT (322588221947630697/FTX EU - we are here! #195243)[1], NFT (408782746154527734/FTX EU - we are here! #195131)[1], SOL[0], TRX[0], USD[0.02], USDT[0.00000006] | | |
| 03261277 | | USD[0.01] | | |
| 03261282 | | TRX[.000006] | | |
| 03261283 | | BNB[0.04975622], BTC[0.00587093], USDT[9.77263004] | | BTC[.000607], USDT[4.86524] |
| 03261284 | Contingent, Disputed | USDT[0.00000478] | | |
| 03261285 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[.00000001], BRZ[0.25002376], BTC[0.00550413], BTC-PERP[0], CAKE-PERP[0], DOT[0], ETH-PERP[0], FTT[0.00003726], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.32146646], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE[0], SOL-PERP[0], USD[16.09], USDT[-0.00045349] | | |
| 03261286 | | BNB[.00967403], USD[0.00] | | |
| 03261290 | | AKRO[1], BAO[2], ETHW[.00286163], KIN[3], USDT[0.00001001] | Yes | |
| 03261291 | | ETH[0], GALA[0], KIN[1], TRX[1] | | |
| 03261292 | | ETH[0] | | |
| 03261296 | | ATLAS[9998.29], ETHW[.72984913], EUR[0.00], FTT[52.8046425], SOL[53.36814276], USD[0.00] | | |
| 03261297 | | GOG[19.47652625], USDT[0.00000001] | | |
| 03261299 | | AMPL[4.69365719], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], BTC-PERP[0], CUSDT[0.01129200], CUSDT-PERP[0], ETH-PERP[0], HT[0.03645010], HT-PERP[0], RAY[0], RAY-PERP[0], SECO-PERP[0], TRU-PERP[0], TRX[.000002], USD[9661.99], USDT[16047.81018364] | | |
| 03261310 | | BTC[.00002628], USD[0.00] | Yes | |
| 03261312 | | USD[0.00], USDT[0] | | |
| 03261313 | | BAO[2], DENT[1], KIN[1], USD[0.00] | | |
| 03261315 | | DOGE[1586.43118225], USD[622.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03261327 | | REAL[23.39856], USD[0.52], USDT[0] | | |
| 03261336 | | ETH[.3099278], ETHW[.3099278], FTT[25.095231], USDT[39.591296] | | |
| 03261340 | | SHIB[99680], TRX[.000006], USD[0.00], USDT[0] | | |
| 03261342 | | AUD[0.00] | | |
| 03261345 | | USD[0.00] | | |
| 03261348 | | BTC[1.97607956], TRX[.000002], USDT[27.28680365] | | |
| 03261356 | | SOL[0] | | |
| 03261359 | Contingent | ATOM[0], BTC[0.09009673], CEL[0], CRO[1995.16461608], CRV[0], DAI[0], EUR[3316.74], FTM[0], FTT[0], LUNA2[0.31325558], LUNA2_LOCKED[0.72865689], TRX[2.06840025], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03261364 | | USDT[0.00026801] | | |
| 03261369 | | USD[2156.30], USDT[0] | | |
| 03261374 | Contingent | BNB[.00384975], LUNA2[0.01572972], LUNA2_LOCKED[0.03670268], LUNC[3425.18], NFT [31871777949134694](/Baku Ticket Stub #1945)[1], USD[0.00] | | |
| 03261375 | | APE[.0062], SOL[0], SUSHI[.001], USD[0.00] | | |
| 03261382 | | RUNE[.09992], USDT[.55263432] | | |
| 03261385 | | ETH[.00000107], ETHW[.00000107] | Yes | |
| 03261386 | | BNB[0] | | |
| 03261389 | | USD[0.00], USDT[0] | | |
| 03261390 | | ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[.00003178], BTC-PERP[0], FTT[0.19641047], GALA-PERP[0], GST-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.50], USDT[.0267783], XRP[.85839859], XRP-PERP[0] | Yes | |
| 03261395 | | BNB[0] | | |
| 03261404 | Contingent, Disputed | USDT[0] | | |
| 03261413 | | USD[25.00] | | |
| 03261417 | | ATLAS[880], BAO[42000], CONV[5331.2370052], DFL[3383.14275072], EUR[0.00], FTT[.7], SOS[17241379.31034482], SPELL[3400], USD[1.95], USDT[0] | | |
| 03261419 | | AKRO[3], BAO[11], DENT[2], KIN[6], TRX[3], USD[0.00] | | |
| 03261422 | | BTC[0], ETH[0], USD[0.00] | | |
| 03261427 | | COPE[.00000001] | | |
| 03261429 | | ETH[.00000001], FTM[0], FTT[25.095], LOOKS[.9191422], LUNC-PERP[0], MATIC[0], SGD[0.00], USD[0.16], USTC[0.00000001] | | |
| 03261430 | | TONCOIN[.00000001], USDT[0.00939623] | | |
| 03261433 | | BTC[0], DOT[.0111], USD[0.07], USDT[0.00009369] | | |
| 03261434 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00004348], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIL-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[41.69413868], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | ETH[.000043] |
| 03261441 | Contingent | LUNA2[13206131], LUNA2_LOCKED[0.30814307], LUNC[28756.63], TONCOIN[215.98], USD[0.00], USDT[0] | | |
| 03261445 | Contingent | ATOMHEDGE[0], BNB[0], FTM[0], GALA[0], HNT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00498094], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 03261446 | | BTC[0], USD[0.00] | | |
| 03261449 | | TONCOIN[.06], USD[0.00] | | |
| 03261453 | | ETH[.85151954], ETHW[.85134063] | Yes | |
| 03261457 | Contingent | AAPL[.00979727], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00650278], BNB-PERP[0], BTC[0.00009878], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[0.79615628], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.17336336], ETH-PERP[0], ETHW[.00000001], FIL-PERP[0], FTT[17.24630727], FTT-PERP[0], GALA-PERP[0], GMT[210.47336663], GMT-PERP[0], GST[.0025457], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00000557], LUNA2_LOCKED[2.44271828], LUNC[0.00000001], MASK-PERP[0], MATIC-PERP[0], NFT [324078039470740467](/Japan Ticket Stub #1563)[1], NFT [456600718964337587](/Austin Ticket Stub #289)[1], NFT [495127640849023458](/Mystery Box)[1], ONE-PERP[0], OP-PERP[0], PAXG[0.00009988], PAXG-PERP[0], PEOPLE-PERP[0], SAND[.12792194], SAND-PERP[0], SOL[3.01536398], SOL-PERP[0], SRN-PERP[0], TRX[.002846], TRX-PERP[0], TSLA[0.00006499], USD[231.20], USD[.00974198] | Yes | ETH[.173351], SOL[3.013643], USD[231.24] |
| 03261460 | Contingent | ADA-PERP[0], APE[20.46269272], APE-PERP[0], AVAX-PERP[0], BTC[0.01079475], BTC-PERP[0], ETH-PERP[0], ETHW[.4840498], LOOKS-PERP[0], LUNA2[3.27854005], LUNA2_LOCKED[7.49150427], LUNC[25.01740840], LUNC-PERP[0], SOL[443.33], USD[144.44465], USTC[.905877], USTC-PERP[0] | | |
| 03261471 | Contingent | BTC[0], FTT[20], LUNA2[3.41210532], LUNA2_LOCKED[7.96157908], SOL[0], USD[0.00], USDT[0], USTC[483] | | |
| 03261474 | | NFT [358572268089023410](/FTX EU - we are here! #73228)[1], NFT [474394537765166462](/FTX EU - we are here! #73001)[1], NFT [483033769722597383](/FTX EU - we are here! #72580)[1] | | |
| 03261474 | | BAO[1], USD[10.91], USDT[0.00019661] | Yes | |
| 03261479 | | USDT[0] | | |
| 03261482 | | AXS[1.84974961], BNT[13.47885891], BTC[0.00570629], ETH[0.09318311], ETHW[0.09267880], NFT [419771899527741529](/FTX EU - we are here! #183527)[1], NFT [511161105377351402](/FTX EU - we are here! #183387)[1], NFT [529916200728489794](/FTX AU - we are here! #25739)[1], NFT [542057776639113909](/FTX AU - we are here! #4609)[1], NFT [548897699858123604](/FTX AU - we are here! #4556)[1], NFT [562868093400687155](/FTX EU - we are here! #183469)[1], SOL[1.30354026], USD[0.04], USDT[0.00000001] | | AXS[1.83451], BNT[13.452169], ETH[.093132], SOL[1.294689] |
| 03261485 | | USD[0.00], USDT[0] | | |
| 03261490 | | USD[0.05] | Yes | |
| 03261493 | | AVAX[.19488052], ETH[.005], ETHW[.005], FTM[667], SHIB[600000], USD[42.65] | | |
| 03261497 | | BTC[.00003] | | |
| 03261507 | | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.02], USDT[.00000001], ZEC-PERP[0] | | |
| 03261509 | | FTT[.7], USDT[1.28594920] | | |
| 03261516 | | TRX[.000003] | | |
| 03261522 | | BNB[.00000001] | | |
| 03261531 | Contingent | ADA-PERP[0], BTC[0.00000001], DOGE[0], ETH[0.00000002], ETH-PERP[0], FTT[0.00000002], LUNA2[0], LUNA2_LOCKED[8.95819890], LUNC-PERP[0], MATIC[0], SHIB[25000000], TONCOIN[0.00000002], TRY[0.00], USD[8717.23], USDT[0.19831231] | | |
| 03261532 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03261535 | | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USDt[-1.17], USDT[3.05602861], XRP-PERP[0] | | |
| 03261539 | | BNB[0], ETH[.00000001], GENE[0], MATIC[0], NFT (295748058895528721/FTX EU - we are here! #140631)[1], NFT (334102858780956902/The Hill by FTX #25240)[1], NFT (348771531735510791/FTX EU - we are here! #139936)[1], NFT (393926153919916964/FTX EU - we are here! #140988)[1], NFT (531403668253069230/FTX Crypto Cup 2022 Key #18332)[1], USD[0.17] | | |
| 03261541 | | AKRO[4], ALPHA[1], AUD[64712.82], BAO[56], DENT[5], FRONT[1], JPY[975496.67], KIN[55], MATH[1], MATIC[12.53660525], RSR[2], SOL[.38480504], TRX[8], UBXT[1], USD[6408.80], XRP[6.84924021] | Yes | |
| 03261542 | | TONCOIN[.02], TRX[0], USD[0.00], USDT[0] | | |
| 03261545 | | BTC[0], KIN[2], TONCOIN[.03], TRX[0.00000100], TRY[0.00], USD[0.00], USDT[0.00014171] | Yes | |
| 03261546 | | ETH[0] | | |
| 03261548 | | AVAX[13.39732], DOT[45.1], ETH[5.7508496], ETHW[5.7508496], FTM[915.8608], MATIC[509.956], SAND[237.9524], SOL[18.34723], USD[1934.08] | | |
| 03261557 | | USD[0.00000] | | |
| 03261558 | | BAO[3], DENT[1], KIN[2], NFT (346849574810640776/The Hill by FTX #21939)[1], NFT (397824357175581767/FTX EU - we are here! #47755)[1], NFT (411333559628687558/FTX EU - we are here! #47958)[1], NFT (444511697190668630/FTX EU - we are here! #48126)[1], UBXT[1], USDT[0] | | |
| 03261560 | | AKRO[1], USDT[0.01178489] | | |
| 03261571 | | XRP[11271.23156155] | Yes | |
| 03261578 | | AVAX[.00000001] | | |
| 03261579 | | USD[0.00], USDT[0] | | |
| 03261583 | | ATLAS[0], ETH[0], SOL[0], USD[0.00], XRP[.00000001] | | |
| 03261587 | | ETH[0], USD[0.00] | | |
| 03261589 | | BTC[0], BTC-PERP[0], FTT[0], USD[75.76], USDT[131.83452361] | | |
| 03261591 | | BCH-PERP[0], DODO-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.19], USDT[0.00492129], ZRX-PERP[0] | | |
| 03261597 | | USD[2.35] | | |
| 03261598 | | NFT (333644629784235570/The Hill by FTX #18758)[1], USD[0.00] | | |
| 03261600 | Contingent, Disputed | USD[433.88] | | |
| 03261609 | | NFT (317561156503943461/FTX EU - we are here! #221408)[1], NFT (359866752607056925/FTX EU - we are here! #221431)[1], NFT (509719186911788289/FTX EU - we are here! #221445)[1] | | |
| 03261616 | | AVAX[.00000001] | | |
| 03261617 | | NEAR-PERP[15.2], USD[-26.69] | | |
| 03261620 | | AUD[0.00] | | |
| 03261631 | | BTC-PERP[0], ETH-PERP[0], USD[0.19], USDT[0.00964500] | | |
| 03261636 | | USD[0.00] | | |
| 03261640 | | BAO[1], USDT[0.00002187] | | |
| 03261641 | | USD[0.00], USDT[0] | | |
| 03261642 | | ETH-0325[0], SOL[18.27292416], USD[0.00], USDT[100] | | |
| 03261644 | | BTC-PERP[0], ETH-PERP[0], FTT[0.18384143], SOL-PERP[0], USD[0.13], USDT[374226.43403580] | | |
| 03261649 | Contingent | APE-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.17108874], LUNA2_LOCKED[0.39872659], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[10.21], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 03261651 | | FTT[0.02261816], USD[0.00], USDT[0] | | |
| 03261654 | | MBS[1144], USD[0.24] | | |
| 03261657 | | GRT[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 03261658 | | ALICE[7.87872225], FTT[31.96001538], MTA[37.54910127], SAND[16.01120564] | | |
| 03261660 | | USD[25.00] | | |
| 03261673 | | AUD[5.10] | | |
| 03261674 | Contingent | DOGE[.00126251], ETH[.00000006], LUNA2[0.15964850], LUNA2_LOCKED[0.37213845], POLIS[199.78488006], SOL[1.21384576], USD[0.00] | Yes | |
| 03261675 | | TRX[.732715], USD[1.54], USDT[0.88527813] | | |
| 03261678 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[-0.01], USD[0.00853137] | | |
| 03261681 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.00005445], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.32556814], LUNA2_LOCKED[0.75965901], LUNC[70893.15], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000792], TRX-PERP[0], USD[0.20], USDT[0.43697484], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03261684 | | BTC-PERP[0], USD[-4.23], USDT[4.63080201] | | |
| 03261686 | | NFT (356373544073079105/FTX EU - we are here! #138305)[1], NFT (442060752314334483/FTX EU - we are here! #138105)[1], NFT (549388714694933141/FTX EU - we are here! #138404)[1] | | |
| 03261691 | | BNB[.00000001] | | |
| 03261693 | Contingent, Disputed | BTC[0.00000001], EUR[0.00], USD[0.00], USDT[1586.20114510] | | |
| 03261694 | Contingent | GST[.00000003], LUNA2[0.03405503], LUNA2_LOCKED[0.07946175], LUNC[7415.556592], USD[0.01], USDT[0] | | |
| 03261695 | | USDT[0.00000001] | | |
| 03261700 | | ATLAS[820], BTC[0], SOL[0], TRX[.000001], USD[0.00] | | |
| 03261715 | | AVAX[0], BTC[0], BTC-PERP[0], FB-0325[0], NFT (373583839731893610/FTX EU - we are here! #63391)[1], NFT (421625148646235731/FTX EU - we are here! #63326)[1], NFT (474001438028941530/FTX AU - we are here! #39629)[1], NFT (485999135547998383/FTX AU - we are here! #38479)[1], NFT (573072927825999645/FTX EU - we are here! #63243)[1], TRX[0.88283790], USD[2.45], USDT[0], USTC-PERP[0] | | |
| 03261716 | | AVAX[.00000001], BNB[.00000001] | | |
| 03261720 | | BTC[0], TRX[0.00001200] | | |
| 03261721 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 03261723 | | AGLD[4.49248491], SRM[.00029231] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03261726 | | SOL[57784878], USD[0.00], XRP[12.24366636] | | |
| 03261728 | | USDT[0] | | |
| 03261729 | | 0 | | |
| 03261731 | | NFT (384226108321873661/FTX EU - we are here! #251901)[1], NFT (411085820867007386/FTX AU - we are here! #34672)[1], NFT (424155795422389955/FTX EU - we are here! #34692)[1], NFT (440260549382183334/FTX EU - we are here! #251926)[1], NFT (567524283014201626/FTX EU - we are here! #251942)[1] | | |
| 03261739 | | NFT (443635978007752810/FTX EU - we are here! #166930)[1], NFT (462020842538821018/FTX EU - we are here! #166541)[1], NFT (526618724662385967/FTX EU - we are here! #166634)[1] | Yes | |
| 03261742 | | 0 | | |
| 03261744 | | ATLAS[2129.22289772], GBP[0.00], RSR[1] | Yes | |
| 03261747 | | TRX[.000001] | | |
| 03261752 | | GALA[0], USDT[0.00000804] | | |
| 03261756 | | BAO[1], CRV[0], DENT[0], EUR[0.00], FTT[3.83404195], JET[0], KIN[0], SOS[0], SUN[0], SXP[0], TSLA[.00000003], TSLAPRE[0], UBXT[2], USD[0.00] | Yes | |
| 03261757 | | AKRO[2], ATOM[2.0830575], BAO[3], DAI[0], DENT[4], FTT[103.84892043], KIN[3], NFT (343540075430456934/FTX EU - we are here! #197863)[1], NFT (345507447978511090/FTX EU - we are here! #197588)[1], NFT (548194628119395526/FTX EU - we are here! #197795)[1], TRX[1], USDT[0.00000001] | | |
| 03261759 | | NFT (355568073669063166/FTX EU - we are here! #201284)[1], NFT (463449505654679910/FTX EU - we are here! #201325)[1], NFT (519966045668129480/FTX EU - we are here! #201224)[1], NFT (558731119563198428/FTX AU - we are here! #33639)[1] | | |
| 03261760 | | BAO[9], DENT[2], KIN[5], NFT (387765260957597318/FTX EU - we are here! #199483)[1], NFT (481309976489714053/FTX EU - we are here! #199561)[1], NFT (514926305697593047/FTX EU - we are here! #199512)[1], NFT (569430076722842755/The Hill by FTX #21723)[1], TRX[1.000028], UBXT[2], USD[0.00], USDT[0.00586278] | Yes | |
| 03261765 | | RON-PERP[0], USD[0.00] | | |
| 03261773 | | BTC[.4106106], USD[402.78] | Yes | |
| 03261777 | | FTT[0.06537660], LINK[2.499525], MATIC[19.9962], USD[0.82] | | |
| 03261781 | | ETH[1.8856228], ETHW[1.8856228], EUR[0.78] | | |
| 03261784 | Contingent | BAO[1], BNB[0], HT[0], LTC[0], LUNA2[0.00046145], LUNA2_LOCKED[0.00107673], MATIC[0], SHIB[0], TRX[0], USD[0.00], USDT[0], USTC[0.06532132] | | |
| 03261786 | | CEL-0624[0], CEL-PERP[0], TRX[.001557], USD[0.80] | | |
| 03261787 | | TONCOIN[2] | | |
| 03261789 | | BNB[.00000001] | | |
| 03261797 | | LTC[0], TRX[.06505311], USD[-2.55], USDT[2.79889760] | | |
| 03261803 | | 0 | | |
| 03261806 | | AKRO[1], BAO[5], KIN[4], UBXT[1], USD[0.00] | | |
| 03261807 | | BNB[0.00000001], ETH[0], HT[0], MATIC[0], TRX[0.00077700], USDT[0] | | |
| 03261810 | | TRX[0], USD[0.05] | | |
| 03261812 | Contingent | CRO-PERP[0], LUNA2[1.92642843], LUNA2_LOCKED[4.49499968], NFT (295115668995610604/FTX AU - we are here! #149875)[1], NFT (301066601643263056/FTX AU - we are here! #3528)[1], NFT (511503008352006879/FTX AU - we are here! #3525)[1], NFT (530811266699326739/FTX Crypto Cup 2022 Key #1421)[1], NFT (563540593812869410/FTX AU - we are here! #149455)[1], TRX[1.000111][1], USD[-3.76] | | |
| 03261819 | Contingent | LUNA2[0.00009458], LUNA2_LOCKED[0.00022069], LUNC[20.59588], MATIC[0], TRX[.000777], USD[-0.54], USDT[0.94743095], USDT-PERP[0] | | |
| 03261825 | | ATLAS[0], SOL[0], USD[0.00], XRP[0] | | |
| 03261828 | | 0 | | |
| 03261830 | | USD[25.00] | | |
| 03261832 | | USD[0.01] | | |
| 03261840 | | BNB[0], TRX[.000034] | | |
| 03261843 | | USD[0.00] | | |
| 03261846 | | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], FTT-PERP[0], IOTA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03261848 | | BAO[1], GBP[17.79], KIN[2], USD[0.00] | Yes | |
| 03261849 | | USDT[2.36429691] | | |
| 03261851 | | AUDIO-PERP[0], BTC[-0.00000004], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], USD[0.00], USDT[0.09011967] | | |
| 03261852 | | USD[0.00], USDT[0] | | |
| 03261853 | | AVAX[1.37861] | | |
| 03261857 | Contingent, Disputed | USDT[1.03759403] | | |
| 03261859 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0922[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098600], ETH-PERP[0], ETHW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HMR-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[13.73488014], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.91], USDT[52.44934295], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.13272854], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03261867 | | USDT[0] | | |
| 03261873 | | USD[0.00] | | |
| 03261874 | | 0 | | |
| 03261878 | | AUD[.10] | Yes | |
| 03261879 | | ETH[0], USD[0.00] | | |
| 03261885 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0623[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LDO-PERP[0], LUNC[.000822], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[2.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03261890 | | TONCOIN[.08] | | |
| 03261891 | | USD[0.00], USDT[9.95858498] | | |
| 03261899 | Contingent | LUNA2[2.57095311], LUNA2_LOCKED[5.99889060], USD[1.03], USTC[363.93084] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03261905 | Contingent, Disputed | ADABULL[4406.47275], BCHBULL[40417.14750663], BSVBULL[12302070.6455542], DOGEBULL[ 95419504], EOSBULL[2105558.67490174], ETCBULL[205.45631278], LTCBULL[10103.71220008], SXPBULL[22.97687861], TRXBULL[.97204125], USD[0.03], VETBULL[3141.7182195], XLMBULL[1105.96160641], XRPBULL[644912.95262194], XTZBULL[10261.2107037] | | |
| 03261906 | | USDT[18.93283448] | | |
| 03261907 | | EUR[0.00], FTT[0.00001646] | | |
| 03261908 | Contingent | APE[0.29994000], APE-PERP[0], BCH[0], BNB[.00804213], BTC[0.00165863], BTC-0624[0], BTC-PERP[0], DOGE[120.18011061], ETH-PERP[0], FTT[0.09010631], FXS-PERP[0], GAL[.9998], GRT-PERP[0], LTC[0.35900387], LUNA2[0.11268607], LUNA2_LOCKED[0.26293417], LUNC[24537.63], OMG-0624[0], TRU-PERP[0], USD[3.23], USDT[0.00098229] | | |
| 03261912 | | DOGE[4370.162] | | |
| 03261913 | | USD[0.00] | Yes | |
| 03261924 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01226378], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00691982] | | |
| 03261929 | | BAO[2], KIN[1], USD[25.00], USDT[0] | | |
| 03261935 | | BTC[0.00006936], BTC-PERP[0], LUNC[.06], USD[0.05], XRP[.143064] | | |
| 03261937 | | ETH[0], USDT[0] | | |
| 03261942 | | BAL[.00919312], CHZ[.00301373], ETH[.00000013], ETHW[.00000013], EUR[0.00], KIN[3], LTC[.00999751], MAPS[.98157558], NEAR[.0990254], SHIB[18435.32689378], SOL[.00986854], TOMO[.09436438], USD[0.01], USDT[0.00097139], YFI[.00000001] | Yes | |
| 03261944 | | ATLAS[169.966], USD[0.55], USDT[0] | | |
| 03261946 | | BAO[1], NFT (548850211157722718/The Hill by FTX #18681)[1], TRX[1], USDT[0] | | |
| 03261947 | | BTC-PERP[0], ETH[.1484093], ETHW[.14780961], NFT (303379505509496140/The Hill by FTX #37157)[1], SHIB[17937898.2871761], USD[0.51], USDT[11.88639223] | Yes | |
| 03261960 | | KIN[2], SOL[.33536698], USD[0.00] | Yes | |
| 03261963 | | BTC[.0016], ETH[.007], ETH-PERP[0], ETHW[.007], MANA[5.9988], USD[2.01] | | |
| 03261968 | | BNB[0] | | |
| 03261969 | Contingent, Disputed | 0 | | |
| 03261971 | | BTC[0.01000757], EUR[1.71], FTT[88.97496976] | | |
| 03261977 | | TONCOIN[11.3], USD[5.73] | | |
| 03261979 | | EUR[0.93] | | |
| 03261980 | | USDT[0] | | |
| 03261984 | | NFT (444946044646693489/FTX AU - we are here! #54002)[1], NFT (473573198515801247/FTX AU - we are here! #53490)[1] | | |
| 03261989 | | USD[116.59], USDT[256.00000003] | | |
| 03261990 | | USDT[0] | | |
| 03261991 | | TRX[.000779] | | |
| 03261992 | | TONCOIN[.00000001], USD[0.01] | | |
| 03261994 | | 0 | | |
| 03261996 | | BTC[0], USD[0.00] | | |
| 03262003 | | BTC[0], TRX[.728458], XRP[.044666] | | |
| 03262013 | | TONCOIN[54.58908], USD[0.24], USDT[0] | | |
| 03262019 | | EUR[3.15] | Yes | |
| 03262022 | | NFT (371034324948013679/FTX AU - we are here! #30857)[1], SOL[2.099601], USDT[.59625] | | |
| 03262026 | | AVAX[15.23751445], BTC[0.03791010], ETH[7.31430812], ETHW[6.26377464], FTT[12.6430808], MATIC[1184.28130042], SOL[8.22589688], USD[2465.00] | | AVAX[14.726504], BTC[.037578], ETH[5.21794], MATIC[1140.597049], SOL[.0145783] |
| 03262032 | | ATLAS[300.92047300], ETH[0] | | |
| 03262036 | | TRX[0] | | |
| 03262039 | Contingent | BNB[.00587], LUNA2[2.74900458], LUNA2-PERP[0], USD[4.92], USDT[0] | | |
| 03262040 | | USD[0.00], USDT[0] | | |
| 03262041 | | USD[0.00], USDT[0] | | |
| 03262043 | | 0 | | |
| 03262048 | Contingent | APE[.08618], AVAX[18.45338], BTC[0.00022566], CRV[.790342], ETH[0.00025839], ETHW[0.00025839], EUR[1.88], FTM[.8982], FTT[17.17733], GALA[.672], GMT[.0556], LINK[.04334], LOOKS[.8794], LUNA2[0.00459241], LUNA2_LOCKED[0.01071563], LUNC[1000.007626], MTA[.5426], RUNE[1.01642], SOL[.008162], TRX[.2514], USD[1.89], USDT[0.00602763] | | |
| 03262054 | Contingent | AUD[0.00], BTC[0.00000223], BTC-PERP[0], DOGE[0.78096819], DOGE-PERP[0], ETH[0.00420871], ETH-PERP[0], ETHW[0.02120871], FXS-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000016], MNGO[.3NX[.0317], SOL[1.641818], SOL-PERP[0], USD[26328.87], USDT[0.00000001], USTC[0.00000988], USTC-PERP[0] | | |
| 03262057 | | ETH[.00005964], ETHW[.00005964], TONCOIN[30.42139984], USD[0.00] | | |
| 03262059 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00009703], BTC-PERP[0], ETH[.00094426], ETH-PERP[0], FIDA-PERP[0], FTM[.00000001], FTT[0.10298143], LINK[.00000001], LOOKS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.15], USDT[33722.88345947], XEM-PERP[0] | | |
| 03262062 | | DENT[1], TRX[0], USDT[0] | | |
| 03262064 | | DOT[0], MANA[0], SLP[2857.31044777], XRP[0] | | |
| 03262068 | | BTC[0.01219768], ETH[.08598366], ETHW[.08598366], SOL[2.1495915], USD[-0.43] | | |
| 03262071 | | AUD[0.99] | | |
| 03262079 | | USD[0.00] | | |
| 03262083 | | AVAX[.00000001], USD[0.00] | | |
| 03262090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03262095 | Contingent | ATLAS[11030], ETHW[1.5], EUR[7494.35], LUNA2[10.59660038], LUNA2_LOCKED[24.72540088], USD[0.00], YGG[1000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03262098 | | ATLAS[9.6523], USD[0.07], USDT[0] | | |
| 03262101 | | BNB[0.00311997], CRO[0], ETH[0], ETHW[0.00000599], HT[.00000152], LTC[0], LUNC[0], MATIC[0], NEXO[.00951421], SOL[0], TRX[0.08004400], USD[0.04], USDT[1.42580585], YGG[.00657356] | | |
| 03262108 | Contingent | AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], ETH[.28620217], ETH-PERP[0], ETHW[.28620217], FTM-PERP[0], GARI[1], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.4], LINK-PERP[0], LUNA2[0.00074878], LUNA2_LOCKED[0.00174717], LUNC[163.05], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SOL[.53], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000669], XTZ-PERP[0] | | |
| 03262112 | | BTC[0], LTC[0], USD[0.00] | | |
| 03262123 | | USD[25.00] | | |
| 03262125 | | TONCOIN[.4], USD[0.00], USDT[0] | | |
| 03262126 | | BNB[.00000001], ETH[0], TONCOIN[14.3], TRX[.000779], USD[0.00], USDT[0], XRP[0] | | |
| 03262127 | | BAO[1], BNB[.01041129], BTC[0.00010545], KIN[1], USD[0.00] | Yes | |
| 03262130 | | BTC[34.70160678], DOGE[359886.217], ETH[364.438], TRX[20000], USD[530001.29], USDT[98000.04906140] | | |
| 03262132 | | AKRO[1], KIN[1], USD[0.12], USDT[0] | | |
| 03262133 | | TONCOIN[.03], USD[0.00] | | |
| 03262134 | Contingent | LUNA2_LOCKED[26.71572298], USDT[145.39046997] | | |
| 03262137 | | ETH[0], EUR[0.00], SOL[0], USD[0.00], USDT[3.97536651] | | |
| 03262144 | | TONCOIN[10.8] | | |
| 03262145 | | USD[2.44], USDT[0] | | |
| 03262150 | | BNB[.00065918], GST-SOL[.34], TRX[.00078], USD[0.12], USDT[0], XPLA[8.029] | | |
| 03262151 | | BAO[1], USD[0.00], USDT[.0002277] | Yes | |
| 03262156 | | ETH[.32734964], ETH-PERP[0], ETHW[.32734964], TRX[.001554], USD[36.94], USDT[0.88199884] | | |
| 03262158 | | TONCOIN[.05], USD[0.01] | | |
| 03262160 | | BTC[.00499905], ETH[.1], ETHW[.1], SOL[.99981], USD[288.14] | | |
| 03262168 | | TRX[.571126], USD[0.32] | | |
| 03262173 | | TONCOIN[.03] | | |
| 03262177 | | USD[11352.71] | | |
| 03262186 | | ATLAS[25.25050407], ATLAS-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 03262187 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001172], REEF-PERP[0], SOL-PERP[0], TONCOIN[.02], TRX[.76858371], TRY[0.11], USD[926.98], USDT[0.00328119] | | |
| 03262188 | | USD[0.00], USDT[0.00000001] | | |
| 03262189 | | NFT (431464449657863226/The Hill by FTX #31690)[1], SOL-PERP[0], USD[0.00], USDT[0.00000029] | | |
| 03262194 | | BTC[0.00910655], EUR[1539.97], KIN[1], NFT (327754538915281753/FTX EU - we are here! #210092)[1], NFT (495606717226960498/FTX EU - we are here! #209711)[1], NFT (541680200341697702/FTX EU - we are here! #209746)[1], USD[0.00] | Yes | |
| 03262195 | | ETH[0] | | |
| 03262197 | | GOG[2499.5], USD[0.09] | | |
| 03262199 | | FTT[0], USD[604.62], USDT[0] | | |
| 03262203 | | BTC-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], GMT-PERP[1800], USD[-1632.84], WAVES-PERP[188] | | |
| 03262206 | | ETH[.00077561], ETHW[.00077561] | | |
| 03262212 | | USD[0.00], USDT[0] | | |
| 03262214 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB[.00203722], BNB-PERP[0], BTC[0.02379571], BTC-PERP[0], CEL[.869004], CHZ[9.9784], DOT[.09811], ETH[0.0099874], ETH-PERP[0], ETHW[.00099874], FTM-PERP[0], FTT[0.04582938], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[306.30], USDT[0.00193216] | | |
| 03262216 | | 0 | | |
| 03262221 | | DOT[70], FTM[391], NEAR[62.9], SOL[.009], TRX[1616], USD[10.38], WFLOW[53.2], XRP[1422.32188] | | |
| 03262222 | | BTC[1.05601286], ETH[41.57730233], ETHW[40.49956365], EUR[225.34], FTM[2511], MANA[458], MATIC[15750.41249008], SAND[305], SOL[561.89730782], USD[100.00] | | |
| 03262232 | | AKRO[1], BAO[9], DAI[.13962279], DENT[3], KIN[9], NFT (288766732984637258/FTX EU - we are here! #152107)[1], NFT (324674688183591634/FTX EU - we are here! #152289)[1], NFT (502855346545109777/FTX EU - we are here! #152233)[1], TRX[1], UBXT[1], USD[0.00], USDT[1.62665009] | Yes | |
| 03262239 | | BNB[.0395], ETH[0], USDT[20.53693448] | | |
| 03262242 | | ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.17], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03262243 | | BTC[0.00007419], CUSDT[0], FTT[0.00068763], USD[0.00], USDT[0] | | |
| 03262245 | | BAO[1], BTC[.0367366], KIN[4], RSR[2], SXP[1.01773519], TRX[1], UBXT[2], USD[155.88], USDT[0] | Yes | |
| 03262247 | | BTC[0], EUR[0.38], GOG[2388.04506], USD[1.21] | | |
| 03262250 | | ATLAS[65.68520283], BAO[2], BNB[.03562205], BTC[.00049256], DENT[1], ETH[.02646984], ETHW[.01260598], EUR[0.00], FTT[2.74144148], KIN[5], SPELL[2131.21323662], TRX[1], UBXT[1] | Yes | |
| 03262253 | | BAO[1], BTC[0.00531696], CHZ[503.27556398], ETH[.24948865], ETHW[.24937237], EUR[0.00], USD[0.00] | Yes | |
| 03262254 | | USDT[0.00000213] | | |
| 03262255 | Contingent | AAVE[.79025905], AVAX[1.4], BTC[.0046], CREAM[.31206918], ETH[.084], ETHW[.019], GAL[5.88887343], GODS[22.41136872], LRC[110.33633129], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008476], MANA[13.72973048], MATIC[4], PSY[123.64615151], SAND[11.20736173], SHIB[4428493.89304201], SOL[1.34], UNI[1.62007949], USD[0.01], USDT[0], XRP[75] | | |
| 03262256 | | NFT (350051018157367278/FTX EU - we are here! #14293)[1], NFT (425408965353902257/FTX EU - we are here! #14186)[1], NFT (491793000451336597/FTX EU - we are here! #14043)[1] | | |
| 03262258 | | AVAX[0], BAO[0], BTC[0], CRV[0], EUR[0.00], FTM[0.00007751], IMX[0], LTC[0], SOL[0], TRX[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03262259 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0.60000000], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[45.99999999], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-PERP[0.0020000], BTT-PERP[-1000000], BULL[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[63.31], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[2], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[1.4], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[2.9], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[2], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[-110.39], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WNXM-PERP[0], XAUT-0624[0], XEM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03262260 | | 0 | | |
| 03262262 | | ATLAS[5520], DYDX[69.3], ETH[1], ETHW[1], EUR[0.02], FTT[13.8], LTC[4], SOL[1.4], USD[0.75], XRP[300] | | |
| 03262264 | | USD[0.00] | | |
| 03262278 | | ADA-PERP[0], BTC-PERP[.32], CHR-PERP[0], ETH-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[-2552.69], USDT[2979.316702], VET-PERP[0], XRP[.003115], XRP-PERP[0], ZIL-PERP[0] | | |
| 03262279 | | ETH[.00054077], ETHW[.00054077] | | |
| 03262280 | | USDT[1.85402208] | | |
| 03262288 | Contingent | BTC[0], ETH[0], EUR[0.00], LUNA2[0.03826980], LUNA2_LOCKED[0.08929620], LUNC[8333.33], NFT (5346599320614966881/Official Solana NFT)[1], USD[10524.60] | | |
| 03262292 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0] | | |
| 03262297 | | GBP[0.00], USDT[0.00027181] | | |
| 03263300 | | ADA-PERP[0], APE-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.00000001], ICP-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03263305 | | AVAX[.05], GMT[31.07221183], SOL[.83], USD[10.18], USDT[0] | | |
| 03263310 | | BAO[3], BTC[.00318272], CRO[19.25775317], ETH[.02453288], ETHW[.0242317], KIN[4], UBXT[11], USD[0.05] | Yes | |
| 03263312 | Contingent | BIT-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[4.63830192], LUNA2_LOCKED[10.82270449], LUNC[1010000.009798], SHIB-PERP[0], TONCOIN[15], TONCOIN-PERP[0], TRX[.28], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03263313 | | ATLAS[0], SOL[0] | | |
| 03263317 | | USD[0.00], USDT[0] | | |
| 03263320 | Contingent, Disputed | BTC[.00001942], NFT (406840415698273362/The Hill by FTX #25408)[1], TRX[.000778], USDT[7.71692122] | | |
| 03263323 | | BCHBULL[.2819878.5643], USD[0.25], USDT[0.58512130] | | |
| 03263324 | | EUR[0.00], TRX[.000066], USD[0.00], USDT[0] | | |
| 03263325 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.0085302], BTC-PERP[0], EUR[4832.62], FTM-PERP[0], FTT[0.18870331], GALA-PERP[0], IMX-PERP[0], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03263326 | | USDT[0.00003200] | | |
| 03263333 | | BAO[3], KIN[1], USD[0.00] | | |
| 03263339 | | TRX[.000013] | | |
| 03263347 | Contingent | ADA-PERP[0], BTC[0.30000021], ETH[4.00045387], ETH-PERP[0], ETHW[3.50045387], FTT[50], LUNA2[.0198], LUNA2_LOCKED[.0462], LUNC[4311.53400406], LUNC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], TRX[.000777], USDI-6125.08], USDT[0] | | |
| 03263354 | | BTC[.00000395], TONCOIN[47.55661669], USD[0.00], XRP[0] | | |
| 03263355 | | AVAX[0], ETH[0], GMT[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03263359 | | FTT[0.07777098], USD[0.00] | | |
| 03263366 | | BNB[0.19548209], BTC[0], ETH[0], FTT[18.96795957], TONCOIN[124.85935312], TONCOIN-PERP[0], USD[0.00], USDT[48.11647242] | | |
| 03263367 | | BAO[2], ETH[0], KIN[1], TRX[.000035], USD[0.00] | | |
| 03263372 | | USD[0.20], USDT[0.00000001] | | |
| 03263375 | Contingent | BTC[0.00359821], ETH[.02698081], ETH-1230[0], ETHW[.02698081], EUR[0.00], LUNA2[0.00004054], LUNA2_LOCKED[0.00009460], LUNC[8.8287346], POLIS[1.9], SOL[1.2098442], TRX[.001114], USD[1.54], USDT[200.62255987] | | |
| 03263385 | Contingent | BNB[0], BTC[0.00003332], ETH[0.00653682], ETHW[0.00653682], EUR[0.00], LUNA2[0.00483847], LUNA2_LOCKED[0.01128978], SOL[.00024502], TRX[.00043], USD[0.05], USDT[0], USTC[.68491] | | |
| 03263386 | | USD[0.00] | | |
| 03263388 | | NFT (302576742555995348/FTX EU - we are here! #195384)[1], NFT (350032375835770065/FTX EU - we are here! #195536)[1], NFT (501255008663647627/FTX EU - we are here! #195463)[1] | | |
| 03263394 | Contingent | ALT-PERP[0], ATOMBULL[2609893.6], ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETHBULL[34.3227211], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00647622], LUNA2_LOCKED[0.01511119], MATICBULL[112897.91], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], STETH[0.02535468], USD[0.08], USDT[0], USTC[0] | Yes | |
| 03263397 | | BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 03263400 | | ETH-PERP[0], USD[1.58] | | |
| 03263406 | | USDT[0.22504614] | | |
| 03263411 | | ETH[0], FTT[.09756], USD[0.00], USDT[0] | | |
| 03263413 | | BTC[0.00019571], BTC-PERP[-0.0123], LINK-PERP[0], LOOKS-PERP[4], USD[353.76] | | |
| 03263414 | | NFT (463618850404890325/FTX AU - we are here! #43658)[1], SOL[.00341722], TRX[.000792], USD[50.00], USDT[100.84222371] | | |
| 03263415 | | CRO[63.77510276], USD[0.00], USDT[0] | | |
| 03263420 | | NFT (304680943164460039/Singapore Ticket Stub #1051)[1], NFT (342926910089329539/FTX EU - we are here! #169220)[1], NFT (451324995091338176/FTX EU - we are here! #169282)[1], NFT (463309752052081819/Japan Ticket Stub #1834)[1], NFT (521008578066489782/FTX EU - we are here! #169365)[1], SUN[136.54453692], TRX[40.92917233] | Yes | |
| 03263425 | | USD[0.00] | | |
| 03263428 | | 0 | | |
| 03263432 | | TONCOIN[.9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03262433 | | IMX[100.00731861], USD[0.00] | | |
| 03262435 | | LTC[0] | | |
| 03262440 | | ALCX[0], ETH[0], ETHW[2.09974819], USD[0.00], USDT[0] | | |
| 03262443 | Contingent, Disputed | AUD[0.00] | | |
| 03262444 | | DOT-PERP[0], LINK-PERP[0], TRX[.00013], USD[0.43], USDT[0.84233600] | Yes | |
| 03262445 | | AUDIO[29.99981], USD[0.01] | | |
| 03262448 | | TRX[.000072], USD[1.38], USDT[3.25615600] | | |
| 03262452 | | 0 | | |
| 03262453 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.00] | | |
| 03262454 | | USD[124.69], USDT[0] | | |
| 03262457 | | USD[0.19], USDT[2] | | |
| 03262459 | | APE[.07744], GALFAN[300.035], GMT[.8742], INTER[2164.42042], MANA[.7556], PEOPLE[9.954], RAMP-PERP[0], SKL[5934], SOL[.007884], USD[0.00], USDT[3800.60548703] | | |
| 03262461 | | DOGE[0.00000004], SLP[.00022069], USDT[0.03553071] | | |
| 03262464 | | USD[0.00], USDT[0] | | |
| 03262467 | | LUNC-PERP[0], TRX[.000044], USD[-0.22], USDT[1], USDT-PERP[0] | | |
| 03262473 | Contingent, Disputed | TONCOIN[.02], USD[0.00] | | |
| 03262474 | Contingent | BTC-PERP[0], ETH[.00056158], ETHBULL[.0009], ETHW[.00056158], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043424], LUNC-PERP[0], USD[210.70] | | |
| 03262479 | | SOL[0], USD[0.66], USDT[0.00000011] | | |
| 03262480 | | USD[10147.79] | Yes | |
| 03262484 | | TRX[3.634986], USD[0.00], USDT[6.83809679] | | |
| 03262487 | Contingent, Disputed | USD[25.00] | | |
| 03262491 | | NFT (300121060599960842/The Hill by FTX #17685)[1] | | |
| 03262500 | | AUD[0.01], BAO[1], DENT[1], ETHW[.27204726] | Yes | |
| 03262501 | | EUR[0.00], USDT[0] | | |
| 03262505 | Contingent | FTT[196.5656], LUNA2[0.00657623], LUNA2_LOCKED[0.01534455], LUNC[1431.99], SPELL-PERP[0], USD[0.00] | Yes | |
| 03262508 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.28], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03262511 | | BNB[0.16236983] | | |
| 03262614 | | BAO[6], BTC[.00000007], DENT[2], ETH[0.02798967], ETHW[0.02764484], FTT[.00006951], KIN[1], NFT (372164621056217529/FTX AU - we are here! #42741)[1], NFT (454987787093948327/FTX AU - we are here! #42712)[1], RSR[1], TRX[21], UBXT[1], USD[0.00], USDT[0.00310356] | Yes | |
| 03262520 | | LTC[.395] | | |
| 03262522 | | TRX[.001554], USDT[999] | | |
| 03262526 | | AKRO[1], EUR[0.02], FTT[3.0357808], KIN[1] | Yes | |
| 03262533 | | USD[53.27] | Yes | |
| 03262535 | | BTC-PERP[0], CHZ-PERP[0], EUR[0.00], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.20] | | |
| 03262536 | | AKRO[4], BAO[75], BTC[.00020251], DENT[8], KIN[74], RSR[3], UBXT[8], USD[0.00] | | |
| 03262547 | Contingent | BNB[.049696], BTC[.00069744], DOGE[12.8], DOT[.19796], ETH[0.02597320], ETHW[0.01798100], FTT[.8941], LUNA2[0.00062407], LUNA2_LOCKED[0.00145616], LUNC[135.892816], MATIC[62.9074], SOL[.127214], USD[11.38] | | |
| 03262550 | | GOG[297.9978], USD[0.70] | | |
| 03262554 | | BNB[2.05286534], TRX[296.196324], XRP[2434.675] | | |
| 03262557 | Contingent | AAVE[0], ETH[0.00002232], ETHW[0.00043637], FTT[.088809], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], USD[0.01], USD[0.00323010] | | |
| 03262562 | | REEF[6.522], REEF-PERP[0], SHIB[98380], TONCOIN[.05620837], TRY[0.00], USD[0.00], USDT[0] | | |
| 03262564 | | NFT (491067388677470147FTX AU - we are here! #51400)[1], USD[0.32] | | |
| 03262565 | | BTC[4.26665588], ETH[47.34433205], ETHW[47.34525269], USDT[19.86397941] | Yes | |
| 03262566 | | EUR[0.00], FTT[.17921587], USTC[0] | | |
| 03262567 | | BAO[2], ETH[0], EUR[0.00], GALA[412.65076659], KIN[2], RSR[2], SECO[1.07016307], SUSHI[17.24969689], USD[0.00], XRP[150.53201182] | Yes | |
| 03262569 | | NFT (403626619679997746/FTX EU - we are here! #259480)[1], NFT (452577360460091206/FTX EU - we are here! #259517)[1], NFT (571832866781346947/FTX EU - we are here! #259492)[1], TONCOIN[.01], USD[0.02] | | |
| 03262571 | | AKRO[1072.21469536], BAO[1], USD[4.51] | Yes | |
| 03262574 | | ETH[.47851845], ETHW[.47831742] | Yes | |
| 03262581 | | 1INCH[1639.96278644], BAT[3427.48921524], MANA[2223.78946956], STORJ[3236.18228705] | Yes | |
| 03262585 | | BAO[1], USD[0.00], USDT[.91756869] | | |
| 03262587 | | BTC[0.00389067], USD[-6.21], USDT[0] | | |
| 03262589 | | EUR[50.00] | | |
| 03262592 | | TONCOIN[5.98914], USD[0.21] | | |
| 03262593 | | TONCOIN[0.23308519], USD[0.00] | | |
| 03262594 | | BNB[0], KIN[1], NFT (384727493572970044/The Hill by FTX #40066)[1], TRX[.000778], UBXT[1], USD[0.00], USDT[0.00000004] | Yes | |
| 03262610 | | GODS[5.8], GOG[17], USD[0.02] | | |
| 03262612 | Contingent | KIN[2], LUNA2_LOCKED[0.00404415], LUNA2_LOCKED[0.00943637], NFT (318683526211402750/FTX EU - we are here! #149824)[1], NFT (357663850455875537/The Hill by FTX #23894)[1], NFT (549508470050306873/FTX EU - we are here! #149646)[1], NFT (553951201379882851/FTX EU - we are here! #149772)[1], TRX[.000001], USD[0.00], USDT[0.00000862], USTC[.57247028] | Yes | |
| 03262614 | | USD[25.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03262615 | | ATOM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.21], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03262616 | | ATOM-PERP[0], AVAX[.51670741], BTC[.00250192], BTC-MOVE-0121[0], BTC-MOVE-0228[0], DOT[2.46468059], EGLD-PERP[0], ETH[.00000028], ETHW[.03004561], FTM-PERP[0], LUNC-PERP[0], MATIC[.00074276], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.64], USDT[0.00061656], VET-PERP[0] | Yes | |
| 03262617 | | ETH[0] | | |
| 03262618 | | TRX[.105526], USD[0.09] | | |
| 03262619 | | ETH[.000777], ETHW[.000777] | | |
| 03262622 | | USD[0.00], USDT[0] | | |
| 03262628 | | BNB[0], MATIC[0], TRX[.000008], USD[0.01], USDT[0.55704948] | | |
| 03262636 | | ETH[.25295446], ETHW[.25295446], GOG[3602.86042], USD[301.32] | | |
| 03262639 | | GALFAN[1.72734], INTER[.4191], USD[0.00] | | |
| 03262640 | | BTC[.00142861] | | |
| 03262642 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], GLMR-PERP[0], LUNA2[0], LUNA2_LOCKED[2.58386345], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.22], USDT[0], XRP-PERP[0] | | |
| 03262644 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[.004], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[3.54], USDT[0.00011961], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03262646 | | USD[0.00], USDT[0] | | |
| 03262648 | | USD[25.00] | | |
| 03262652 | | USD[0.63] | | |
| 03262658 | | FTM[319], USD[1.50] | | |
| 03262659 | | USD[53.39] | | |
| 03262660 | | USD[0.00] | | |
| 03262664 | | SAND[7.99848], USD[1.20] | | |
| 03262671 | Contingent | BTC[0.00004654], DOGE[2285], ETH[1.20000000], ETHW[1.20000000], LUNA2[8.82053712], LUNA2_LOCKED[20.5812533], LUNC[1920690.53], USD[68.10], USDT[1.5652], XRP[360] | | |
| 03262674 | | TRX[.001723], USDT[0.00001159] | | |
| 03262687 | | BTC[.00000179] | Yes | |
| 03262688 | | USD[25.41] | | |
| 03262691 | | XRP[33.113236] | | |
| 03262692 | Contingent | SRM[50.53007993], SRM_LOCKED[.79158371] | | |
| 03262694 | | USD[0.25] | | |
| 03262696 | | BTC[0.00145701], ETHW[5.84884791], USD[7.00000336] | | |
| 03262697 | Contingent | AVAX[35], BTC[.02], ETH[1.4], ETHW[1.4], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], SOL[40.74712225], USD[1712.97] | | |
| 03262698 | | TONCOIN[.08], USD[0.00] | | |
| 03262703 | | TONCOIN[.09], TRX[0], USD[0.02] | | |
| 03262704 | Contingent | LUNA2[0.00378667], LUNA2_LOCKED[0.00883557], USD[0.47], USTC[.536022] | | |
| 03262707 | Contingent | CEL[85.33844797], COIN[0.00064391], DOGE[1923.72944000], ETH[0.00016945], ETHW[0], GMT[0], GMT-PERP[0], LUNA2[2.28826697], LUNA2_LOCKED[5.33928960], LUNC[498274.95114211], SOL[0.00457809], TSLA[.00943], USD[0.36] | | ETH[.000169], SOL[.004519], USD[0.23] |
| 03262709 | | ADA-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE[.28373], ETC-PERP[0], ETH[.00092086], ETH-PERP[0], FTT[.08555179], GST-PERP[0], HBAR-PERP[0], NEAR[.084211], NFT [482383971625846128/FTX AU - we are here! #67366](1), ONE-PERP[0], RVN-PERP[0], TRX[.001023], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03262711 | | BTC[.00129213] | | |
| 03262722 | | BAO[1], CAD[0.00], CRO[92.02823931], ETH[.0477949], ETHW[.04721415], KIN[2], USD[0.00] | Yes | |
| 03262733 | | BTC[0.00000005], TRX[.1904451], USD[0.60], USDT[0.00839724] | Yes | |
| 03262736 | | ETH[0], USD[0.00] | | |
| 03262737 | | USD[0.00] | | |
| 03262740 | | USDT[.227955] | | |
| 03262743 | | USD[0.01] | | |
| 03262745 | | POLIS[178.8027557], SLND[140.1], USD[0.15], USDT[0] | | |
| 03262748 | | DENT[2], GBP[0.00], GODS[331.69726363], MBS[344.32695818], SAND[122.11097829], UBXT[2] | Yes | |
| 03262751 | | TONCOIN[.01], USD[0.00], USDT[0] | | |
| 03262753 | | ATLAS[0], SOL[0.19940194], USD[1.15] | | |
| 03262754 | | BAO[1], BTC[.00419919], CRO[0], ETH[0.05018178], ETHW[0.04955792], EUR[0.00], FTT[2.00638462], MATIC[55.17557562], USD[0.04], USDT[0] | Yes | |
| 03262756 | | XRP[0] | | |
| 03262758 | | USDT[2.42413944] | | |
| 03262760 | | AVAX[249.955], BTC[1.57367178], ETH[10.87476320], ETHW[10.81564942], SAND[2999.52066], SOL[20.24986292], USD[3563.88], USDT[890.04218781] | | BTC[1.568469], ETH[10.80997051] |
| 03262763 | | ETH[.00000001], USDT[0] | | |
| 03262764 | | FTT[.04575783], USD[-1576.15], USDT[1724.54858456] | | |
| 03262768 | | TONCOIN[.08], USD[0.05], USDT[.706056] | | |
| 03262769 | | USDT[10] | | |
| 03262771 | | BTC[0], TONCOIN-PERP[0], USD[2.26] | | |
| 03262773 | | USD[9.90] | | |
| 03262775 | Contingent | BTC[0.02910186], ETH[.5318936], ETHW[28.8698936], HKD[0.00], LUNA2[19.15525902], LUNA2_LOCKED[44.69560437], USD[3832.07], USDT[0.00378739] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03262776 | | AUD[0.00], DENT[1], SOL[1.78644131] | | |
| 03262778 | | BTC[0], USD[0.00], USDT[0.01464500] | | |
| 03262784 | | TONCOIN[2776.01732246], TRX[.000042], USD[2.49], USDT[0.00000001] | | |
| 03262785 | | USD[0.82] | | |
| 03262788 | | BTC[.00453641] | Yes | |
| 03262792 | | BNB[-0.00002177], CAKE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.73859672] | | |
| 03262793 | | SHIB[0], TRX[0], XRP[0] | | |
| 03262804 | | USD[0.00] | | |
| 03262810 | | NFT (348993469993016350/FTX EU - we are here! #230471)[1], NFT (447764751669802483/FTX EU - we are here! #230438)[1], NFT (539977751031339352/FTX EU - we are here! #229788)[1] | | |
| 03262813 | | EUR[0.00] | | |
| 03262815 | Contingent | BTC-PERP[0], ICX-PERP[85], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005842], USD[19.31], XRP[.598904], XRP-PERP[0] | | |
| 03262816 | | BTC[0], USD[0.00], USDT[0] | | |
| 03262817 | | STG[62], USD[0.89] | | |
| 03262822 | | AKRO[1], BAO[3], DENT[2], ETH[0], KIN[6], TRX[.000001], TRY[0.00], UBXT[1], USDT[0] | | |
| 03262826 | | BTC[0], DOGE-PERP[0], USD[1.76] | | |
| 03262832 | | USDT[0.00003793] | | |
| 03262834 | | AKRO[4], BAO[12], BNB[.86188781], BTC[.00000004], DENT[3], FTM[219.51620103], KIN[8], MATIC[212.44070046], RSR[3], TRX[2.00717014], UBXT[1], USD[0.00], USDT[0.00522881] | Yes | |
| 03262835 | | SOL[.00184], USD[1.98], USDT[0] | | |
| 03262837 | | USD[25.00] | | |
| 03262838 | | ETH[0.00581293], ETH-PERP[0], ETHW[0.00581293], FTT[1.42986533], FTT-PERP[0], USD[1.38] | | |
| 03262839 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[7.75], USDT[0] | | |
| 03262841 | | ENJ[1.89141966], KIN[1], SAND[.94295435], USD[23.14] | Yes | |
| 03262842 | Contingent | AAVE[0.00000030], AKRO[4], ALCX[0.00000023], ANC[20], ATOM[0.37173957], AUDIO[0], AVAX[0], AXS[0.00000273], BADGER[0], BAO[59], BCH[0], BICO[0], BTC[0], CHR[0], CHZ[0], COMP[0], CREAM[0.00000166], CRV[0], CVC[0], DAI[0], DENT[2], DODO[0], DOGE[30.64638499], DOT[0], DYDX[0.00000509], FTM[0], FTT[0], GALA[0], GENE[0.00000486], GRT[0], HT[0], KIN[46], KSHIB[0], LINK[0.00000229], LOOKS[0], LUNA2[0.00016864], LUNA2_LOCKED[0.00039350], LUNC[36.72302470], MANA[0.00002077], MATIC[0], OMG[0.00000721], OXY[0], RAY[0], REN[0], SHIB[0], SLP[0.00599108], SNX[0], SOL[0.00000078], SRM[0], STEP[0], SXP[0.00022233], TOMO[0], TRX[0], UBXT[9], UNI[0], USD[0.00], USDT[0.00000001], WRX[0], YFI[0], ZRX[0.00011387] | Yes | |
| 03262846 | Contingent | ATLAS[986.89778741], BTC[0], FTM[0], FTT[25.095733], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MATIC[4686.91999999], NFT (424127566838859926/FTX EU - we are here! #550616)[1], NFT (463581708204170428/FTX EU - we are here! #51794)[1], NFT (496774330476481090/FTX EU - we are here! #50844)[1], SAND[1000], SOL[1.3], TRX[.000777], USD[358.77], USDT[0.00614666], XRP[0] | | |
| 03262848 | | BAO[1], BNB[0], PRISM[0], UBXT[1] | | |
| 03262850 | | BTC[0], BTC-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC[0], SOL[0], USD[3.80] | | |
| 03262851 | | TONCOIN[.04], USD[0.01], USDT[0] | | |
| 03262853 | | BTC[.00204017], BTC-PERP[0], USD[-2.33] | | |
| 03262861 | | BTC[1.33972586], USD[152.96] | | |
| 03262863 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[.0003], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.007], ETH-PERP[0.00400000], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00016313], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.03385889], LUNA2_LOCKED[0.07900408], LUNA2-PERP[0], LUNC[7372.845136], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[1.3], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[.200], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.47], USDT[0.00617262], USTC-PERP[0], VET-PERP[416], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03262874 | | TRX[.751622], USDT[2.82451863] | | |
| 03262877 | | ETH[1.106], ETHW[1.106], FTT[25.5951702], NFT (319010735054932570/FTX Crypto Cup 2022 Key #4452)[1], NFT (369226496930938904/FTX EU - we are here! #189979)[1], NFT (436077058941832085/FTX EU - we are here! #190138)[1], NFT (551221008243321508/FTX EU - we are here! #189249)[1], USD[1.00], USDT[.59238809] | | |
| 03262880 | | BNB[.002425], BTC[0] | | |
| 03262884 | | ETH[0], USD[0.01] | | |
| 03262886 | | APE[0], ATOM-PERP[0], BNB[0], BTC[0.00016845], ETH[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], LUNC-PERP[0], USD[-30.81], USDT[0.00241588], USDT-PERP[0], XRP[0] | | |
| 03262889 | | USDT[0.00000345] | | |
| 03262894 | | TONCOIN[.065], USD[0.01] | | |
| 03262898 | | SOL[.69226898], USD[0.00] | | |
| 03262899 | | FTT[30.11974541], XRP[.00003] | | |
| 03262902 | | ETH[.0001], ETHW[.0001] | | |
| 03262907 | | ATLAS[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[.00000001], USD[0.00] | | |
| 03262916 | | TONCOIN[69.08812], USD[0.24], USDT[0] | | |
| 03262919 | | ETH[.85279589], ETHW[.85243758] | Yes | |
| 03262922 | | USDT[0.00020332] | | |
| 03262924 | | BTC[0.00840000], EOS-PERP[0], ONT-PERP[0], USD[0.34], XTZ-PERP[0] | | |
| 03262927 | | USD[25.00] | | |
| 03262928 | Contingent | BAO[2], BTC[.06188844], LUNA2[0.00528571], LUNA2_LOCKED[0.01233332], USDT[306.35658577], USTC[.748218] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03262929 | | BTC[.13167686] | Yes | |
| 03262930 | | GALA[12455.2] | | |
| 03262932 | | TONCOIN[.07], USD[0.00] | | |
| 03262935 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03262938 | | TONCOIN[12.19756], USD[0.10] | | |
| 03262941 | | BTC[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 03262945 | | BAO[2], ETH[0], GALA[11.17957596], TRX[.01328886], UBXT[1], USDT[0.00431220] | Yes | |
| 03262957 | | BTC[0], TRX[.00006] | | |
| 03262959 | Contingent | AKRO[7], ATOM[.05], AUDIO[1], BAO[29], BICO[2673.61075989], BTC[.00000691], DENT[8], ETH[.00000001], FRONT[1], GODS[.00097084], HXRO[1], IMX[4297.76408861], KIN[20], LUNA2[1.02571333], LUNA2_LOCKED[0.00068704], LUNC[64.11687904], NFT (449811540251821123/FTX EU - we are here! #190094)[1], NFT (558657495676435745/FTX EU - we are here! #189934)[1], RSR[3], SRM[1.00117968], SXPI.00001827], TRUE2], TRX[4.001918], UBXTI5], USDI0.30], USDTI0] | Yes | |
| 03262960 | | USDT[0] | | |
| 03262965 | | BTC[.12685799], ETH[3.13451036], ETHW[3.13319396], USD[4925.46] | Yes | |
| 03262970 | | ETH[3.3535714], ETHW[3.3535714], USDT[1.42010419] | | |
| 03262978 | | USD[25.00] | | |
| 03262984 | | TONCOIN[.08], USD[0.01], USDT[8.168366] | | |
| 03262988 | | BTC-PERP[0], ETH[.08038934], ETH-PERP[0], ETHW[.07939654], MBS[105.67458784], USD[0.01], USDT[0] | Yes | |
| 03262989 | | BRZ[1], USD[17.51] | | |
| 03262990 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[0.60200664], USD[0.01], USDT[0.04081339], USTC[8.9982] | | |
| 03262991 | | AKRO[1], DOGE[760.53817279], DOT[10.09223642], ETH[.51814721], ETH-PERP[0], ETHW[.51364344], EUR[0.00], GALA[31.67833874], KIN[1], LTC[.98997266], SHIB[1223833.97517239], TONCOIN[60.4740471], TRX[282.43733396], UBXT[2], USD[0.00], USDT[0.00000051], WFLOW[50] | | |
| 03262992 | | ETH-PERP[0], ETHW[11.3702334], HOLY[1.0002102], SOL[0], STETH[0], USD[0.01], USDT[6298.66] | | |
| 03262998 | | AKRO[2], ALPHA[1], APT[0], BAO[8], DENT[1], ETH[.00000001], KIN[7], TRX[3.000001], UBXT[2], USD[0.00], USDT[0.00001127], USTC[0] | | |
| 03263001 | Contingent | LUNA2[.00002621], LUNA2_LOCKED[0.00006117], LUNC[5.708858], TRX[.658201], USD[0.12], USDT[0.07393563] | | |
| 03263007 | | AVAX[.09852], HNT[.09524], SOL[.008796], USD[1453.29] | | |
| 03263009 | | DFL[2410], USD[0.25] | | |
| 03263014 | | PAXG[0], TRX[.000019], USD[0.00], USDT[0.00000001] | | |
| 03263015 | | USD[25.00] | | |
| 03263019 | | GALA[0], TRX[0] | | |
| 03263027 | Contingent, Disputed | BAO[4], ETH[0], FRONT[1], GENE[0], KIN[2], NFT (310937480731599738/FTX EU - we are here! #37348)[1], NFT (369704141412010720/FTX EU - we are here! #37431)[1], NFT (523075108585792408/FTX EU - we are here! #37498)[1], TRX[.000058], UBXT[2], USD[0.00], USDT[0.000000001] | Yes | |
| 03263030 | | KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 03263038 | | ADA-PERP[-115], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], SNX-PERP[0], STX-PERP[0], USD[402.43], USDT[.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03263049 | | BNB-0930[0], BNB-PERP[0], BTC[0.20575272], BTC-0331[0], BTC-0930[0], BTC-1230[.0193], BTC-PERP[.082], CRO-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[1.65], FLOW-PERP[729.21], FTT[40.48587247], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-4817.56], USDT[147.51621009], USTC-PERP[5280], XRP-PERP[0] | | |
| 03263056 | | USD[0.20], USDT[0.00000002] | | |
| 03263058 | | ETH[0], FTT[25], LTC[0], MATIC[0], USDT[0], XRP[0] | | |
| 03263059 | | USD[25.00] | | |
| 03263060 | | 1INCH[1.02032995], AKRO[1], BAO[1], ETH[3.61497085], ETHW[1.48634961], RSR[2], TOMO[1.01313982], USD[0.16], XRP[24560.91737586] | Yes | |
| 03263061 | | USDT[1.89089959] | | |
| 03263066 | | SOL[0], TRX[.361816], USDT[0.18058893] | | |
| 03263071 | | FTT[2.599506], USD[2.15] | | |
| 03263074 | | USDT[.773602] | | |
| 03263078 | | 1INCH-PERP[0], ALGO-PERP[0], BTC[.0001], BTC-PERP[0], DYDX-PERP[0], EUR[100.00], FLM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[147.14], VET-PERP[0], XRP-PERP[0] | | |
| 03263081 | | TONCOIN[.09], USD[0.00] | | |
| 03263083 | | LOOKS[4], TONCOIN[5.48023749], USD[0.00], USDT[0] | | |
| 03263084 | | ETH[.0344024], USD[0.00] | | |
| 03263086 | | ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], CRO[630], DEFI-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3.78] | | |
| 03263087 | | EUR[3.04], USD[0.00] | Yes | |
| 03263089 | | ETH[4.98132], ETHW[4.98132] | | |
| 03263095 | | BTC[0.03780000], USD[425.32], USDT[4.92471489] | | |
| 03263097 | | ADABULL[.10398024], DOGEBULL[1.9796238], ETHBEAR[2000000], ETHBULL[0.03069416], LINKBULL[107.97948], LTCBULL[219.9582], MATICBULL[44.99145], USD[0.01], USDT[0.09539231], XRPBULL[26679.822] | | |
| 03263106 | | BNB[.00115801] | Yes | |
| 03263107 | | MOB[3] | | |
| 03263108 | | USD[25.00] | | |
| 03263110 | | USDT[0] | | |
| 03263114 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], LTC[0], LUNC-PERP[0], USD[0.00], USTC-PERP[0], YFI-0325[0] | | |
| 03263116 | | ARKK[.32015242], BAO[6], CRV[7.4104674], DENT[4], ETH[0], FIDA[1.01846981], GRT[1], KIN[6], RSR[4], SXP[1.01343171], TRX[1], UBXT[1], USD[4961.04], USDT[0] | Yes | |
| 03263117 | | BAO[1], ETH[0.01375089], ETHW[0.01358174], KIN[4], TRX[.00003488], USD[0.00], USDT[0.00000006] | Yes | |

Amended Schedule F-4 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03263120 | | ADA-PERP[0], AVAX[.9998157], BTC[0.00549895], ETH[0.07798562], ETHW[0.07798562], FTT[3.699297], LUNC-PERP[0], SOL[1.06980279], SRM[57.9893106], USD[47.44] | | |
| 03263121 | | 1INCH[.61957], APE[1412.103158], AVAX[.1299885], BEAR[1257.29], BTC[0.60009390], BTC-PERP[0], BULL[0.00019748], CRV[.06418], DENT[89.1555], DOGE[.30112], DOT[.096363], DYDX[.0321235], ENJ[.551045], FXS[.065116], MANA[18324.765075], MATIC[8.8858], NEAR[.06999], QI[8.86955], REEF[.45175], SAND[8317.91457], SHIB[146510.5], SOL[.0053806], STMX[5.00075], USD[20451.88], USDT[98.76488668], VGX[.652105], WRX[.36986] | | |
| 03263122 | | BTC[.25087766], ETH[.07810171], ETHW[.07713768], SHIB[52583872.34932577] | Yes | |
| 03263124 | | NFT [301123769569668034/FTX EU - we are here! #240245][1], NFT [358149024944379549/FTX EU - we are here! #240235][1], NFT [467436820991012371/FTX EU - we are here! #240215][1] | | |
| 03263125 | | AVAX-PERP[0], USD[0.00] | | |
| 03263129 | | ETH[.00000243], ETHW[.00000243], UBXT[1], USDT[0.00002962] | | |
| 03263133 | | NFT [320367201389265969/FTX AU - we are here! #3921][1], NFT [388517371074881314/FTX AU - we are here! #24555][1], NFT [398642132451002037/FTX AU - we are here! #3917][1], USDT[1843.35236216] | Yes | |
| 03263136 | | ATLAS[300] | | |
| 03263141 | | NFT [333665621710797590/FTX Crypto Cup 2022 Key #152][1], NFT [346669279894020517/The Hill by FTX #2472][1], NFT [363283934586133772/FTX EU - we are here! #197399][1], NFT [389936422810699813/FTX AU - we are here! #388][1], NFT [446511960313284763/France Ticket Stub #45][1], NFT [503572402215756368/FTX EU - we are here! #197358][1], NFT [527879022541343408/FTX EU - we are here! #197378][1], NFT [544073582183534947/FTX AU - we are here! #42758][1], NFT [563372313967855248/FTX AU - we are here! #390][1] | Yes | |
| 03263143 | | USDT[24.98813110] | | |
| 03263150 | | 0 | | |
| 03263151 | | TONCOIN[107.36] | | |
| 03263154 | Contingent | BF_POINT[100], LUNA2[5.69231054], LUNA2_LOCKED[12.81135764], LUNC[17.70572255], SECO[1.00030131], SGD[0.00], USD[0.00], USDT[3375.08100913] | Yes | |
| 03263157 | Contingent, Disputed | AVAX-PERP[0], USD[0.01], USDT[0] | | |
| 03263169 | | EUR[0.00] | | |
| 03263170 | | BAO[12], BTC[0.00000037], ETH[0.05195408], ETHW[0.05133979], KIN[13], LTC[.00003725], NFT [380713438778321847/FTX EU - we are here! #103232][1], NFT [490969065207763985/The Hill by FTX #13787][1], NFT [501832656729555611/FTX EU - we are here! #103809][1], NFT [504721264438011799/FTX Crypto Cup 2022 Key #14878][1], NFT [506805217083766754/FTX EU - we are here! #104001][1], RSR[11], TRX[1003.66522339], USD[0.00], USDT[23.66618332], XRP[.07479964] | Yes | |
| 03263171 | | BAO[2], ETH[.23348255], ETHW[.23328446], GBP[0.42], KIN[2], SHIB[4590857.71307073], UBXT[2], XRP[358.02384132] | Yes | |
| 03263172 | | BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000010] | | |
| 03263174 | | DOT[.00874897], KIN[1], USD[0.00] | Yes | |
| 03263175 | | USDT[0] | | |
| 03263176 | | ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], IMX-PERP[0], KLUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], USD[0.21] | | |
| 03263180 | | BTC[0], FTT[25.1152693], USD[4.22], USDT[0] | | |
| 03263181 | Contingent | LUNA2[1.53048501], LUNA2_LOCKED[3.57113169], LUNC[333266.3334], USD[409.77], USTC-PERP[0] | | |
| 03263184 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-228.47], USDT[248.7501334], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03263186 | | BTC[0], CREAM[.007562], ENJ[.9824], ETH[1.560703], FTT[0.04548544], IMX[.0799642], SOL[.0076], USD[1.75], USDT[0] | | |
| 03263193 | | DFL[3010], USD[0.36] | | |
| 03263195 | | USDT[2] | | |
| 03263197 | | TONCOIN[6.39241324], USD[0.00] | | |
| 03263200 | | TRX[0] | | |
| 03263202 | | BTC[0.00029994], USD[4.09] | | |
| 03263210 | | BAO[1], BTC[0] | | |
| 03263215 | | STEP-PERP[0], USD[-0.89], USDT[.902] | | |
| 03263216 | | USD[0.35] | | |
| 03263223 | | BTC[0.00030696], ETH[0], TRX[0.00000034], USD[0.00] | | |
| 03263225 | | ATLAS[639.67597723], USD[0.00] | | |
| 03263230 | | USD[0.00], USDT[0] | | |
| 03263236 | | USD[29.57] | | |
| 03263239 | | AKRO[3], BAO[21], DENT[1], ETH[.01003159], ETHW[.02152054], KIN[16], RSR[1], TRX[6], UBXT[6], USD[0.00], USDT[0.00000509] | | |
| 03263241 | | BAO[2], BTC[.00000051], DENT[2], ETH[.13810062], ETHW[.1432999], GMT[0], KIN[1], NFT [315893237950801742/FTX EU - we are here! #55951][1], NFT [329844909793968551/The Hill by FTX #17616][1], NFT [527749360296230996/FTX EU - we are here! #55772][1], NFT [568933242015104854/FTX EU - we are here! #55896][1], RSR[1], SOL[.00026345], TRX[.001233], UBXT[2], USD[0.00], USDT[36.22486695] | Yes | |
| 03263243 | | USD[0.00] | | |
| 03263246 | Contingent | BEAR[0], BTC[0.20208260], ETH[0.00000001], ETHHALF[0], FTT[0], GBTC[0], LUNA2[0.00324203], LUNA2_LOCKED[0.00756474], MATIC[0], SOL[.00000001], TRX[1], USD[0.00000001], USTC[0] | Yes | |
| 03263247 | | USD[0.32] | | |
| 03263253 | | ETH[.013], ETHW[.013], USD[1.26] | | |
| 03263256 | | ETH[0] | | |
| 03263258 | | LUNC[.0006897], USD[0.00], USDT[-0.00294746], USDT-PERP[0], USTC-PERP[0] | | |
| 03263265 | | BTC[0], ETH[1.00811554], ETHW[1.00811554], EUR[0.00], USD[31.09], USDT[0.00033857], VEST-PERP[16885] | | |
| 03263271 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[0.00], USDT[0.00006680], WAVES-PERP[0] | | |
| 03263273 | Contingent | BTC[0.00004197], CRV[54.9898635], ETH[0.50088582], ETHW[0.50088582], EUR[0.85], FTT[11.098841], LUNA2[1.16564309], LUNA2_LOCKED[2.71983388], LUNC[21971.34063976], SAND[57], SOL[2.4981342], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03263285 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.04], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 03263293 | | AXS[0.81114692], DOGE[151.08708021], DOT[4.42733927], ENJ[48.96071612], EUR[0.00], FTM[40], SAND[22], SHIB[3200000.65306122], SOL[.80049994], STEP[392.5], USD[0.00], XRP[131.81925985], YFI[0.00250000] | | |
| 03263295 | | DOGEBULL[4.45139369], USD[0.00], USDT[0] | | |
| 03263298 | | BTC[0], GMT[.0000005], USD[0.00] | | |
| 03263300 | | ATLAS[0], SOL[0], TRX[0], USD[0.00] | | |
| 03263301 | | USD[0.00], USDT[0] | | |
| 03263309 | | TONCOIN[121.39756], USD[0.09] | | |
| 03263311 | | ETH[0.00000180], ETHW[0.00000180], SHIB[54.95565791], SOL[0.00], USD[0.00], USDT[0] | Yes | |
| 03263317 | | BTC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 03263319 | | BTC[0.19412907], ETH[0], UBXT[1], USD[182.86] | Yes | |
| 03263321 | | BTC[.00000046], EUR[8.12] | Yes | |
| 03263324 | | TRX[.000006], USD[0.00] | | |
| 03263329 | | USDT[0.00001081] | | |
| 03263332 | | ETH[0.00056844], ETHW[0.00056844], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03263333 | | USD[0.00] | | |
| 03263335 | | BTC[0], USD[0.00], USDT[0.00013856] | | |
| 03263339 | | BAO[1], USDT[0.00251100] | | |
| 03263341 | | ATLAS[6328.734], SOL[2.0922934], USD[0.43] | | |
| 03263345 | | BAO[1], CHZ[1], ETH[0], FRONT[1], KIN[1], NFT (318427810970226307/FTX EU - we are here! #42339)[1], NFT (358151751897867083/FTX EU - we are here! #42285)[1], NFT (428280861572905398/FTX EU - we are here! #42215)[1], USD[0.00], USDT[0] | | |
| 03263347 | | TONCOIN[55.14348114], USD[0.00], USDT[0] | | |
| 03263350 | | BTC[0.00409922], ETH[.053], ETHW[.053], FTT[5.7], LINK[5], SOL[1.44332708], USD[2.31] | | |
| 03263357 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03263363 | | MATICBEAR2021[95.288], MATICBULL[295.143912], USD[0.07], USDT[0], XRPBULL[21095.991] | | |
| 03263364 | | EUR[0.01], FTT[.00000001], SAND[0], USD[0.00], USDT[0] | | |
| 03263367 | | EUR[0.30], USD[0.00], USDT[0] | | |
| 03263368 | | AKRO[1], AMPL[0], BAO[3], BTC[.00000002], CREAM[0], DENT[1], GBP[0.00], KIN[3], PERP[35.57446302], RUNE[0.00010307] | Yes | |
| 03263369 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.02] | | |
| 03263370 | | DAI[1.9998254], EUR[0.50], FTT[27.06185352], NEXO[.99982], USD[4282.98] | | |
| 03263375 | | EUR[0.00], TONCOIN[.09696], USD[0.00], USDT[0] | | |
| 03263380 | | TONCOIN[.04], USD[0.04] | | |
| 03263381 | | BNB[.00000001], UNI-0325[0], USD[0.43], USDT[62.24114969] | | |
| 03263389 | Contingent | BTC[0], BTC-PERP[0], BULL[0], CEL[0], ETC-PERP[0], ETH[0], ETHBULL[.0083994], ETH-PERP[0], FTT[0], LUNA2_LOCKED[65.34657178], LUNC[0], MATICBULL[600], SOL[0], STEP[.125642], TRX[.6069045], USD[-0.08], USDT[0.06148664] | | |
| 03263390 | | BNB[0.00000001], ETH[0], EUR[0.01], FTT[0.01712459], MATH[1], TRX[.000048], UBXT[1], USD[0.00] | | |
| 03263393 | | NFT (359290832299485559/FTX EU - we are here! #123831)[1], NFT (398343046500572982/FTX Crypto Cup 2022 Key #6589)[1], NFT (400010205931184316/FTX EU - we are here! #124152)[1], NFT (448949062654448248/FTX EU - we are here! #124074)[1], USD[0.00] | | |
| 03263400 | Contingent | LUNA2[0.11867618], LUNA2_LOCKED[0.27691110], LUNC[25841.99], USD[0.00], USDT[0.00000153] | | |
| 03263403 | | USDT[2.36673372] | | |
| 03263417 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[4.11], XTZ-PERP[0] | | |
| 03263419 | | CUSDT-PERP[0], DAWN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], KIN-PERP[0], LEO-PERP[0], OXY-PERP[0], PRIV-PERP[0], USD[-10.15], USDT[15.20061798] | | |
| 03263421 | | BTC[0.15311651], TRX[.000001], USD[0.86] | | |
| 03263422 | | ATLAS[9.952], USD[0.00], USDT[0] | | |
| 03263435 | | ATOM[.9394812], BTC[0.00467885], CRO[167.51066989], ETH[.03664359], ETHW[.03619182], SOL[.96123865], USD[1.74] | Yes | |
| 03263436 | | USD[0.00], USDT[0] | | |
| 03263437 | | ATLAS[1260], USD[0.72] | | |
| 03263440 | | BNB[0], USD[0.00], USDT[0] | | |
| 03263448 | | ALGOBULL[98670], MATICBULL[96504], SUSHIBULL[18977.8], USD[0.01] | | |
| 03263453 | | AKRO[1], BAO[8], DENT[1], ETH[0], KIN[2], MATIC[.00000001], TRX[.000069], USDT[0.00000259] | | |
| 03263454 | | USD[0.01], USDT[0] | | |
| 03263456 | | BAO[1], MBS[.00430478], USDT[0.01817463] | Yes | |
| 03263458 | | BTC-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL[.00588148], USD[3.77], USDT[0], XAUT-PERP[0] | | |
| 03263459 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.038], ETHW[.038], ROSE-PERP[0], SOL-PERP[0], USD[-29.55], XRP-PERP[0] | | |
| 03263460 | | BF_POINT[500], GRT[1], KIN[2], MAPS[1], NFT (389603058289783330/FTX EU - we are here! #212348)[1], NFT (419748362182050373/FTX Crypto Cup 2022 Key #16773)[1], NFT (419946419675687214/FTX EU - we are here! #164508)[1], NFT (445173495050321820/FTX EU - we are here! #164179)[1], USD[0.00], USDT[40.12983300] | | |
| 03263464 | | USD[0.28], USDT[0] | | |
| 03263465 | | USD[25.00] | | |
| 03263468 | | BTC-PERP[0], FTT[3.199784], USD[0.08] | | |
| 03263472 | | FTM[.09009498], SOL[.0040796], USD[0.00], USDT[0.15889460] | | |

Amended Schedule F-16 Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03263474 | | 0 | | |
| 03263479 | | USDT[0] | | |
| 03263480 | | BTC[0], FTT[0], KIN[2] | | |
| 03263481 | | AVAX[0], USD[264.56] | | |
| 03263483 | | DOGEBULL[26.196278226], EUR[0.00], LINKBULL[1191.06605175], SXPBULL[1071289.44292948], USD[0.00] | | |
| 03263486 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMZN[0.00099934], ARS[0.00], AVAX-PERP[0], BRZ[0.99423416], BRZ-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02092433], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.0846775], SPY[0.00599724], STMX-PERP[0], SNX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], USD[166.02], USDT[15.09704301], USTC-PERP[0], XMR-PERP[0] | | |
| 03263488 | | TONCOIN[.05], TRX[0], USD[0.00] | | |
| 03263492 | Contingent | BTC[.0002], BTC-PERP[0], DOT[.2], ETH[.004], ETH-PERP[0], ETHW[.004], FTT[.1], GALA-PERP[0], GRT[12], ICP-PERP[0], KSHIB-PERP[0], LUNA2[1.03007125], LUNA2_LOCKED[2.40349959], LUNC[224300.1848661], MATIC[10], NEAR-PERP[0], ROSE-PERP[0], SOL[.05237269], SXP[4.1], USD[44.34], USDT[58.90133713], VET-PERP[0], WAVES-PERP[0], XRP-0325[0] | | |
| 03263493 | Contingent | ETH[.45], FTT[25.097796], GALA[38400], LUNA2[0.00088106], LUNA2_LOCKED[0.00205581], LUNC-PERP[0], TRX[.029031], USD[28.01], USDT[0.00355777], USTC[.124719], USTC-PERP[0], XRP[.837046] | Yes | |
| 03263495 | | TRX[.000777], USD[0.00] | | |
| 03263500 | | 0 | | |
| 03263502 | | AKRO[1], BAO[1], KIN[1], USD[0.00], USDT[18.09962442] | | |
| 03263506 | | FTT[0.00299125], TONCOIN[.03] | | |
| 03263507 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00000033], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHF[0.00], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.00002350], ETH-0930[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-0930[0], GST-0930[0], GST-PERP[0], LDO-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[700000], SNX-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TOMO-PERP[0], UNI-0930[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 03263511 | Contingent | BNB[.02319563], CEL[.06742], CRO[979.804], ETH[2.4109418], ETHW[2.41094180], LTC[.00721923], LUNA2[0.47273356], LUNA2_LOCKED[1.10304499], LUNC[102938.73], MATIC[9.962], OKB[39.69232], OMG[101.4797], SHIB[2000000], SOL[8.22731223], TRX[6998.6], USD[1.48], USDT[.92443243] | | |
| 03263513 | | TONCOIN[.09], USD[0.00] | | |
| 03263515 | | 0 | | |
| 03263519 | Contingent | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], GAL-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LUNA2[0.34845761], LUNA2_LOCKED[0.81306777], LUNC[28.22597609], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], STG-PERP[0], USD[-0.11], USDT[0.52704506], USTC-PERP[0], WAVES-0624[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03263521 | | ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], GST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0.01697307], ROOK[.000237], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.96], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-0325[0], ZIL-PERP[0] | | |
| 03263522 | Contingent, Disputed | ATLAS[960], MBS[39], USD[25.95] | | |
| 03263530 | | AVAX[.0165282], FTM-PERP[0], USD[0.03], USDT[0.00008800] | | |
| 03263532 | | USD[1000.77], USDT[4089.39543629] | | |
| 03263538 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3946.45], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03263544 | | BTC[0], ETH[0] | | |
| 03263544 | | DOGE[2.81377971], ETH[0], LTC[.00177512], TRX[71.98234800], USD[0.00], USDT[0.04427487], XRP[.56988871] | | |
| 03263545 | | ETH[0], SOL[.00231768], USD[0.00] | | |
| 03263547 | | MBS[130], USD[2.02] | | |
| 03263553 | | USD[25.00] | | |
| 03263554 | | BTC[.04259148], ETH[.4089182], EUR[0.55], USD[0.01], USDT[899.70569719] | | |
| 03263557 | | USD[37.52], USDT[350] | | |
| 03263564 | | PRISM[570], SAND[.99962], TRX[.429027], USD[5.09] | | |
| 03263581 | | SLP[46516] | | |
| 03263592 | | BTC[.11338736], ETH[1.09464225], ETHW[1.09418252], USD[5256.19] | Yes | |
| 03263593 | | SLP[101870] | | |
| 03263596 | | BAO[1], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03263604 | | BAO[2], DENT[3], KIN[1], TRU[1], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 03263610 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03263613 | | USD[0.00], USDT[0] | | |
| 03263614 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FXS-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.26300393], LUNA2_LOCKED[0.61367584], LUNC[57269.66], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-2.00], USDT[-0.00329076], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03263618 | | ADA-PERP[0], BTC-PERP[0], CRO[230], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.175], EUR[3257.10], IOTA-PERP[0], LOOKS[5], SOL[1.42], SOL-PERP[0], USD[0.00] | | |
| 03263619 | | BAO[1], DOGE[229.35482252], ETH[.00000054], ETHW[0.00000054], KIN[1], LTC[0.80523461] | Yes | |
| 03263621 | | BTC-PERP[0], ETH-PERP[0], TRX-0325[0], USD[0.50], USDT[4.53701412], XRP-PERP[0] | | |
| 03263627 | | BTC[0] | | |
| 03263630 | | AVAX-PERP[0], DOGEBEAR2021[.0055938], DOGEBULL[200.11111842], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.42756212], USD[-0.02], ZIL-PERP[0] | | |
| 03263634 | | USD[0.00], USDT[0] | | |
| 03263638 | | COPE[179.80170157], FTT[8.09410352], LOOKS[77], ROOK[1.614], USD[0.09], USDT[0.00686234] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03263639 | | NFT (294939734204891098/FTX AU - we are here! #38114)[1], NFT (397676486374401861/FTX AU - we are here! #13569)[1], NFT (539414064402865893/FTX EU - we are here! #127618)[1], NFT (562301456111437190/FTX AU - we are here! #13625)[1], NFT (565748002007550078/FTX EU - we are here! #127821)[1] | | |
| 03263643 | | USD[0.00], USDT[0.00000001] | | |
| 03263645 | | BTC-PERP[0], FTT[150.06741147], LUNC-PERP[0], SOL[48.22941663], STETH[0], USD[0.00], USDT[0] | Yes | |
| 03263646 | | BTC[.12533638] | Yes | |
| 03263648 | | USD[2.46] | | USD[1.98] |
| 03263650 | | BTC[0], EUR[330.38], USD[0.00] | | |
| 03263655 | | TONCOIN[3.3], USD[0.00], USDT[0] | | |
| 03263663 | | DOGE[9], ETH[.00000001], EUR[0.00], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], USD[0.05] | | |
| 03263665 | | ATLAS[7460], USD[0.51], USDT[0.00014700] | | |
| 03263667 | | USDT[1.81761666] | | |
| 03263668 | | USDT[419.75532817] | Yes | |
| 03263675 | | ETH[.00000001], USD[1.52] | | |
| 03263678 | | USDT[3.2066] | | |
| 03263681 | Contingent | BNB[0], ETH[0], FTT[155.000025], LINK[6.80728437], LUNA2_LOCKED[89.380318], LUNC[0], TRX[.00001], USD[0.00], USDT[301.63596900], USTC[0] | | LINK[6.798264] |
| 03263682 | Contingent, Disputed | BTC[0.00001876], FTT[.097867], JOE[.8894782], PORT[.0106921], RAY[.9892], RNDR[.097634], SOL[.00999], USD[1370.98] | | |
| 03263686 | | BNB[0] | | |
| 03263687 | | BAO[5], DAI[0.00014040], DENT[1], ETH[0.01003111], ETHW[0.00000032], LTC[0.00959459], TRX[.000013], USDT[100.34581085], XRP[3.19852698] | Yes | |
| 03263688 | | USDT[0] | | |
| 03263690 | | 0 | | |
| 03263692 | | CELO-PERP[0], USD[0.00] | | |
| 03263693 | | BTC[.00001624], TRX[.001078], USD[0.00], USDT[1.30275978] | | |
| 03263695 | | USDT[0] | | |
| 03263699 | | BTC[0], USD[0.00], USDT[0] | | |
| 03263707 | | APE-PERP[0], BNB[0], ETH[0.00003989], ETH-PERP[0], ETHW[0], FTT[25.5], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[0], SOL-PERP[0], TRX[.376714], USD[3815.11], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03263708 | | ATLAS[0] | | |
| 03263713 | | NFT (324396250104831908/FTX EU - we are here! #178083)[1], NFT (331695344295308133/FTX AU - we are here! #51779)[1], NFT (496920657962018287/FTX EU - we are here! #178170)[1], NFT (545501356413025930/FTX AU - we are here! #51462)[1], NFT (567226901291375342/FTX AU - we are here! #177989)[1] | | |
| 03263716 | | BAO[1], USD[2.75] | Yes | |
| 03263720 | Contingent | AKRO[3], BAO[1], KIN[1], LUNA2[0.00004299], LUNA2_LOCKED[0.00010032], LUNC[9.3621893], TRX[1.000171], UBXT[1], USDT[0.00000691] | | |
| 03263730 | | 1INCH-PERP[0], AUD[0], AUD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0325[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[100.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[50.28], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03263733 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], MATIC-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[.52625495], XRP-PERP[0] | | |
| 03263735 | | DENT[1], TRX[1], USDT[0] | | |
| 03263741 | Contingent | FTT[0.00140501], LUNA2[0], LUNA2_LOCKED[3.87027948], TONCOIN[.02], USD[0.00], USDT[0] | | |
| 03263743 | | USDT[0.00002404] | | |
| 03263745 | | EUR[2.07] | | |
| 03263756 | | USD[0.00], USDT[0.00000003] | | |
| 03263757 | | BAO[3], USD[0.01], USDT[0.00007749] | Yes | |
| 03263764 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-0624[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRPBEAR[0], XRP-PERP[0] | | |
| 03263769 | | TRX[16.48363390], USDT[0] | | |
| 03263771 | | USD[0.00] | | |
| 03263773 | | ATLAS[250], BNB[.00274886], USD[0.03] | | |
| 03263774 | | BCH[0], BNB[0], USDT[0.00000058] | | |
| 03263789 | | AKRO[2], BAO[8], BNB[0], DENT[1], NFT (400998871833235441/FTX EU - we are here! #140608)[1], NFT (506139230661160691/FTX EU - we are here! #140519)[1], NFT (533684893360046713/FTX EU - we are here! #140320)[1], TRX[.000002], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03263793 | | ETH[.9588082], ETHW[.9588082], USD[2.75] | | |
| 03263794 | | USD[0.00], USDT[0] | | |
| 03263807 | | AAVE[9.4402167], AKRO[3], ALPHA[2.0056752], AVAX[.00156012], BAO[5], DENT[2], DOT[125.07133499], DYDX[277.32962604], ETH[42.41584511], ETHW[42.43165259], FRONT[1], FTM[.02667229], FTT[153.76069261], GRT[2593.53414412], KIN[6], LINK[135.06260784], LTC[5.2250987], MANA[542.19838575], MATH[1], NEAR[716.28673842], NFT (479271590674683491/Serum Surfers X Crypto Bahamas #72)[1], NFT (553899203257400846/Resilience #11)[1], RSR[1], SAND[212.70023473], TRX[5], UBXT[4], UNI[190.20187145], USD[0.00] | Yes | |
| 03263818 | | FTX_EQUITY[0], USD[14.53] | | |
| 03263820 | | BNB[0.00000001], DOT-PERP[0], FTT-PERP[0], IOTA-PERP[0], NFT (519641923191882392/Shaggy Siri #1 #1)[1], SAND-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 03263821 | | ATLAS[4422.38521235] | | |
| 03263824 | | CHZ[701.58437315], USD[0.28], USDT[0] | | |
| 03263825 | | APT[0], ETH-PERP[0], EUR[0.06], SOL-PERP[0], USD[0.02] | | |
| 03263829 | | TRX[.000786], USD[14.77], USDT[5.17502462] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03263833 | | ETH[.01155749], ETHW[.01155749], USD[0.00] | | |
| 03263835 | | AKRO[1], BAO[1], DENT[2], DOT[13.1305817], ETH[.03940979], ETHW[.03891695], POLIS[15.69053093], SOL[2.08778834], USD[45.80] | Yes | |
| 03263844 | | TONCOIN[.04], USD[0.00] | | |
| 03263847 | | USD[1000.00] | | |
| 03263852 | | ETH[.0000001], FTT-PERP[0], LOOKS[147], USD[0.00] | | |
| 03263857 | Contingent | ADA-PERP[0], APE-PERP[0], BAL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[.76942], ENJ-PERP[0], ETH[1.00164], ETH-PERP[0], ETHW[2.00264], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[1.94452573], LUNA2_LOCKED[4.53722872], LUNC[423424.5735422], LUNC-PERP[0], MANA[.81532], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL[201.5650864], SOL-PERP[0], SOS[290065962], SPELL-PERP[0], UNISWAP-PERP[0], USD[1204.68], WAVES-PERP[0], XRP[.82], XRP-PERP[0], ZIL-PERP[0] | | |
| 03263861 | | MATIC[1.63153778], USD[7.59] | | |
| 03263861 | | TONCOIN[2.3] | | |
| 03263862 | | ETH[.00000049], ETHW[.00000049], USDT[3.09571259] | | |
| 03263872 | | BTC[0], DOT[0], ETH[0], LINK[0], USD[0.12] | | |
| 03263873 | | ALGO-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.02], USDT[0.00000001], XRP-PERP[0] | | |
| 03263875 | | GOG[128], USD[0.45] | | |
| 03263883 | | BTC[145.57897176], ETH[236.3021112], ETHW[.0000002], LTC[1497.738], TRX[.013157], USD[0.00], USDT[-1854802.34503565] | | |
| 03263887 | | AVAX-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0223[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0327[0], BTC-MOVE-0331[0], BTC-MOVE-0403[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CRO-PERP[0], EUR[2.04], FTM-PERP[0], LUNC-PERP[0], USDI-1.55], USDT[0.00860001] | | |
| 03263888 | | ANC-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-0930[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[11.36], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03263889 | | BTC[.0009965], USDT[27.500412] | | |
| 03263896 | | ATLAS-PERP[0], BTC-PERP[0], EUR[110.77], LTC-PERP[0], MATIC-PERP[0], USD[207.26] | | |
| 03263901 | | BNB[0.00152720], ETH[0] | | |
| 03263904 | | AUD[2850.00], AVAX[9.74412756], BTC[0.28340715], ETH[.25185071], ETHW[.25185071], FTM[.28611054], HNT[99.981], LINK[55.93017002], MATIC[256.8577203], NEAR[51.5624731], USD[9.64], XRP[199.080496] | | |
| 03263907 | | LTCBULL[0], USDT[0], XTZBULL[9.37893] | | |
| 03263908 | | SOL[0], USD[0.00] | | |
| 03263910 | | BTC[0], FTT[.03580976], USD[0.00] | | |
| 03263912 | | ADA-PERP[0], EUR[0.00], LINK[-0.00453064], LINK-PERP[0], SOL-PERP[0], USD[0.34], VET-PERP[0] | | |
| 03263915 | | KIN[1], MBS[36.41928243], USDT[0] | | |
| 03263923 | | USD[0.00] | | |
| 03263925 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000032], USD[0.00], USDT[0.00000006], XRP-PERP[0] | | |
| 03263931 | | BAO[1], GALA[.38059951], USDT[4] | | |
| 03263933 | | USD[10049.73], USDT[.00478607] | Yes | |
| 03263934 | | DOGE[.96979], GALA[359.9886], LINA[9.81], LRC[25], RON-PERP[0], USD[0.87], WAVES[3.998575] | | |
| 03263935 | | IMX[23.3], USD[0.46], USDT[0] | | |
| 03263936 | | BTC[0], TRX[0], USD[0.00] | | |
| 03263939 | | USD[0.00], USDT[0] | | |
| 03263940 | | SAND-PERP[0], USD[0.00] | | |
| 03263949 | | USD[1.83], USDT[0] | | |
| 03263953 | | FTT[5.79660599], USDT[0.48441422] | | |
| 03263954 | | NFT (430483631516249524/FTX Crypto Cup 2022 Key #4925)[1] | | |
| 03263955 | | DOT[12.446], SOL[1.36389774] | | |
| 03263959 | | TONCOIN[.07], USD[0.00], USDT[0.00000031] | | |
| 03263960 | | ETH[.00000001], FTT[0], TRX[3.66107039], USD[0.01], USDT[0] | Yes | |
| 03263961 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01] | | |
| 03263963 | Contingent | AVAX[.08969433], BNB[.0099], BTC[.0000992], ETH[.0009704], ETHW[.0009704], GENE[6.4746], LUNA2[0.02755426], LUNA2_LOCKED[0.06429329], LUNC[6000], MATIC[3.55225883], SAND[.9994], SOL[1.00917401], USD[80.56] | | |
| 03263965 | | USDT[0] | Yes | |
| 03263970 | | FTT[.83525926], USD[0.00] | Yes | |
| 03263973 | | NFT (294999035557732794/FTX AU - we are here! #61149)[1], USD[0.01], USDT[0.02626536] | | |
| 03263981 | | ATLAS[4769.63053888], EUR[0.00], SOL[.70000055] | | |
| 03263982 | | BNB[0], HNT[0], USD[0.00], USDT[0] | | |
| 03263987 | | TONCOIN[.09], USD[0.02], USDT[0] | | |
| 03263989 | | USDT[34] | | |
| 03263991 | | AURY[65], USD[2.21] | | |
| 03263992 | | AVAX[0], BTT[0], DOGE[0], DOT[0], ETH[0], ETHW[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03263996 | | 0 | | |
| 03263999 | | BTC-PERP[0], USD[10.72] | | |
| 03264004 | | ATLAS[677.04131695], USD[0.11], USDT[0.01006501] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03264005 | | ATLAS[2.6169], ATLAS-PERP[0], BNB[.00796046], POLIS[1.40022151], USD[0.00], USDT[0] | | |
| 03264006 | | AKRO[1], BAO[2], KIN[3], USDT[0.00001868] | | |
| 03264010 | | BTC[.00008293], ETH[.00098653], ETHW[.00098653], EUR[0.00], USD[0.02], USDT[4158.11202569] | | |
| 03264012 | | AKRO[1], TRX[1], USD[0.00] | | |
| 03264015 | | MATIC[1299.753], SHIB[30594186], SOL[18.99639], USD[15.84] | | |
| 03264026 | | TONCOIN[.06725998], USD[0.01] | | |
| 03264029 | Contingent | LUNA2[1.81466608], LUNA2_LOCKED[4.23422085], LUNC[395147.36], MANA[0], USD[-2.31], XRP[-38.34229247] | | |
| 03264034 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[12.65], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[7.15], XRP-PERP[0] | | |
| 03264035 | | USD[0.05], USDT[0] | | |
| 03264036 | | ETH[0], TRX[.000801] | | |
| 03264037 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0094], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[88.58], USDT[-69.67535461], XRP-PERP[0] | | |
| 03264039 | | SOL[.00970598], USD[7.69] | | |
| 03264041 | | USD[0.00], USDT[0] | | |
| 03264053 | | USD[0.00] | | |
| 03264055 | | CRO[29.262785] | | |
| 03264056 | | 0 | | |
| 03264062 | | KIN[3150000], USD[0.93] | | |
| 03264063 | Contingent | BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNA2[9.83132482], LUNA2_LOCKED[22.93975793], LUNC[9992.104239], SHIB-PERP[0], SOL-PERP[0], TRX[.00000101], TRX-PERP[0], USD[-82.99], USDT[93.72568096], VET-PERP[0], ZEC-PERP[0] | | |
| 03264067 | | 0 | | |
| 03264068 | | BTC[.00010662], USDT[2.5] | | |
| 03264070 | | USD[0.00] | | |
| 03264072 | | AXS[0], BNB[0], ETH[0], RNDR-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 03264075 | | BAO[1], UBXT[1], USD[0] | | |
| 03264076 | Contingent | LUNA2[0.00032423], LUNA2_LOCKED[0.00075655], USTC[.04589745] | Yes | |
| 03264080 | | NFT (337275182380988300/FTX EU - we are here! #166764)[1], NFT (400334765050587988/FTX EU - we are here! #167181)[1], NFT (451840522906469859/FTX EU - we are here! #167054)[1] | | |
| 03264081 | | USD[100.00] | | |
| 03264085 | | USD[2.12] | | |
| 03264086 | | ETH[0], USD[0.00], USDT[0] | Yes | |
| 03264090 | | 1INCH-PERP[0], EDEN-0325[0], MANA-PERP[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 03264091 | | ATLAS[258345.03779575], BTC[0.02974316], GALA[46782.45754621], GMT[0], GST[0], LTC[.0009592], LUNC-PERP[0], SOL[268.07522241], USD[1.37], USDT[0] | Yes | |
| 03264092 | | AAVE[1.7950177], AVAX[6.43638257], BTC[0.01524962], DOGE[285.07306532], DOT[4.7], ETH[.29882791], ETHW[.29882791], EUR[0.00], FTT[17.10946039], MANA[172.70654622], MATIC[387.61717970], SOL[13.51464582], USD[0.02], USDT[0], XRP[928.37497506] | | |
| 03264099 | | ICP-PERP[0], USD[4.85], USDT[.003265] | Yes | |
| 03264100 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.008512], USD[84.22], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03264101 | | BTC[0], USD[0.00] | Yes | |
| 03264102 | | BTC[0.03087234], EUR[0.00], FTT[25.45918136], USD[1.72], USDT[0.00015267] | | |
| 03264103 | | XRP[0] | | |
| 03264117 | | ADA-PERP[0], APE[72.36602921], ATLAS[1310.3940984], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRO[10484.27530932], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[43.49762929], SOL-PERP[0], USD[0.00], USDT[0], XRP[6145.24188540], XRP-PERP[0] | | |
| 03264120 | | EUR[0.00] | Yes | |
| 03264121 | | BTC[.0104], DOT[76.085541], ETH[.43591716], ETHW[.43591716], FTM[710.86491], MANA[691.86852], MATIC[929.8233], SAND[305.94186], USD[2.71] | | |
| 03264129 | | USD[0.00], USDT[2509.17643596] | | |
| 03264130 | | BTC[.01509698], ETH[.139972], ETHW[.139972], FTM[84.983], SOL[.9998], USD[684.45], XRP[128.9742] | | |
| 03264135 | | NFT (356307215655211383/FTX EU - we are here! #224906)[1], NFT (434497108194247012/FTX EU - we are here! #224946)[1], NFT (551564136170622275/FTX EU - we are here! #224937)[1] | | |
| 03264136 | | ADA-PERP[81], ATLAS[1020], BTC[.0069], CRO[200], SAND[19], SOL[2.01], USD[2006.76] | | |
| 03264138 | | TRX[.000778], USD[0.00], USDT[241.94171859] | | |
| 03264140 | | BAO[1], USD[0.00], USDT[.01168081] | | |
| 03264143 | | NFT (499965284385436662/FTX EU - we are here! #124317)[1] | | |
| 03264146 | | POLIS[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03264149 | | BTC[.0002], BTC-0624[0], ETH[.7833703], ETH-0624[0], ETHW[0.78337030], USD[3.81], USDT[10.27155612] | | |
| 03264154 | | BOLSONARO2020[0], USD[1.24] | | |
| 03264156 | | USD[0.00] | | |
| 03264157 | | BNB[0], SOL[0], USD[0.00] | | |
| 03264161 | | TONCOIN[.04], USD[0.00] | | |
| 03264164 | | USD[0.01] | | |
| 03264166 | | USDT[0.00002330] | | |
| 03264168 | | USD[0.00], USDT[6.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03264175 | | USD[3.00000036] | | |
| 03264176 | Contingent | AXS[0], FTM[0], GENE[25.98505586], GOG[174.09523927], SRM[50.5442474], SRM_LOCKED[.71200264], USD[0.00] | | |
| 03264178 | | BRZ[0.09208051], BTC[0.09776747], ETH[1.05544612], ETHW[0.73809746], USD[0.31] | Yes | |
| 03264181 | | BAT-PERP[0], USD[198.39] | | |
| 03264184 | | EUR[0.00] | | |
| 03264187 | | TONCOIN[4716.599012], USD[0.22], USDT[0] | | |
| 03264190 | | USD[0.00] | | |
| 03264201 | | DENT[1], USD[0.00] | Yes | |
| 03264203 | | TONCOIN[9.1], USD[58.12], XRP[.96] | | |
| 03264204 | | USD[92.72] | | |
| 03264207 | | USD[25.00] | | |
| 03264217 | | USD[0.01] | | |
| 03264220 | | USD[0.01] | | |
| 03264221 | | NFT [50364996738360422/FTX AU - we are here! #10641][1] | | |
| 03264223 | | NFT [492676338779104053/FTX AU - we are here! #29056][1], USDT[.83] | | |
| 03264225 | | ATLAS[1920.19255586], USD[0.00], USDT[0] | | |
| 03264226 | | USDT[.75] | | |
| 03264237 | | BTC[.0009998], EUR[63.50] | | |
| 03264239 | | ATLAS[459.9252], CRO[39.9932], USD[0.67], USDT[0] | | |
| 03264241 | | ATLAS[.01391567], ETH[.00000009], NFT [333914004287041539/FTX EU - we are here! #282883][1], NFT [499183375595604772/FTX EU - we are here! #282886][1], USD[0.01], USDT[20.87895816] | Yes | |
| 03264247 | | DOT[27.32807795], ETH[.04382539], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[14509.90574420] | | |
| 03264248 | | USD[0.00], USDT[0] | | |
| 03264250 | | AVAX[1], CRV[17.9943], MATIC[49.9867], USD[5.85] | | |
| 03264257 | | DENT[0], EUR[0.00], LINK[0], MATIC[0], USD[0.03], XRP[0] | | |
| 03264259 | | BAO[108571.34529033], BTT[14905306.80944812], DENT[1], EUR[0.00], KIN[3], MATIC[1.01692696], RSR[1], SOS[140306559.23533444], USD[0.00] | Yes | |
| 03264264 | Contingent | AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00001424], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LOOKS-PERP[1331], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00484648], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.003836], TRX-PERP[0], USD[-3.17], USDT[0.00000005], WAVES-PERP[0] | | |
| 03264274 | | AGLD-PERP[0], AR-PERP[0], ATOM-0325[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHZ-0325[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00001707], GALA-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-0325[0], XRP-PERP[0] | | |
| 03264276 | | USDT[0.00044574] | | |
| 03264280 | | ETH[.09996751], ETHW[.09996751], SOL[1.05166008] | | |
| 03264283 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03264291 | | FTT[.00178581], USD[107.12], USDT[0.00000001] | Yes | |
| 03264292 | | BTC[332.88067477], ETH[834.79628291], ETHW[.00028291], LTC[2766.234], USD[0.00], USDT[-3534856.96747469] | | |
| 03264296 | | ATOM-PERP[0], BTC[0.0001023], BTC-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], USD[7.66], USDT[822.29509239] | | |
| 03264297 | | AKRO[1], BAO[1], KIN[3], RSR[1], UBXT[1], USD[0.00] | | |
| 03264298 | | ETH[.00001079], ETHW[.00061057], KIN[1], NFT [304775381320851596/The Hill by FTX #14179][1], NFT [349497839249026919/FTX EU - we are here! #55012][1], NFT [384608150602051603/FTX EU - we are here! #55193][1], NFT [396976248948518332/FTX EU - we are here! #54845][1], SOL[.00000669], UBXT[1], USD[0.59] | Yes | |
| 03264302 | | USD[0.01] | | |
| 03264304 | | ETH[0.00052714], ETHW[0.00046123], USD[44.29], USDT[0.00029136] | | |
| 03264305 | | USDT[0] | | |
| 03264309 | | GMT-0930[0], GST-PERP[0], SOL[.00327211], USD[0.02], USDT[0] | | |
| 03264310 | | ATLAS[5.83900029], BTC[0], RAY[.347317], USD[1.41] | | |
| 03264311 | | NFT [427597697979362912/FTX Crypto Cup 2022 Key #13784][1], TRX[.876458], USDT[0.03880081] | | |
| 03264313 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-0325[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.63], USDT[1.40419749] | | |
| 03264314 | Contingent, Disputed | USD[0.01] | | |
| 03264316 | | ETH[3], ETHW[1], EUR[2.72], XRP[100] | | |
| 03264317 | | USD[25.00] | | |
| 03264319 | | USD[0.00] | | |
| 03264325 | | ETH[.001], ETHW[.001], USDT[5.12679776] | | |
| 03264326 | | USD[0.20] | | |
| 03264331 | | ADA[0.00187869], DAI[.0795], ETH[0], FTT[25.62176490], LUA[0], USD[514.55], USDT[0.00354700] | | BTC[.001856] |
| 03264336 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.002], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.04238640], LUNA2_LOCKED[0.09890160], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-1.27], USDT[0.00000002], USTC[6], WAVES-PERP[0] | | |
| 03264337 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.11], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03264346 | Contingent | ATLAS[0], BNB[0], FTT[911.89723392], SOL[9.65004825], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.00] | | |
| 03264347 | | BAO[4], BTC[0], DENT[3], GHS[0.01], KIN[7], TRX[2], USD[0.00], USDT[0.00000271] | Yes | |
| 03264348 | | RNDR[2154.790512], USD[2.41], USDT[0] | | |
| 03264350 | | SOL[.00000011] | Yes | |
| 03264360 | | CAKE-PERP[0], FTT[25], USD[-1.99], USDT[-0.00131414] | | |
| 03264370 | | BAO[1], BTC[0] | | |
| 03264377 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03264381 | | TONCOIN[.05], USD[0.01] | | |
| 03264382 | | BTC[.0332985], BTC-PERP[0], ETH[.30667815], ETHW[.30667815], EUR[0.00], SHIB-PERP[0], USD[0.00] | | |
| 03264385 | | ATLAS[0], BCH[0], FTM[0], FTT[0.00312837], MER[0], USD[0.31] | | |
| 03264389 | | LINK[21.396], XRP[160.79] | | |
| 03264393 | | AVAX[10.50979753], DOT[20.04462007], ENJ[299.943], ETH[1.01288159], ETH-PERP[0], ETHW[1.00755379], HNT[9.9981], MATIC[105.71936461], SOL[10.48953969], USD[-766.83] | | ETH[.99981] |
| 03264402 | | USD[0.00], USDT[0] | | |
| 03264403 | | ETH[0], USD[0.84], USDT[.72363245] | | |
| 03264405 | | ATLAS[395.48079773], ATLAS-PERP[0], EUR[0.00], USD[0.00] | | |
| 03264409 | | BOBA[.08024], USD[0.01] | | |
| 03264412 | | 0 | | |
| 03264413 | | 0 | | |
| 03264418 | | AAPL-0624[0], AAPL-0930[0], ABNB-0624[0], ARKK-0930[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], BABA-0624[0], BABA-0930[0], CAKE-PERP[0], ETH[.00024231], ETH-0325[0], ETH-0624[0], ETHW[0.00024231], FTT[29.994], GBP[101.22], GOOGL-0624[0], NFLX-0624[0], NVDA-0624[0], SPY-0624[0], SPY-0930[0], SPY-1230[5], USD[5914.82], USDT[0.00396900], USO-0930[0], USTC[0], USTC-PERP[0] | | |
| 03264422 | | USDT[9.2] | | |
| 03264423 | | USD[25.00] | | |
| 03264426 | | ETH[0] | | |
| 03264435 | | LTC[.005], USD[0.00], USDT[0] | | |
| 03264436 | | ETH[.324935], ETHW[.324935], USD[100.31], XRP[986.171038] | | |
| 03264438 | | USD[0.58], USDT[.003098] | | |
| 03264440 | | BTC[0.00354605], ETH[0] | | |
| 03264442 | | EUR[4.00] | | |
| 03264443 | | BTC[.0009998], USD[2.19] | | |
| 03264444 | | BTC[0.00009727], CRV[.49357941], CVX[.10986325], ETC-PERP[0], FTT[0.56878938], SOL[.0007326], STETH[0], TRX[.594379], USD[1731.56], USDT[2.56298872] | Yes | |
| 03264446 | | MATIC[14], SOL[1.05062904], TRX[.514781], USD[2.69], XRP[.634088] | | |
| 03264447 | | USDT[10] | | |
| 03264452 | | TRX[1], USDT[0.00000002] | | |
| 03264455 | | TRX[.000001], USDT[.00001183] | Yes | |
| 03264458 | | USD[76.00] | | |
| 03264461 | | BTC[0.00974515], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.02544294] | | |
| 03264462 | | BTC[.31210532], GBP[0.00], SOL[9.999995], SUSHI[45.29671631], UNI[19.34] | | |
| 03264464 | | USDT[0] | | |
| 03264473 | | ALGO-PERP[0], ALICE-PERP[0], ATOM[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00075027], FIL-PERP[0], FTT[7.28102657], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], XRP-PERP[0] | | |
| 03264475 | | BNB[.00556083], BTC[0.00000800], USDT[1.71006205] | | |
| 03264479 | | EUR[558.85] | | |
| 03264482 | | BTC-PERP[0], EUR[4.45], SOL-PERP[0], USD[-1.65] | | |
| 03264484 | | 0 | | |
| 03264492 | | NFT (488248749890231873/FTX EU - we are here! #162278)[1] | | |
| 03264495 | | ETH[.000707], ETHW[0.00070699], MATIC-PERP[0], USD[-0.14] | | |
| 03264496 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000017], USD[0.00], USDT[627.15670973], XRP-PERP[0] | | |
| 03264503 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03264504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SNA-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03264505 | | MATIC[1] | | |
| 03264506 | | ETHW[.266] | | |
| 03264507 | | ATLAS[7.81067365], TRX[.571031], USD[0.01], USDT[0] | Yes | |
| 03264510 | | TONCOIN[107.13620771] | Yes | |
| 03264512 | | BTC[0.01322030], BTC-PERP[0], USD[13.15] | | |
| 03264514 | | USD[0.00] | | |
| 03264517 | | EUR[0.00], USDT[-0.00000039] | | |
| 03264526 | | XRP[.00000001] | | |
| 03264527 | | BTC[0.16100818], FTT[25], USD[0.00], USDT[147.94625579] | | |
| 03264528 | | USDT[0.00003646] | | |
| 03264529 | | NFT (379446777035353892/FTX EU - we are here! #254283)[1], NFT (562224518270890378/FTX EU - we are here! #254296)[1], NFT (565872793097744276/FTX EU - we are here! #254339)[1] | | |
| 03264531 | Contingent | AXS[0], BTC[0.00012023], ETH[0], ETHW[0], FTT[25.07700989], GOOGL[.00000005], GOOGLPRE[0], LUNA2[1.21997938], LUNA2_LOCKED[2.84661856], MSTR[0.00303001], SQ[0], TRX[1], TSLA[0.00680002], TSLAPRE[0], USD[4.97], USDT[0] | | |
| 03264537 | | ETH[0], NFT (342813276886084196/FTX EU - we are here! #3166)[1], NFT (428050132486743397/FTX EU - we are here! #3024)[1], NFT (473014022824878447/FTX EU - we are here! #3296)[1] | | |
| 03264539 | | USDT[0] | | |
| 03264543 | Contingent | BAO[1], LUNA2[0.01193668], LUNA2_LOCKED[0.02785226], LUNC[.03845271], NFT (340816499628101277/FTX EU - we are here! #76403)[1], NFT (425277610030101916/FTX EU - we are here! #76263)[1], NFT (467152627859679917/FTX EU - we are here! #76513)[1], NFT (543561345964290722/The Hill by FTX #21497)[1], TRX[1], USDT[0] | Yes | |
| 03264547 | | FTT[14.23201971], USD[96.33], USDT[0.28202278] | | |
| 03264548 | | ALT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[10000.00], FTM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0.68], XRP-PERP[0] | | |
| 03264549 | | FTT[.0953], USD[0.01] | | |
| 03264554 | | BTC[0.01177853], ETH[.32411739], ETHW[.00000363], EUR[213.72] | Yes | |
| 03264555 | | USD[0.38], XRP[.853658] | | |
| 03264557 | | BNB[0] | | |
| 03264558 | | USD[0.00] | | |
| 03264560 | | USD[0.28], USDT[0] | | |
| 03264568 | | AVAX[0], BNB[0], BTC[0.05000000], ETH[0], FTM[0], FTT[25], SOL[0], USD[0.00], USDT[0] | | |
| 03264570 | | AKRO[2], BAO[5], DENT[1], DFL[96299.91158094], ETH[12.17988201], ETHW[0], FIDA[1.01256729], KIN[2], NFT (326557904165856133/FTX AU - we are here! #2510)[1], NFT (334682383636260584/The Hill by FTX #9911)[1], NFT (379151494169699268/FTX EU - we are here! #103328)[1], NFT (383706993494770037/FTX EU - we are here! #103213)[1], NFT (389843797171038700/FTX AU - we are here! #2620)[1], NFT (447189468398462354/FTX EU - we are here! #102828)[1], NFT (472350215765871832/FTX AU - we are here! #2499)[1], POLIS[880.23475391], RSR[1], SOL[55.15050879], SXP[1.00935033], TONCOIN[2555.47175069], TRX[.000001], UBXT[3], USD[2079.50], USD[0.00000001] | Yes | |
| 03264574 | Contingent | CREAM-PERP[0], EUR[0.13], LUNA2[0.39556756], LUNA2_LOCKED[0.92299098], LUNC[86135.67], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00] | | |
| 03264576 | Contingent | BNB[.00000001], GST[.00034583], LUNA2[1.39603297], LUNA2_LOCKED[3.25741028], TONCOIN[.03789169], TRX[.000066], USD[0.00], USDT[2316.80530181] | | |
| 03264582 | | USD[0.00], USDT[1.00126338] | | |
| 03264583 | | APE[54.36178284], BTC[.19700269], ETH[.14691897], LINK[43.5041917], NFT (307894582650833191/FTX EU - we are here! #81918)[1], NFT (379753535791214975/Belgium Ticket Stub #875)[1], NFT (406520035240247446/FTX EU - we are here! #81765)[1], NFT (451531917362312285/FTX EU - we are here! #82112)[1], NFT (459335630301014452/FTX AU - we are here! #3904)[1], NFT (465046533705009107/Singapore Ticket Stub #1447)[1], USD[2956.46] | Yes | |
| 03264591 | | AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], NFT (338220336871304116/FTX EU - we are here! #63072)[1], NFT (441745538352592233/FTX EU - we are here! #62572)[1], NFT (556562019203586351/FTX EU - we are here! #62169)[1], SOL[0], TRX[0.00002700], USD[0.00], USDT[0] | | |
| 03264592 | | USD[300.00] | | |
| 03264597 | | BAO[1], KIN[2], TRX[1], USD[0.00], USDT[0.00002805] | | |
| 03264599 | | USD[0.00] | | |
| 03264601 | | AKRO[5], BAO[1], DENT[2], KIN[5], TRX[.003097], USD[0.00], USDT[0.00000001] | | |
| 03264603 | | FTM-PERP[0], TRX[26387.81436], USD[9999.04], XRP[.280844] | | |
| 03264605 | | USD[0.01], USDT[0] | | |
| 03264607 | | ROOK[.153], USD[0.03], USDT[0.00707361] | | |
| 03264609 | | BNB[.99334], BTC[0.07028664], USD[3.95] | | |
| 03264611 | Contingent | FTT[0.01422972], LUNA2[0.08071052], LUNA2_LOCKED[0.18832456], LUNC[.26], USD[0.00], USDT[0] | | |
| 03264612 | | APT[0], ETH[.00044673], KIN[2], MATIC[.59249479], SAND[0], USDT[0.00000895] | | |
| 03264615 | Contingent | ATOM[0.03453100], AVAX[0], ETH[0], ETH-PERP[0], FTT[25], GMT-PERP[0], KLAY-PERP[0], LUNA2[0], LUNA2_LOCKED[14.38893305], MATIC[.00000001], SOL[0], TRX[.93218323], USD[-0.45], USDT[0.00200001], XRP[0.99814424] | | |
| 03264616 | | USD[0], USDT[0] | | |
| 03264618 | | AVAX[0], EUR[0.18] | | |
| 03264619 | | ALGO-0325[0], USD[24.01] | | |
| 03264621 | | AUDIO[97.03461376], PRISM[2056.23756810], SOS[10711048.15864022], USD[0.00] | | |
| 03264627 | | SOL[0], USD[0.00] | | |
| 03264628 | | USD[0.00] | | |
| 03264630 | Contingent | BTC[.67146333], ETH[30.9939286], ETHW[30.9939286], LUNA2[32.49340654], LUNA2_LOCKED[75.8179486], LUNC[7000000.685386], SOL[.007], TRX[.000881], USD[0.00], USDT[1368.56378022] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03264632 | | DOT[0.00000335], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03264638 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.05725544], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.04687456], LUNA2_LOCKED[0.10937397], LUNC[17.5], LUNC-PERP[0], MATICBULL[8.9946], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00294178], XRP-PERP[0] | | |
| 03264640 | | ETH[.60266525], ETHW[.60241226], USD[4.07] | Yes | |
| 03264642 | | BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDL-1.21], USDT[.61882341], XLM-PERP[0], XRP[3], XRP-PERP[0] | | |
| 03264643 | | ETH[.00000002], ETHW[.00000002], USD[0.36], USDT[0.94322865], XRP[10] | | |
| 03264644 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000479], BTC-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[18.53], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03264648 | Contingent | BAND-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], LUNA2[0.11753308], LUNA2_LOCKED[0.27424386], LUNC[25593.077016], USD[0.00], USDT[0] | | |
| 03264652 | | ETH[0], NFT (379903130673709587/FTX EU - we are here! #217652)[1], NFT (459470260793341682/FTX EU - we are here! #217738)[1], NFT (549501940300013568/FTX EU - we are here! #217637)[1], UBXT[1] | | |
| 03264653 | Contingent | ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002458], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0.45008200], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC[.093501], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.001214], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG[0.00005172], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.25], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03264654 | | TRYB[0], USD[0.00], USDT[0.00000001] | | |
| 03264656 | | GMT[17], GMT-PERP[0], USD[14.52], USDT[23.71445080] | | |
| 03264658 | | AAVE[4.21057949], CQT[6498.813108], EUR[0.00], FTT[22.56559107], USD[0.43], USDT[0.00162845] | | |
| 03264660 | | USD[25.00] | | |
| 03264661 | | USD[25.00] | | |
| 03264662 | | AVAX[6.3], ETH[.11710817], ETHW[.11710817], LRC[160], SOL[2.08057023], USD[0.23], USDT[0.00988205] | | |
| 03264665 | | AKRO[2], AUDIO[1], BAO[4], DENT[4], GBP[0.00], KIN[10], RSR[1] | | |
| 03264675 | | BTC[.00000758] | Yes | |
| 03264676 | Contingent, Disputed | USDT[14] | | |
| 03264677 | | BTC[.0002] | | |
| 03264688 | | BNB[0], USD[0.00] | | |
| 03264693 | | BNB[.17], USD[12.51] | | |
| 03264708 | | GMT-PERP[0], SLP-PERP[0], USD[0.31] | | |
| 03264712 | | NFT (438327698874075775/FTX AU - we are here! #5312)[1], NFT (548587654901269989/FTX AU - we are here! #5267)[1] | | |
| 03264713 | | BRZ[79.21524989], SOL[0.05000000] | | |
| 03264720 | | USD[1.76] | | |
| 03264723 | | FTT[0], USD[0.00] | | |
| 03264724 | | BNB[0], USDT[0.00000255] | | |
| 03264731 | | TONCOIN[10.48], USD[0.00] | | |
| 03264733 | | TONCOIN[.0022] | | |
| 03264739 | Contingent | BTC[.00000001], BTC-PERP[0], CRV-PERP[0], GAL-PERP[0], LUNA2[1.5930133], LUNA2_LOCKED[3.71703103], MATIC-PERP[0], RAY[.56319979], RAY-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[.000191], USD[6.80], USDT[0.01000002] | | |
| 03264744 | | BTC[0.00000801], USD[0.16] | | |
| 03264745 | | BAO[2], EUR[3.71], GODS[.0000002], HNT[1.13588821], KIN[1], USD[60.01] | | |
| 03264748 | | EUR[8081.20], USD[0.00] | | |
| 03264749 | | ROOK[.0007332], USD[25.00], USDT[1.75176212] | | |
| 03264751 | | BTC[0.00259950], ETH[.04099221], ETHW[.04099221], KIN[69986.7], USD[0.05] | | |
| 03264754 | | SHIB[96940], USD[2.95] | | |
| 03264755 | | BTC[.00000387], USD[0.34] | | |
| 03264758 | | BAO[1], TRX[.177889] | | |
| 03264761 | | DENT[1], ETH[.0000248], ETHW[.0000248], TRX[1], UBXT[2], USDT[0.00001732] | Yes | |
| 03264771 | | AKRO[1], DENT[1], USDT[0] | | |
| 03264772 | | USD[25.00] | | |
| 03264773 | | BTC[0.03763964], CRO[0], ETH[0], LUNC-PERP[0], SAND[0], USD[0.00], USDT[0.00001655] | | |
| 03264775 | | USD[1900.02] | | |
| 03264781 | Contingent, Disputed | BNB[0], BTC[0], USD[0.00] | | |
| 03264786 | | EUR[10.04], USDT[0] | | |
| 03264787 | | USDT[0] | | |
| 03264789 | | APE[236.77536735], USD[0.00], USDT[36.23778051] | | |
| 03264793 | | TRX[0] | | |
| 03264796 | Contingent | ATLAS-PERP[0], ATOM[0], ATOM-0325[0], BTC[0.00582416], DOT[0], ETH[0], ETHW[0], FTM[0], HNT[0], LINK[0], LUNA2[0.00117076], LUNA2_LOCKED[0.00273178], LUNC[0], MATIC[0], RUNE[0], USD[2584.42], USDT[0], XRP[0] | | |
| 03264802 | Contingent | BTC[5.00946], BTC-PERP[0], ETH[4.4991], FTT[4107.21], LUNA2[21.190375], LUNA2_LOCKED[49.44420832], USD[1.52], USDT[6109.09965168], USTC[2999.6] | | |
| 03264806 | | USDT[3] | | |
| 03264817 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03264819 | | CEL[0.03970112], EUR[0.00], KIN[1], RSR[2], USD[0.00] | | |
| 03264822 | | EUR[0.00] | | |
| 03264824 | | ETH-0930[0], USD[0.61] | | |
| 03264833 | | ADA-0325[0], BTC[0], DOT[.299856], EUR[0.00], USD[0.26] | | |
| 03264836 | | SOL[0] | | |
| 03264837 | | ETH[0] | | |
| 03264839 | | DENT[1], ETH[3.93247041], USD[80.24] | Yes | |
| 03264845 | | EUR[0.01], GBP[0.01] | Yes | |
| 03264846 | | USD[0.00], USDT[0] | | |
| 03264847 | | USD[25.00] | | |
| 03264851 | | USD[403.54] | Yes | |
| 03264853 | Contingent | DOGE[497], ETH[.11845001], ETHW[.11845001], LINK[1.14884074], LINK-PERP[0], LUNA2[1.21973291], LUNA2_LOCKED[2.84604346], LUNC[265999.41], PEOPLE[146.4696061], PEOPLE-PERP[0], USDT[-17.73], USDT[46.70639240] | | |
| 03264863 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.433], ETH-PERP[0], ETHW[.433], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[442.62] | | |
| 03264866 | | EUR[0.00], TONCOIN[45.16080588] | | |
| 03264871 | | SOL[8.48671146] | | |
| 03264876 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-0602[0], BTC-MOVE-0721[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00004698], LUNA2_LOCKED[0.00010962], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.01], USDT[0.03281524], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03264878 | | BTC[.0013], ETH[.018], ETHW[.018], EUR[0.00], FTT[.06802479], USD[0.00], YGG[19.9964] | | |
| 03264879 | | AVAX[.00076003], BAO[1], FTM[17.15614018], KIN[3], MATIC[20.54179381], USDT[0.00002192] | | |
| 03264881 | | USD[1.37], USDT[0] | | |
| 03264884 | | ETH[1.2], ETHW[1.2], XRP[1251] | | |
| 03264885 | | BNB[.26560317], EUR[2540.38] | | |
| 03264887 | | FTT[.00002], LRC[107.01765213], USD[0.37] | | |
| 03264888 | | TONCOIN[.04908037], USD[0.00] | | |
| 03264889 | | USDT[.8] | | |
| 03264890 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000003], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03264891 | | TONCOIN[.066], USD[0.00] | | |
| 03264894 | Contingent | ADA-PERP[0], BTC[.0009], DOT[6.9996], ETH[.001], ETHW[.001], LRC[20], LUNA2[0.00001667], LUNA2_LOCKED[0.00003891], LUNC[3.63138710], LUNC-PERP[0], SOL[4.53], USD[0.44], XRP[20] | | |
| 03264904 | | TRX[0], TRY[0.00], USD[0.01], USDT[0] | | |
| 03264908 | | BTC[.0007] | | |
| 03264910 | | USDT[0] | | |
| 03264916 | Contingent | BTC[0.00000137], LUNA2[0.04527422], LUNA2_LOCKED[0.10563985], LUNC-PERP[0], TRX[29.000089], USD[0.77], USDT[179.44222832] | | |
| 03264917 | | AKRO[2], ATLAS[277.37454817], BAO[877.50921035], CONV[20135.77644937], DENT[10977.160563 16], GBP[0.00], KIN[3.19967096], SPELL[710.7751244], SUSHI[8.53708017], TLM[183.25645214], TRX[11], USD[0.00] | Yes | |
| 03264920 | | ATLAS[0], USD[0.00] | | |
| 03264921 | | USD[0.01] | | |
| 03264924 | | USD[26.46] | Yes | |
| 03264932 | | BTC-PERP[0], ETH-PERP[0], USD[4.67] | | |
| 03264933 | Contingent | BTC[0.01809509], EUR[0.00], LUNA2[0.00123206], LUNA2_LOCKED[0.00287480], LUNC[268.2839377], USD[669.32], USDT[0.00000001] | | |
| 03264938 | | DOT[0], EUR[0.01], FTT[42.15857501], USD[2287.76], XRP[57346], XRP-PERP[0] | | |
| 03264945 | | BTC[0], ETH[0.00095667], ETHW[0.00095667], GALA[210], LTC[.00918076], SOL[0.23958577], TRX[0.06597403], USD[0.00], USDT[0.00018650] | | |
| 03264946 | | BRZ[1001], USD[208.90] | | |
| 03264948 | | BNB[0], USD[0.00] | | |
| 03264950 | | USDT[0.27930916] | | |
| 03264952 | Contingent | AKRO[159.3846563], AVAX[.26295126], AXS[.15694085], BAO[99.60039573], BTC[.00333855], CRO[73.09871982], DENT[2], DOGE[143.85627984], ENJ[18.276711], ENS[.87169096], ETH[.02086507], ETHW[.02060496], EUR[8.51], GALA[112.37252631], KIN[14], LRC[42.33426], LUNA2[0.00000083], LUNA2_LOCKED[0.00000194], LUNC[.18175025], MANA[15.18763899], MTA[32.96874188], PAXG[.00650399], RSR[11], SAND[8.95464728], TRX[.000777], UBXT[2], USD[0.27], USDT[2.28469455] | Yes | |
| 03264953 | | BTC[0] | | |
| 03264954 | | BTC[0.54129996], ETH[4.083], ETHW[4.083], EUR[0.03], USD[12.42] | | |
| 03264962 | | SOL[.68987984], USDT[0.46868183] | | |
| 03264965 | | USD[0.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03264969 | | DENT[1], KIN[1], TRX[2], TRY[0.00], USD[0.00] | | |
| 03264970 | | BTC[.00017687], DOGE[22], TRX[16.755464] | | |
| 03264972 | | BTC[.10462576], ETH[.1652498], ETHW[.1652498], EUR[0.00] | | |
| 03264973 | | ATLAS[434.07572581], BAO[104015.97815685], CONV[2014.99038316], DENT[2], EUR[0.00], GRT[1], KIN[410625.40706268], KSOS[4333.48413858], NFT (432477475219012272/Ape Art #150)[1], NFT (487773489357812973/Dino Dan)[1], REEF[2866.45474011], SOS[3454231.43350604], SPELL[3816.96296397], UBXT[2], USD[3.80] | | |
| 03264974 | | BAO[4], DENT[1], FTT[1.15798568], GBP[5.33], KIN[4.26471177], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 03264979 | | KIN[2], USD[0.00] | | |
| 03264982 | | BNB[.00000001], BTC[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 03264983 | | BNB[.00539205], BTC[0.01148956], DOT[1], GOG[49], HNT[1], IMX[6.6], MATIC[10], UNI[1.7], USD[1.15], USDT[.3619211] | | |
| 03264989 | | FTT[30], FTT-PERP[0], TRX[.949128], USD[2377.01] | Yes | |
| 03264991 | | ATLAS[1580], USD[1.22] | | |
| 03264993 | | BTC-PERP[0], ETH-PERP[0], ETHW-PERP[0], USD[0.35] | | |
| 03264997 | | BAO[4], BTC[0], EUR[0.00], KIN[3], SOL[.00000001], TRX[1], USDT[0] | Yes | |
| 03264998 | | BTC-PERP[0], EUR[100.00], USD[-0.65] | | |
| 03265000 | | ADA-PERP[0], ATOM-PERP[0], BNB[.3199424], BTC[0.04599373], BTC-PERP[0], ETH[.43994636], ETH-PERP[0], ETHW[.27497606], EUR[25.41], FTM-PERP[0], ONE-PERP[0], SHIB[6600000], SRN-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03265001 | | SOL[3.697277], USD[138.92] | Yes | |
| 03265004 | | ETH[.00000001] | | |
| 03265007 | | BAO[2], BTC[.32336443], DENT[1], KIN[4], MATIC[1.01752152], RSR[1], TRU[1], TRX[4], UBXT[1], USD[450.18] | Yes | |
| 03265008 | | BTC[0.00704192], FTM[0.00538022], MANA[0.00171303], SOL[2.30374629] | | |
| 03265009 | | NFT (342174024259964980/FTX EU - we are here! #234725)[1], NFT (366574423535057297/FTX EU - we are here! #234711)[1], NFT (502884930448576987/FTX AU - we are here! #59887)[1], NFT (534620212629877632/FTX EU - we are here! #234720)[1] | Yes | |
| 03265015 | | EUR[3.83] | | |
| 03265020 | | TONCOIN[.065], USD[0.00] | | |
| 03265021 | | TONCOIN[.34], USD[0.01] | | |
| 03265022 | | BTC[.00040748] | | |
| 03265025 | | USD[25.00] | | |
| 03265034 | | TRX[192.701148] | | |
| 03265035 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[.0193], CAKE-PERP[0], ETH-PERP[.081], EUR[581.00], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI-562.47], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03265036 | | BIT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], HT-PERP[0], RAY-PERP[0], TRX[.574843], TRX-PERP[0], USD[0.10], USDT[0] | | |
| 03265044 | | ETH[.0008], ETHW[.0008], USD[0.00], USDT[.009243] | | |
| 03265045 | | BAO[1], EUR[0.00], UBXT[1], USD[0.00] | | |
| 03265046 | | NFT (441930879096314670/FTX EU - we are here! #58582)[1], NFT (480558584374405985/FTX EU - we are here! #58700)[1], NFT (517141856224984311/FTX EU - we are here! #58625)[1], USDT[3.42600731] | | |
| 03265048 | | USD[0.21] | | |
| 03265049 | | USD[0.76] | | |
| 03265051 | | GBP[0.00] | | |
| 03265052 | Contingent, Disputed | USD[25.00] | | |
| 03265053 | | BTC[0], FTT[36.98963528], FTT-PERP[0], NFT (307864704623110555/FTX EU - we are here! #201841)[1], NFT (345026310809159810/FTX AU - we are here! #67601)[1], NFT (373024958930144836/FTX EU - we are here! #201647)[1], USD[3.68] | Yes | |
| 03265054 | | ATLAS[0], BNB[0], BNB-PERP[0], USD[0.00] | | |
| 03265055 | | AMC-0624[0], APT[.00021918], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BVOL[.00014775], DASH-PERP[0], ETH-PERP[0], FB[.0096675], FTT[.05254679], GBTC[.01], MXN[6.52], PEOPLE-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.86], USDT[0.00896405], ZEC-PERP[0] | Yes | |
| 03265056 | | DOGE[16], USD[0.00160327] | | |
| 03265066 | | AKRO[1], ETH[.00000001], NFT (347003675334039990/FTX EU - we are here! #189381)[1], NFT (403369744382855379/FTX EU - we are here! #189546)[1], NFT (457583618515626697/FTX EU - we are here! #189624)[1], NFT (524256312896984963/The Hill by FTX #25786)[1], USDT[0.03019055] | Yes | |
| 03265067 | | BTC[0], USD[0.00], USDT[0.04323435] | | |
| 03265068 | | USD[0.00] | | |
| 03265072 | | TONCOIN[.00000001], USDT[0] | | |
| 03265083 | | EUR[0.00], SOL-PERP[0], USD[0.00] | | |
| 03265084 | | USD[25.00] | | |
| 03265086 | | AVAX[0], USD[0.00] | | |
| 03265090 | | 0 | | |
| 03265091 | | AAVE[.009878], ATLAS[499.9], BRZ[5.311], BTC[.03939012], ETH[.91151766], ETHW[.00046928], LINK[7.29854], MATIC[297.9524], SAND[14.997], USD[37.96], USDT[162.97422465] | | |
| 03265094 | | ALPHA[1], BAO[3], BTC[.05292014], ETH[.02737474], ETHW[.02737249], KIN[3], SOL[.59476299], TRX[1], USD[0.02] | Yes | |
| 03265099 | | USDT[0.14251709] | | |
| 03265104 | | ALPHA[1], GBP[0.00], HXRO[1] | | |
| 03265110 | | TONCOIN[10.34], USD[0.02] | | |
| 03265112 | | BAO[2], BAT[1], DENT[1], TRX[.000167], USD[0.01], USDT[0.12798346] | Yes | |
| 03265114 | | ETH[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 03265117 | | AKRO[4], APE[0.00208139], BAO[6], DENT[2], ETH[.00000015], ETHW[.00000015], FRONT[1], FTT[.0003008], GMT[0], KIN[4], RSR[1], SECO[1.0426562], TOMO[1], TRX[7.00265371], UBXT[6], USD[0.00], USDT[0.01841677] | Yes | |
| 03265118 | | TONCOIN[.09], TRX[0], USD[3.64] | | |
| 03265122 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03265124 | | NFT (30663132210216697/FTX EU - we are here! #256645)[1], NFT (43081621714560201/FTX EU - we are here! #256658)[1], NFT (56868144805607641/FTX EU - we are here! #256501)[1], USDT[0] | | |
| 03265130 | | KIN[2], NFT (36558669328821289O/The Hill by FTX #27699)[1], UBXT[1], USDT[0] | | |
| 03265136 | | GBP[72.20], HNT[.9998], USDT[0] | | |
| 03265138 | | BNB[0.00391815], BTC-PERP[0], ETH[0, ETH-PERP[0], ETHW[0.00036829], EUR[0.00], TRX[0], USD[0.00] | | |
| 03265144 | | BTC[0], ETH[0], USDT[0.00000067] | | |
| 03265155 | | USD[0.01] | | |
| 03265157 | | ATLAS[579.884], USD[0.05] | | |
| 03265159 | | KIN-PERP[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 03265160 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[3.78], XLM-PERP[0] | | |
| 03265164 | | ATOM[0], ETH[0], LTC[0], USD[0.00], USDT[0.00000066] | | |
| 03265174 | | USDT[0.22733819] | | |
| 03265176 | Contingent | BTC[0], EUR[0.82], FTT[25], LUNA2[0.00180829], LUNA2_LOCKED[0.00421936], LUNC[393.76104189], MATIC[190], SOL[11.55], USD[0.00], USDT[0] | | |
| 03265178 | | EUR[0.00], TRX[.000002], USDT[0] | | |
| 03265189 | | BTC[0.03047029], ETH[1.7020718], ETHW[1.745303] | | |
| 03265190 | | ETH[0], SHIB[0.00008501], TRX[0.00246322], USD[0.01], USDT[0] | | |
| 03265205 | | BTC[0], KIN-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03265208 | | USD[0.00] | | |
| 03265209 | | NFT (446845032071834624/FTX EU - we are here! #157384)[1], NFT (516793807913847597/FTX EU - we are here! #157464)[1], NFT (53800163524675519O7/The Hill by FTX #23765)[1], NFT (562534972848273593/FTX EU - we are here! #157527)[1], USDT[14.72450696] | Yes | |
| 03265214 | | BTC[.0024995], CLV[398.32032], CRO[359.98], GMT[24.995], GRT[439.912], MOB[52.9952], SOL[1.239752], USD[43.76], XRP[237.9524] | | |
| 03265216 | | BTC[3.00234663], EUR[0.00], SHIB[106790707.21682863], SOL[0], USD[0.00], USDT[0] | | |
| 03265217 | | ETH[.00027114], ETHW[.00027114], USD[25.00], USDT[143.69747376] | | |
| 03265226 | | BNB[0], BTC-PERP[0], BULL[0.00249221], CEL-PERP[0], TRX[.000031], USD[0.00], USDT[96.57388622] | Yes | |
| 03265230 | | AKRO[2], DENT[2], TOMO[1], UBXT[2], USD[0.67], USDT[0] | Yes | |
| 03265231 | | TONCOIN[.01] | | |
| 03265235 | | EUR[0.01], USD[0.00] | Yes | |
| 03265240 | | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTM-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL[0], SOL-PERP[0], USD[0.02], USDT[0.00000002] | | |
| 03265245 | | DOT[2.90411286], ETH[1.03721615], ETHW[1.03678053], LINK[51.49497582], SAND[15.99649324], SOL[2.13247258], TRX[1069.37317275] | Yes | |
| 03265256 | | LTC[0] | | |
| 03265265 | | USD[0.92] | | |
| 03265267 | | TRX[0], USDT[0] | | |
| 03265272 | | AKRO[3], BAO[6], CHZ[1], DENT[3], FIDA[1], KIN[2], TOMO[1], TRX[2.000872], USDT[0.00000401] | | |
| 03265273 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009973], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.32392155], LUNA2_LOCKED[0.75581695], LUNC-PERP[0], NEO-PERP[0], SHIB[161420.50040355], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[71.90], USDT[0.01090194], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 03265275 | | APT[.00037], APT-PERP[0], ETH-PERP[0], TRX[.000193], USD[3.76], USDT[0], XRP[.861721] | | |
| 03265282 | | USD[33247.99], USDT[0] | | USD[32588.66] |
| 03265283 | | TRX[0] | | |
| 03265285 | | 0 | | |
| 03265290 | | ETH[.001], ETH-PERP[0], ETHW[.001], GBP[0.00], SUSHI[-190.17669785], USD[-104.17], USDT[571.24268582] | | |
| 03265293 | | MATIC[0], TRX[0], USD[0.00] | | |
| 03265313 | | GST[.07244499], TRX[.000777], USD[0.00] | | |
| 03265315 | Contingent, Disputed | USD[26.46] | Yes | |
| 03265319 | Contingent, Disputed | EUR[0.18], GODS[.092414], GOG[.22499], IMX[.094401], LUNC[.0006126], USD[0.14], USDT[0.00450000] | | |
| 03265322 | | KIN[1], NFT (320776127634663839/The Hill by FTX #15967)[1], TRX[.000777], USD[0.00], USDT[517.26005856] | Yes | |
| 03265328 | | TRX[1], USDT[0.00021282] | | |
| 03265333 | | FTT[7.1], USD[1.16], USDT[0.27606000] | | |
| 03265337 | | USD[25.00] | | |
| 03265340 | | USD[0.00], USDT[0] | | |
| 03265345 | | AXS[0], BTC[0], CRO[0], DOT[0], DYDX[0], ETH[0], LTC[0], MANA[0], MATIC[0], RSR[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000013] | Yes | |
| 03265358 | | ADABEAR[4686059269.1161], ADABULL[109], ALGOBULL[5500000], ATOMBULL[619880], BAO[1], BNBBULL[1.48], BULLSHIT[48], COMPBULL[1870000], CONV[22623.65365545], DOGEBULL[7626.0926], ETCBULL[3713.12384617], KIN[2], KLUNC[49.37312188], KNCBULL[48200], MATICBULL[22910.51869083], SWEAT[280.01035229], TRX[.000012], USD[0.09], USDT[0.00640826] | Yes | |
| 03265368 | | USDT[1] | | |
| 03265370 | | AVAX[.4353041], AXS[.44374342], BTC[.02787157], DOGE[306.09301861], ETH[.23819196], ETHW[.23819196], GALA[283.94972593], MANA[65.18203277], SAND[10.55807113], SHIB[649126.61665563], SOL[1.63333303], USD[2.04], XRP[179.78362302] | | |
| 03265373 | | TONCOIN[.02], USD[0.00], USDT[0] | | |
| 03265376 | | USDT[0] | | |
| 03265378 | | BRZ[10], MATIC[1] | | |
| 03265384 | | BAO[2], DOGE[.00067572], USDT[0] | Yes | |
| 03265396 | | BNB[.00005294], ETH[0], USDT[0.00188275] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03265399 | | ETH[0] | | |
| 03265402 | | AKRO[1], BAO[2], KIN[2], NFT (295105320675453029/The Hill by FTX #24994)[1], NFT (372825467987988069/FTX Crypto Cup 2022 Key #9411)[1], TRX[169.600008], USD[0.00], USDT[0.00000151] | | |
| 03265407 | | AURY[1.5688622], BAO[1], USD[0.00] | | |
| 03265410 | | TRX[.000001], USD[0.10] | | |
| 03265413 | | USDT[0] | | |
| 03265421 | | ETH[0.01754591], ETHW[0.01754591], EUR[0.00], USD[0.00], USDT[0.00000050] | | |
| 03265423 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[4.36], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03265424 | | ATLAS[9420], BTC[.0142], ETH[.287], ETHW[.287], SOL[2.05], SXP[129.9], USD[1.84] | | |
| 03265425 | | AVAX[0.00000001], BCH[.00002891], BNB[0], BTC[0], ETH[0], FTM[0], JOE[0], MATIC[0], SOL[0], SPELL[0], TRX[0.50998300], USD[0.00], USDT[20.23437150] | | |
| 03265426 | | ADABULL[.2], ATLAS[9.3578], BNBBULL[.005], POLIS[.097929], UNISWAPBULL[.077124], USD[0.05], USDT[0.00177006] | | |
| 03265431 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[-1.98], USDT[10.67916911], VET-PERP[0], XRP-PERP[0] | | |
| 03265432 | Contingent | ATLAS[0], FTT[0.03257660], LUNA2_LOCKED[0.00000001], LUNC[.001656], NFT (296512623539988207/Premium CAThlete Lootbox)[1], NFT (493344303862810165/Stepn.re)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03265435 | | ADA-PERP[0], ATLAS[995.15412828], AVAX[1.92320079], BNB[.44675079], CHR[123.33804534], FTT[2.56857637], SAND[16.89083452], SHIB[3013826.88905947], SRM[15.49399849], SUSHI[10.1559158], TRX[1322.17493365], UNI[5.60516799], USD[-0.26], USDT[0.00084723] | Yes | |
| 03265436 | | BAO[2], DENT[2], GST[10], KIN[2], NFT (430742077507189395/The Hill by FTX #11918)[1], NFT (526415554178583228/FTX Crypto Cup 2022 Key #8548)[1], TRX[.00081], USD[0.00], USDT[0.12608979] | Yes | |
| 03265443 | | BTC-PERP[0], LOOKS-PERP[0], LTC[.00336445], USD[-0.03], USDT[1.47260878] | | |
| 03265448 | | SAND[35.32133952], SOL[0.55040457], USD[0.01] | | |
| 03265454 | | ADA-PERP[0], ALCX-PERP[0], APE[.00901944], BOBA-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], SXP-0325[0], TONCOIN-PERP[0], USD[9.48], ZIL-PERP[0] | | |
| 03265457 | | ATOM[19.9962], ATOM-PERP[0], AURY[17.9981], AVAX[1.99962001], AVAX-PERP[0], BTC[0.00249952], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], MANA-PERP[0], SOL-PERP[5.13.63], USD[281.99], USDT[18.33044345] | | |
| 03265463 | Contingent, Disputed | BTC[.00000091], FTT[.00428508], SRM[.00525951], USDT[.00004301] | Yes | |
| 03265464 | | USDT[0] | | |
| 03265466 | | AAVE-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | USD[0.00] |
| 03265469 | | FTT[312.6], USD[0.00], USDT[0.00000001], XRP[.268823] | Yes | |
| 03265471 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], NEAR-PERP[0], USD[0.33] | | |
| 03265476 | | AUDIO[358.9984], BNB[.259948], BTC[0.04370000], CRV[31.9936], DOGE[383], DOT[3.5993016], ETH[.14800001], EUR[0.00], LINK[4.8], SOL[3.09], USD[1.02], USDT[0.27303132] | | |
| 03265482 | | XRP[150.01808992] | Yes | |
| 03265489 | | BTC[0.02731444], EUR[4.04], USD[2.37] | | |
| 03265491 | | TONCOIN[5312.48636309] | Yes | |
| 03265492 | | USDT[.44518299] | | |
| 03265494 | | BTT-PERP[0], BTTPRE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], USD[391.94], USDT[0], XRP-PERP[0] | | |
| 03265495 | | ETH[0], NFT (377168184141732172/FTX EU - we are here! #14385)[1], NFT (459278150783312757/FTX EU - we are here! #14657)[1], NFT (490640155695282381/FTX EU - we are here! #14729)[1] | | |
| 03265496 | | BTC[.00771528], ETH[0], USD[0.00], USDT[194.93962878] | | |
| 03265497 | | BNB[1.021], BTC[.04115], ETH[.4149], ETHW[.4149], LINK[22.58], LTC[1.72] | | |
| 03265511 | | 0 | | |
| 03265514 | | ETH[0.00052838], ETHW[0.00052838], KNC[.08], NFT (387284397940262293/FTX EU - we are here! #129653)[1], NFT (395124153540902550/The Hill by FTX #9306)[1], NFT (448098051261838177/FTX EU - we are here! #130151)[1], NFT (509742217983156036/FTX EU - we are here! #129539)[1], SXP[.058], TRX[.372777], USD[0.23], USDT[0.04550745] | | |
| 03265515 | | ADA-PERP[0], APE-PERP[0], BTC[.00001], BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL[.3962], SOL-PERP[0], USD[162.80], USDT[0.41141578], XMR-PERP[0], ZEC-PERP[0] | | |
| 03265527 | | BAO[1], BNB[0], KIN[1], TRU[0.01431152] | Yes | |
| 03265528 | | NFT (376071813576467027/FTX EU - we are here! #155494)[1], NFT (389356142934778072/FTX EU - we are here! #155706)[1], NFT (475856570910732590/FTX EU - we are here! #155638)[1], USDT[2.14394387] | Yes | |
| 03265529 | | AKRO[1], BAO[1], BNB[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], KIN[1], UBXT[1], UNI[.00369364] | Yes | |
| 03265531 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], EGLD-PERP[0], FTM[57.49693455], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[12], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], REEF-PERP[0], SAND-PERP[0], SOL[1.24736275], TOMO-PERP[0], USD[51.51], XTZ-PERP[0], ZEC-PERP[0] | | FTM[55] |
| 03265532 | | USD[0.00], USDT[0.64905127] | | |
| 03265535 | | GBP[0.00], KIN[2] | Yes | |
| 03265542 | | BCH[0], FTT[0.00000008], SOL[0], USDT[0.00000095] | | |
| 03265546 | | BTC[0], EUR[0.01], TRX[.000778], USD[0.00] | | |
| 03265554 | | USD[0.00], USDT[0] | | |
| 03265556 | | LTCBEAR[247340.17488635] | | |
| 03265557 | | LTC[0], USD[0.00], USDT[2.46000841] | | |
| 03265558 | | XRP[20] | | |
| 03265560 | | BTC[0] | | |
| 03265561 | | ETH[.0079864], ETHW[.0079864], USDT[1.907] | | |
| 03265564 | | USDT[2041.95544025] | Yes | |
| 03265565 | | EUR[0.00] | | |
| 03265569 | | BAO[1], TRX[1], TRY[0.00], USDT[0.00000212] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03265570 | | ETH[.12660402], ETHW[.12660402], MOB[181.46687615], USD[0.01] | | |
| 03265576 | | USD[0.00] | | |
| 03265591 | | BAO[1], DENT[1], NFT (410947841123332758/The Hill by FTX #18468)[1], USDT[0.00003231] | | |
| 03265592 | | DENT[1], ETH[.16022213], ETHW[.16022213], RSR[1], TRX[1], USD[1.83], USDT[1.90760771] | | |
| 03265595 | | ATOM-0325[0], ATOM-PERP[0], USD[0.00] | | |
| 03265596 | Contingent | 1INCH-PERP[0], APE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.07778], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03265599 | | TONCOIN[0], USD[0.00], USDT[0] | | |
| 03265604 | Contingent | LUNA2[0.03443686], LUNA2_LOCKED[0.08035268], LUNC[7498.7], SNX[2.9994], SNX-PERP[0], TONCOIN[21.7976], TONCOIN-PERP[0], USD[1.66] | | |
| 03265607 | | BNB-PERP[0], BTC-0325[0], BTC-PERP[0], ETH[.00000002], ETH-1230[0], ETH-PERP[0], ETHW[.00000002], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[249.04] | | |
| 03265611 | | BTC[0.00026296], ETH[.0006721], ETHW[.0006721], USDT[1.19279661] | | |
| 03265615 | | GBP[0.00] | | |
| 03265617 | Contingent | BF_POINT[800], BNB[.00000826], BTC[.25062476], ETH[.01895448], ETHW[.01873804], HT[750.63145266], LUNA2[14.19130649], LUNA2_LOCKED[31.97095967], NFT (411261226664314141/FTX EU - we are here! #112502)[1], NFT (435565933648017179/FTX Crypto Cup 2022 Key #7617)[1], NFT (457190971988497773/FTX EU - we are here! #112364)[1], NFT (539209074512397740/FTX EU - we are here! #112431)[1], NFT (570956152685542023/The Hill by FTX #11528)[1], TONCOIN[9.34051591], TRX[1024.50470528], USD[0.00], USDT[566.53386774], USTC[2009.83894141], WAXL[879.41584056] | | |
| 03265621 | | EUR[0.00] | | |
| 03265625 | | FTT[0.05148527] | | |
| 03265627 | | BNB[0.00000035], CRO[0], ETH[0.00000001], ETHW[0.00000001], EUR[0.00], KIN[2], PAXG[0], USD[0.00], USDT[0.00008079] | Yes | |
| 03265629 | | 0 | | |
| 03265633 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.404919], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[1499.7], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1617.49], USTC[.0094166], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03265637 | | AURY[36], BRZ[.02], GENE[4.6], GOG[178.9882], USD[1.74] | | |
| 03265642 | | FTT[53.80203697], USD[0.00] | | |
| 03265649 | Contingent | ATOM[3.499335], BTC[.02819615], ETH[.33295934], ETHW[.33295934], EUR[0.00], FTM[144.97245], LUNA2[1.07697048], LUNA2_LOCKED[2.51293112], LUNC[3.4693407], USD[254.69] | | |
| 03265653 | | FTT[0.01049901], USD[0.54] | | |
| 03265656 | | USD[0.00], USDT[0] | | |
| 03265657 | | ALEPH[.1296], CRV-PERP[0], ETH[.0002], ETHW[.0002], SUSHI-PERP[0], USD[0.00], USDT[0.21293725] | | |
| 03265659 | Contingent | APE[.091468], BEAR[423.486], BTC[0.00009780], BULL[.00004983], ETH[.00068131], ETHBULL[0.00069799], ETHW[.00068131], EUR[0.00], LUNA2[0.00645530], LUNA2_LOCKED[0.01506238], SOL[0.00633200], USD[161.34], USDT[0], USTC[.91378] | | |
| 03265660 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0.00040432], BTC-PERP[0], DOGE-PERP[0], FTT[1.10958936], GALA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.08556611], LUNA2_LOCKED[0.01996425], LUNC[1863.11123382], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00023257], XLM-PERP[0], XRP-PERP[0] | | BTC[.0004] |
| 03265663 | | USD[2.20], USDT[50.5] | | |
| 03265665 | | BNB[0] | | |
| 03265667 | | BNB[0], ETH[0], GENE[0], TRX[43.071033], USD[0.00] | | |
| 03265669 | | MBS[11.99886], USD[0.03], USDT[0] | | |
| 03265676 | | IMX[10.270809], USD[0.01] | | |
| 03265678 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.00009221], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK[.09784], LUNA2[11.14693692], LUNA2_LOCKED[26.00951947], LUNC[50589.886112], LUNC-PERP[0], NEAR[.07334], RUNE[.03994], SOL[.000306], TRX-PERP[0], USD[0.00], USDT[1.26110085], VET-PERP[0], XRP[.1878] | | |
| 03265679 | | BTC[0.00991390], BTC-PERP[0], ETH-PERP[0], USD[0.61] | | |
| 03265691 | | USD[25.00] | | |
| 03265692 | | AKRO[1], BAO[3], ETH[60], KIN[3], NFT (325855346832493892/FTX AU - we are here! #27393)[1], NFT (340366642617302398/FTX AU - we are here! #160710)[1], NFT (352893299561673298/FTX EU - we are here! #160768)[1], NFT (395676053340725656/FTX EU - we are here! #160601)[1], NFT (457875166994158433/FTX AU - we are here! #27387)[1], NFT (497595375728292077/The Hill by FTX #2384)[1], RSR[1], TRX[2], UBXT[2], USD[0.00], USDT[0.00239604] | Yes | |
| 03265693 | | ETH[.50215245], FTT[0], USD[0.00] | | |
| 03265695 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00010285], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC[1.9996], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[-17.26], USDT[0], WAVES-PERP[0] | | |
| 03265701 | | APT[14.06304412], ATOM[6.5165366], AVAX[5.65865487], BAT[329.23123543], BIT[189.16971403], BIT-PERP[0], BNB[.00728769], DOT[14.77787395], ETHW[.00003986], FTT[1436.13669356], FTT-PERP[0], JPY[7.46], LINK[13.05468176], LOOKS[481.89277516], LOOKS-PERP[0], MATIC[1.02419182], SOL[5.92103555], TRX[.00004], USD[2.25], USDT[13.03094615] | Yes | |
| 03265702 | | BOBA[49.88052428] | | |
| 03265703 | | LTC[.00130405], NFT (326805463346899346/FTX EU - we are here! #114742)[1], NFT (445464204607204819/FTX EU - we are here! #114118)[1], NFT (461442233525329209/FTX EU - we are here! #114667)[1], USDT[0] | | |
| 03265704 | | ATLAS[0], AVAX[0], DOGE[0], FTT[40.40048038], TRX[0], USD[0.27], USDT[0] | | |
| 03265711 | Contingent | LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.029994], LUNC-PERP[0], USD[0] | | |
| 03265719 | | TONCOIN[.05], USD[0.00] | | |
| 03265723 | | NFT (343392452717708563/FTX EU - we are here! #213112)[1], NFT (392451606227685166/FTX EU - we are here! #213221)[1], NFT (510706200363460128/FTX EU - we are here! #213180)[1] | | |
| 03265726 | | AAVE-PERP[0], APE-PERP[0], AVAX[1.26844741], BTC[0.20152392], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[828.73013933], DOT[17.252546], EGLD-PERP[0], ETH[1.01031782], ETH-PERP[0], ETHW[1.01031782], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[3.44005263], IOTA-PERP[0], KSHIB-PERP[0], LINK[4.10144182], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2.13516360], LUNC-PERP[0], MKR[.06242672], MKR-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[3.37420049], SOL-PERP[0], SRM[51.42593431], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 03265728 | | AKRO[2], BAO[1], TRX[1], USD[0.05], USDT[0.00001325] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03265733 | | AKRO[1], ALGO[.00490006], BAO[4], BTC[.03343918], CRO[.05773175], DOGE[.01364883], FTM[63.7429576], FTT[24.29620538], IMX[82.73018907], KIN[1], POLIS[36.95809292], SOL[.00002437], UBXT[11], USD[0.01] | Yes | |
| 03265734 | | BRZ[-0.11277244], FTT[0], USD[0.04] | | |
| 03265740 | | BTC[0], TRX[0.00000101], USD[0.00] | Yes | |
| 03265754 | | AAVE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00001723], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[0], GMT-PERP[0], IMX-PERP[0], MANA-PERP[0], MATIC[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03265756 | | ETH[0], TRX[0], USDT[0] | | |
| 03265757 | Contingent, Disputed | USDT[.28] | | |
| 03265759 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.7], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[.04979], UNI-PERP[0], USD[0.00], USDT[2.34356034], USDT-PERP[0], XRP-PERP[0] | | |
| 03265762 | | USDT[0] | | |
| 03265769 | | KIN[10944.51282051], USDT[0] | Yes | |
| 03265771 | | BNB[10.44879475], BTC[2.05403020], DOT[588.453186], ETH[2.49955], ETHW[2.49955], EUR[3000.00], LINK[480.892508], USD[28976.79], USDT[53.26717791] | | |
| 03265774 | | 0 | | |
| 03265783 | | SOL[.30834352] | | |
| 03265789 | | ALGO[485.90723863], BNB[.29727418], EUR[0.00], MOB[88.47591453], SHIB[1112.43427327], SLP[114322.25921359], TONCOIN[291.43245073], USD[0.00] | Yes | |
| 03265791 | | BAO[35.33344453], BNB[.00000685], BTC[0], DENT[7], ETH[.00000073], ETHW[.00000073], EUR[0.00], KIN[38], LTC[0], MATIC[.00037144], SXP[.00065027], USD[0.00], USDT[0.30145225], XRP[0] | Yes | |
| 03265792 | | USDT[0] | | |
| 03265794 | | ATLAS[59.16762913], CRO[9.9981], USD[0.00], USDT[0] | | |
| 03265797 | | BTC[.00023966] | | |
| 03265800 | | NFT (332842359246918702/FTX AU - we are here! #46727)[1], NFT (452895244819565211/FTX AU - we are here! #46761)[1] | | |
| 03265803 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.94163096], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.05], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03265806 | Contingent, Disputed | USD[25.00] | | |
| 03265809 | | BTC[.00099981], SHIB[99981], USD[0.11] | | |
| 03265812 | | IMX[88.28254], USD[0.72], USDT[0] | | |
| 03265815 | | TONCOIN[.03], USD[0.00] | | |
| 03265816 | Contingent | BNB[.00170933], KNC[.09888], LUNA2[0.00080986], LUNA2_LOCKED[0.00188968], LUNC[181.35], USDT[0.54889550] | | |
| 03265817 | | TRX[.59845], USDT[0.18652655] | | |
| 03265821 | | GOG[261.05464108], USD[0.32], USDT[0.00000001] | | |
| 03265822 | | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03265830 | | LTC[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 03265834 | | APE[0.12476114], APE-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0.00723178], XRP-PERP[0] | | |
| 03265844 | | USD[3.06] | | |
| 03265848 | | ETH[0], ETHW[6.995], USD[0.01], USDT[0.00314201] | | |
| 03265851 | | AKRO[1], BAO[2], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03265852 | | AKRO[2], BAO[7], DAI[.98254897], DENT[1], ETH[.00000001], GRT[1], KIN[3], MATIC[0], RSR[1], TRX[.001253], UBXT[1], USD[0.00], USDT[0] | | |
| 03265859 | | BAO[3], DENT[1], KIN[3], SOS[9236887.55214723], USDT[0] | | |
| 03265860 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], TRX[.001973], USD[0.06], USDT[3837.01059938] | | |
| 03265863 | | USD[0.01], USDT[.00272] | | |
| 03265864 | | BTC-PERP[0], ETH-PERP[-0.06], LUNC-PERP[0], TRX[.000019], USD[51.10], USDT[34.99708874], XAUT-PERP[0], XLM-PERP[0] | | |
| 03265867 | | TONCOIN[54.97], USD[0.09] | | |
| 03265868 | | BTC-PERP[0], ETH-PERP[0], TSLA[.3599316], USD[-41.14], XRP[185.93426], XRP-PERP[0] | | |
| 03265869 | | USD[25.00] | | |
| 03265877 | Contingent, Disputed | JASMY-PERP[0], LUNA2[0.00678183], LUNA2_LOCKED[0.01582427], LUNC[.001814], RSR[0.00], USD[0.00], USDT[0], USTC[.96] | | |
| 03265878 | | APE-PERP[0], ASD-PERP[113.8], BAO-PERP[0], BTT-PERP[0], C98-PERP[0], CONV-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MTA-PERP[0], OXY-PERP[41.3], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[10000000], SRN-PERP[0], TRX-PERP[0], USD[13.19], XRP-PERP[1251], XTZ-PERP[0] | | |
| 03265883 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], OMG-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 03265888 | | GST[.01000033], USD[0.24] | | |
| 03265891 | | ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DODO-PERP[0], ICP-PERP[0], USD[1.95], USDT[0.00282781] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03265898 | | TONCOIN[.08], USD[0.00] | | |
| 03265906 | | GENE[0], SOL[0], USD[0.00], USDT[0.00000080] | | |
| 03265915 | | TRX[0], USD[0.00] | | |
| 03265916 | | USD[5.01] | | |
| 03265925 | Contingent | AKRO[2], ATOM[.00000311], AVAX[.00000094], BAO[5], BAT[1.76556366], BNB[.00000007], BTC[.00000007], DENT[1], ETH[.00000001], FTT[.00000104], KIN[13], LUNA2[0.19339915], LUNA2_LOCKED[0.45053609], LUNC[.62255902], NFT (516039686785169753/FTX AU - we are here! #2273)[1], NFT (562854080434814121/FTX AU - we are here! #2268)[1], RSR[1], SXP[1.01319576], TRX[4.000823], UBXT[7], USD[0.06], USDT[0.02862926] | Yes | |
| 03265927 | | LOOKS-PERP[0], REAL[211.998955], USD[-1.18], XRP[1.350423], XRP-PERP[0] | | |
| 03265934 | | BNB[0], MATIC[0], SOL[0] | | |
| 03265939 | | TONCOIN[.03], USD[0.00] | | |
| 03265940 | | USD[0.00] | | |
| 03265941 | | USD[0.00] | | |
| 03265943 | | BNB[.02199919], TONCOIN[116.03], USD[0.10], USDT[0.00000509] | | |
| 03265945 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000136], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], DOGEBULL[9.7], DOGE-PERP[0], DOT[.00122], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00058485], ETH-PERP[0], ETHW[.00058485], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.52632717], LUNA2_LOCKED[1.22809673], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], THETABULL[37.99644], USD[-0.74], USDT[0.00520256], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03265946 | | BAO[7], BTC[0], DENT[1], DOGE[358.21871132], ENJ[.00001473], ETH[0], EUR[0.00], KIN[6], SOL[.00057851], STG[.00088743], TRX[1], USD[0.00], USDT[0.00000970] | Yes | |
| 03265947 | | DOGE[23.23953595], USD[0.00] | | |
| 03265950 | | SOL[.00575803], USD[0.00] | | |
| 03265960 | | USD[0.00] | | |
| 03265967 | | ETH[.05466542], ETHW[.05466542], KIN[2], MATIC[56.36465769], USD[0.01] | | |
| 03265971 | | TONCOIN[29.41], USD[0.00] | | |
| 03265973 | | ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], FTT[0], LTC[0], LUNC-PERP[0], PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03265975 | | BTC[.05037486] | | |
| 03265981 | | BTC[.00467086], BTC-PERP[0], USD[0.00], USDT[155.88295365] | | |
| 03265983 | | MBS[54], USD[0.62] | | |
| 03265997 | | DOT[0.05352177], ETH[.00034737], ETHW[.00034737], SOL[0.00292801], USD[402.60], XRP[.37218349] | | |
| 03265998 | | EUR[6.33], KIN-PERP[0], USD[29.29], VET-PERP[41] | | |
| 03266003 | | AKRO[1], USDT[0.00000498] | | |
| 03266004 | Contingent | AAVE[.00000849], AKRO[18], BAO[41], BAT[.00225987], DENT[11], DOGE[176.24834545], ENS[.00016294], ETH[.00000023], ETHW[.00000023], IMX[.00066827], KIN[34], LUNA2[8.96618449], LUNA2_LOCKED[20.17967858], LUNC[627465.26406138], MANA[.00083472], MATH[1], MKR[.00000055], RSR[3], SHIB[21.77653279], STORJ[.00140109], TRX[14], UBXT[16], USD[0.00], USDT[0], USTC[801.32292342], XRP[.00049538] | Yes | |
| 03266013 | | BTC[0] | | |
| 03266021 | Contingent | BTC[0.00000002], LUNA2[0.00170480], LUNA2_LOCKED[0.00397787], USD[0.00], USDT[0], USTC[.24132312] | | |
| 03266023 | | USDT[0] | | |
| 03266024 | | TONCOIN[283.9404], USD[0.09] | | |
| 03266026 | | BTC[0], TRX[1] | | |
| 03266032 | | BTC[.00482027] | Yes | |
| 03266043 | | GENE[8.4983], USD[0.77] | | |
| 03266044 | | TONCOIN[0], TRX[0] | | |
| 03266045 | | BOBA[.0082194], USD[0.51], USDT[0] | | |
| 03266046 | | EUR[1.00], GOG[205.38123044], USDT[0.00000001] | | |
| 03266047 | | USD[0.00] | | |
| 03266052 | | BAO[1], FTM[34.14601158], KIN[2], SOL[0], USDT[0.00000001] | Yes | |
| 03266053 | | TRX[0], USD[0.00], USDT[0] | | |
| 03266056 | Contingent | LUNA2[0.00000047], LUNA2_LOCKED[0.00000110], LUNC[.00000152], USD[0.00] | Yes | |
| 03266060 | | ETH[0], TONCOIN[0.03500000], TRY[0.00], USD[0.00], USDT[0.00018168] | | |
| 03266061 | | USD[26.46], USDT[.00456621] | Yes | |
| 03266076 | | PRISM[64600], USD[0.26], USDT[0] | | |
| 03266082 | | ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], CONV-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], SKL-PERP[0], SOL[0], USD[0.00], USDT[0.00003790], WAVES-0325[0], XRP[0] | | USDT[.000037] |
| 03266084 | | BTC[0], DOGE[0], ETH[0.00000002], ETHW[0], FTT[0], HNT[0], LINKBULL[25280275.19970368], SHIB[0], TRX[.000031], USD[0.00], USDT[0], XRP[0] | | |
| 03266087 | | BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], DOGEBULL[10.307938], FTT[0.00255361], USD[0.03], USDT[0] | | |
| 03266091 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNA2[0.46699277], LUNA2_LOCKED[1.08964979], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03266099 | | BAT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], NEO-PERP[0], USD[0.00] | | |
| 03266101 | | BAO[4], DENT[2], KIN[4], USDT[0.00000857] | | |
| 03266102 | | TRX[.000777] | | |
| 03266109 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.80], USDT[0.97783200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03266110 | | USDT[0.00000017] | | |
| 03266111 | | AKRO[4], AVAX[.00011086], BAO[9], BF_POINT[300], DENT[7], ETH[0.75227047], EUR[0.00], FRONT[1], HXRO[1], KIN[10], MKR[0], RSR[2], SOL[0], TOMO[1.01572961], TRX[5], UBXT[11], USD[0.00] | Yes | |
| 03266119 | Contingent, Disputed | USD[25.00] | | |
| 03266122 | Contingent | AURY[.8104], DMG[.092299], LUNA2_LOCKED[0.00000002], LUNC[.0019608], TRX[.000025], USD[0.00], USDT[11027.76000000] | | |
| 03266124 | | AAVE[1.469706], BTC[.09578084], BTC-0930[0], DOT[12.89742], ETH[.8438312], ETH-0930[0], ETHW[.8438312], MATIC[179.964], SHIB[9198160], UNI[18.4963], USD[32.46] | | |
| 03266125 | | LOOKS-PERP[0], USD[0.72] | | |
| 03266127 | | APE[1.46267888], DENT[1], KIN[2], USD[0.00] | | |
| 03266128 | | AGLD-PERP[0], CVC-PERP[0], ETH[.04370386], ETH-PERP[0], ETHW[.04370386], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[90.30] | | |
| 03266132 | | USD[80.00] | | |
| 03266145 | | 1INCH[264.89831383], AVAX[8.88561316], BAT[217.13460562], ETH[.14852482], ETHW[.14852482], FTT[.99982], GALA[1290.07427117], MANA[243.19058181], SAND[66.78789469], UNI[.11337445], USD[15.85], USDT[85.33202335], XRPBULL[419054.64] | Yes | |
| 03266150 | Contingent | BTC[0.00038304], CRO[10.18739436], EUR[0.87], FTT[25], LTC[.00145956], LUNA2[1.89549941], LUNA2_LOCKED[4.33870833], LUNC[5.99], RUNE[12.02879128], SOL[1.76303955], TRX[.000022], USD[3.00], USDT[15.58473842] | Yes | |
| 03266151 | | GBP[0.00], KIN[1], USD[0.00] | | |
| 03266154 | | USDT[0.00000541] | | |
| 03266155 | | ALGO-PERP[0], ALTBULL[.715], ANC-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-0930[0], FIL-PERP[0], GRT-PERP[0], LUNA2-PERP[0], MNGO-PERP[0], RUNE-PERP[-0.39999999], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.84], USDT[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 03266157 | | USD[0.06] | | |
| 03266162 | | AKRO[1], BAO[1], KIN[1], USD[0.02], USDT[0.00008500] | | |
| 03266163 | | 0 | | |
| 03266164 | | BAO[1], KIN[0], LINK[0], UBXT[1], USD[0.01] | Yes | |
| 03266165 | | USD[0.00] | | |
| 03266167 | | EUR[0.00], USDT[4.58247765] | | |
| 03266175 | | ETH-PERP[0], USD[-0.02], USDT[0.02419424] | | |
| 03266176 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00275490], LUNA2_LOCKED[0.00042810], LUNC[599.886], LUNC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], WAVES-PERP[0], XAUT-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03266177 | | TONCOIN[.05349491], USD[0.00] | | |
| 03266181 | | TONCOIN[182.8], USD[0.33] | | |
| 03266182 | Contingent, Disputed | AKRO[1], BAO[4], DENT[3], KIN[5], NFT (353376650088650508/FTX EU - we are here! #153700)[1], NFT (416026615569295519/FTX EU - we are here! #153742)[1], NFT (420204064478057244/FTX EU - we are here! #153780)[1], USD[0.00], USDT[0.00000001] | | |
| 03266186 | | CUSDT[0], GBP[0.00], KIN[1], TRX[0], USDT[0.00000795] | | |
| 03266190 | | BNB[0] | | |
| 03266192 | | AKRO[1], MATH[1], UBXT[1], USD[1812.62] | Yes | |
| 03266197 | | BAO[1], USD[0.00002798] | | |
| 03266200 | | USD[0.00], USDT[.13634721] | | |
| 03266201 | | BTC[0.00045155], USD[17.23] | | |
| 03266205 | | EUR[0.00] | | |
| 03266209 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], USD[0.03] | | |
| 03266224 | | AVAX-PERP[-.5], BTC-PERP[.0015], DOGE-PERP[0], ETH[.18], ETHW[.18], USD[215.60] | | |
| 03266225 | | DOGE[0], SAND[0], USDT[0], XRP[0] | | |
| 03266228 | Contingent | LUNA2[0.20176259], LUNA2_LOCKED[0.47077938], LUNC[43934.23], USDT[0.00000034] | | |
| 03266230 | | CHR-PERP[0], CVC-PERP[0], EDEN-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[-0.96], USDT[1.39876684] | | |
| 03266231 | | BNB[0], FTT[0.00000001], SHIB[0], SOL[0], SXP[0], USDT[2009.60285226], XRP[0.00000002] | | |
| 03266234 | | DENT[1], ETH[.00769458], ETHW[.00769458], USDT[0.00002424] | | |
| 03266235 | | USDT[0] | | |
| 03266239 | | AKRO[1], BTC[.01195982], ETH[.1599404], ETHW[.1599404], TRX[1], USD[0.00] | | |
| 03266241 | | USD[0.00], USDT[0] | | |
| 03266245 | | BTC[.0027], ETH[.01799658], ETHW[.01799658], FTM[14.99715], FTT[.8], MATIC[20], SOL[2], USD[3.42] | | |
| 03266247 | | TONCOIN[9.49], USDT[0] | | |
| 03266253 | | ATLAS[647055.01846364], USDT[0.39817500] | | |
| 03266254 | | KIN[1], TRX[1], USD[25.00], USDT[14.00002767] | | |
| 03266257 | | BAO[2], BTC[.00000006], GBP[0.00], KIN[2], TRX[1], USD[0.01] | Yes | |
| 03266259 | | AKRO[4], ATOM[1.16160719], BAO[12], BNB[.03973886], BTC[.00512144], CEL[23.56973349], DENT[5], DOT[2.47016302], ETH[0.13016364], ETHW[0.91880721], FTM[12.26376072], FTT[2.60597932], GALA[481.51147961], KIN[14], LDO[14.72574534], MANA[30.18539376], MATIC[33.15184147], RSR[2], SAND[29.24449611], SHIB[833867.86800367], SOL[.55055944], STG[20.14449052], TRX[18.42907940], UNI[1.09428329], USD[590.24], USDT[0] | Yes | |
| 03266267 | Contingent | ALGO[166.099459], AVAX[9.1], BNB[.68], BTC[.00002609], DOT[31.6], FTM[140], FTT[3.9994], LUNA2[0.00177865], LUNA2_LOCKED[0.00415018], LUNC[387.30492162], MANA[61], MATIC[200], NEAR[5.99002941], SAND[40], SOL[6.83815627], UNI[21.4], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03266269 | | USD[0.00] | | |
| 03266275 | | USD[0.01] | | |
| 03266278 | | APE[0], SHIB[0], SLP[0], TRX[0], USD[0.00], USDT[-0.00146885] | | |
| 03266284 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[99.981], RUNE-PERP[0], SOL[4.45], SOL-PERP[0], SUSHI-PERP[0], USD[1.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03266306 | | ALICE[41.29174], AVAX[4.4991], ETH[.8238352], ETHW[.8238352], MBS[1346.7306], SOL[2.30975], USD[0.75], XRP[594] | | |
| 03266311 | | AMPL[0], TONCOIN[.09], USD[0.00], USDT[0] | | |
| 03266320 | | ETH[0] | | |
| 03266321 | | FTT[0.05279135], USD[0.00] | | |
| 03266326 | | USD[1.10] | | |
| 03266328 | | ETH[1.23481964], USD[0.00] | | |
| 03266331 | | USD[0.00], USDT[0] | | |
| 03266334 | | IMX[109.5], USD[0.13] | | |
| 03266338 | | TONCOIN[257.651037], USD[25.79], USDT[29] | | |
| 03266353 | | BTC[0], CRV-PERP[0], USD[1.70] | | |
| 03266354 | | USD[0.00], USDT[0] | | |
| 03266355 | | ETH[0.00001093], GENE[0], KIN[5], NFT (367347128067188585/FTX EU - we are here! #118052)[1], NFT (425578947897834754/FTX EU - we are here! #118437)[1], NFT (559576399764882230/FTX EU - we are here! #118118)[1], SOL[0], USDT[0.00000041] | Yes | |
| 03266362 | | KIN[7270092.92252319], SHIB[10000000], SOS[100000000], USD[0.00] | | |
| 03266363 | | USD[0.01], USDT[0.00693182], XAUT[.004] | | |
| 03266365 | | BNB[0], CRO[0], MATIC[0], SOL[0] | | |
| 03266374 | | TRX[0], USDT[0] | | |
| 03266379 | | ETH[0], KIN[7], USD[0.00], USDT[0.00000662] | Yes | |
| 03266380 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00205970], ETH-PERP[0], EUR[62.52], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], OP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03266383 | | BNB[0], DOGE[0], SHIB[0], TRX[0] | | |
| 03266385 | | AURY[10.9986], USD[10.62] | | |
| 03266393 | Contingent | FTT[1.33727038], RAY[5.88256744], SRM[7.12941234], SRM_LOCKED[1.0842984], USD[0.00], USDT[0] | Yes | |
| 03266394 | | TONCOIN[.08], USD[0.04] | | |
| 03266395 | | USD[25.00], USDT[1.9585] | | |
| 03266398 | Contingent | LUNA2[0.39210091], LUNA2_LOCKED[0.91490213], LUNC[85380.8], TONCOIN[.01720145], TRX[0], USD[0.00], USDT[0] | | |
| 03266405 | | CHZ[1], KIN[1], MBS[435.74877794], TRX[1], USDT[0] | | |
| 03266416 | | ETH[0], ETHW[0], NFT (400066445151971653/FTX AU - we are here! #30607)[1], NFT (410656173527249778/FTX AU - we are here! #21421)[1], NFT (471365278463888738/FTX EU - we are here! #184073)[1], NFT (516739832253569917/FTX EU - we are here! #184355)[1], NFT (548179106988018821/FTX EU - we are here! #65237)[1] | Yes | |
| 03266417 | | TRX[0.00049161] | | |
| 03266420 | | BNB[0], BTC[0], SLP[0], SWEAT[ 14110031], USD[0.00], USDT[0] | Yes | |
| 03266421 | | BAO[4], KIN[2], USDT[0.00000227] | | |
| 03266426 | | USD[25.00] | | |
| 03266427 | | FTT[2.18316235], USDT[0.00000012] | | |
| 03266435 | | USD[25.00] | | |
| 03266443 | | FTT[0.00373949], NFT (399143088453910579/The Hill by FTX #45263)[1], SOL[.00003512] | | |
| 03266444 | | NFT (427838821822344720/FTX Crypto Cup 2022 Key #8881)[1], USD[0.02] | | |
| 03266449 | | BTC[0], ETH[0.00068682], EUR[0.00] | | |
| 03266452 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[.00001], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03266453 | | AKRO[4148], APE[4.5], FTT[1.7], TONCOIN[.04], USD[0.53] | | |
| 03266454 | | USDT[0.00025352] | | |
| 03266455 | | BAO[2], KIN[2], USD[0.00] | | |
| 03266459 | | USD[0.00] | | |
| 03266460 | | TONCOIN[.02], USD[0.34] | | |
| 03266464 | | USD[0.02] | | |
| 03266487 | | EUR[0.00], USDT[0.00000422] | | |
| 03266488 | | ATLAS[4729.80909133], USDT[0] | | |
| 03266490 | | AKRO[1], BAO[1], KIN[1], TRX[.000738], USD[0.01], USDT[0.68107100] | | |
| 03266491 | | SAND[1], USD[33.78] | | |
| 03266494 | | NFT (338586837100784915/FTX Crypto Cup 2022 Key #10793)[1], USD[110.00], USDT[0] | | |
| 03266495 | | BTC-PERP[0], USD[0.21], USDT[2] | | |
| 03266498 | | TRX[17.37207980], USD[0.10], USDT[0] | | TRX[16.000001] |
| 03266500 | | USD[25.00] | | |
| 03266502 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], INJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03266505 | | EUR[0.01], FTM[572.93178136], SECO[1.06147747] | Yes | |
| 03266508 | | 0 | | |
| 03266509 | | MINA-PERP[0], USD[895.76] | | |
| 03266515 | | BOBA[621.95756], BTC[.2539492], TRX[8322.335302], USD[-67.05], USDT[8612.695], YFI[1.3027394] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03266520 | | GMT-PERP[0], THETA-PERP[0], TRX[.000777], USD[-0.92], USDT[1.5041] | | |
| 03266531 | | BTC-PERP[0], MATIC[9.998], PUNDIX[.0976], PUNDIX-PERP[0], SUSHI[.4994], SUSHI-PERP[0], USD[12.17], ZIL-PERP[0] | | |
| 03266535 | | AURY[1.36136623], USD[0.00], USDT[0] | | |
| 03266539 | | AVAX[116.06361539], DOT[386.13859834], FTM[505.51053665], HNT[49.23358947], MATIC[2363.37710381], SOL[68.22073547], USD[0.00] | | |
| 03266542 | | AKRO[1], FTT[15.29934749], USD[0.54] | Yes | |
| 03266549 | | USD[0.00] | Yes | |
| 03266551 | | USDT[1.47994653] | | |
| 03266558 | | AKRO[7], APE[0], BAO[8], BTC[.00000194], DENT[7], ETH[0], HOLY[1.00331012], HXRO[1], KIN[9], RSR[4], SOL[.00103396], TRU[1], TRX[1], UBXT[7], USD[12356.62], USDT[0] | Yes | |
| 03266560 | | TRY[0.00] | | |
| 03266561 | | USDT[0.00003678] | | |
| 03266562 | Contingent | ETH[.0109974], ETHW[.0109974], LUNA2[16.54124204], LUNA2_LOCKED[38.59623142], LUNC[3601890.279692], LUNC-PERP[0], USD[-2.01], USDT[0.01518879] | | |
| 03266570 | | ETH[0], USDT[0.00009130] | | |
| 03266571 | | NFT (295662736577322399/FTX EU - we are here! #84593)[1], NFT (298662711706558894/FTX EU - we are here! #135532)[1], NFT (511179210903790534/FTX EU - we are here! #84489)[1], USDT[1] | | |
| 03266588 | | USDT[0.00003427] | | |
| 03266591 | | FTT[.3], USD[2.36], XRP[.704756] | | |
| 03266592 | | TONCOIN[2.6] | | |
| 03266611 | | USD[0.00], USDT[.13507773] | | |
| 03266612 | Contingent | AURY[136], SRM[606.7272174], SRM_LOCKED[9.17536196], USD[5.13] | | |
| 03266613 | | ATLAS[930], USD[0.43], USDT[0] | | |
| 03266622 | | BTC[.0029], BTC-PERP[0], ETH-PERP[0], GBP[0.01], USD[1.79] | | |
| 03266624 | Contingent | BNB[.00057], BTC[1.20865401], GMT[0.83120000], GST[0.04478000], LUNA2[0.00405248], LUNA2_LOCKED[0.00945579], LUNC[882.43687], SOL[.00097486], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[500], USD[0.00], USDT[2.05000000] | | |
| 03266628 | | USD[700767.42], USDT[3356736.91788005] | Yes | |
| 03266633 | | ATLAS[176.78893026], USD[0.00] | | |
| 03266634 | | NFT (459751499297500621/The Hill by FTX #1201)[1] | | |
| 03266640 | | ETH[.00015269], NFT (545118796907385852/FTX EU - we are here! #159026)[1] | Yes | |
| 03266642 | | AKRO[1], BAO[1], BTC[.00000001], DENT[1], GBP[0.00], KIN[1], TRX[2], TSLA[.2223735] | Yes | |
| 03266644 | | LTC[0] | | |
| 03266645 | | AKRO[1], BAO[2], DENT[1], ETH[.00003563], ETHW[.00003563], EUR[0.00], KIN[1], TRX[2], UBXT[2] | Yes | |
| 03266646 | | BTC[.16849829] | Yes | |
| 03266650 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 03266651 | Contingent | BTC[.00009766], BTC-MOVE-0313[0], BTC-MOVE-0314[0], DOT[13.82881389], ETHW[.00000075], EUR[0.00], LINK[9.93625883], LUNA2[0.00057393], LUNA2_LOCKED[0.00133917], LUNC[124.975], RUNE[.00146], SOL[6.28056196], TRX[.002397], USD[0.47], USDT[706.98423202] | Yes | |
| 03266653 | | BAO[1], DENT[1], JST[.0003527], KIN[.00000378], MNGO[.00000669], NIO[.00580025], PRISM[.00001862], SHIB[.00003853], SOS[.97417884], TONCOIN[.00003686], TSLA[.05183001], USD[0.26] | | |
| 03266654 | | USDT[.00012579] | Yes | |
| 03266656 | | USD[0.00], USDT[0] | | |
| 03266658 | | USDT[0.00000586] | | |
| 03266661 | | ATLAS[19356.4128], USD[0.44], USDT[0] | | |
| 03266665 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SKL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03266666 | | USD[0.00], USDT[0] | | |
| 03266673 | | USD[0.00], USDT[0.00000001] | Yes | |
| 03266676 | | USD[0.00], USDT[0] | | |
| 03266680 | | ETH[0.08236068], ETHW[.0841537], KIN[2], TRX[1], USD[0.00], XRP[450] | | |
| 03266683 | | BTC[.00010436], USD[0.00], USDT[0.00017314] | | |
| 03266691 | | USD[25.00] | | |
| 03266693 | | USD[0.00] | | |
| 03266698 | | NFT (381104152992847627/FTX EU - we are here! #35099)[1], NFT (422798033360901408/FTX EU - we are here! #41814)[1], NFT (530358526078891676/FTX EU - we are here! #42275)[1] | Yes | |
| 03266699 | | BNB[0] | | |
| 03266703 | | AKRO[1], KIN[4], USD[0.00], USDT[0] | | |
| 03266706 | | ETH[0], TONCOIN[.02], TRY[0.00], USD[0.00] | | |
| 03266707 | | BAO[2] | | |
| 03266712 | | BTC[0.02216005], ETH[0.31811316], ETHW[0.31431012], EUR[0.05] | Yes | |
| 03266724 | | USD[0.00] | | |
| 03266730 | | BTC[.001], ETH[.005], ETHW[.005], USD[3.03], XRP[805.77395906], XRP-PERP[0] | | |
| 03266732 | | TONCOIN[.04], USD[25.00] | | |
| 03266733 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03266740 | | USD[25.00] | | |
| 03266742 | | ALGO-PERP[0], AVAX[3.09497888], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], CRO[136.56847974], ENS[4.07138719], ETH[.00006716], EUR[0.73], FTT[1.08994109], LUNA2[.00022831], MATIC[.00175679], SAND[17.49036034], STORJ[.01248332], USD[0.01], USDT[429.67967728], USTC-PERP[0] | Yes | |
| 03266744 | | GALA[31.69112141], TRX[.000001], USD[0.00], USDT[0.00008162] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03266750 | | FTT[4.89902], USD[0.03], USDT[0] | | |
| 03266754 | | EUR[14.19], USD[0.00] | | |
| 03266758 | | USDT[2.938043] | | |
| 03266764 | | CEL-PERP[0], DFL[0], FTT-PERP[0], KNCBULL[0], LOOKS[0], MATIC[0], MATICBEAR2021[0], USD[-0.01], XRP[.02365179] | | |
| 03266768 | | 1INCH[25], AAVE[.41], ALICE[3], ATOM[1.8], AVAX[.5], AXS[1.2], BAT[124], BNB[.1], BTC[.0033], BTT[20000000], CHZ[70], DFL[2080], DOGE[250], DOT[3], ETH[.04], ETHW[.04], FTM[15], GALA[150], MANA[25], REN[100], SAND[25], SHIB[4000000], SLP[1500], SOL[3], TRX[1000], USD[31.53], XRP[50] | | |
| 03266769 | | BNB[0], ETH[0], FTM[0], MATIC[0], NEAR[0], NFT (431157884025355293/FTX EU - we are here! #86321)[1], NFT (537732068540499320/FTX EU - we are here! #218271)[1], NFT (539600208689796543/FTX EU - we are here! #87122)[1], SOL[0], TRX[0], USDT[14.02551744] | | |
| 03266775 | | BTC[.00002762], POLIS[7.9984], TRX[.000013], USD[0.00], USDT[0] | | |
| 03266776 | | TONCOIN[6] | | |
| 03266779 | | USD[0.00], USDT[0] | | |
| 03266780 | | XRP[76.93503887] | Yes | |
| 03266794 | | BAO[1], IMX[7.34757632] | Yes | |
| 03266798 | | USD[8.97] | | |
| 03266808 | | GALA[0], KIN[5], MATIC[0], TRX[0], USD[26.46], USDT[0] | Yes | |
| 03266811 | | USD[0.00] | | |
| 03266817 | | KIN[1], USDT[0.00001719] | | |
| 03266824 | | USD[0.02] | | |
| 03266829 | Contingent, Disputed | AKRO[5], BAO[2], CHF[0.00], HXRO[1], KIN[2], UBXT[1], USDT[0] | Yes | |
| 03266835 | | TONCOIN[169.37], TONCOIN-PERP[0], USD[0.01], USDT[74.73] | | |
| 03266838 | | ETH[0], TRY[0.00], USD[0], USDT[0] | | |
| 03266841 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], EUR[0.00], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[199.83], USDT[215.94001696], XRP-PERP[0] | | |
| 03266842 | | AAPL[0.76855449], BAO[2], BTC[0.00333438], ETH[0], ETHW[0], EUR[0.00], FTT[0], KIN[7], TRX[0], TSLAPRE[0], USD[-0.06] | Yes | |
| 03266844 | | USDT[0.83000006] | | |
| 03266847 | Contingent | AKRO[1], ALGO[471.12035863], APT[21.17733729], ATLAS[1182.04536196], AUDIO[1], AVAX[9.56381999], BAO[12], BTC[0.03815788], DENT[231148.54529801], ETH[.79966492], ETHW[.79950432], EUR[0.00], KIN[12], LUNA2[1.62533603], LUNA2_LOCKED[3.65805085], LUNC[5.0554095], MATIC[171.01338954], RSR[4], SOL[16.31987954], TRX[2], UBXT[2], USD[0.00], XRP[550.84712349] | Yes | |
| 03266858 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00000085], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MID-PERP[0], MINA-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], REEF-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00405900], WAVES-PERP[0], XMR-PERP[0] | | |
| 03266859 | | TRX[.003995], USDT[211] | | |
| 03266860 | | EUR[0.01], LINK[.00000917], RUNE[15.40770786], USD[0.00] | | |
| 03266863 | | USD[0.03] | | |
| 03266866 | | LTC[.00583381], USD[0.00], USDT[0.00000045] | | |
| 03266882 | | TONCOIN[181.54408998] | | |
| 03266888 | | EUR[0.43] | | |
| 03266900 | | 0 | | |
| 03266902 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.59] | | |
| 03266908 | | LTC[.05660311], USD[25.00] | | |
| 03266913 | | EUR[0.01], USDT[0] | | |
| 03266916 | | BTC[.58138534] | Yes | |
| 03266920 | | BTC[.00000082], ETH[0], EUR[0.00], FTT[0.00008759], USD[0.00] | Yes | |
| 03266922 | Contingent | LUNA2[0.20516675], LUNA2_LOCKED[0.47872243], USD[0.00] | | |
| 03266929 | | AKRO[.799], LUA[.04134], MATH[.08344], TRX[.000784], UBXT[.8028], USD[0.01], USDT[0] | | |
| 03266933 | | USD[0.20] | | |
| 03266937 | | SOL[3.51232123] | Yes | |
| 03266938 | | FTT[8.09848779], LINK[8.09850717], USDT[4.81005] | | |
| 03266941 | | BTC[.0000662], USD[0.00], USDT[0] | | |
| 03266943 | | TRX[-0.00000012], USD[0.00], USDT[0.00000001] | | |
| 03266947 | Contingent | LUNA2[1.61844510], LUNA2_LOCKED[3.77637192], LUNC[102419.83], TRX[.000777], USDT[0] | | |
| 03266957 | Contingent | LUNA2[0.00004156], LUNA2_LOCKED[0.00009699], LUNC[9.05154077] | | |
| 03266959 | | AAVE-PERP[0], CHZ-PERP[0], LTC[.00104029], USD[0.00] | | |
| 03266962 | | IMX[.08734], USD[3.33] | | |
| 03266964 | | BRZ[14242.96139168], EUR[401.89], FTT[0], GBP[348.69], PAXG[.0008212], PAXGBULL[0.01141592], USD[1333.71], XAUT[0.04683827], XAUTBEAR[0.00488197] | | EUR[385.00], USD[750.00] |
| 03266969 | | NFT (295404773515237861/The Hill by FTX #22083)[1], USDT[0.01375902] | | |
| 03266975 | | ADA-0325[0], BTC[0.00000909], SXP[0], USD[0.00], USDT[0] | | |
| 03266979 | | USD[0.00], USDT[.007138] | | |
| 03266980 | | LTC[0], USD[0.00], USDT[89.93366441] | | |
| 03266983 | | TONCOIN[.08], USD[0.00] | | |
| 03266984 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03266990 | | BAO[4], BNB[0], BTC[0], DENT[1], KIN[2], LTC[0], MATIC[96.8638059], TRX[1], USD[0.00], USDT[0.00043160], XRP[.76233665] | Yes | |
| 03267001 | | USD[0.00], USDT[0] | | |
| 03267003 | | AKRO[1], BAO[2], DENT[2], GBP[0.00], KIN[1], MATH[1], SOL[0.00003411], TRX[3], UBXT[3], USDT[0.00310754] | Yes | |
| 03267012 | | BTC[0], ETH[.00000001], FTT[0.02568447], LTC[0], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 03267015 | Contingent, Disputed | DOT[0], GMT[0], MATIC[0], SHIB[0], USD[0.00], USDT[0.00000025] | | |
| 03267016 | | USD[0.01], USDT[0] | | |
| 03267018 | | BAND-PERP[0], BTC[.0195], DOGE-PERP[0], USD[0.94], XRP-PERP[0] | | |
| 03267021 | | BTC[0], BTC-PERP[0], FTT[0], SOL-PERP[0], USD[0.23] | | |
| 03267024 | | BNB[0], DYDX[3.30672840], FTM[5.50944606], GALA[40.55713294], MANA[4.29055997], MBS[13.65687962], SOL[0], USDT[0.41708830], WAVES[4.88993986] | | |
| 03267026 | | USDT[0] | | |
| 03267037 | | USD[0.00], XRP[259.31727866] | | |
| 03267039 | Contingent | ADA-PERP[0], APE[1], BRZ[0], BTC[0.00810000], BTC-PERP[0], DOGE[20], ETH-PERP[0], FTT[6.00000001], LUNA2[0.00867091], LUNA2_LOCKED[0.02023213], LUNC[1888.11], MATIC[10], SOL[.1], USD[7.76], XRP[10] | | |
| 03267041 | | ATLAS[301.17983692], BAO[1], CRO[77.61622605], KIN[1], USD[0.00], USDT[0] | | |
| 03267042 | | ARS[0.26], BAO[3], DAI[.00001455], DENT[2], KIN[3], TRX[2.001559], UBXT[1], USD[0.00], USDT[0.00015653] | Yes | |
| 03267049 | | GBP[0.76], GOG[415.9168], USD[0.00] | | |
| 03267051 | | ATLAS[61375] | | |
| 03267053 | | ALGO-PERP[0], FTT[163.7], USD[1.61] | | |
| 03267054 | | BTC[0.08384339], BTC-PERP[0], DOGE-PERP[158], ETH[.58589452], ETH-PERP[0], EUR[0.64], FTT-PERP[0], SAND-PERP[0], SOL-PERP[15.98], USD[-1035.49], XRP[660.27681142], XRP-PERP[0] | | |
| 03267055 | | BAO[1], ETH[.06188827], GBP[0.00], KIN[1], TRX[1.00705502], UBXT[1], USD[0.00] | Yes | |
| 03267059 | | USD[0.00] | | |
| 03267060 | | BAO[4], DENT[1], EUR[1076.88], KIN[3], MATH[1], PAXG[.00002242], RSR[1], TRX[2], USD[0.00] | | |
| 03267066 | | AGLD[0], BOBA[0], BTC[0], DOGE[0], KIN[0], LTC[0], SHIB[0.74575217], SLP[0], USD[0.00] | Yes | |
| 03267072 | | BTC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 03267081 | | TRX[0], USD[0.00] | | |
| 03267085 | | LTC[0] | | |
| 03267089 | | USDT[0] | | |
| 03267100 | | MBS[122], USD[0.34] | | |
| 03267104 | | BTC[.0069], USD[3.71] | | |
| 03267106 | | EUR[9.75], JOE[21], MBS[1], USD[0.00] | | |
| 03267111 | | USDT[2.24316806] | | |
| 03267116 | | IMX[15.995041], SOL[-0.00290027], USD[0.75], USDT[.007645] | | |
| 03267119 | | USD[1069.91] | Yes | |
| 03267120 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00375950], LUNA2_LOCKED[0.00877218], LUNC[316.70568863], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000464], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00058], TRX-PERP[0], TRYB[0.01534501], USD[0.45], USDT[-0.00801972], USTC[0.20585953], XAUT-PERP[0], ZEC-PERP[0] | | |
| 03267126 | | BRZ[10000], USD[0.00], USDT[4.89] | | |
| 03267131 | | TRX[.000009], USD[0.00], USDT[0.00000010] | | |
| 03267138 | | TRX[1.016002] | | |
| 03267143 | | CHR[36.40365154], USD[0.00], USDT[0] | | |
| 03267144 | | SOL-PERP[0], SRN-PERP[0], USD[-7.78], USDT[17.84] | | |
| 03267151 | | BTC-PERP[0], USD[-61.26], USDT[81.30417020] | | |
| 03267155 | | ATOM-PERP[0], BNB[0], BTC[0.03005895], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0.08800000], EUR[0.00], MATIC[0], MNGO-PERP[0], OKB-1230[0], SOL-PERP[0], SRM-PERP[0], USD[-72.47], USDT[0.00000001], YFII-PERP[0] | | BTC[.030022] |
| 03267158 | | TONCOIN-PERP[0], TRX[.065039], USD[0.00], USDT[0.00326582] | | |
| 03267159 | | USDT[2.04090167] | | |
| 03267164 | | MANA[0], USD[0.00] | | |
| 03267165 | | USD[0.01] | | |
| 03267166 | | USDT[0.00012530] | | |
| 03267168 | | ADA-PERP[0], FTT[89.1], MATIC[9.86555678], SOL[25.14914916], USD[-1.57] | | |
| 03267172 | Contingent | LUNA2[0.54325475], LUNA2_LOCKED[1.26759442], LUNC[118294.866294], TONCOIN[300], USDT[0.00003006] | | |
| 03267175 | Contingent | FTT[0.12114400], LUNA2[0.00208294], LUNA2_LOCKED[0.00486021], LUNC[453.566594], USD[0.36] | | |
| 03267188 | | 0 | | |
| 03267191 | | BTC[0.00007304], DOT[153.772316], ETH[.45850914], ETHW[.45850914], EUR[1.04], USD[8.07], USDT[2.90037867] | | |
| 03267196 | | BAO[7], BNB[0], BTC[.00000001], ETH[0.00646333], ETHW[0.00646333], EUR[10.59], KIN[3], USD[0.00], USDT[7.88270863] | | |
| 03267201 | Contingent | BTC-PERP[0], EUR[100.00], FTT[2.19956], LUNA2[0.63566886], LUNA2_LOCKED[1.48322734], SOL[14.26316023], USD[50.57], USDT[89.982] | | |
| 03267205 | | ETH-PERP[0], USD[1.05], USDT[0], XRP-PERP[0] | | |
| 03267207 | | MATIC[0.60882164], SOL[.0022949] | | |
| 03267209 | | BTC[.00002604], TRX[.000029], USDT[0.00085825] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03267211 | | GALA[0.00102879], KIN[1], TRX[1], USDT[0.00000342] | Yes | |
| 03267213 | | ETHW[.0009198], TONCOIN[.05], TRX[.000015], USD[0.00] | | |
| 03267219 | | BAO[2], KIN[1], NFT (345624002108444927/FTX EU - we are here! #176258)[1], NFT (408324643960352804/FTX EU - we are here! #176322)[1], NFT (533092916671124406/FTX EU - we are here! #176129)[1], TRX[.000001], USDT[2.50000296] | | |
| 03267221 | | AVAX[.0578], BTC[0.00008855], DOT[1401.40788], ETH[55.4889], ETHW[.0009], LTC[.00453294], MANA[3265.3468], MATIC[19073.132], NFT (499989540224380701/The Reflection of Love #1339)[1], SOL[149.134658], TRX[.743538], USD[11072.85], USDT[2.97390918] | | |
| 03267225 | | USD[0.00] | | |
| 03267231 | | BTC[0], USD[0.00], USDT[0] | | |
| 03267233 | | TONCOIN[.15], USD[0.01] | | |
| 03267236 | | USD[3.13], USDT[.002351] | | |
| 03267242 | | CRO[1000], DOT[10.09798], MANA[200], USD[2.64] | | |
| 03267250 | | GALA[.00036772], USDT[0.00000001] | | |
| 03267252 | | BTC[0.06819233], DOT[28.5], ETH[.859], ETHW[.69], NEAR[35.693574], USD[0.71] | | |
| 03267253 | | ETH[0], SOL[0], XRP[0] | | |
| 03267258 | | USD[25.00] | | |
| 03267260 | | ALEPH[.86748101], FTM[0], USDT[0.40834248] | | |
| 03267263 | | USDT[0] | | |
| 03267265 | | AKRO[3], BAO[2], DENT[2], ETH[.00000001], KIN[1], SECO[1], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |
| 03267275 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT[23293.10328638], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENS-PERP[0], EOS-0325[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0325[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0325[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03267276 | | DENT[1], EUR[0.00], KIN[2], USDT[0] | | |
| 03267278 | | BTC[.00985123], SOL[0], USD[0.00] | Yes | |
| 03267283 | | BNB[.3], BTC[0.00599942], ETH[.032], ETHW[.032], FTT[1.69973475], USD[1.66] | | |
| 03267284 | | SOL[0] | | |
| 03267285 | | USD[4.71] | | |
| 03267287 | | USD[0.00], USDT[0] | | |
| 03267288 | | AKRO[2], BAO[5], BCH[.00000058], BTC[.00000001], DENT[1], ETH[.00000038], ETHW[.00000038], FTM[.00004887], KIN[3], SOL[.00000077], TRX[0], UBXT[2], USD[0.00], USDT[0], XRP[.00030096] | Yes | |
| 03267291 | | USD[0.00], USDT[0] | | |
| 03267296 | | TONCOIN[29.4], USD[0.00], USDT[0] | | |
| 03267297 | | TONCOIN[20.2], USDT[1.11296468] | | |
| 03267302 | | DENT[1], USD[25.00], USDT[0.00000373] | | |
| 03267304 | | EUR[0.06] | | |
| 03267306 | | ETH[.00000001], USD[300.00] | | |
| 03267311 | | ATLAS[1035.97454466], BAO[1], DENT[1], USD[0.00], USDT[0] | Yes | |
| 03267315 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[92610], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[.00007738], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[13.46945033], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MAR-PERP[0], NFT (324653911314517267/Raydium Alpha Tester Invitation)[1], NFT (325219554095543453/Raydium Alpha Tester Invitation)[1], NFT (325654805693540008/Raydium Alpha Tester Invitation)[1], NFT (331737890818239173/Raydium Alpha Tester Invitation)[1], NFT (377725507230761278/NFT)[1], NFT (454402124489183381/Raydium Alpha Tester Invitation)[1], NFT (495921183295633676/Raydium Alpha Tester Invitation)[1], NFT (500786603601362110/Raydium Alpha Tester Invitation)[1], NFT (531165431848026987/Raydium Alpha Tester Invitation)[1], NFT (571534508848105012/Raydium Alpha Tester Invitation)[1], NVDA-1230[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000002], TSLA-0325[0], TSLA-1230[0], UNI-PERP[0], USD[-2.06], USDT[57.09624954], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03267319 | | ETH[0], NFT (325926163620898415/FTX EU - we are here! #261924)[1], NFT (492372433233874404/FTX EU - we are here! #261931)[1], NFT (511012423042415648/FTX EU - we are here! #261938)[1] | | |
| 03267328 | | FTT[43.92166632], TONCOIN[57.7], USD[0.04] | | |
| 03267333 | | FTT[7.28882249], LUNC-PERP[0], USD[0.49], USDT[0] | | |
| 03267336 | | BNB[0], BTC[0], ETH[0], TONCOIN[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 03267337 | | USD[0.76], USDT[0] | | |
| 03267339 | | AKRO[1], BAO[3], BNB[0], DOGE[.03800436], KIN[2], TRX[1], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 03267340 | | BTC[0.00019998], BTC-PERP[.0002], ETH[.002], ETHW[.002], USD[-2.44] | | |
| 03267344 | | EUR[0.00], KIN[1] | Yes | |
| 03267345 | | 0 | Yes | |
| 03267346 | | POLIS[34.5], USD[0.36], USDT[1.621101] | | |
| 03267353 | | USD[0.54] | | |
| 03267358 | | HBAR-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03267359 | | TONCOIN[13.5], USD[0.00], USDT[0] | | |
| 03267360 | | BTC[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], ETH-0331[0], ETH-PERP[0], FTT[25], USD[99000.26] | | |
| 03267370 | | LTC[0.02986443] | | |

Amended Schedule F (Comprising Customer Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03267371 | | BTC[.00001196], EUR[0.09], USD[8914.12], USDT[0] | | |
| 03267374 | | USD[25.00] | | |
| 03267375 | | TONCOIN[223.97] | | |
| 03267376 | | FTT[0], SWEAT[4.7796], USD[0.00] | | |
| 03267378 | Contingent | AAVE[.1397966], AAVE-PERP[0], ADA-PERP[-192], ATOM[.799856], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.14997300], BNB-PERP[0], BTC[0.00967470], BTC-PERP[0.01500000], CHZ[29.9946], CHZ-PERP[400], CRO-PERP[0], DOGE[153.9874], DOGE-PERP[0], DOT[1.599712], DOT-PERP[0], ENJ[5.99892], ETC-PERP[0], ETH[0.30157367], ETH-PERP[0], ETHW[.06063451], EUR[510.75], FTM[24.9955], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GARI[10.99802], GLMR-PERP[0], HNT[1.199136], LINK[3.49703], LINK-PERP[-80], LRC[126], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.59756847], LUNC[149088.81413408], LUNC-PERP[0], MANA[125.97732], MANA-PERP[0], MATIC[86.62768203], MATIC-PERP[0], NFT [349045741306412463/The Hill by FTX #36304][1], OP-PERP[0], RON-PERP[0], SAND[41.99244], SAND-PERP[0], SHIB[499910], SOL[1.3183386], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[622.03], USDT[0], USTC[0], XRP[10.991, XRP-PERP[0] | | |
| 03267388 | Contingent | AAVE[.74], ALICE[12.69886], ATLAS[6949.6922], AURY[15], AXS[.4], BAT[51.99012], BTC[0.00489910], CHR[310], CLV[69], COMP[0], ENJ[64.99278], FTT[6.09884841], GALA[789.8955], LINK[8.698062], LUNA2[0.57340360], LUNA2_LOCKED[1.33794174], LUNC[124859.8425624], MANA[19.9962], MBS[274], SOL[1.81966457], UNI[2.1], USD[0.47], USDT[0], WAVES[5.999335] | | |
| 03267390 | | BTC[0], EUR[2.02], USDT[8.5942145] | | |
| 03267395 | | FTT[0], TONCOIN[.00000001], TRX[0], USD[0.00] | | |
| 03267397 | | BTC[0], FTT[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 03267407 | | BTC[0], BTC-PERP[0], ETH[.30000807], ETH-PERP[0], ETHW[.30000807], FTM-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[490.72], USDT[3001.50865849], XRP[252.49963911] | | |
| 03267414 | | EUR[0.00], FTT[11.24250111], MNGO[268.50925707] | | |
| 03267415 | | AKRO[1], SOL[.00001206], USD[0.01] | Yes | |
| 03267416 | | BAO[2], KIN[3], NFT (359907623237050615/FTX EU - we are here! #190192)[1], NFT (381823231714534318/FTX EU - we are here! #190262)[1], NFT (475496246510379481/FTX EU - we are here! #190348)[1], TRX[1.000009], USDT[0.00000001] | Yes | |
| 03267418 | Contingent | AKRO[1], BAO[4], ETH[0], GBP[0.00], GODS[0], LUNA2[0.00053935], LUNC[117.44588518], SOL[0], UBXT[2], USD[0.00], USDT[0] | | |
| 03267419 | | BNB[.59], BTC[0.00930000], BULL[.0007], ETH[.17276454], ETHW[.17276454], SOL[.0099912], USD[0.00], USDT[2.63913538] | | USD[0.00] |
| 03267431 | | BAO[1], ETH[0], INTER[.00003668], KIN[2], TRX[0] | Yes | |
| 03267433 | | TONCOIN[.056], USD[0.00] | | |
| 03267443 | | USD[2000.01] | | |
| 03267445 | | GENE[7.8805], GOG[2071.7834], SOL[.008], USD[0.17], USDT[0] | | |
| 03267447 | | TONCOIN[16.1] | | |
| 03267448 | | ETH[.001], ETHW[.001] | | |
| 03267449 | Contingent, Disputed | AKRO[2], AURY[1], BAO[1], BTC[0.00398508], CHZ[1], ETHW[1.32846617], FIDA[1], FRONT[1], HOLY[1.01251596], KIN[7], RSR[1], SOL[0.00082081], SXP[1], TRU[1], TRX[3], UBXT[2], USD[0.01], USDT[145.27385435] | Yes | |
| 03267460 | | BAO[1], ENJ[151.24933737], EUR[0.00], FIDA[1], FTT[8.70687744], GRT[1], RUNE[53.34753663], USDT[2629.44174812] | Yes | |
| 03267461 | | USD[104.59] | Yes | |
| 03267464 | | KIN[2], USDT[0.00000034] | | |
| 03267466 | | USD[0.24] | | |
| 03267469 | Contingent | AKRO[1], AVAX[0.62318286], BAO[6], BNB[.00000311], BTC[.00000008], DENT[1], DOGE[280.99072276], DOT[2.08908003], ETH[0.00000115], ETHW[0.12495111], EUR[0.00], FTT[0.45118900], KIN[8], LUNA2[0.24145024], LUNA2_LOCKED[0.56182335], LUNC[1.77634522], SHIB[10.29211651], SOL[.65882783], TRX[1], UBXT[1], USDT[0.00000031] | Yes | |
| 03267472 | | BTC[.0770952], CRO[150], CRO-PERP[0], ETH[.051], ETHW[.051], EUR[0.18], FTT[1], SHIB[500000], USD[2.85], XRP[318] | | |
| 03267480 | | USDT[.53185038] | | |
| 03267481 | | BAO[1], EUR[0.00], KIN[1] | | |
| 03267483 | | USDT[0.00006320] | | |
| 03267486 | | USD[0.00] | | |
| 03267491 | | EUR[1.00] | | |
| 03267492 | | USD[25.00] | | |
| 03267494 | | TRX[1], USD[0.00] | | |
| 03267498 | | USD[0.01] | | |
| 03267503 | Contingent | LUNA2[3.07166605], LUNA2_LOCKED[7.16722078], LUNC[668861.75], USDT[0.82670552] | | |
| 03267506 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[.7], ATOMBULL[754022.28333801], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.02709743], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[608.98608828], ETH[.17544277], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[11.16668482], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB[2396166.1341853], SOL[5.73504823], SOL-PERP[0], STX-PERP[0], SUSHI[1.89911531], SUSHI-0325[0], SUSHI-PERP[0], USD[1.00], USDT[0.00000016], XRP[387.61642542], XRP-PERP[0], YFI-0325[0] | | |
| 03267514 | | ADA-PERP[0], TLM[.9866], USD[0.00] | | |
| 03267517 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.16], USDT[0.16193516], VET-PERP[0], XRP-PERP[0] | | |
| 03267518 | | 0 | | |
| 03267520 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 03267524 | | NFT (445360574488582684/FTX EU - we are here! #209618)[1], NFT (488317413659298813/FTX EU - we are here! #209632)[1], NFT (566340399252425478/FTX EU - we are here! #209581)[1] | Yes | |
| 03267526 | | BAO[2], FTT[1.35180186], USD[0.01] | Yes | |
| 03267528 | | USDT[270] | | |
| 03267529 | | USDT[0.00026096] | | |
| 03267533 | | BNB[0], TONCOIN[.08], USD[0.01] | | |
| 03267534 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.74] | | |
| 03267538 | | ETH[0], FTT[0.00019644], TRX[0], TRY[0.00], USD[0.09], USDT[0.73009421] | | USDT[.717435] |
| 03267546 | | TONCOIN[22] | | |
| 03267547 | | AURY[2.13033125], USD[0.00] | | |
| 03267553 | | AAVE-1230[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.45], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03267557 | | BTC[0], CEL[.0867] | | |
| 03267563 | | ADA-PERP[0], ALGO-PERP[0], APE[318.2], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT-PERP[0], GENE[134.8], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEXO[236], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP2024[0], USD[892.88], XRP-PERP[0], ZRX-PERP[0] | | |
| 03267565 | | SOL[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 03267566 | | BTC[.00210728], TRX[.000001], USDT[0.00000001] | | |
| 03267567 | | MATIC[0], USD[0.00], USDT[0] | | |
| 03267568 | | TRX[.000002], USDT[0.00014204] | | |
| 03267571 | | BTC[0.10557994], TRX[7.928277], USD[0.22], USDT[0.00054547], WRX[962.32201315] | | |
| 03267573 | | USD[451.45] | | |
| 03267574 | | TONCOIN[86.85], TRX[0], USDT[0] | | |
| 03267575 | | USD[0.00], USDT[0] | | |
| 03267580 | | BTC[0] | | |
| 03267581 | | ALEPH[325.55453331], USD[0.00] | | |
| 03267582 | | AKRO[1], DENT[1], USDT[0] | | |
| 03267583 | | POLIS[.00004566] | | |
| 03267585 | | TONCOIN[.0234], USD[0.00], USDT[0] | | |
| 03267587 | | USD[0.11], USDT[0.07242472] | | |
| 03267592 | | USD[25.00] | | |
| 03267593 | | APT[.00045985], ETH[.0227803], USD[2500.62], USDT[0.00000001] | | |
| 03267595 | | HNT[.4], USDT[36.96514669] | | |
| 03267598 | | TONCOIN[23.525], USD[0.00] | | |
| 03267599 | | USDT[6] | | |
| 03267600 | | AURY[20], SHIB[300000], USD[0.50] | | |
| 03267601 | | USD[0.22] | | |
| 03267602 | | ENJ[7], LUNC-PERP[0], SOL-PERP[0], USD[1.65], USDT[0.00000001] | | |
| 03267609 | | ETH[0], USDT[0.00000001] | | |
| 03267613 | | USD[565.79], USDT[1690.96519952] | Yes | |
| 03267623 | | MATIC[0], USDT[0] | | |
| 03267626 | | NFT (328552378065370045/FTX EU - we are here! #138020)[1], NFT (414534959855800372/FTX EU - we are here! #136971)[1], NFT (532317318206651067/FTX EU - we are here! #138287)[1] | | |
| 03267629 | | AKRO[1], BAO[1], SOL[0], USDT[0] | | |
| 03267630 | | BAQ[1], ETH[.00001809], ETHW[.00001809], GOG[0], KIN[2], RSR[2], USDT[0.00005291] | Yes | |
| 03267633 | | USD[0.00] | | |
| 03267641 | | TRX[0], USD[0.00] | | |
| 03267646 | | FTT[3.56497241], USD[0.00], USDT[0.00000037] | | |
| 03267652 | | USD[0.00], USDT[0] | | |
| 03267659 | Contingent, Disputed | USD[25.00] | | |
| 03267660 | | TONCOIN[.03], USD[0.00] | | |
| 03267662 | | GST[.05025647], SOL[0], USD[0.00], USDT[0] | | |
| 03267665 | | USD[0.09] | | |
| 03267670 | | LTC[.008376] | | |
| 03267673 | | ETH[0.00578661], ETHW[0.00578534], USD[0.00], USDT[0.28947011] | | ETH[.005721], USD[0.00] |
| 03267676 | | APE[144.7893866], BTC[0.10750000], DOGE[6728], DOGEBULL[170.5], FTT[26.44541573], MANA[.762], MATICBEAR2021[1800000], MATICBULL[210], SOL[.00550115], USD[1855.24] | | |
| 03267677 | | BOBA[.04], FTT[25.09488], USD[7.35] | | |
| 03267685 | | GOG[1136.5254], USD[0.23] | | |
| 03267688 | | USD[25.00] | | |
| 03267690 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00244094], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.15], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03267698 | | BAQ[1], USDT[0.00006533] | | |
| 03267706 | | FTT[2.4995], USDT[1.4346] | | |
| 03267709 | Contingent | 1INCH-PERP[0], AKRO[4], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[1.40416052], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[15], BAT-PERP[0], BNB[.31932512], BNB-PERP[0], BTC[.03310605], BTC-PERP[0], CHZ-PERP[0], CRO[0], DENT[4], DOGE-PERP[0], DOT[3.66603103], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], ETH[.26093241], ETH-PERP[0], ETHW[.26075867], EUR[348.15], FTT[1.04733319], GALA-PERP[0], HT-PERP[0], KIN[22], LUNA2[.26693665], LUNA2_LOCKED[0.62106352], LUNC[207.36384511], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[2.05398695], SOL-PERP[0], TOMO-PERP[0], TRX[2], UBXT[5], USD[417.97], USD[0.00146417], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 03267710 | | USDT[7.66997596] | | |
| 03267713 | | AAVE[.1065624], AKRO[1], AXS[.22253832], BAO[3], BAR[1.75413161], FTM[9.59316004], GBP[0.00], KIN[7], MANA[55.11019968], MATIC[11.56523733], SAND[81.74922623], UBXT[1] | Yes | |
| 03267715 | | ETH[0] | | |
| 03267718 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03267721 | | SOL-PERP[0], TRX[.015424], USD[0.01], USDT[0], XRP[.35623201] | | |
| 03267737 | | BCH[0], ETH[0], EUR[0.00], GOG[0], IMX[0], MATIC[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 03267738 | | BTC[1.4559] | | |
| 03267752 | | USDT[0] | | |
| 03267756 | | USDT[0] | | |
| 03267757 | | ADA-0325[0], ADA-PERP[0], CRO-PERP[0], SAND[31], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03267759 | | USD[25.00] | | |
| 03267769 | | MBS[.9696], USD[0.00], USDT[0] | | |
| 03267775 | | BRZ[.0901902], TRX[.000002], USD[0.10] | | |
| 03267780 | | ADA-PERP[0], ATOM-PERP[0], FTM-PERP[0], FTT-PERP[0], LUA[27.094851], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00391099] | | |
| 03267782 | | NFT (529712799460802790/The Hill by FTX #11800)[1] | Yes | |
| 03267786 | | MBS[39], USD[0.24] | | |
| 03267788 | | GOG[.16], USD[0.40] | | |
| 03267795 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], FTM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.21], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 03267798 | Contingent | GALA[8.368], LUNA2[0.00014178], LUNA2_LOCKED[0.00033082], LUNC[30.873824], USD[0.41], USDT[.00705472] | | |
| 03267807 | | FTT[0.00000457], USD[0.00], USDT[0] | | |
| 03267810 | | AKRO[2], BAO[6], ETH[.0000004], ETHW[.0000004], GBP[0.01], KIN[2], SOL[.00000431], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03267814 | | BTC[.0000078], USD[0.00], USDT[0] | | |
| 03267818 | | BAO[1], MBS[52.01408897], USDT[1.03422100] | | |
| 03267828 | | FTT[29.25929283], SOL[0], USD[0.00], USDT[0] | | |
| 03267836 | | USD[0.00], XRP[.253378] | | |
| 03267839 | | 0 | | |
| 03267845 | | USD[0.00] | | |
| 03267846 | | ETH[0] | | |
| 03267849 | | BTC[.00203346], DOT[1.01146702], ETH[.01051886], ETHW[.01038402], KIN[2], USD[3.04] | Yes | |
| 03267852 | Contingent | AAVE[0], BTC[0], ENJ[0], FTT[0], IMX[0], KNC[0], LINA[0], LUNA2[0.00127571], LUNA2_LOCKED[0.00297667], LUNC[.00410958], MANA[0], MOB[6.64924157], OMG[0], PEOPLE[0], Q[0], REN[0], RUNE[0], TRU[0.22218984], USD[0.66], USDT[0.00735791] | | |
| 03267853 | Contingent | ATOM[46.26996229], AVAX-PERP[0], AXS-PERP[0], BTT[0], ETH[0], FTM[0], FTM-PERP[0], GALA[0], HBAR-PERP[0], LUNA2[0.47064497], LUNA2_LOCKED[1.09817160], LUNC[102483.93381428], MATIC[0], NEAR-PERP[0], SAND[53.9874522], THETA-PERP[0], USD[1.01], XRP[0], XTZ-PERP[0] | | |
| 03267859 | | TONCOIN[.05], USD[0.00] | | |
| 03267861 | | ETH[0.89666025], ETHW[0.89666025], FTT[35.05590031], SOL[.4] | | |
| 03267872 | | ETH[.00056322], ETHW[0.00056321], TRX[.798434], USD[2.44], USDT[0.00000001], XRP[.688] | | |
| 03267875 | | FTT[1.11943582], USD[0.01], USDT[2.21000001] | | |
| 03267876 | | AXS[0], SNB[0], DOT[0], FTM[0], FTT[0], MATIC[0], USD[0.00], USDT[-0.00284133] | | |
| 03267882 | | AUD[17238.42], ETH[.17907527], EUR[5.10], FTT[32.7124948], KIN[1], NFT (366043385338361652/FTX AU – we are here! #2310)[1], NFT (438915801688194957/Baku Ticket Stub #1119)[1], NFT (481062073818891541/The Hill by FTX #10595)[1], NFT (500117447050490404/FTX AU – we are here! #2313)[1], NFT (512338876531052415/FTX EU – we are here! #169572)[1], NFT (533372344623378517/FTX EU – we are here! #169612)[1], NFT (536196755838007511/FTX AU – we are here! #2464)[1], NFT (556984922130944851/FTX Crypto Cup 2022 Key #18902)[1], NFT (576235732984847210/FTX EU – we are here! #169644)[1], USDT[7763.26568473] | Yes | |
| 03267888 | | BNB[0], BTC[.0004], ETH[0.10953954], ETHW[0.10953954], LOOKS[.37833533], NFT (299170178260481390/FTX EU – we are here! #244706)[1], NFT (333211172537387208/FTX Crypto Cup 2022 Key #3905)[1], NFT (494378738224562964/FTX AU – we are here! #41198)[1], NFT (504385391317286411/FTX EU – we are here! #244708)[1], NFT (525714702185277610/FTX AU – we are here! #41211)[1], NFT (530776666985017387/FTX EU – we are here! #244717)[1], SOL[0], TRX[0], USD[0.00], USDT[.00000001] | | |
| 03267892 | | ATLAS[0], SOL[.00000001], USD[0.00], USDT[0.00000007] | | |
| 03267895 | | USDT[0] | | |
| 03267897 | | CEL[50], ETH[.04399164], ETHW[.04399164], USD[2.18] | | |
| 03267909 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008472], USD[0.05] | | |
| 03267912 | Contingent | APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00296898], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[9.62125062], LUNA2_LOCKED[22.44958479], LUNC[.00000001], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00310418], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.22], XEM-PERP[0] | | |
| 03267922 | | TRX[0] | | |
| 03267923 | | NFT (392516071447016768/FTX EU – we are here! #273476)[1], NFT (398653284005762044/FTX EU – we are here! #273488)[1], NFT (454783737566764750/FTX EU – we are here! #273441)[1] | | |
| 03267928 | | USD[0.00], USDT[0] | | |
| 03267933 | | CQT[37], TONCOIN[6.2], USD[0.09] | | |
| 03267936 | | USD[0.00], USDT[0] | | |
| 03267942 | | BTC-PERP[0], CREAM-PERP[0], DOT-PERP[13], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[28.94] | | |
| 03267946 | | BTC[0], USD[0.00] | | |
| 03267952 | | KIN[1], USD[0.00] | | |
| 03267953 | | NFT (341322816321925819/FTX EU – we are here! #240786)[1], NFT (472194235189511571/FTX EU – we are here! #254661)[1], NFT (575468035462212704/FTX EU – we are here! #255062)[1] | | |
| 03267954 | | BTC-PERP[0], USD[11.21], USDT[0] | | |
| 03267958 | | 0 | | |
| 03267963 | | BTC[0], ETH[0], FTT[.0793032], SHIB[17739.09862675], USD[0.00], USDT[0] | | |
| 03267967 | | TONCOIN[.09], USD[0.00] | | |
| 03267971 | | DENT[1], KIN[1], USDT[0.00001777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03267974 | | USD[0.00] | | |
| 03267977 | | AUD[700.00], USD[0.00] | | |
| 03267983 | | ETHW[0.00067442], SAND[225803.144], TRX[8834.2522], USD[0.00], USDT[0.21677457] | | |
| 03267984 | | FTT[13.40650316], XRP[.2147] | | |
| 03267990 | Contingent | LUNA2[65.11964152], LUNA2_LOCKED[151.9458302], TRX[.76259], USD[0.78], USDT[1.11519617], USTC[9218] | | |
| 03267997 | | BTC[.0029], USD[0.64] | | |
| 03268000 | | MATIC[14.19276734], USD[0.00] | | |
| 03268011 | | ATLAS[220.82038046], BAO[1], USD[0.00] | Yes | |
| 03268012 | | 0 | | |
| 03268013 | | AKRO[1], USD[0.00] | Yes | |
| 03268024 | Contingent | ANC-PERP[0], APE-PERP[0], BADGER-PERP[0], BNB[0], DOGE-PERP[0], ETH[.00000004], ETH-PERP[0], ETHW[.00000004], FTT[5.01447158], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00457145], MAPS-PERP[0], MTL-PERP[0], NFT (408636694643629323/FTX EU - we are here! #216194)[1], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[93.95], USDT[0], XRP-PERP[0] | | |
| 03268034 | | TRX[.29357], USD[3.22], USDT[1.30380669] | | |
| 03268037 | | SOL[0], USD[0.00] | | |
| 03268038 | | USD[0.00] | | |
| 03268040 | | FTT[0], USD[0.00], USDT[0] | | |
| 03268043 | | LTC[.4367163], USD[0.00] | | |
| 03268048 | | KIN[2], TRX[1], TRY[0.00], USDT[0] | Yes | |
| 03268051 | | ETH[.0022264], ETHW[.0022264] | | |
| 03268052 | | ATOM[0], AVAX[0], BNB[0], USD[1.13], USDT[0.00000019] | | |
| 03268053 | | USD[0.00] | | |
| 03268062 | | TSLA[.00737766], USDT[11.62614189] | | |
| 03268063 | | USD[0.00] | | |
| 03268064 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1.22], XLM-PERP[0], XTZ-PERP[0] | | |
| 03268066 | | AKRO[1], AUD[0.00], AUDIO[1], BAO[2], DENT[1], GOG[76.30103973], KIN[4], SOL[0], TRX[1], UBXT[2] | | |
| 03268073 | | KIN[2], NFT (314443352610430653/FTX EU - we are here! #109329)[1], NFT (325813483680538821/FTX EU - we are here! #109401)[1], NFT (372552841870015519/FTX EU - we are here! #109227)[1], USDT[0.00003370] | | |
| 03268075 | | BTC[0], TRX[.000001], USD[3036.91], USDT[0] | Yes | |
| 03268077 | | USD[0.00], USDT[0] | | |
| 03268084 | | AVAX[3.69926], DOT[4.14641866], FTT[6], GBP[25.00], SRM[1.9996], USDT[1.02548538], XRP[14] | | |
| 03268100 | | BRZ[.0029306], BTC[0], LINK[.099298], SOL[.0099658], USD[0.05], USDT[0.18614513] | | |
| 03268101 | | BTC[0.00019996], BTC-PERP[0], USD[1.46] | | |
| 03268107 | | USD[0.00] | | |
| 03268108 | | USD[2.58] | | |
| 03268115 | Contingent | AMPL[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DAWN[0], DAWN-PERP[0], DOGE[0], ETH[0], EUR[0.00], FIDA[0], FTM[0], GALA[0], LUNA2[0.11089332], LUNA2_LOCKED[0.25875108], MANA[0], MATIC[0], SHIB[0], SOL[0], THETABULL[0], TRY[0.00], USTC[15.69748574], XRP[0] | | |
| 03268121 | | BTC[0], KIN[1] | | |
| 03268126 | Contingent | LUNA2[0.59708722], LUNA2_LOCKED[1.39320352], LUNC[130017.000634], WRX[894.066009] | | |
| 03268127 | | AKRO[1], ALEPH[.0000419], BAO[3], BTC[0], KIN[1], SGD[0.00], USDT[0.00024722] | | |
| 03268129 | | BTC[0.00000006], BTC-0325[0], BTC-PERP[0], DOT[0.09736999], DOT-0325[0], ETH[0.00334841], ETH-0325[0], ETH-PERP[0], ETHW[0.00334841], SHIB-PERP[0], THETA-PERP[0], TSLA-0325[0], USD[1.91], USDT[0.00812010], XRP[0.98067214] | | BTC[.00000006], USDT[.007929] |
| 03268132 | | ETH[.00620293], ETHW[.00620293], KIN[1], USD[0.00], USDT[0.00000002] | | |
| 03268133 | | BTC[0.03439944], DOT[15.99867304], ETH[.103], ETHW[.103], FTT[2.9953536], GALA[630], GBP[0.91], RUNE[17.6], SOL[3.39], USD[3229.59], USDT[0.00902489] | | |
| 03268136 | | ETH[.08398404], ETHW[.08398404], NFT (458761163360148679/The Hill by FTX #8383)[1], USD[0.98559689] | | |
| 03268138 | Contingent | BAO[7], DENT[4], GBP[0.00], GMT[0], KIN[3], LUNA2[0.00120637], LUNA2_LOCKED[0.00281487], LUNC[262.69073001], RSR[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 03268142 | | USDT[0] | | |
| 03268143 | | BAO[1], BNB[.49671206], DENT[1], ETH[.26099827], ETHW[.26080549], FTT[1.81903868], KIN[2], UBXT[1], USDT[0.00676086] | Yes | |
| 03268146 | | ADABULL[767.622212], BNBBULL[11.655], ETHBULL[124.89], MATICBULL[28070], THETABULL[12823.2408], TRX[.00017], USD[152.03], USDT[0.00000001], VETBULL[11849] | | |
| 03268151 | | USD[0.00] | | |
| 03268155 | | BTC[.0001326], ETH[0], ETH-PERP[0], FTM[.00000001], GMT[.24330244], POLIS[.0459143], RAY[0], SOL[.00000001], SRM[.149647], TRX[.000005], USD[3.22], USDT[4.40830000], XRP[.78001951], XRP-PERP[0] | Yes | |
| 03268170 | | ETHW[2.065206] | | |
| 03268173 | | GOG[378], USD[0.03] | | |
| 03268175 | | ETH[.002], ETH-PERP[0], ETHW[.002], FTT[25], POLIS[.07285551], USD[2.56] | | |
| 03268181 | | ETH[0], NFT (353314995847326132/FTX EU - we are here! #269075)[1], NFT (540603733599297397/FTX EU - we are here! #269069)[1], NFT (564048138674616718/FTX EU - we are here! #269071)[1], TONCOIN-PERP[0], USD[0.16], USDT[0] | | |
| 03268186 | Contingent | LUNA2[0.00392015], LUNA2_LOCKED[0.00914703], LUNC[853.6226325], USD[0.02] | Yes | |
| 03268187 | | USD[0.00], USDT[1.07675312] | | |
| 03268188 | | BNB[.0178111], CRO[430], GOG[212], USD[0.00], USDT[0] | | |
| 03268192 | | BNB[.0087121], BTC-PERP[0], ETH-PERP[0], USD[-61.09], USDT[199.4] | | |
| 03268199 | Contingent | ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.03252723], LUNA2[2.09063533], LUNA2_LOCKED[4.87814910], LUNC[0.00000001], SAND-PERP[0], SOL-PERP[0], USD[-32.33], USDT[36.72828344] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03268201 | | BNB[.00000001], BTC[0.07039388], USD[0.00], USDT[0.00000001] | | |
| 03268202 | | AKRO[1], FTM[21.39426812], USD[0.00] | | |
| 03268209 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.48103940], TRX[0], USD[0.00], USDT[0.36196129] | | |
| 03268212 | | ETH[10.09962107], ETHW[10.05183277], USD[50406.59] | | |
| 03268213 | | BTC-PERP[0], FTM-PERP[0], SUSHI-PERP[0], USD[2.71], USDT[0], XTZ-PERP[0] | | |
| 03268214 | | NFT (339008734476947771/FTX AU - we are here! #40225)[1], NFT (467266260453954087/FTX AU - we are here! #40188)[1], USDT[2.06067900] | | |
| 03268220 | | BTC[.02973743], DOGE[376], ETH[.09448338], ETHW[.09448338], SOL[.32], USD[1.74], XRP[219.83] | | |
| 03268221 | | BTC[.00022345], USD[120.00] | | |
| 03268222 | | BTC[0.00000001], ETH-PERP[0], USD[0.00], USDT[1998.63403218] | Yes | |
| 03268228 | | TRX[.3693], USDT[0.00000281] | | |
| 03268229 | | MATIC[5.75710717], SOL[.11844262] | | |
| 03268234 | | BNB[6.68836], BTC[.204594], ETH[1.4165], ETHW[1.4165] | | |
| 03268236 | Contingent | APT[.00005845], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KIN[1], LUNA2[0], LUNA2_LOCKED[2.48818972], MATIC[0], NFT (329231058171141450/FTX Crypto Cup 2022 Key #4384)[1], NFT (372821721281533035/The Hill by FTX #8211)[1], NFT (534766806032140583/FTX EU - we are here! #262429)[1], OP-PERP[0], TRX[.00001S], USD[2.41], USDT[100.445381141], USTC[.7] | Yes | |
| 03268241 | | TRX[.000783], USDT[2.584806] | | |
| 03268242 | | AKRO[1], BAO[4], BTC[.00081595], ETH[.80631166], FTT[154.24145351], HT[23.54886168], MATIC[84.99752425], RSR[1], TRX[1], UBXT[3], USD[0.00], WRX[1813.92247022] | Yes | |
| 03268254 | | AKRO[2], AUD[0.00], BAO[1], ETH[.1708727], ETHW[.17058254], FTM[54.16580973] | Yes | |
| 03268256 | Contingent | APE[.0732], GMT[.8292], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005122], SAND[0.00], SOL[0], SOS[399920.00000022], USD[1.12] | | |
| 03268259 | | NFT (342126105499951182/FTX EU - we are here! #228517)[1], NFT (350700854641765417/FTX EU - we are here! #228504)[1], NFT (364146027104683552/FTX EU - we are here! #228488)[1] | | |
| 03268268 | | ETH[.003], ETHW[.003] | | |
| 03268272 | | USD[0.00] | | |
| 03268275 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.10520550], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.00000936], LUNA2_LOCKED[0.00002185], LUNC[2.04], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[29.15], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03268279 | | ATLAS[76.96997505] | | |
| 03268280 | | USD[182.17] | | |
| 03268284 | Contingent, Disputed | LTC[.00685597], USDT[0.00000015] | | |
| 03268289 | | BTC[0.00019996], ETH[.49953094], ETHW[.49953094], USD[0.00], USDT[6600.09480466] | | |
| 03268291 | | BAO[1], DENT[2], FRONT[1], USDT[0.00000967] | | |
| 03268296 | | BTC[0.00000003], USD[0.05] | Yes | |
| 03268298 | | USDT[0.00024478] | | |
| 03268303 | | BAO[1], KIN[2], USDT[0] | | |
| 03268305 | | BNB[.00000001], MATIC[0] | | |
| 03268311 | | ETH[1.68348495], ETHW[1.68277793], EUR[0.00] | Yes | |
| 03268312 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.25], USDT[1.435556], VET-PERP[0] | | |
| 03268314 | | USD[0.01] | | |
| 03268315 | | BNB[0], BTC[0.00000004], DOGE[0], DOT[0.00006432], ETH[0], ETHW[0], GALA[.00066216], KIN[1], MATIC[0], MXN[0.05], NFT (332143475082232433/The Hill by FTX #23920)[1], SHIB[0], SOL[0], UBXT[1], XRP[0] | | |
| 03268318 | | ETH[.03349944], ETHW[.03349944], USD[1.00] | | |
| 03268324 | | TRXBULL[1242.76383], USD[0.05], XRP[.616], XRPBULL[125181.171] | | |
| 03268332 | | USD[0.00] | | |
| 03268334 | | TRX[.003494], USDT[-0.00018205] | | |
| 03268337 | | ETH[.11798765], ETHW[.11798765], NFT (407173808133879900/FTX EU - we are here! #216427)[1], NFT (435490909534918283/FTX EU - we are here! #216386)[1], NFT (483388916444308269B/FTX EU - we are here! #216440)[1], USDT[5] | | |
| 03268352 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[120], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01580931], FTT-PERP[-3.19999999], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[-177.20000000], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[-0.012], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[.275], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1774.64], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03268353 | | BAO[1], ETH[.00934213], ETHW[.01917701], FTT[.00171515], TRX[.000011], USDT[0.51457305] | Yes | |
| 03268365 | | USDT[0.00008596] | | |
| 03268370 | | AKRO[108.427], BNB[.005], BTC-PERP[0], BULL[.00099S], DENT[24454.9], KIN[4124870], LINA[3683.208], SLP[4754.332], STMX[3116.34], SUN[.912241], TONCOIN[16.59018], USD[4.96], USDT[0.00772626] | | |
| 03268372 | | BTC[0.14157647], ETH[0.37693417], ETHW[0.37693417], FTT[3.899298], TRX[.001554], USD[199.95], USDT[0.00488471] | | |
| 03268374 | | BAO[2], ETH[.00000001], GBP[131.25], MATIC[12.89207553], TRX[2], USDT[15.33730161], XRP[74.16939516] | | |
| 03268378 | | AUD[0.00] | | |
| 03268382 | | NFT (575936547880933695/FTX EU - we are here! #124955)[1] | | |
| 03268385 | | ETH[0] | | |
| 03268390 | | CRO[3.89795766], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03268391 | | USD[.00] | | |
| 03268393 | Contingent | BTC[0], ETH[0], FTT[0.00276907], LUNA2[0.03934813], LUNA2_LOCKED[0.09181230], NFT [534159632674416087/FTX AU - we are here! #45755][1], NFT [55953150125349009/FTX AU - we are here! #45768][1], SOL[.00359782], STX-PERP[0], TRX[.000022], USD[0.04], USDT[0.00001081], USTC[.950988] | Yes | |
| 03268394 | Contingent, Disputed | USD[25.00] | | |
| 03268408 | | TRX[.000066], USD[1.84], USDT-PERP[0] | | |
| 03268410 | | TRX[.000001], USDT[0.94615488] | | |
| 03268411 | | AKRO[2], BAO[11], DENT[5], ETH[0], KIN[11], RSR[1], UBXT[4], USD[0.00] | Yes | |
| 03268412 | | ETH[0], SOL[0], USD[0.00] | | |
| 03268416 | Contingent | APE[64.9880205], APE-PERP[0], AXS[5.99924], CRO[299.943], ETH[0.68687032], ETHW[0.68687032], FTT[3.99924], GALA[879.835707], LUNA2[0.62081928], LUNA2_LOCKED[1.44857833], LUNC[20.17781604], LUNC-PERP[0], MANA[175.97264], MATIC[309.942126], SAND[150.9756952], SOL[28.83041866], USD[112.60] | | |
| 03268425 | | 0 | | |
| 03268428 | | USDT[0] | | |
| 03268429 | | USD[0.00] | | |
| 03268432 | | GOG[.67323249], USD[0.00], USDT[0] | | |
| 03268435 | | AKRO[2], BLT[0], BTC[0], COMP[0], CONV[0], COPE[0], DENT[1], EUR[0.00], HUM[0], KIN[6], LUA[0], MER[0], MTA[0], PORT[0], PRISM[0], RSR[1], SLND[0], SNY[0], STEP[0], TRX[5], USTC[1] | | |
| 03268447 | Contingent | BEAR2[00], BTC[0.00872267], DOGEBEAR2021[.068086], ETH[1.43376960], ETHW[1.42597653], LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], LUNC[4999], MATIC[158.75010137], MATICBEAR2021[8095.54], SOL[18.77245602], USD[175.30] | | BTC[.008608], ETH[1.425097] |
| 03268450 | | NFT [334121716533273909/FTX AU - we are here! #61861][1], NFT [395286333006804085/Mexico Ticket Stub #1206][1], USD[0.00], USDT[0.00264469] | | |
| 03268454 | | ATOM-PERP[0], BAO-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[-0.00000146], ETH-PERP[0], ETHW[-0.00000145], FTT-PERP[0], LINK-PERP[0], LTC[-0.00004884], MATIC[0.00212449], ONE-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.77], USDT[0.00962517] | | |
| 03268455 | | NFT [309603714850534787/FTX AU - we are here! #27533][1], NFT [349024525694866444/FTX EU - we are here! #86292][1], NFT [369087075895602025/FTX AU - we are here! #86008][1], NFT [466035179350834752/FTX Crypto Cup 2022 Key #3810][1], NFT [507201375980929629/FTX EU - we are here! #86460][1], NFT [526400894544499692/FTX AU - we are here! #9011][1], NFT [543328168589187217/FTX AU - we are here! #9019][1], USDT[.93368835] | | |
| 03268459 | | ETH[1.55847452], ETHW[1.55847452], USDT[0.04840963] | | |
| 03268461 | | TONCOIN[.02], USD[0.00] | | |
| 03268462 | Contingent | LUNA2[0.00002397], LUNA2_LOCKED[0.00005593], LUNC[5.22], USD[0.00], USDT[0.03600238] | | |
| 03268463 | | NFT [319085634881505259/FTX AU - we are here! #27915][1], NFT [474532179134473202/FTX AU - we are here! #10300][1], NFT [492538917919073056/FTX AU - we are here! #10289][1] | | |
| 03268471 | | USD[0.11] | | |
| 03268479 | | TONCOIN[203], USDT[0] | | |
| 03268481 | | ATLAS[214.24039158], BAO[1], USDT[0] | Yes | |
| 03268485 | | TONCOIN[.02], USD[0.00] | | |
| 03268492 | Contingent | AKRO[1], BAO[1], BTC[.00835393], DENT[1], ETH[.24610841], KIN[2], LUNA2[1.14507491], LUNA2_LOCKED[2.57715448], TRX[1], USDT[424.29020389], USTC[162.16195148] | Yes | |
| 03268497 | | NFT [354033054518491086/FTX AU - we are here! #7613][1], NFT [532259070086590766/FTX AU - we are here! #7551][1] | | |
| 03268499 | | LOOKS-PERP[0], SOL[.0092647], USD[0.35] | | |
| 03268500 | | USD[0.06], USDT[.004134] | | |
| 03268502 | | BNB[.07], BTC[0.00195502], DAI[0], DOGE[38.14821941], USD[5958.78], USDT[39.99503608] | | |
| 03268503 | | BNB[.12866965], DOGE[42.97733293], USD[0.00], XRP[111.34] | | |
| 03268511 | | USDT[0.10804919] | | |
| 03268515 | | USD[0.00] | | |
| 03268518 | | ETH[.019996], ETHW[.019996], USD[170.59], USDT[0] | | USD[150.00] |
| 03268519 | | KIN[1], USDT[0.00032690] | | |
| 03268521 | Contingent | FTT[0.04074102], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], NFT [304725767094297336/FTX EU - we are here! #273024][1], NFT [387652344970943433/FTX EU - we are here! #273026][1], NFT [412544591313013195/FTX EU - we are here! #273025][1], ONE-PERP[0], TRX[19.996977], USD[0.09], USDT[1.00858198] | | |
| 03268522 | | SOS-PERP[0], USD[0.00], USDT[0.00000072] | | |
| 03268523 | | USD[0.00], USDT[0] | | |
| 03268528 | | BAO[1], BTC[.03330252], ETH[2.66407833], USD[7435.56] | Yes | USD[500.00] |
| 03268531 | | BAO[1], SHIB[6087077.95030873], USD[0.00] | Yes | |
| 03268532 | | ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.74], USDT[160.34], XRP-PERP[0] | | |
| 03268538 | | TONCOIN[724.562307] | | |
| 03268539 | | BTC[.00000778], USD[0.00] | | |
| 03268541 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040087], SOL[.0099829], USDT[0.03529595] | | |
| 03268544 | | NFT [519691110555161578/FTX AU - we are here! #55684][1] | | |
| 03268553 | | AKRO[1], ATLAS[0], POLIS[23.33067704], TRX[1] | Yes | |
| 03268555 | | BAO[1], BIT[48.12513763] | | |
| 03268564 | | SOL[.00000001] | | |
| 03268566 | | CRO[180], USD[1.68], USDT[0] | | |
| 03268587 | | ETH[.00163923], ETHW[.00163922] | | |
| 03268588 | | AUD[0.00] | | |
| 03268589 | | AVAX[.099928], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[9.9982], SHIB[100000], USD[-1.48], VET-PERP[0] | | |
| 03268591 | | USDT[0.00000029] | | |
| 03268594 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 03268598 | Contingent, Disputed | AKRO[2], ALPHA[1], BAO[12], BTC[0.00000016], DENT[2], KIN[10], TRU[1], TRX[2], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 03268603 | | ATLAS[7759.449], FIDA[.00358], MAPS[.00238], MTA[.00556], SHIB[28800000], SOL[.0003489], SOS[84186833], USD[0.76], USDT[0.80774481] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03268604 | | EUR[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03268606 | | FTT[0.00377646], TONCOIN[49.75], USD[0.07] | | |
| 03268608 | | USDT[.00315258] | Yes | |
| 03268620 | | USDT[0] | | |
| 03268621 | Contingent | GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.008974], TRX[.000062], USD[36.75], USTC-PERP[0] | | |
| 03268625 | | BTC-PERP[0], C98-PERP[0], FTT-PERP[0], NEAR-PERP[0], USD[0.15], USDT[0.00000001] | | |
| 03268628 | | HNT[1359.06646], USDT[4.32880876] | | |
| 03268630 | | BTC[0.00889912], FTT[6.598746], USD[1.08] | | |
| 03268631 | | NFT (461789019305933545/FTX EU - we are here! #170655)[1], USD[0.00] | | |
| 03268633 | | USD[0.16] | | |
| 03268634 | | USD[0.00], USDT[.99670274] | | |
| 03268636 | | FTT[.50880222], TONCOIN[0], USDT[0.00000001] | | |
| 03268643 | | FTT[26.37856564] | | |
| 03268644 | | BAO[13], BTC[0], EUR[0.00], KIN[18], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 03268645 | | ASD-PERP[0], BAO[1], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], LINK[.05564406], LINK-PERP[0], SECO-PERP[0], USD[-0.37], USDT[.00552304] | Yes | |
| 03268649 | | MBS[184.963], SOL[.00292414], USD[0.85] | | |
| 03268653 | | TRX[.000777], USD[1.66], USDT[.008162] | | |
| 03268655 | | USD[0.00], USDT[0] | | |
| 03268656 | | USD[1.95], USDT[.009427] | | |
| 03268657 | Contingent | BTC[.33699353], KIN[1], LUNA2[0.00053315], LUNA2_LOCKED[0.00124403], LUNC[116.09584826], SAND[.02459636], TONCOIN[.06236275], USD[2563.86], USDT[3304.14921200] | Yes | |
| 03268658 | | TONCOIN[.07], USD[0.00] | | |
| 03268663 | | ADA-PERP[0], BNB[0], BTC[0.00520555], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], USD[0.00] | | |
| 03268664 | | ETH[0] | | |
| 03268665 | | GALA[43.82764166], SLP[272.21402555], TONCOIN[13.60321561], USD[24.02] | | |
| 03268666 | | ETH[0], SOL[0], USD[0.00] | | |
| 03268667 | | ETH-PERP[0], NFT (353827078335914799/FTX EU - we are here! #44351)[1], NFT (363020016964500103/FTX EU - we are here! #44515)[1], NFT (461608779364302627/FTX EU - we are here! #44626)[1], SOL[.0362063], USD[0.72], USDT[0] | | |
| 03268668 | | BNB[13.09531611], BTC[.51622736], ETH[3.2741527], ETH-PERP[0], USD[4714.46] | | |
| 03268670 | | ATOM[0], AXS[0], EUR[0.00], SOL[0], USD[-0.09], USDT[0.10648802] | | |
| 03268672 | | BTC[0], BTC-PERP[0], TRX[.969835], USD[0.03], XRP[.524446] | | |
| 03268682 | | USDT[.995] | | |
| 03268685 | | USD[25.00] | | |
| 03268691 | Contingent, Disputed | USDT[0] | | |
| 03268694 | | NFT (372307240681737524/FTX EU - we are here! #74193)[1], NFT (379925425248999123/FTX EU - we are here! #74308)[1], NFT (476042105741529567/FTX EU - we are here! #73961)[1] | | |
| 03268710 | | USDT[0.00000892] | | |
| 03268711 | Contingent | FTM[30.9938], IMX[5.89916], LUNA2[0.10238813], LUNA2_LOCKED[0.23890564], LUNC[22295.231274], SOL[.42426426], USD[0.00], USDT[0] | | |
| 03268729 | | BTC[0], ETH[.00078328], ETHW[.00077128], TRX[.000001], USDT[2.03598898] | Yes | |
| 03268740 | | SOL[15.33034002], USD[196.17] | | |
| 03268741 | | AKRO[1], BAO[2], BNB[.00000016], KIN[36247.30759078], UBXT[1], USD[0.00] | Yes | |
| 03268754 | | USD[0.00] | | |
| 03268756 | | USD[0.01] | | |
| 03268757 | | USD[20.85] | | |
| 03268759 | | BRZ[8.50937594], BTC[-0.00002952], ETH[0], USD[0.00] | | |
| 03268767 | Contingent | BTC[0.00000226], CONV[47390], DENT[160000], DOGE[1161], DOT[27], ETH[6.99896038], FTM[50], GALA[850], LTC[4.7], LUNA2[0.00028812], LUNA2_LOCKED[0.00067229], LUNC[62.74], MAPS[375], OXY[629.9278], PEOPLE[2880], PRISM[2970], SLP[16600], SOL[.0005], SOS[274800000], UBXT[14921], USD[7623.80], USDT[0.59854570], WAXL[54.987] | | |
| 03268768 | | USD[11.50], USDT[0] | | |
| 03268774 | | DENT[3], ENJ[.00161516], GALA[.00438633], KIN[3], NVDA[.00215178], SOL[.00000165], TRX[1], UBXT[1], USD[0.00], XRP[.03422183] | Yes | |
| 03268791 | | ATLAS[4410], USD[0.13] | | |
| 03268795 | | USDT[2142.86123151] | Yes | |
| 03268799 | | USD[0.00] | | |
| 03268801 | | ETH[0], USDT[0.00003624] | | |
| 03268802 | | NFT (527028066220888321/FTX AU - we are here! #4940)[1], NFT (573462009471888270/FTX AU - we are here! #41574)[1] | | |
| 03268808 | | USDT[100] | | |
| 03268811 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTM-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.01467495] | | |
| 03268813 | | USD[0.70], USDT[.857242] | | |
| 03268817 | Contingent | ADA-PERP[0], APE[.078359], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV[0.00598414], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[6.88856710], LUNA2_LOCKED[16.07332324], LUNC-PERP[0], MATIC-PERP[0], NFT (302711133037489464/FTX Crypto Cup 2022 Key #4400)[1], SOL-PERP[0], USD[1.80], USDT[0.00000001], USTC-PERP[0] | | |
| 03268818 | | BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], NFT (387862770380289409/FTX AU - we are here! #95815)[1], NFT (464546720731204322/FTX EU - we are here! #96040)[1], NFT (570610414365828606/FTX EU - we are here! #95976)[1], SOL[0], SPELL[0], TRX[0], USDT[0] | | |
| 03268825 | | USD[0.00] | | |
| 03268828 | | BTC[.00009902], SXP[.0779], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03268833 | | USD[0.00], USDT[0] | Yes | |
| 03268841 | | BTC[.04848932], TRX[.001554], USD[0.00], USDT[0.00017246] | Yes | |
| 03268863 | | ETH[0], FIDA[0], SOL[0], USD[0.00], USDT[0.00000057] | Yes | |
| 03268864 | | 0 | | |
| 03268871 | | TRX[.000013], USDT[697] | | |
| 03268872 | | USD[0.00] | | |
| 03268886 | | SOL-PERP[0], USD[1.65] | | |
| 03268887 | | USDT[0.00001967] | | |
| 03268891 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000049] | | |
| 03268892 | | DOT-PERP[0], FTT-PERP[0], SAND[4], TRX[.000007], USD[0.02], USDT[0.00000002] | | |
| 03268896 | | AUD[0.00], BTC[.0419958], DOT[7.06116506], ETH[.2076138], ETHW[.20746013], KIN[1], MATIC[67.83654355], RSR[1], TRX[3] | Yes | |
| 03268900 | | RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 03268902 | | BTC[.00001051], USDT[0.00006134] | | |
| 03268910 | | USD[0.00], USDT[0] | | |
| 03268911 | | DOT[.05], USD[0.01] | | |
| 03268915 | | SOL[.0009981], USDT[11.601685] | | |
| 03268916 | | AR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT[26.0665], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.85], USDT[0.00000001], XRP-PERP[0] | | |
| 03268923 | | ETH[0] | | |
| 03268926 | | APT[.0922], MATIC[.9], USD[0.38] | | |
| 03268927 | | ETH[.14986926], NFT (328501324176903180/FTX Crypto Cup 2022 Key #2285)[1], NFT (346408376484796478/France Ticket Stub #1797)[1], USD[969.42], USDT[0] | Yes | |
| 03268929 | | GENE[.09993549], NFT (536835059065127529/The Hill by FTX #21177)[1], USD[13.80] | | |
| 03268930 | | AVAX-PERP[0], BTC-PERP[0.00309999], ETH-PERP[0], LUNC-PERP[0], USD[-29.95] | | |
| 03268932 | | BTC[.121128] | | |
| 03268933 | | AUD[100.00], USD[-0.01], USDT[.0020036] | | |
| 03268939 | | USD[0.00], XRP[.330049] | | |
| 03268942 | | ATLAS[0], SOL[0] | | |
| 03268944 | Contingent | BTC[.0009], LUNA2[5.12426049], LUNA2_LOCKED[11.95660782], LUNC[1115818.5107492], USD[100.03] | | |
| 03268945 | | MATIC[.32645804] | | |
| 03268948 | | USD[1.62] | | |
| 03268950 | | BNB[0], ETH[0.36521166], SGD[0.00], USD[0.00], XRP[0] | | |
| 03268954 | Contingent | FTT[0], LUNA2[0.13603542], LUNA2_LOCKED[0.31741599], LUNC[.000216], USD[0.07], USDT[0] | | |
| 03268957 | | USD[68.25], USDT[0] | | |
| 03268958 | | BTC-PERP[0], ETH-PERP[0], USD[0.54] | | |
| 03268963 | | TRX[.9] | | |
| 03268965 | | MBS[108], USD[1.25] | | |
| 03268974 | | NFT (501496661974875737/The Hill by FTX #5258)[1], USDT[0.00003758] | | |
| 03268977 | | BTC-PERP[0], USD[9.99] | | |
| 03268979 | | BEAR[554.31], BTC[0.04809086], BULL[0.00003114], USD[2.93], USDT[4.24872975] | | |
| 03268992 | | BNB[0.18036611], BTC[0.01426283], CEL[0.05136028], DOGE[59.62890657], DOT[0.09222840], ETH[0.07515349], ETHW[0.07474503], FTT[1.199772], LTC[0.06837867], MATIC[21.69632816], SHIB[1099780], SOL[0.07268274], SUN[1787.6963892], SXP[6.64441617], TRX[0.43468351], USD[0.411], USDT[2.01888179], XRP[60.34345270] | | BNB[.186699], BTC[.014208], DOGE[59.388124], DOT[.089873], ETH[.074597], LTC[.057421], MATIC[21.264007], SOL[.00149269], TRX[.419214], USD[0.40], USDT[1.995806], XRP[59.819486] |
| 03269000 | | USDT[19] | | |
| 03269016 | | ATLAS[1.5] | | |
| 03269020 | Contingent | BTC[.0069], ETH[2.4], ETHW[2.4], LUNA2[0.00056939], LUNA2_LOCKED[0.00132857], LUNC[.001658], LUNC-PERP[0], NFT (317154359436318234/FTX EU - we are here! #144026)[1], SOL-PERP[0], TRX[410], USD[0.00], USDT[1202.50357341], USTC[.080599] | | |
| 03269024 | | BTC-PERP[0], USD[21.24] | | |
| 03269029 | | USD[0.00], USDT[0.00000001] | | |
| 03269030 | | TRX[.329578], USD[0.00] | | |
| 03269032 | Contingent, Disputed | USD[25.00] | | |
| 03269036 | | NFT (478496820329881644/FTX AU - we are here! #17249)[1] | | |
| 03269038 | Contingent | FTT[3.6], HKD[0.86], LUNA2[11.33041216], LUNA2_LOCKED[26.43762837], USD[0.00], USDT[0.65665661] | | |
| 03269039 | | GOG[19], USD[0.58] | | |
| 03269049 | Contingent | BAO[1], FRONT[1], KIN[2], LUNA2_LOCKED[1058.83042], TOMO[1], TRX[1.000001], UBXT[2], USDT[0], USTC[.00000001] | | |
| 03269050 | | AKRO[1], ATLAS[5486.22175885], BAO[2], DENT[1], KIN[3], MNGO[.00297313], POLIS[55.10064350], UBXT[2], USDT[0.00000002] | Yes | |
| 03269052 | | SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03269053 | | BTC[0], FTM[0], MBS[0], TRX[.000215], USD[0.00], USDT[0.00010649] | | |
| 03269058 | | USDT[0.00006646] | | |
| 03269059 | | BIT-PERP[0], CREAM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[-4.94], USDT[3948.5196387] | | |
| 03269060 | | USDT[0.00020863] | | |
| 03269063 | | AXS[0.00026494], BNB[.00004097], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03269065 | | ETH[1.9996], ETHW[1.9996], USD[965.44] | | |
| 03269066 | | ETH[0], NFT (302272515021784982/FTX EU - we are here! #3400)[1], NFT (375244209835309628/FTX EU - we are here! #3810)[1], NFT (422209978711814404/FTX EU - we are here! #2113)[1] | | |
| 03269067 | | USD[0.00] | | |
| 03269068 | | USD[0.01] | | |
| 03269074 | | ALGO[.83575334], ATLAS[532.15929995], BAO[1], DAI[.00010959], ENJ[3.11534498], ETH[.0001025], ETHW[.0001025], GALA[10.03753064], NFT (390753727136490055/FTX EU - we are here! #106824)[1], NFT (455058310382378386/FTX EU - we are here! #107708)[1], NFT (533575561036408614/FTX EU - we are here! #112007)[1], NFT (560258129957017016/The Hill by FTX #26708)[1], POLIS[14.10499014], SOL[.00000233], USD[0.00] | Yes | |
| 03269075 | | ETH[.0059546], ETH-PERP[0], ETHW[.0059546], USD[0.44] | | |
| 03269076 | | USDT[1.65638144] | | |
| 03269088 | | TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 03269090 | | 0 | | |
| 03269091 | | TRX[.000001] | | |
| 03269096 | Contingent, Disputed | BNB[.00367173], ETH[0.00000004], LUNC-PERP[0], SOL[0.00917984], TRX[.001622], USD[0.13], USDT[-0.51537492] | | |
| 03269106 | | TONCOIN[2.87], USD[0.00] | | |
| 03269109 | | ATLAS[0], SOL[0] | | |
| 03269111 | | TRX[.800013], USD[84.14] | Yes | |
| 03269113 | | ATLAS[0], ETH[0], FTT[0], MATIC[0], SOL[.00000001], USD[0.00], XRP[0] | | |
| 03269120 | | USDT[0] | | |
| 03269121 | | ETH[0], SOL[0], TONCOIN[.35], USD[0.00], USDT[0.00002007] | | |
| 03269122 | | BTC[0], FTT[0], LOOKS[0], USD[0.49], USDT[0] | | |
| 03269127 | | ETH[0], TRX[.000013], XRP[.00000001] | | |
| 03269131 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.26], USDT[1.06597608] | | |
| 03269132 | Contingent | AKRO[.9], BAO[.74], DENT[3.18878615], FTM[.00003574], GARI[.00142276], KIN[62], LUNA2[0.00034650], LUNA2_LOCKED[0.00080851], LUNC[75.4520981], MCB[.00003576], MTL[.00010619], ORBS[.0013386], PEOPLE[9.63476688], PRISM[.02338471], PUNDIX[.0001757], RSR[6], SHIB[3.29562716], SLRS[.00019068], TONCOIN[.00017095], UBXT[0.58], YGG[.60521583] | Yes | |
| 03269133 | | TONCOIN[18.1846] | | |
| 03269134 | | SAND[0], TONCOIN[4.40000000], TRX[0] | | |
| 03269136 | | USD[1.02] | | |
| 03269139 | | BAO[2], BTC[.01115207], ETH[.64321138], ETHW[.10021592], FTT[4.19092617], JOE[5.34556209], MATIC[10.70485064], SOL[2.07769335], USD[0.00] | Yes | |
| 03269141 | | BAO[1], USD[0.00], USDT[186.22177654] | Yes | |
| 03269152 | | USD[0.00], USDT[0] | | |
| 03269160 | | BTC[0.01896648], ETH[0.36892863], ETHW[0.36892863], FTT[14.79725811], IMX[215.9436783], POLIS[50.690367], SOL[8.89834274], TRX[.579688], USD[632.47], XRP[.164904] | | |
| 03269167 | | MBS[159.36450189], USD[0.00], USDT[0.00021120] | | |
| 03269171 | | BTC[.002], ETH[.013], ETHW[.013], FTM[31], MATIC[30], USD[412.81] | | |
| 03269177 | | USDT[0] | | |
| 03269181 | | TONCOIN[8.8], USD[0.00] | | |
| 03269186 | | TONCOIN[.03], USD[0.44], USDT[0] | | |
| 03269189 | | ETH[0], SOL[0], TRX[.000049] | | |
| 03269191 | | FTT[.00000751], USDT[0.00005546] | | |
| 03269197 | | USDT[0] | | |
| 03269198 | | NFT (301543215127540386/FTX AU - we are here! #2966)[1], NFT (326606309004298634/FTX AU - we are here! #2986)[1], NFT (329582557525308763/Japan Ticket Stub #1147)[1], NFT (338276230528948537/Belgium Ticket Stub #1544)[1], NFT (372421264343429090/Monza Ticket Stub #1422)[1], NFT (373658981159852570/Austria Ticket Stub #1427)[1], NFT (396338016022222266/FTX EU - we are here! #81844)[1], NFT (420292409124754014/Singapore Ticket Stub #926)[1], NFT (430253020874001940/Austria Ticket Stub #781)[1], NFT (442612516394545245/FTX EU - we are here! #81775)[1], NFT (510016150457523270/FTX EU - we are here! #81926)[1], NFT (535205527956575020/FTX Crypto Cup 2022 Key #18538)[1], NFT (546113990070995370/The Hill by FTX #2642)[1], NFT (566645081851942032/Hungary Ticket Stub #1639)[1] | Yes | |
| 03269204 | Contingent, Disputed | ETH[.00000001] | | |
| 03269207 | | DOT[2.37229905], FTT[1.17091621], MATIC[149.63124644], SOL[2.96026167], USD[0.00] | Yes | |
| 03269214 | | FTT-PERP[0], USD[0.02], USDT[.00927759] | | |
| 03269220 | Contingent | ATLAS[410], LUNA2[0.00716524], LUNA2_LOCKED[0.01671891], LUNC[1560.247888], NFT (406747800408314856/The Hill by FTX #22671)[1], NFT (407304882347092061/FTX Crypto Cup 2022 Key #4709)[1], NFT (459462053403503503/FTX EU - we are here! #227710)[1], NFT (499840817420901099/FTX EU - we are here! #227792)[1], NFT (522229396607948195/FTX EU - we are here! #227813)[1], USD[0.00] | | |
| 03269231 | | SOL[.00001012] | | |
| 03269237 | | ETH[.00129628], ETHW[.00129628], MATIC[7.19583767], SAND[.99905], SOL[1.08], TRX[4.471971], USD[1.15], USDT[3.12568808], XRP[.903496] | | |
| 03269241 | | TONCOIN[.09], USD[0.00], USDT[0] | | |
| 03269249 | | 0 | | |
| 03269252 | | TONCOIN[.02538649], USD[0.00] | | |
| 03269253 | | TRX[0], USDT[0] | | |
| 03269259 | | USDT[0.00000179] | | |
| 03269262 | | LOOKS[6.85866573] | | |
| 03269263 | Contingent, Disputed | AVAX[0], BTC[0], DOGE[0], EUR[0.00], FTT[0], REEF[0], USD[0.00] | | |
| 03269267 | Contingent, Disputed | ETH[.02313634], ETHW[.02313634] | | |
| 03269270 | | AKRO[.01828995], AUD[0.00], BAO[3], DOGE[.01049212], FTM[.00114804], IMX[.00082226], KIN[27.57499827], SHIB[4.07949077], TRX[2.00186342], UBXT[2], USD[0.00] | Yes | |
| 03269271 | | NFT (340971650160107233/The Hill by FTX #23468)[1] | | |
| 03269274 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03269276 | | BAO[28047.91890016], DENT[1], KIN[114593.87505867], UBXT[1], USD[0.00], USDT[1.04283317] | Yes | |
| 03269285 | Contingent | AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB[0.00830520], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC[0.00000251], BTC-0624[0], BTC-0930[0], CEL-0624[0], CEL-PERP[0], CHZ[7.76623], CHZ-0930[0], CHZ-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[30000], EOS-PERP[0], ETC-PERP[0], ETH[0.00020510], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00070424], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LUNA2[0.00050240], LUNA2_LOCKED[0.00117227], LUNA2-PERP[0], LUNC[0.038162], LUNC-PERP[0], MATIC[0], OP-0930[0], SAND[.46], SOL[0.00221529], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[.02306373], SRM_LOCKED[13.32314943], TRX[.000065], USD[458.55], USDT[0], USTC-PERP[0], XPLA[.00425] | | |
| 03269289 | | USD[0.66], USDT[1] | | |
| 03269292 | | FTT[29.41320059], USDT[.08181744] | Yes | |
| 03269301 | | USD[25.00] | | |
| 03269304 | | REAL[6.29948], USD[0.11], USDT[0] | | |
| 03269309 | | BTC[0.03039452], BTC-PERP[0], ETH[1857.03], USDT[0.63320227], YGG[.955] | | |
| 03269311 | | USD[0.09] | | |
| 03269312 | Contingent | BTC[0.01309751], ETH[.10897929], ETHW[.10897929], FTM[251.95212], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061931], MATIC[119.9772], RUNE[99.981], SOL[4.88981], USD[4.03] | | |
| 03269318 | | BTI[0], DOT[.31041622], KSHIB-PERP[0], MANA[2.31218626], MATIC[0], SAND[2.3745207], SHIB[1000000], USD[0.00], USDT[0] | | |
| 03269321 | | USD[0.00], USDT[0] | | |
| 03269322 | | ETH[.0609878], ETHW[.0609878], SOL[1.42], USD[603.89] | | |
| 03269323 | | BAO[1], KIN[1], USDT[0] | | |
| 03269325 | | LTC[.00004188], TRX[.000492], USD[0.00], USDT[.00477344] | Yes | |
| 03269329 | | NFT (335275181969033228/FTX AU - we are here! #6004)[1], NFT (552418210146348733/FTX AU - we are here! #5939)[1], NFT (569488136409393883/FTX AU - we are here! #31452)[1] | | |
| 03269330 | | FTT[.9998], TONCOIN[14.997], USD[3.95] | | |
| 03269334 | | AKRO[2], BAO[2], BNB[0], DOGE[0], FIDA[0], KIN[5], SOL[0.00000001], USD[0.00] | | |
| 03269336 | | ATOM-0325[0], ATOM-PERP[0], BTC-0325[0], ETH-0325[0], EUR[0.00], LUNC-PERP[0], SOL-0325[0], SUSHI-PERP[0], USD[0.03], USDT[0] | | |
| 03269346 | | USD[6.04] | | |
| 03269361 | Contingent, Disputed | ETH[.01459292], ETHW[.01459292] | | |
| 03269365 | | APE-PERP[0], AVAX[0], TRX[.000003], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03269371 | | USD[86.72], USDT[1.22700694] | | |
| 03269373 | | BAO[6], BTC[.00000307], DENT[1], EUR[988.17], KIN[1], LTC[0.06110137], NFT (297025356268515627/FTX EU - we are here! #58959)[1], NFT (300136232115630011/FTX Crypto Cup 2022 Key #14707)[1], NFT (370240757500227026/FTX EU - we are here! #58924)[1], NFT (569565396627709150/FTX EU - we are here! #58862)[1], TRX[40], USD[0.00], USDT[0.12055581] | Yes | |
| 03269377 | | ETH[.0009466], ETHW[.0009466] | | |
| 03269386 | Contingent, Disputed | ETH[.01846053], ETHW[.01846053] | | |
| 03269390 | | ATLAS[13.40161193], AVAX[0], NFT (418979453195367001/FTX AU - we are here! #52193)[1], NFT (521448861844557507/FTX AU - we are here! #52153)[1], USD[0.00] | | |
| 03269400 | | NFT (356572178243011914/FTX EU - we are here! #112064)[1], NFT (514383258243196791/FTX EU - we are here! #112720)[1], NFT (547395087159935591/FTX EU - we are here! #112643)[1] | | |
| 03269405 | | AXS[0.00948624], BNB[-0.00012723], BNT[0.09229437], CEL[0.00047303], DAI[0.01912195], ETH[0], FTT[0.00475425], RAY[0.39774087], RSR[5.72621364], SNX[0.00309651], TONCOIN[.08], TRX[-2.47337719], TRYB[0.05619169], USD[0.02], USDT[0.25873523] | | AXS[.008311], BNT[.080102], RAY[.389443], SNX[.002931], TRYB[.052846] |
| 03269408 | | BNB[0], BTC[0], LTC[0] | | |
| 03269416 | | TRX[.614516], USD[0.97] | | |
| 03269417 | Contingent, Disputed | ETH[.02902056], ETHW[.02902056] | | |
| 03269419 | | TONCOIN[4.58], USD[0.00] | | |
| 03269420 | | TONCOIN[45.68873661], USDT[0] | | |
| 03269424 | | LTC[.00579909], TRX[1], USD[15025.23], USDT[10.57] | | |
| 03269425 | | USD[0.00], USDT[0.00009541] | | |
| 03269427 | | BTC[0.00069986], ETH[.00699867], ETHW[.00699867], USDT[2.43] | | |
| 03269431 | | SPELL[399.92], SRM[1.9996], USD[0.01], USDT[0.83510715] | | |
| 03269432 | Contingent | BTC[0.00022731], ETHW[.01], FTT[0.00002148], GST[0.08000000], LTC[0.00200881], LUNA2[0.08267171], LUNA2_LOCKED[0.19290066], RAY[1.11041423], SOL[.00038591], TRX[9.9981], USD[0.00], USDT[0.00878877] | | |
| 03269434 | | CEL[2.2], LEO[3], OKB[.39992], USD[26.77], USDT[0] | | |
| 03269437 | | AKRO[444], ALEPH[18], ASD[30.2], ATLAS[90], BAO[31000], CHR[11], CHZ[30], CONV[630], COPE[14], CRO[10], CUSDT[461], CVC[28], DAI[10], DENT[2500], DFL[60], DMG[238], DODO[11.6], DOGE[58], EMB[90], GALA[30], GRT[15], GT[1.4], HMT[14], HUM[30], HXRO[21], JET[29], JST[180], KIN[130000], KSHIB[290], KSOS[1700], LINA[220], LUA[157.4], MATH[26], MER[51], MNGO[40], ORBS[120], PRISM[222.37413544], QI[60], REEF[530], RSR[340], SHIB[200000], SLP[360], SOS[1700000], SPELL[400], STMX[460], SUN[444.148], TRU[31], TRX[131], TRYB[134.1], UBXT[373], USD[0.00], XAUT[.0054], XRP[11] | | |
| 03269440 | Contingent, Disputed | ETH[.02022076], ETHW[.02022075] | | |
| 03269443 | | BTC[0.00009949], ETH[0], TRX[.000777], USD[0.00], USDT[0.15702532] | | |
| 03269446 | | USDT[.03997475] | Yes | |
| 03269448 | | APT[2.69438486], ATOM[0], USD[0.00] | | |
| 03269450 | | NFT (332662046161412244/FTX EU - we are here! #276313)[1], NFT (378564729111812660/FTX EU - we are here! #276302)[1], NFT (527386743014796077/FTX EU - we are here! #276321)[1] | | |
| 03269451 | | BAO[2], ETH[0], KIN[1], LTC[0], MATIC[0] | Yes | |
| 03269455 | | RAY[0], SOL[0] | | |
| 03269456 | | USDT[0] | | |
| 03269462 | Contingent | BTC-PERP[0], LUNA2[1.68364291], LUNA2_LOCKED[3.92850014], LUNC[366616.79], USD[-3.52], USDT[0.00000051] | | |
| 03269464 | | TONCOIN[.042], USD[0.00] | | |
| 03269465 | | GST-PERP[0], USD[0.00], USDT[148.97329786] | | |
| 03269471 | Contingent | DOT[3.745], ETH[.00000001], ETHW[0.50000000], SRM[1.28728332], SRM_LOCKED[7.71271668], TRX[.000065], USD[0.00], USDT[1.24272722] | | |
| 03269473 | | BNB[0], BTC[0], TRX[0.00006700], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03269476 | | USDT[0.48600944] | | |
| 03269479 | | AUDIO[3367.30508518] | Yes | |
| 03269486 | | ETH[0.00000002], ETHW[0.00000002] | | |
| 03269498 | | BTC-PERP[0], ETH-PERP[0], USD[0.23] | | |
| 03269507 | | USD[0.00] | | |
| 03269509 | | BAO[3], DENT[1], KIN[6], TRX[.001198], USD[0.00], USDT[0.00011686] | Yes | |
| 03269511 | | TONCOIN[.01] | | |
| 03269512 | | USD[0.00], USDT[0] | | |
| 03269519 | | USD[0.31] | | |
| 03269525 | | CEL-PERP[0], ETH[0], NFT (305615858421688551/FTX EU - we are here! #56064)[1], NFT (324130932193578577/FTX EU - we are here! #56465)[1], NFT (334510382007086263/FTX AU - we are here! #56012)[1], NFT (426669405694793837/FTX EU - we are here! #56282)[1], NFT (447860987558240051/FTX Crypto Cup 2022 Key #4338)[1], NFT (467574483697870388/The Hill by FTX #9639)[1], TRX[.000002], USD[0.24], USDT[0.00506650] | Yes | |
| 03269534 | | BAR[.2], CITY[.1], KIN[80000], MER[48], PORT[1.7], SHIB[500000], SLP[240], SPELL[100], SUN[98.649], USD[0.27] | | |
| 03269536 | Contingent, Disputed | ETH[.01237152], ETHW[.01237152] | | |
| 03269538 | | NFT (430956694821881741/FTX EU - we are here! #274917)[1], NFT (571385027844233237/FTX EU - we are here! #274904)[1], NFT (573568962028458374/FTX EU - we are here! #274920)[1] | | |
| 03269539 | | USD[20.00] | | |
| 03269547 | | AKRO[56.89858339], CONV[112.56710406], DENT[330.67252177], GBP[1.00], KIN[16283.99283504], KSHIB[38.90128759], REEF[68.57497095], SPELL[57.38986311], STMX[60.85286507], SUN[59.92143101] | | |
| 03269551 | | HT[0] | | |
| 03269552 | | ETH[0], NFT (452021042179489272/FTX AU - we are here! #35725)[1], NFT (573008285628869562/FTX AU - we are here! #35783)[1], SOL[0], TRX[0], XRP[0.00000001] | | |
| 03269557 | | ETH[0], GALA[0], NFT (560597950389542350/The Hill by FTX #33686)[1], USD[0.00], USDT[0] | | |
| 03269560 | | USD[0.01] | | |
| 03269567 | | DOT[2.89962], POLIS[0], USD[1.17], USDT[0] | | |
| 03269571 | Contingent, Disputed | ETH[.01439151], ETHW[.01439151] | | |
| 03269572 | Contingent, Disputed | USD[0.08], USDT[0] | | |
| 03269573 | | USD[0.00] | | |
| 03269575 | | BTC[.00029994], BTC-PERP[.0006], EUR[10.00], LUNC-PERP[0], USD[57.55], YFII-PERP[0] | | |
| 03269578 | | USD[0.10], USDT[0] | | |
| 03269579 | Contingent, Disputed | ETH[.02406648], ETHW[.02406648] | | |
| 03269581 | | BTC[.0000415], ETH[.001399], ETHW[.0003992], SOL[1.9996], USD[0.58], USDT[.00267763] | | |
| 03269585 | Contingent | BNB-PERP[0], BTC[0], ETH-PERP[0], FTM[.00000001], FTT[0.38315494], GLMR-PERP[0], HKD[0.00], LUNA2[9.07168342], LUNA2_LOCKED[22.33392798], SRM[.14482734], SRM_LOCKED[2.56108923], TRX[.000034], USD[0.00], USDT[0], USTC[.598644] | | |
| 03269586 | Contingent, Disputed | ETH[.01354985], ETHW[.01354985] | | |
| 03269591 | | USDT[0.00033504] | | |
| 03269592 | Contingent | BTC[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.36944131], TONCOIN[489.25093428], USD[0.34], USDT[0.00031229], USTC[0.14951510] | | |
| 03269598 | | USD[0.00], USDT[0] | | |
| 03269606 | | BNB[0], ETH[-0.00000001], ETHW[0.00000001], NFT (348164657466381995/FTX AU - we are here! #33580)[1], NFT (535647898610173478/FTX AU - we are here! #33598)[1], TRX[.570738], USD[0.00], USDT[55.86782495], XRP[650.00258705] | | |
| 03269610 | Contingent | FTT-PERP[0], SRM[.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[.73859566] | | |
| 03269613 | | BTC[.18457], ETH[1.29832], ETHW[1.29832] | | |
| 03269615 | | AAVE-PERP[0], AMPL[0], BTC[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 03269616 | | BNB[0], USD[0.00] | | |
| 03269622 | | ETH[.0009946], ETHW[.0009946] | | |
| 03269626 | | SAND[0.42288158], USD[0.00], USDT[0.04387951] | | |
| 03269627 | | HXRO[1], LOOKS[117.73022292], USD[0.00] | Yes | |
| 03269628 | | TONCOIN[.03] | | |
| 03269629 | | ETH[.89519539], ETHW[.89519539] | | |
| 03269631 | | TRX[.000191], USD[0.02] | | |
| 03269634 | | NFT (360061624275676611/FTX EU - we are here! #260934)[1], NFT (453694603223766169/FTX EU - we are here! #260948)[1], NFT (500515066259730991/FTX EU - we are here! #260953)[1], TRX[.001554], USD[0.01], USDT[0] | | |
| 03269636 | | BTC[.00000019], MATIC[0.16987493], USD[0.02] | | |
| 03269640 | Contingent, Disputed | ETH[.02158983], ETHW[.02158983] | | |
| 03269642 | Contingent | ATOM-PERP[0], DOT[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.78231724], TRX[.001554], USD[0.00], USDT[0.00000026] | | |
| 03269644 | | TONCOIN[.01], USD[0.00] | | |
| 03269647 | | TONCOIN[.01] | | |
| 03269648 | | DOGEBULL[9345.36], ETHBULL[21], THETABULL[74.3], TRX[.584413], USD[0.09], USDT[0], XRPBULL[1490000] | | |
| 03269651 | | AVAX[1.395], ETH[.150716], ETHW[.150716], USDT[2] | | |
| 03269657 | | TONCOIN[.05], USD[0.00] | | |
| 03269658 | | ETH[0.00000083], ETHW[0.00000075], MATIC[0.00000002], NFT (322094520410947665/FTX AU - we are here! #56796)[1], NFT (334122468748514705/FTX AU - we are here! #17178)[1], NFT (479886593974861578/FTX EU - we are here! #68623)[1], NFT (493400675053090859/FTX EU - we are here! #69598)[1], NFT (559111149550680580/FTX EU - we are here! #68853)[1], TRX[.00693], USD[501.96], USDT[0.00527545] | | |
| 03269659 | Contingent, Disputed | ETH[.01112981], ETHW[.01112981] | | |
| 03269666 | | TONCOIN[.02], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03269668 | | AKRO[1], BAO[8], KIN[6], SAND[0], USD[0.00], USDT[7.54902207] | | |
| 03269669 | | ATOM[0], DOT[0.00000001], FTM[0], USD[0.00], USDT[0.00000011] | Yes | |
| 03269670 | | SOL[.09150955], USD[0.00], USDT[0.00000062] | | |
| 03269676 | | SOL[0], USD[0.00] | | |
| 03269677 | Contingent, Disputed | ETH[.02009981], ETHW[.02009981] | | |
| 03269678 | | FTT[0.00167636], USD[0.00] | | |
| 03269683 | | DOT-PERP[0], ETH[.00047777], ETHW[.00047777], FTM[.731], FTM-PERP[0], LINK-PERP[0], SPELL[35.8152324], SPELL-PERP[0], STG[.8938], USD[484.85] | | |
| 03269693 | | USD[0.08] | | |
| 03269694 | | CRO[0], LTC[0] | | |
| 03269695 | | USDT[0.00067632] | | |
| 03269696 | | BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03269698 | | BTC[0], USD[0.00], USDT[0] | | |
| 03269699 | Contingent, Disputed | TONCOIN[.02], USD[0.00], USDT[.07] | | |
| 03269705 | | USDT[0.00000004] | | |
| 03269709 | | TRX[0], USD[0.00] | | |
| 03269711 | | USD[0.00], USDT[0] | | |
| 03269721 | Contingent, Disputed | ETH[.01432671], ETHW[.0143267] | | |
| 03269722 | | TONCOIN[.5], USD[0.03] | | |
| 03269723 | | USDT[0] | | |
| 03269724 | | TRX[.000066], USD[79.13], USDT[0] | | |
| 03269727 | | BTC[0], BTC-PERP[0], USD[18.37], USDT[0.00329793] | | |
| 03269728 | | USD[0.12] | | |
| 03269729 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], HT[-0.62216905], HT-PERP[0], KBTT-PERP[0], LINK-PERP[0], LOOKS[-0.69551284], MEDIA-PERP[0], RAY[0], RAY-PERP[0], REN[5], REN-PERP[-70], SECO[5904.2224], SECO-PERP[-5885], SOL[0], SOL-0624[0], SOL-PERP[0], SRM[2.42264778], SRM_LOCKED[15.81735222], STEP-PERP[0], UNI-PERP[0], USD[287069.14], USDT[0.00477501] | | |
| 03269739 | | SOL[.08], USD[0.93] | | |
| 03269743 | | FTT[0], USD[0.32] | | |
| 03269749 | | USD[0.00] | | |
| 03269750 | | 0 | | |
| 03269753 | | USD[0.82] | | |
| 03269758 | | TONCOIN[.01256329], USD[0.00] | | |
| 03269766 | | BAO[2], KIN[1], USD[0.00], USDT[0] | | |
| 03269768 | | LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000183] | | |
| 03269769 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.00009916], BCH-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC[.009994], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.19], USDT[0.00882363], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03269772 | | 0 | | |
| 03269773 | | AVAX[0.67645731], BTC[.00155221], MATIC[55.09316248] | | |
| 03269776 | | ATLAS[306.49648710], BNB[0], ETH[0], USDT[0] | | |
| 03269781 | | USD[0.00], USDT[0] | | |
| 03269785 | | BAO[1], USDT[0.00000620] | | |
| 03269788 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB[1.499745], BNB-PERP[0], BTC[.01499745], BTC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0009954], ETH-PERP[0], ETHW[.0005954], FTT-PERP[0], GLMR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00160733], LUNA2_LOCKED[0.00375044], LUNC[350], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[604.03], USDT[0.00298483], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03269789 | Contingent, Disputed | ETH[.02027675], ETHW[.02027675] | | |
| 03269790 | | TONCOIN[.01], USD[0.00] | | |
| 03269791 | | ETH[0], USD[0.00] | | |
| 03269792 | | USDT[0] | | |
| 03269793 | | USDT[0] | | |
| 03269794 | | TONCOIN[.053] | | |
| 03269796 | Contingent | BNB[0], ETH[0], LUNA2[0.00001272], LUNA2_LOCKED[0.00002968], LUNC[2.77], TRX[.50460388], TRX-PERP[0], USD[0.00], USDT[0.00003840] | | |
| 03269798 | | AVAX[9.767907], BAND-PERP[0], BTC[0.18653324], BTT-PERP[0], CRO[916.78115517], DOGE-PERP[0], ETH[2.953], ETHW[3.03905903], FTT[0.07196212], FTT-PERP[0], USD[-5343.47], USDT[0], XRP[197.64414883] | | |
| 03269799 | | BAO[4], GALA[0], NFT (331689896726532757/The Hill by FTX #18443)[1], NFT (51304025146662936/FTX Crypto Cup 2022 Key #18665)[1], USD[0.00], USDT[0] | | |
| 03269802 | Contingent, Disputed | ETH[.01284663], ETHW[.01284663] | | |
| 03269803 | | TONCOIN[.02], USD[0.00] | | |
| 03269810 | Contingent, Disputed | ETH[.01343534], ETHW[.01343534] | | |
| 03269814 | | TONCOIN[49.690367], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03269818 | | DOGE[7623.07320182] | Yes | |
| 03269821 | Contingent, Disputed | ETH[.02940848], ETHW[.02940848] | | |
| 03269823 | | USD[0.00] | | |
| 03269825 | Contingent, Disputed | ETH[.03300499], ETHW[.03300499] | | |
| 03269828 | | ETH[.24457541], ETHW[0.24457540] | | |
| 03269834 | | USDT[.08790632] | | |
| 03269836 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03269842 | | ETH[.01529426], ETHW[.01529426] | | |
| 03269843 | | SGD[0.00], SOL[.00000001], USD[0.00], USDT[0.00000038] | | |
| 03269850 | | DOGE[.00000001], TRX[0.29286919], USD[0.00], USDT[0] | | |
| 03269851 | | AKRO[4], ATLAS[.01311778], BAO[3], BAT[1], BTC[0], CHZ[1], DENT[5], ETH[0], KIN[6], RSR[1], SOL[.00000205], UBXT[2] | Yes | |
| 03269852 | | BNB[.00000001], NFT (532859547519686086/FTX EU - we are here! #244551)[1], TRYB[50], USDT[0] | | |
| 03269857 | | USD[0.00], USDT[0] | | |
| 03269864 | | TONCOIN[.065], TRX[0], USD[0.00] | | |
| 03269867 | | ETH[.01233341], ETHW[.01233341] | | |
| 03269870 | | ETH[0], ETH-PERP[0], FTT[7.63608062], USD[2.54], USDT[0.00000012] | | |
| 03269871 | Contingent | BAO[1], LUNA2[0.04604774], LUNA2_LOCKED[0.10744473], LUNC[10026.99266425], USDT[0] | | |
| 03269872 | | ALGO-PERP[0], DOGE-PERP[0], EUR[4.34], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], USD[0.66] | | |
| 03269873 | | BTC[.0019], ETH[.0049998], ETHW[.0049998], USD[0.00], USDT[32.66324318] | | |
| 03269874 | | GODS[347.7], USD[0.04], USDT[.004704] | | |
| 03269879 | | BNB[0] | | |
| 03269882 | | TONCOIN[1.25], USD[1.69] | | |
| 03269883 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[1.24963526], LUNA2_LOCKED[2.91581561], LUNC[272110.71], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USDt-1308.83], USDT[1448.93647751], XRP-PERP[0] | | |
| 03269885 | | ETH[1.596], ETHW[1.596], SOL[0], USD[6.66], USDT[0] | | |
| 03269892 | | ATLAS[1556.59469546], SUSHI[7], USD[0.20], USDT[0] | | |
| 03269896 | | NFT (304923581332171966/FTX AU - we are here! #24023)[1], NFT (385536904411652658/FTX EU - we are here! #195476)[1], NFT (479643688485139779/FTX EU - we are here! #195250)[1], NFT (494408416620106520/FTX AU - we are here! #17255)[1], NFT (566057849697190971/FTX EU - we are here! #195562)[1] | Yes | |
| 03269901 | | ALCX[0], BNB[0], ETH[0], TRX[0] | | |
| 03269902 | | TONCOIN[.00206], USD[0.00], USDT[0.65869033] | | |
| 03269913 | | USDT[2] | | |
| 03269918 | | BNB[0.00965122], BTC[0], ETH[0] | Yes | |
| 03269921 | Contingent | CRO-PERP[0], LUNA2[0.01200553], LUNA2_LOCKED[0.02801290], LUNC[2614.23], SOL-PERP[0], TRX[.000777], USD[0.00] | Yes | |
| 03269922 | | BTC-PERP[0], FTM-PERP[0], ONE-PERP[0], USD[0.47], USDT[0] | | |
| 03269925 | | TONCOIN[.06], USD[0.00] | | |
| 03269926 | | TONCOIN[40.94463708], USDT[0.00000002] | | |
| 03269930 | | ETH[.00611374], ETHW[0.00611374], GENE[1.8618], NFT (387783500894583930/FTX EU - we are here! #12761)[1], NFT (484707231953546206/FTX EU - we are here! #12158)[1], NFT (543542466002539904/FTX EU - we are here! #12551)[1], TRX[.462687], USD[0.00], USDT[0.44137296] | | |
| 03269937 | | ALPHA[1], BF_POINT[200], BTC[.03293725], DENT[1], ETH[.39630716], ETHW[0.39620941], GBP[0.01], KIN[1], SECO[2.0991777], SOL[30.97662165], SUSHI[6.83178999], UBXT[1], USD[0.04] | Yes | |
| 03269938 | | BTC[0.03369093], DOT[.096542], EUR[0.00], RUNE[.086187], SAND[.98195], SNX[.083337], SUSHI[.48784], USD[0.21], USDT[0] | | |
| 03269939 | | ADA-PERP[0], BTC[0], ETH[0], TONCOIN[22], USD[0.00] | | |
| 03269940 | | USD[0.00] | | |
| 03269941 | | NFT (368880753385992086/FTX EU - we are here! #96622)[1], NFT (428075602025349583/FTX EU - we are here! #96766)[1], NFT (553950337679709021/FTX EU - we are here! #97040)[1], USD[17.7402] | | |
| 03269954 | | TONCOIN[45.14], USD[0.00] | | |
| 03269956 | | CRV[9], USD[0.88] | | |
| 03269961 | | NFT (312333998689076933/FTX EU - we are here! #144264)[1], NFT (398983682495981515/FTX EU - we are here! #140620)[1], NFT (429030717806066937/FTX EU - we are here! #140845)[1], USD[0.00] | Yes | |
| 03269964 | | TONCOIN-PERP[2], USD[2.53] | | |
| 03269965 | | TONCOIN[.03], USD[0.00] | | |
| 03269968 | | USD[0.00], USDT[0] | | |
| 03269970 | | SOL[.009944], USD[0.00] | | |
| 03269982 | | BNB[0] | | |
| 03269985 | | BTC[0], DOGE[0], ETH[0.00000004], ETHW[0.00000004], USD[0.00], USDT[0.00001458] | Yes | |
| 03269986 | | USDT[0] | | |
| 03269989 | | KIN[1], SHIB[957651.12969185], USD[0.00] | Yes | |
| 03269990 | | BTC[0.47074300], CRO[4500], ETH[1.9915347], EUR[0.00], FTT[1.13014588], MATIC[260.95041], USD[0.78], USDT[0.00000001] | | |
| 03270008 | | AVAX-PERP[1], LUNC-PERP[0], USD[-3.43], USDT[0] | | |
| 03270011 | Contingent | BTC[.03897638], CVX[2.46709099], ETH[.66049438], FTT[26.19476], LUNA2[36.36991558], LUNA2_LOCKED[81.86690163], USD[2417.24], USDT[0.00000001] | Yes | |
| 03270014 | | BNB[0], USD[0.00] | | |
| 03270016 | | AKRO[1], AXS[0], BAO[2], BTC[0.00038369], DAI[.00027318], ETH[.00000021], ETHW[0.00000021], EUR[0.00], FTM[13.91564128], KIN[5], LINK[3.88105283], MATIC[107.41500363], TRX[0], UBXT[1], USD[0] | Yes | |
| 03270024 | Contingent | BTC[0], EUR[338.44], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03270025 | | BAO[3], DENT[2], ETHW[.14923826], RSR[1], TRX[2.000003], USD[0.48], USDT[.00849485] | Yes | |
| 03270026 | | BTC[0.00422104], ETH[.24526206], ETHW[.24526206], USDT[900.49985728] | | |
| 03270029 | | ETH[0.16400001], ETHW[0.16400000], NFT (489098467646201519/FTX AU - we are here! #46191)[1], NFT (509000291572935386/FTX AU - we are here! #46128)[1], USDT[0.00681924], USTC[0] | | |
| 03270031 | | FTT[3.20956614] | | |
| 03270033 | | ETH[.02683665], ETHW[.02683665] | | |
| 03270035 | | SOL[.109978], USD[0.64] | | |
| 03270037 | | BCH[1.6] | | |
| 03270040 | | BAO[1], USD[26.46], USDT[.01187771] | Yes | |
| 03270041 | Contingent, Disputed | ETH[.02727453], ETHW[.02727453] | | |
| 03270045 | | AKRO[1], USD[0.00] | | |
| 03270049 | | IMX[707.88912337], KIN[1], NFT (351825332561284823/FTX EU - we are here! #75320)[1], NFT (417101380039979553/FTX EU - we are here! #75103)[1], NFT (554167117606974550/FTX EU - we are here! #75395)[1], SOL[3.00004946], USDT[86.60453958] | Yes | |
| 03270051 | | USD[0.00] | | |
| 03270052 | | TONCOIN[.025], USD[0.00], USDT[0] | | |
| 03270053 | | ETH[.02200941], ETHW[.02200941] | | |
| 03270056 | | USD[25.00] | | |
| 03270063 | | ATLAS-PERP[0], CAKE-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03270067 | | USD[0.00], USDT[0] | | |
| 03270074 | | USD[25.00] | | |
| 03270082 | | DOT[68.4], USD[101.81] | | |
| 03270083 | | ATLAS[140], USD[0.03], USDT[0] | | |
| 03270088 | | SOL[.72], SOL-PERP[0], USD[0.54] | | |
| 03270090 | Contingent | AKRO[9], ALGO[454.53845579], APE[7.78658824], APT[3], ATOM[5.433359], AVAX[1.44340124], AXS[16.662261], BAO[107], BF_POINT[400], BIT[304.85527844], BTC[.02246649], CHR[115.0767653], CHZ[1], CRV[128.73678084], DENT[6], DOGE[2272.11114834], DOT[2.96880039], DYDX[240.22432165], ENS[7.7557957], ETH[.28245163], ETHW[.28227019], EUR[342.24], FRONT[1], FTM[106.31066635], FTT[14.30183051], GAL[37.5393766], GALA[1074.06067151], GRT[331.72155369], HT[9.34532275], IMX[539.91138728], KIN[111], LDO[18.60990466], LEO[.00006026], LTC[1.75061615], LUNA2[0.63585277], LUNA2_LOCKED[1.43140428], LUNC[1079.91618051], MANA[23.51914987], MATIC[111.40710122], NEAR[5.07175569], NFT (417818420510625344/FTX EU - we are here! #210499)[1], NFT (539602130745701180/FTX EU - we are here! #210385)[1], PAXG[.01181038], RNDR[40.40395022], RSR[3], SLND[123.56741133], SRM[47.45851396], TONCOIN[211.71392776], TRX[3925.136256], UBXT[14], UMEE[48726.81820340], UNI[8.70189093], USD[1754.28], USTC[88.99465941] | Yes | |
| 03270091 | | ETH[.00000001] | | |
| 03270097 | | ATLAS[1080.8319968], AVAX[3.0471095], BAO[5], DENT[1], ETH[0.08236401], ETHW[0.08134861], EUR[0.00], KIN[3], LTC[0], MANA[115.21894033], MATIC[143.53900254], SOL[2.74173648], UBXT[2] | Yes | |
| 03270101 | | AKRO[3], AXS[0], BAO[7], CRO[0], DENT[3], GBP[0.00], KIN[15], LOOKS[0], PEOPLE[0], PSG[0], SKL[0], UBXT[3], USD[0.00] | Yes | |
| 03270106 | | TRX[.000001], USD[0.52] | | |
| 03270107 | | EUR[0.00] | Yes | |
| 03270113 | | ATLAS[1948.15818241] | | |
| 03270114 | | TONCOIN[.05], USD[0.00] | | |
| 03270115 | | TONCOIN[.08], USD[0.00] | | |
| 03270120 | | USDT[0] | | |
| 03270123 | | TRX[11.4564] | | |
| 03270138 | | BTT[0], FTT[4.16000000], GST[0.03000000], JPY[0.00], SLP[0], SOL[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 03270146 | | BAO[1], USDT[0.00002137] | | |
| 03270148 | | GODS[.010013], NFT (550953558405527198/The Hill by FTX #31542)[1], USD[1.13], USDT[0.20483730] | | |
| 03270153 | | TRX[10] | | |
| 03270157 | | ATLAS[1040], REEF[5259.0006], REEF-PERP[0], USD[0.05], USDT[0] | | |
| 03270158 | | ETHW[1], NFT (337149850787809671/FTX Crypto Cup 2022 Key #22754)[1], NFT (405293409561808280/Netherlands Ticket Stub #1074)[1], NFT (426354470557986785/The Hill by FTX #41815)[1], USD[38.67], USDT[0] | | |
| 03270164 | | AKRO[.6232], ATLAS[18294.404], BEAR[409.6], BTC[0], DOT[.05524], FTT[0.33575021], RSR[.008], SOS[390075960], USD[7.94], USDT[0] | | |
| 03270171 | | ETH[0] | | |
| 03270172 | | ADA-PERP[0], ATLAS[9.808], AVAX-PERP[0], DOGE-PERP[0], ENJ[.9928], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.03], USDT[0], ZIL-PERP[0] | | |
| 03270175 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0-0325)[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00013122], LUNA2_LOCKED[0.00030619], LUNC[28.57446445], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[502.13], USDT[0.68384835], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03270193 | Contingent, Disputed | ENJ[312], EUR[1149.73], FTM[317.9739529], FTT[11.59952082], GALA[1959.9354], GALFAN[37.5], GRT[977.96295], HNT[16.1], KIN[10459354.95], LRC[436.9791741], POLIS[148.59226681], SOL[4.769424981, USD[0.00], XRP[839] | | |
| 03270194 | | TONCOIN[12.493597], USD[0.08] | | |
| 03270195 | | USD[0.09] | | |
| 03270199 | | USD[0.15] | | |
| 03270205 | | USD[0.00], USDT[0] | | |
| 03270210 | | USDT[0] | | |
| 03270217 | | TRX[.000001], USDT[297.77] | | |
| 03270219 | Contingent, Disputed | BAO[1], EUR[0.00], UBXT[1], USD[0.00] | | |
| 03270224 | | USD[0.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03270228 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00036207], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[1.26], USDT[0.00036151], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03270230 | | USD[26.12] | Yes | |
| 03270234 | | BTC[0.00244937], USD[0.00], USDT[7.77149314] | | |
| 03270237 | | FTT[8.2], MBS[172], USD[1.73] | | |
| 03270240 | | ETH[0.10061502], ETHW[0.00061502], TRX[.001556], USD[0.00], USDT[0] | | |
| 03270249 | Contingent | AKRO[4], ATLAS[409.71292128], BAO[27], BTC[0.01593381], DENT[3], FIDA[1], KIN[23], LUNA2[137.3507999], LUNA2_LOCKED[191.2652819], SOL[1.53185526], TRX[4], UBXT[6], USD[60.97], USDT[0], USTC[112024.85278211] | Yes | |
| 03270252 | | TRX[.000028], USDT[36.030947] | | |
| 03270253 | | ATLAS[0], USD[0.00] | | |
| 03270259 | | USD[0.01] | | |
| 03270260 | | BTC[0], TONCOIN[.01], USD[0.79] | | |
| 03270264 | Contingent | AKRO[4464.98248144], APE[25.14263709], ATLAS[23119.51021783], AVAX[.47116338], AXS[.1], BAO[58926.67474455], BTC[0.01136219], CHZ[220.60741563], DENT[3794.82073238], DOGE[265.4442896], ETH[.12007886], ETHW[.11898511], GALA[633.80472523], GBP[0.00], IMX[23.64752293], KIN[230227.73595799], LRC[121.49340234], LUNA2[1.27603421], LUNA2_LOCKED[2.87189726], LUNC[277996.20394028], MANA[86.2404483], POLIS[371.70129063], SOL[4.06498294], TRX[338.39708134], UBXT[784.31317857], USD[0.00], USDT[0], XRP[3.31631863] | Yes | |
| 03270268 | | ANC[14.9973], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03270277 | | BTC[.002817], SOL[1.089782], USD[0.47] | | |
| 03270282 | | USD[0.00] | | |
| 03270283 | | BTC[.00749181] | | |
| 03270293 | | EUR[0.17], USD[0.00], USDT[0] | | |
| 03270294 | | SXPBULL[8324991.6], USD[0.07], USDT[0] | | |
| 03270304 | | AKRO[1], BAO[1], DENT[1], ETH[0], KIN[1], USD[0.00], USDT[367] | | |
| 03270313 | | USD[0.00] | | |
| 03270314 | | AKRO[.3684542], ALGO[3.8301142], ATOM[.1854209], AVAX[.29448264], BTC[0.00009905], CHZ[19.680482], COMP[0.00005308], DOGE[1.6480292], DOT[.4762544], ETH[0.00474909], ETHW[0.00295669], FTT[14.29364456], HNT[.09924922], LINK[.2523342], MKR[0.00098027], NEAR[.27672582], OXY[.9416836], PAXG[0.00006867], SOL[0.03884973], SUSHI[2.8228683], TRX[2.0898848], UNI[.09449137], USD[25.09], USDT[5940.84165059] | Yes | |
| 03270315 | | USDT[.01088734] | Yes | |
| 03270316 | Contingent | LUNA2[0.04133573], LUNA2_LOCKED[0.09645004], LUNC[9000.942866], USD[0.00], USDT[0] | | |
| 03270317 | | BTC-PERP[0], CAKE-PERP[0], ETH[.00847152], ETH-PERP[0], ETHW[.00847152], EUR[0.00], SOL[0.06611580], USD[9.42] | | SOL[.065495] |
| 03270322 | | AAVE[0], BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0.07558460] | | |
| 03270324 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03270325 | | BAO[2], ETH[0], KIN[1], USD[0.00] | | |
| 03270327 | Contingent | BAO[7], BF_POINT[200], BTC[.00318466], DOT[.00000383], EUR[0.00], KIN[4], LINK[.00000955], LUNA2[0.00001991], LUNA2_LOCKED[0.00004647], MANA[4.25141339], MATIC[.00014042], SOL[.00000711], TRX[2], USD[0.00], USDT[0.00022897], USTC[0.00281966] | Yes | |
| 03270330 | | TONCOIN[56.5], USD[0.09] | | |
| 03270331 | | KIN[1], USDT[0.00000485] | | |
| 03270333 | | FTT[2.6], USD[0.00] | | |
| 03270336 | | USD[0.01], USDT[0] | | |
| 03270338 | | USD[30.00] | | |
| 03270342 | | USD[0.00] | | |
| 03270344 | Contingent, Disputed | ALICE[.07173], ATOM[.09514], BTC[.00006804], USD[0.00] | | |
| 03270345 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00], XRP[120.3749668] | | |
| 03270354 | Contingent | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.60390203], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00697314], LUNA2_LOCKED[0.01627066], LUNC[.0033816], LUNC-PERP[0], OP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03270358 | | EUR[0.00], USD[0.00] | | |
| 03270362 | | USDT[0.00000001] | | |
| 03270364 | | NFT (405328760731212851/FTX Crypto Cup 2022 Key #13034)[1] | | |
| 03270368 | | SOL[0] | | |
| 03270369 | | DOGE[1640] | | |
| 03270370 | | ETHW[10.0234445], TONCOIN[99] | | |
| 03270373 | | USD[25.00] | | |
| 03270374 | | BCH[0], BTC[0], ETH[0], FTT[0.02085403], TRX[0.00001400], USD[0.07], USDT[0] | | |
| 03270376 | | AKRO[2], ATOM[0], BAO[12], BTC[0.00007043], DENT[3], GST[0], KIN[16], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00003454] | Yes | |
| 03270383 | | USDT[3.30825948] | | |
| 03270396 | | ALCX-PERP[0], CRO-PERP[0], EDEN-PERP[0], IOTA-PERP[0], LRC-PERP[0], NEO-PERP[0], PRIV-PERP[0], REN-PERP[0], SRN-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[65.75], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03270397 | | ETH[.03], ETHW[.03] | | |
| 03270399 | Contingent | ATLAS[100], AVAX[0.10561653], AXS[0.16342958], BAT[8], DOGE[58.44728027], DOT[0.43265425], ENJ[3.9992], ETH[0], FTT[.3], IMX-PERP[0], LINA-PERP[0], LUNA2[0.28686027], LUNA2_LOCKED[0.66934064], LUNC[62464.42896742], MANA[3], MATIC[10.65660453], NEAR-PERP[0], ONE-PERP[0], RUNE[1.43831313], SAND[5], SAND-PERP[0], SHIB[300000], SNX[1.73309970], SOL[0.06244171], SRM[3.04047088], SRM_LOCKED[0.03580144], SUSHI-PERP[0], USD[1.62], XRP[0.96638949], ZIL-PERP[0] | | AVAX[.105478], AXS[.159329], DOT[.43129], MATIC[10.634603], SNX[1.723593], SOL[.061751], USD[0.66], XRP[.966011] |
| 03270406 | | TONCOIN[8.4] | | |
| 03270417 | | TRX[0], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03270425 | | NFT (32219725993029260)3/FTX AU - we are here! #12572)[1], NFT (34325097171951018)4/FTX AU - we are here! #41124)[1], NFT (39033895158799944)1/FTX AU - we are here! #12558)[1], NFT (43646624136974017)4/FTX EU - we are here! #234598)[1], NFT (52888130996729678)3/FTX EU - we are here! #234685)[1], NFT (53889414576617117)3/FTX EU - we are here! #234671)[1] | | |
| 03270427 | Contingent | DOGE[0], KIN[2], LUNA2[1.49323107], LUNA2_LOCKED[3.44258253], MATIC[.43694799], USD[0.00], USDT[16.26467484] | | |
| 03270434 | | USDT[0.00001523] | | |
| 03270436 | | TRX[.48966], USD[0.69] | | |
| 03270442 | | BTC[0], EUR[0.00] | | |
| 03270447 | | COPE[0.32330339] | | |
| 03270452 | Contingent, Disputed | USD[25.00] | | |
| 03270461 | | XRP[29.75] | | |
| 03270463 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SGD[0.01], SOL-PERP[0], USD[641.80], USDT[0.00003092], XRP[.1977] | | |
| 03270468 | | TRX[.00002], USD[0.00] | | |
| 03270470 | | ETH[0] | | |
| 03270473 | | BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], MCB-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0] | | |
| 03270481 | | TONCOIN[6.79867], USD[6.97] | | |
| 03270485 | | SLND[.00463461] | Yes | |
| 03270486 | | ATLAS[7840], ATLAS-PERP[0], USD[0.06] | | |
| 03270490 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.099982], AVAX-PERP[0], AXS[.099982], AXS-PERP[0], BAT-PERP[0], BTC[0.00000351], BTC-PERP[0], CHZ[39.9964], COMP-PERP[0], CRO[4.81], DENT[199.96508], DOGE-PERP[0], DOT[0.55837554], ETH[.00034121], ETH-PERP[0], ETHW[.00134121], FIDA[.246311], FTM[9.9982], FTT[0.03039145], FTT-PERP[0], GALA[9.9982], GAL-PERP[0], GMT-PERP[0], GOG[19.9964], ICP-PERP[0], JASMY-PERP[0], LINK[.199964], LINK-PERP[0], LOOKS[10.991], LOOKS-PERP[0], LTC[1.23977351], LUNA2[0.04591551], LUNA2_LOCKED[0.10713620], LUNC[9998.2], LUNC-PERP[0], MANA-PERP[0], MAPS[29], MATIC[9.9964], MOB-PERP[0], ONE-PERP[0], PRISM[209.4348], SAND[.99982], SOL-PERP[0], SRM-PERP[0], SXP[10.091954], TLME9.9982], TONCOIN-PERP[0], TRX[9.9982], USD[0.53], VET-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 03270491 | | BAO[8], DENT[2], KIN[7], MATIC[1], RSR[1], TRX[1], UBXT[1], USDT[0.00024050] | | |
| 03270495 | | SOL[0], USD[0.00] | | |
| 03270496 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[73.11], XLM-PERP[0] | | |
| 03270497 | | USD[0.00] | Yes | |
| 03270502 | | USDT[0] | | |
| 03270506 | | 0 | | |
| 03270509 | | USD[0.00], USDT[0] | | |
| 03270510 | | BAO[1], DENT[1], FTM[.00012002], GBP[0.00], JOE[7.52715147], KIN[1], USD[0.00] | Yes | |
| 03270514 | | KIN[1], USD[99.69], USDT[1876] | | |
| 03270515 | Contingent | ATOM[0.00000001], BTC[0.04069745], CRO[0], DOGE[0], DOT[0], ETH[0.06447535], ETHW[0], EUR[32.84], FTT[0], LUNA2[0.00000040], LUNA2_LOCKED[0.00000093], LUNC[0], MATIC[3.10460485], NEAR[2.10286067], SOL[3.00613895], STG[5.24308333], TRX[0.00000001], USD[0.00], USDT[2.52199020], USTC[0] | Yes | |
| 03270516 | | BTC[0], FTT[0], USD[0.03], USDT[22.43259587] | | |
| 03270521 | | 0 | | |
| 03270523 | | BAO[1], USD[0.00] | | |
| 03270530 | | AKRO[1], BAO[8], DENT[1], KIN[7], TRX[1], USDT[0] | | |
| 03270531 | | AKRO[1], ETH[0] | Yes | |
| 03270533 | | ATLAS-PERP[0], USD[0.00] | | |
| 03270537 | | BTC[0.08554625], BTC-PERP[0], USD[1.35], USDT[0.00046401] | | BTC[.085479] |
| 03270541 | | USD[0.00], XRP[.893756] | | |
| 03270542 | | USD[0.88], USDT[.7535] | | |
| 03270545 | Contingent | BTC[0], BTC-PERP[0], ETH[.11553659], ETHW[.03986443], LUNA2[0.03818622], LUNA2_LOCKED[0.08910120], LUNC[8315.13189461], USD[0.00] | | |
| 03270567 | | USDT[0] | | |
| 03270571 | | DOGE[0] | | |
| 03270575 | | TONCOIN[.03], USD[0.07] | | |
| 03270577 | | BTC[.018], USD[0.00] | | |
| 03270582 | | BTC[.00133404], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03270586 | | KIN[1], TRX[0.00315773] | Yes | |
| 03270587 | | TONCOIN[.04], USD[0.00] | | |
| 03270593 | | AVAX[0], BAO[17], BAT[0], BTC[0], CHZ[0], DENT[0], DOT[0], DYDX[0], ETH[0], ETHW[0.00061395], FTM[0], GALA[0], IMX[0], KIN[17], LINK[.13863646], LRC[0], LTC[0], MATIC[0], OKB[0], ORBS[0], REEF[0], RSR[1], SHIB[95693.77990430], SKL[0], TRX[1], UBXT[2], USDT[0.03095238] | | |
| 03270594 | | BTC[0.00099989], DOT[1.39975556], ETH[0.01499736], ETHW[0.01499736], FTT[2.8], LINK[.79986032], MANA[29.994762], MATIC[9.998254], SOL[.29994762], USD[30.02] | | |
| 03270596 | | DOT[11.1], ETHW[.00026426], USD[0.00], USDT[30867114] | | |
| 03270597 | | USD[0.00] | | |
| 03270600 | | BTC[0], USD[0.22] | | |
| 03270602 | | ETH[.4219156], EUR[1.40], USD[0.00], USDT[0] | | |
| 03270603 | | ETH[0] | | |
| 03270614 | Contingent | BRZ[50], BTC[.00139969], LUNA2[0.01358249], LUNA2_LOCKED[0.03169249], LUNC[2957.6179458], USD[1.15] | | |
| 03270617 | | TONCOIN[0] | | |
| 03270619 | | NFT (31419686466913654)3/FTX Crypto Cup 2022 Key #15605)[1], USD[25.00], USDT[100] | | |
| 03270625 | | USD[25.00] | | |
| 03270628 | | TONCOIN[11], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03270635 | | BNB[0], TRX[99.99696000], USD[9967.87], USDT[16641512.94784195] | | USD[9964.80] |
| 03270637 | | BTC[0], USD[0.00] | | |
| 03270639 | | ALGO[.659], BNB[.01], LTC[.00394834], TRX[.842901], USD[0.00], USDT[61.36924675] | | |
| 03270641 | | KIN[1], USD[0.00] | | |
| 03270642 | | TRX[0], USD[0.01], USDT[0] | | |
| 03270645 | | NEAR-PERP[0], USD[-23.89], USDT[96.80074523] | | |
| 03270652 | | TONCOIN[.09602], TRX[33.9932], USD[0.00], USDT[0.00779500] | | |
| 03270655 | | TONCOIN[.007], USD[0.00], USDT[0] | | |
| 03270659 | | USDT[0.82868322] | | |
| 03270661 | | AKRO[2], BAO[4], DENT[2], GALA[17.02826406], KIN[6], TRX[2.000778], USDT[0.00000015] | Yes | |
| 03270662 | Contingent | SRM[.00642102], SRM_LOCKED[.03812289] | | |
| 03270669 | | BAO[1], ETHW[.00041353], FTT[.04916136], FTT-PERP[0], JPY[0.20], KIN[2], TRX[1.00254805], UBXT[1], USD[0.02], USDT[0.00000001], USTC[0] | Yes | |
| 03270674 | | AAVE[0.14867391], ADA-PERP[0], AVAX[19.08214912], BAT[904.4085642], BCH[0.00693324], BNB[0], BTC[0.00239425], BTC-PERP[0], CHZ[200], CRO[49.8974], DOGE[2240.0010438], DOT[6.36406606], ETH[0.00400000], ETH-PERP[.024], ETHW[0.00300000], EUR[0.00], FTT[2.19468779], LINK[5.84714789], LOOKS[.99069], LTC[0.01968423], MANA[.994547], MOB[.498765], SAND[20.99601], SOL[11.45859808], SRM[.9865461], SXP[7.19988691], TRX[.000777], UNI[51.87297839], USD[523.35], USDT[527.28206620], USDT-032S[0], USDT-PERP[0], XRP[685.8760892] | | |
| 03270685 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC[.0243], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT[22800], DOGE-PERP[0], DYDX-PERP[0], ETH[.033], ETH-PERP[0], ETHW[.033], FTM[11], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[1], LOOKS-PERP[0], LUNC-PERP[0], MANA[6], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND[4], SKL-PERP[0], SOL[.161], SOL-PERP[0], SUSHI-PERP[0], USD[104.18], USDT[0.00], XRP[123], XRP-PERP[0] | | |
| 03270692 | | SOL[.01150153], USD[5.00] | | |
| 03270693 | | USD[4000.00] | | |
| 03270697 | | AMPL-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.4981], ETH-PERP[0], ETHW[2.4981], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NFT (337869164938757614/FTX EU - we are here! #148084)[1], NFT (444014845748485229/FTX EU - we are here! #148164)[1], NFT (490856091818680676/FTX EU - we are here! #147920)[1], PROM-PERP[0], SOL[65.67273619], SRN-PERP[0], STORJ-PERP[0], TONCOIN[499.92855], TONCOIN-PERP[500], TRX-PERP[0], USD[12990.86], USDT[0] | | |
| 03270698 | | BAO[1], BTC[.00248232], CHF[0.00], FTM[0], KIN[2], RSR[1], SOL[.04945718], USD[0.00] | Yes | |
| 03270699 | | TONCOIN[.2] | | |
| 03270702 | | BNB[.00000001], BTC[0], DOGE[-32.49230750], DOGE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000777], USD[6.29], USDT[0] | | |
| 03270704 | | USD[500.00] | | |
| 03270708 | | USD[500.00] | | |
| 03270713 | | TONCOIN[.03], USD[0.01] | | |
| 03270716 | | EUR[0.00] | | |
| 03270717 | | NFT (344694183500388436/FTX EU - we are here! #265738)[1], NFT (508881663692061661/FTX EU - we are here! #265765)[1], NFT (534917260356956941/FTX EU - we are here! #265786)[1] | | |
| 03270719 | | SOL[.005], USD[0.68] | | |
| 03270720 | | AKRO[2], BAO[15], CHR[.00084055], CRO[2.13320743], DENT[2], ETH[0.00002926], ETHW[0], KIN[16], MATIC[.71049326], NFT (301638248778106139/The Hill by FTX #45297)[1], TRX[.000813], USDT[0.09287514] | Yes | |
| 03270722 | | BTC[0.00269951], ETH[.0349937], ETHW[.0349937], EUR[2.10] | | |
| 03270728 | | XRP[13479.19] | | |
| 03270736 | | TONCOIN[41], USD[0.41] | | |
| 03270739 | | BNB[0], USDT[0.00000083] | | |
| 03270742 | | TONCOIN[.059657], USD[0.00], USDT[0] | | |
| 03270744 | | BAO[2], BTC[.10493686], ETH[1.20426834], EUR[0.00], FTT[26.77253178], RSR[1], TRX[1], UBXT[1], USDT[0.00000248] | Yes | |
| 03270746 | | 1INCH[0], ATLAS[0], TRX[0], USD[0.00], USDT[0] | | |
| 03270747 | Contingent, Disputed | TRX[.000066] | | |
| 03270749 | Contingent | EUR[0.13], LUNA2[0.00402726], LUNA2_LOCKED[0.00939694], LUNC[5.54], USD[0.59], USDT[0.00432143], USTC[.566477] | | |
| 03270750 | | BTC[0] | | |
| 03270753 | | ETH[0] | | |
| 03270755 | | APE[.55678345], ATLAS[22.4352801], BAO[1], CEL[1.3618627], DOT[.22175577], DYDX[.71225129], GENE[.41950163], IMX[1.21894163], KIN[1], MBS[3.94810816], NFT (434552889361090838/FTX EU - we are here! #9582)[1], NFT (494872117145260534/FTX EU - we are here! #10090)[1], NFT (499036602291030817/FTX EU - we are here! #10238)[1], RAY[.72481888], SHIB[160416.72025723], SOL[.06275802], TRX[20.91679424], USD[7.00], USDT[11.00000038] | | |
| 03270756 | | USD[0.00] | | |
| 03270757 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[14.00007], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[150.74389143], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[68.64328988], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SCRT-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], STETH[0.00000001], TRUMP2024[0], USD[401.70], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03270759 | | EUR[0.00], KIN[1] | | |
| 03270767 | | BIT[.9698], ENS[.007846], KNC[24.995], RUNE[.0945], USD[0.21], USDT[.5019408] | | |
| 03270769 | | BAO[1], KIN[1], NFT (568972040833203042/The Hill by FTX #33645)[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03270776 | | USD[0.00] | | |
| 03270777 | | RON-PERP[0], USD[0.00] | | |
| 03270778 | | AKRO[14], ATLAS[33247.62003678], AUDIO[542.8443527], BAO[34], BTC[.02175072], DENT[3], ENJ[402.27905263], ETH[.17214176], ETHW[.17214176], GALA[5443.68645242], KIN[30], MANA[362.99706586], SAND[208.77802594], SOL[6.86639992], TRX[5], USDT[0.00] | | |
| 03270779 | | TONCOIN[.027] | | |
| 03270783 | Contingent | ETH[.54], ETHW[.54], LUNA2[0.55950094], LUNA2_LOCKED[1.30550220], LUNC[121832.509108], USD[-0.21], USDT[0.00638164] | | |
| 03270786 | Contingent | ETH-PERP[0], EUR[1.14], LUNA2[0.02475165], LUNA2_LOCKED[0.05775386], LUNC[4999], USD[-0.40], USDT[0], USTC[.254] | | |
| 03270787 | | USD[25.00] | | |
| 03270790 | Contingent | AVAX[.00000054], BAO[1], CRO[0], EUR[14.25], FTT[3.37297130], LTC[.932], LUNA2[0.06428144], LUNA2_LOCKED[0.14999003], LUNC[19947.4198], USD[0.00], USDT[85.92177926] | Yes | |
| 03270791 | | KIN[1], TRX[.000011], USD[0.00] | Yes | |

FTX Trading Ltd.

Amended Schedule F Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03270793 | | AKRO[1], BAO[1], BTC[0.00000002], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03270799 | | BNB[.00000001] | | |
| 03270802 | | BTC[.00000004], EUR[0.00], PAXG[.00000179], USD[0.00], USDT[0] | Yes | |
| 03270804 | | BNB[0], USDT[0.00000045] | | |
| 03270809 | | BTC[.002], BTC-PERP[0], ETH[.03], ETHW[.03], SPELL[5000], SUSHI[19.5], USD[1.81] | | |
| 03270811 | | AVAX[0], BTC[0], ETH[0], EUR[0.00], FTT[4.39390546], USD[0.00], USDT[0] | | |
| 03270813 | | TONCOIN[.05], USD[0.00] | | |
| 03270815 | | ETH[.01071057], ETHW[.01057367] | Yes | |
| 03270831 | | ALGO-PERP[0], ALT-PERP[0], BTC[.0011291], BTC-0325[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], ROOK-PERP[0], SHIT-0624[0], SOL-PERP[0], USD[-5.88] | | |
| 03270838 | | USD[0.00], USDT[0] | | |
| 03270841 | | AVAX[.00000001], BNB[.00000001] | | |
| 03270845 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03270848 | | USD[0.00] | | |
| 03270849 | | TRX[.000066], USD[0.00] | | |
| 03270850 | Contingent | BTC[0.13445321], EUR[0.51], FTM[1156.09499985], LUNA2[0.50848928], LUNA2_LOCKED[1.18647500], LUNC[0], USD[0.13], USDT[11] | | FTM[1126.030726] |
| 03270854 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.08469637], FTT-PERP[0], LTC[0], MATIC-PERP[0], NEO-PERP[0], NFT (365346758324381358/FTX Crypto Cup 2022 Key #17430)[1], NFT (384547401369806736/Official Solana NFT)[1], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00.34], USDT[0], XRP[10.52619354], XRP-PERP[0] | Yes | |
| 03270856 | | BAO[1], GBP[0.68], GME[.00139792] | Yes | |
| 03270858 | | APE[594.507966], BTC[0.04659314], ETH[1.20711872], ETHW[.2452845], EUR[0.00], MATIC[1429.7552], SOL[4.76198573], USD[1.18] | | |
| 03270862 | | USD[0.03], USDT[0.08152056] | | |
| 03270863 | | TONCOIN[1.64791067] | | |
| 03270864 | | EUR[5000.00] | | |
| 03270868 | Contingent | BTC[.00041978], BTT[1071428.57142857], LUNA2[0.17180937], LUNA2_LOCKED[0.40088854], USD[0.00], USDT[0] | | |
| 03270871 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0325[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[1633.37397518], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03270873 | | AUD[1.09], CRO-PERP[0], USD[0.00] | | |
| 03270875 | | APE-PERP[0], AVAX-PERP[0], BTC[.00000081], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[-0.02], USDT[.00637445], XRP-PERP[0] | | |
| 03270876 | Contingent | APE[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00029107], FTT[0.05322372], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.69433239], LUNC[0], LUNC-PERP[0], NFT (299721125127089947/FTX AU - we are here! #36786)[1], NFT (567032195960449669/FTX AU - we are here! #36813)[1], SOL[0], TRX[.839546], USD[0.34], USDT[0], USTC-PERP[0] | | |
| 03270877 | | 0 | | |
| 03270879 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.00507553], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03270880 | | KIN[1], USDT[0.00003320] | Yes | |
| 03270881 | | AKRO[2], BAO[16], FTT[.0000025], KIN[20], NFT (435444518272270901/FTX EU - we are here! #221764)[1], NFT (529841882170164515/FTX EU - we are here! #221792)[1], NFT (547276325781073285/FTX EU - we are here! #221781)[1], TRX[1], UBXT[1], USD[0] | Yes | |
| 03270883 | | AVAX[6.3], ETH[.00000001], FTT[0], GBP[0.00], USD[0.00], USDT[3.26875093] | | |
| 03270885 | | ETH[0.00901137], ETHW[0.00901137], GRT[227.17067691], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03270886 | | TONCOIN[.02], USD[0.00] | | |
| 03270893 | | USD[0.00] | | |
| 03270897 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1.81] | | |
| 03270901 | | GENE[.03665023], NFT (337093688876392352/FTX EU - we are here! #9570)[1], NFT (401233166658113062/FTX EU - we are here! #9212)[1], NFT (539653233572235340/FTX EU - we are here! #9389)[1], TRX[28.707323], USD[0.00], USDT[0.96765034] | | |
| 03270903 | | APE[2.2826953], ATLAS[556.76425585], BAO[1], KIN[1], USD[0.02] | Yes | |
| 03270905 | | USD[0.29] | | |
| 03270910 | | CHR-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03270913 | | USD[0.01] | | |
| 03270917 | | NFT (423907971828410420/The Hill by FTX #41433)[1], TRX[1], USD[0.00] | | |
| 03270918 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00562372], TRX[.000778], USDT[2385.76893173] | Yes | |
| 03270919 | | NFT (467104354872097782/FTX EU - we are here! #161300)[1], NFT (488271689552728702/FTX EU - we are here! #161140)[1], NFT (515838873683707042/FTX EU - we are here! #161421)[1] | | |
| 03270932 | | BNB[0] | | |
| 03270935 | | AVAX-PERP[0], ETH[0], USD[0.12] | | |
| 03270938 | | USD[0.00] | | |
| 03270939 | | GALA[126.32196801], KIN[1], NFT (321902073987197081/FTX EU - we are here! #193217)[1], NFT (366369983931362129/FTX EU - we are here! #193164)[1], NFT (427289725388833188/FTX EU - we are here! #193118)[1], USD[1.00], USDT[0] | Yes | |
| 03270944 | | TONCOIN[.021], USD[0.00] | | |

Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03270945 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 03270946 | | AKRO[2], BAO[6], ETH[.00693261], ETHW[.00685047], KIN[2], NFT (319752403132733486/The Hill by FTX #25214)[1], NFT (394194447741193976/FTX EU - we are here! #200746)[1], NFT (446293592625414467/FTX EU - we are here! #200666)[1], NFT (498071139729828264/FTX EU - we are here! #200797)[1], TRX[.001164], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03270947 | | BAO[4], BTC[.00000002], ETH[.00000026], ETHW[.00000026], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03270951 | | USD[0.69] | | |
| 03270961 | Contingent | LUNA2[0.00000030], LUNA2_LOCKED[0.00000070], LUNC[.0658742], TONCOIN[.04657556], TONCOIN-PERP[0], TRX[0.00000024], USD[0.01], USDT[0] | | |
| 03270964 | | TONCOIN[.07] | | |
| 03270970 | | ATLAS[1639.768], USD[0.41] | | |
| 03270973 | | USD[0.00], USDT[0.03616629] | | |
| 03270978 | | BAO[1], ETH[.78488844], ETHW[.78455864], MATIC[97.58309535], RSR[1], SOL[2.32741542], SUSHI[.94998061], TRX[2], USD[0.42] | Yes | |
| 03270980 | | USD[0.00] | | |
| 03270984 | | KIN[2], MATIC[94.63147933], SOL[1.41192024], USD[0.01] | | |
| 03270985 | | BTC[0.11054525], USD[19400.71] | | |
| 03270997 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.01], SOL-PERP[0], USD[0.00] | | |
| 03271000 | | GBP[0.00], USD[0.00], USDT[1.33893653] | | |
| 03271008 | | BTC-PERP[0], USD[23.57] | | |
| 03271010 | Contingent, Disputed | USDT[20] | | |
| 03271015 | | TRX[0], TRY[0.00] | | |
| 03271017 | | LTC[.00000001], USDT[0] | | |
| 03271018 | | TONCOIN[.01], USD[0.00] | | |
| 03271019 | | BTC[.051288], EUR[312.38] | | |
| 03271021 | Contingent, Disputed | USDT[20] | | |
| 03271029 | | ETH[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 03271032 | | TONCOIN[.04] | | |
| 03271033 | | BNB[0] | | |
| 03271038 | | BNB[.003046], FTT[.07960657], TONCOIN[.01], USD[0.01], USDT[0] | | |
| 03271039 | | TONCOIN[.02], USD[0.00] | | |
| 03271040 | | EUR[11.01] | Yes | |
| 03271043 | | AKRO[4], BAO[11], BNB[0.00155986], BTC[0], DENT[1], ETH[0], KIN[10], MATIC[.00027681], RSR[1], SOL[0], TRX[2.000013], UBXT[1], USD[210.67], USDT[0.00000001] | Yes | |
| 03271049 | | AR-PERP[0], ATOM-PERP[8], AXS-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[300], SHIB-PERP[0], SPELL-PERP[0], SUSHI[19.996], USD[1202.85], USDT[0] | | |
| 03271052 | | TONCOIN[.09] | | |
| 03271053 | | USDT[0] | | |
| 03271054 | Contingent | BTC[0], DOGEBULL[.000823], ETH[-0.00000001], ETHBEAR[192000000], ETHBULL[.008], ETHW[11.103], LUNA2[0.03361743], LUNA2_LOCKED[0.07844067], LUNC[7320.26664623], TONCOIN[0], USD[0.01] | | |
| 03271059 | | AMD[.719992], ARKK[1.879968], ARKK-0930[0], FTT[4.44432021], SOL[.1667591], TRX[.000028], USD[-0.85], USDT[69.18639701] | | |
| 03271063 | | ETH[0], TRX[0] | | |
| 03271064 | | ETH[0] | | |
| 03271065 | | ETH[0], USDT[0.00002216] | | |
| 03271070 | | USD[25.00] | | |
| 03271074 | | ALGO[119], BTC[.0232], BTC-PERP[0], CHF[0.00], CHZ[280], CRO[420], ETH[.32199209], ETHW[0.15899208], LINK[11.9], SOL[1.96], USD[4.40] | | |
| 03271075 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 03271089 | | ATOM-PERP[0], BNB-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-0325[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.21], USDT[.00472] | | |
| 03271092 | | BAO[1], BTC[.00000001], KIN[1], TRX[1], USD[0.01] | Yes | |
| 03271095 | | APE-PERP[0], ETH[.0003477], ETHW[.6263477], USD[752.79] | | |
| 03271099 | | CRO[45.54767305], KIN[2], SOL[.14807153], USD[0.00] | | |
| 03271105 | | LTC[0], USD[0.00], USDT[0.00000033] | | |
| 03271114 | | USDT[0] | | |
| 03271115 | | ATLAS[6.56952], USD[0.00], USDT[0] | | |
| 03271116 | | USD[1.70] | | |
| 03271121 | | APE-PERP[0], ETH[0], NFT (291212953127516204/FTX EU - we are here! #231272)[1], NFT (297202315134792897/FTX EU - we are here! #231279)[1], NFT (402393959182494266/FTX EU - we are here! #231212)[1], STG[148.03485951], TRX[.000056], USD[0.00], USDT[0] | | |
| 03271124 | | ADA-PERP[0], ATOM[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOT[0], ETH[0.20462587], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], GRT[0], GRT-PERP[0], LUNC-PERP[0], RAY[0], SOL[0.03021940], SOL-PERP[0], USD[3.09], USTC[0], USTC-PERP[0], XRP[0] | | |
| 03271128 | | 0 | | |
| 03271134 | | USDT[0] | | |
| 03271135 | | USD[25.00] | | |
| 03271140 | Contingent | LUNA2[0.00224406], LUNA2_LOCKED[0.00523615], LUNC[488.65025], SOL-PERP[0], TRY[0.00], USD[0.00], USD[0.12610805] | | |
| 03271149 | | MSOL[.00000001], USD[1406.63], USDT[1015.0370042] | Yes | |
| 03271150 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAD[0.00], DOGE[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03271156 | | CEL[.0731], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03271159 | | AUD[0.00], AVAX[0.00], BNB[0.00100885], BTC[0.00038718], CRO[0], ETH[0], FTM[0], GOG[0], LINK[0], MATIC[0], SOL[0], USD[0.00] | | |
| 03271162 | | ETH[0] | | |
| 03271165 | Contingent | BTC[0], ETH[0], EUR[0.00], LUNA2[0.00226833], LUNA2_LOCKED[0.00529278], USD[0.00], USDT[0], USTC[.321094] | | |
| 03271174 | | KIN[1], USD[0.00] | | |
| 03271179 | | NFT (486644750667551774/The Hill by FTX #21885)[1], TRX[.000004], USD[0.15] | | |
| 03271181 | | BAO[1], USDT[0.00000550] | | |
| 03271183 | | BTC[0], RAY[1.42549171], USD[0.00], USDT[0.00000001] | | |
| 03271184 | | FTT[.8], ICX-PERP[0], LUNC-PERP[0], USD[0.98], USDT[0] | | |
| 03271186 | | TRY[0.00], USDT[0] | | |
| 03271192 | | TONCOIN[47.78], USD[32.48] | | |
| 03271193 | | GBP[194.11] | | |
| 03271196 | | BTC-PERP[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], USD[45.55], XRP-PERP[0] | | |
| 03271199 | | USDT[1.814331] | | |
| 03271200 | | USD[0.00] | | |
| 03271202 | | USD[0.00] | | |
| 03271211 | Contingent | AVAX[.05934375], LUNA2[1.65179256], LUNA2_LOCKED[3.85418265], USD[0.01] | | |
| 03271215 | | EUR[0.00], IMX[12.95385457], TONCOIN[225.48186786], USD[0.00], USDT[0.02017877] | Yes | |
| 03271218 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA[14.998], RUNE-PERP[0], SNX-PERP[0], UNI[.09836], USD[-0.63], YFI-PERP[0], ZEC-PERP[0] | | |
| 03271226 | | AKRO[7], AUDIO[2], BAO[9], DENT[4], DOGE[2], ETH[0], EUR[623.28], GALA[0], KIN[12], NFT (400054730818483704/FTX EU – we are here! #54449)[1], NFT (442509770259087541/FTX EU – we are here! #54220)[1], NFT (505986104744357551/FTX EU – we are here! #54348)[1], RSR[2], TRX[4], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 03271227 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULLSHIT[.6478], CAKE-PERP[0], CEL[0.09107672], CRO-PERP[0], DOGE-PERP[0], DYDX[.01276], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.001305], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000193], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[497.6941477], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SOL[.00895072], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 03271230 | | ADABULL[288.426834], BULL[.0058978], BULLSHIT[135], CEL[.13106], CEL-PERP[0], ETH[.0017136], ETH-PERP[0], ETHW[.0458864], FTT-PERP[0], ICP-PERP[0], LEOBULL[.00009898], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MATICBULL[146302.952], SPELL[63000], TRXBULL[20000], USD[4.74], XRP[4882] | | |
| 03271232 | | USDT[0] | | |
| 03271233 | | CEL[9.3], USD[0.30] | | |
| 03271236 | | USD[0.00], WBTC[.00009894] | | |
| 03271238 | | BICO[35.9928], GOG[.7648], IMX[70.9858], USD[0.46], USDT[0] | | |
| 03271240 | | AKRO[0], BAO[0], BF_POINT[100], BTC[.10008703], DENT[0], DOGE[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTM[0], MATIC[0], RSR[0], TRX[0], UBXT[0], USDT[0] | Yes | |
| 03271243 | | ADA-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], USD[7.80], USDT[0], XLM-PERP[0] | | |
| 03271244 | Contingent | ALGOBULL[29000000], ETHBULL[.0769], LUNA2[5.02688136], LUNA2_LOCKED[11.72938984], LUNC[1094614], USD[0.06] | | |
| 03271248 | | ETH[0], TRX[.000001], USD[0.61], XRP[.75], XRP-PERP[0] | | |
| 03271251 | | EUR[0.00], USD[0.00] | | |
| 03271253 | | BNB[0], MATIC[24.36269595], USD[0.00], USDT[0.62050001] | | |
| 03271257 | | NFT (501509221655281184/FTX EU – we are here! #155633)[1] | | |
| 03271258 | | USDT[170.22485564] | | |
| 03271262 | Contingent, Disputed | ADA-0325[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.65], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03271268 | | BTC[-0.02606587], USD[0.77], USDT[1393.91577263] | | |
| 03271269 | | ETH[.00000001], ETHW[3.79976973], EUR[0.01] | | |
| 03271272 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[.00150058], ETH-PERP[0], ETHW[.02], FTT[.50000001], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[13.54743916], SOL-PERP[0], SRM[.00126894], SRM_LOCKED[.01169846], USD[0.00], USDT[0.00000018] | | |
| 03271279 | | USDT[0] | | |
| 03271283 | | USD[0.00] | | |
| 03271286 | | USD[100.00] | | |
| 03271307 | Contingent | ALGO[0], AVAX[0], BAO[11999.8901677], BTC[0], BTC-PERP[0], CHZ[0], ETH[0], ETHW[0.07382267], GST[0], HT[0], IOTA-PERP[0], JASMY-PERP[0], JST[80], LINK[0], LUNA2[0.00322270], LUNA2_LOCKED[0.00751963], LUNC[701.75], MATIC[16], OP-PERP[0], ORCA[0], REEF[210.61378104], REEF-PERP[0], SHIB[100000], SOL[0.63000000], SUSHI[10.35035011], USD[66.33], USDT-PERP[0], XRP[0] | | |
| 03271313 | | KIN[1], USDT[0.00012272] | | |
| 03271319 | | RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 03271320 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[49.991], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.02016455], BTC[0.0169961], BTC-MOVE-0325[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE[30.32080697], DOT[2.17190742], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07620678], ETHW[0.07610798], FIDA-PERP[0], FLM-PERP[0], FTT[3.09944254], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[79998.2], KIN-PERP[0], KNC-PERP[0], KSHIB[249.955], KSHIB-PERP[0], LTC[0.03099906], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.10394701], SPELL-PERP[0], SRN-PERP[0], TRX[170.34273181], USD[325.91], VET-PERP[0], XRP[25.53880452], XRP-PERP[0], ZIL-PERP[0] | | DOGE[30.003261], DOT[2.000175], ETH[.019997], LTC[.03], SOL[.100062], TRX[150.005804], USD[2.33] |
| 03271323 | | ALCX-PERP[0], CREAM-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[0.30], WAVES-PERP[0] | | |
| 03271325 | | USDT[0] | | |
| 03271328 | | ATLAS[134.94867429], BAO[1], GBP[0.00] | Yes | |
| 03271329 | Contingent | LUNA2[0.09673879], LUNA2_LOCKED[0.22572385], LUNC[.31163328], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03271333 | | USDT[0.00003064] | | |
| 03271334 | | 0 | | |
| 03271339 | Contingent | ADA-PERP[0], BTC[.00369795], DOGE[447.94274751], ETH[0.22669798], ETHW[0.22669798], GMT[17.36673617], LUNA2[0.06529232], LUNA2_LOCKED[0.15234875], LUNC[14217.54096599], SOL[4.02631588], UNI[15.71659608], USD[0.00], USDT[0.00000002] | | |
| 03271345 | | USDT[0] | | |
| 03271348 | | BTC[0] | | |
| 03271350 | Contingent | FTT[1004.09914], SRM[19.72362007], SRM_LOCKED[234.67637993], USDT[28.86] | | |
| 03271367 | | LTC[.000865], USD[0.80], USDT[0.12641366] | | |
| 03271373 | | SOL-0325[0], USD[110.34] | | |
| 03271376 | | USD[0.05] | | |
| 03271377 | | AAVE[0], DOGE[0], EUR[120.62], SHIB[0], TRX[0], UNI[0], USD[0.00], USDT[2186.66115158] | Yes | |
| 03271381 | | ATLAS[0], BTC[0], USDT[0] | | |
| 03271382 | | USD[0.00] | | |
| 03271392 | | ATLAS[43082.6299], AVAX[16], LTC[.00056], USD[0.76], USDT[8.29339608] | | |
| 03271399 | | USD[0.00] | | |
| 03271401 | | USD[25.00] | | |
| 03271403 | | ATLAS[9.25892], USD[0.04] | | |
| 03271408 | | ATLAS[.05590588], SOL[.00469492], USD[0.01], USDT[0] | | |
| 03271412 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 03271414 | | BTC[0.00000947], TONCOIN[118.6], USD[0.00] | | |
| 03271415 | | GBP[0.00], HNT[7.538823], USD[0.00] | | |
| 03271422 | | USD[0.00], USDT[10.69394494] | | |
| 03271425 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 03271427 | | BTC-PERP[0], USD[8.08], USDT[0.00000982], XAUT[.00000276], XTZBULL[669.746] | | |
| 03271429 | | SPELL-PERP[0], USD[0.01], USDT[0.00720517] | | |
| 03271434 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], LRC-PERP[0], SRM-PERP[0], USD[0.01], USDT[0.00194270] | | |
| 03271437 | | TONCOIN[26.77794795], USDT[0.00000001] | | |
| 03271439 | | BAO[1], BICO[128.08762231], DENT[1], IMX[515.78448266], KIN[2], NFT (303711486877496268/FTX EU - we are here! #221578)[1], NFT (373871197574282397/FTX EU - we are here! #221585)[1], NFT (462492489928284204/FTX EU - we are here! #221569)[1], RSR[1], SOL[.00004579], USD[0.00], USDT[0], WFLOW[50.28620283] | Yes | |
| 03271442 | | USDT[0] | | |
| 03271446 | | AVAX[19.47823469], BTC[0.40833602], ETH[4.39308069], ETHW[4.39147992], FTM[932.12185526], SOL[12.50854108], USDT[0.00020266] | Yes | |
| 03271455 | | BAO[1], USD[0.00], USDT[0] | Yes | |
| 03271470 | | BTC[0], NFT (300642886341544073/FTX AU - we are here! #50209)[1], NFT (308924686051739712/FTX AU - we are here! #50222)[1], TRX[.126928], XRP[.57871] | | |
| 03271472 | | BAO[1], KIN[2], USDT[0.00002957] | | |
| 03271474 | | USD[0.00] | | |
| 03271476 | Contingent | AVAX[14.89702], BTC[.079984], DOT[66.18676], LUNA2[0.00689145], LUNA2_LOCKED[0.01608006], MATIC[1229.754], USD[3.11], USTC[.975519] | | |
| 03271482 | | USD[0.00], USDT[0] | | |
| 03271486 | | USDT[0] | | |
| 03271490 | | BTC-PERP[0], ETH-PERP[0], IMX[265.084762], USD[673.08] | | |
| 03271492 | | BTC[0], FTT[0], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 03271495 | | LTC[0] | | |
| 03271505 | | MATIC[0], USD[0.10] | | |
| 03271515 | Contingent, Disputed | 0 | | |
| 03271518 | | BAO[1], TONCOIN[.7], USDT[.03451666] | | |
| 03271519 | Contingent | EUR[0.00], LUNA2[.10489985], LUNA2_LOCKED[151.4447663], USD[0.00], USTC-PERP[0] | | |
| 03271521 | | BNB[0], ETH[0.00000088], ETHW[0.00000088], SOL[0], TRX[.051926] | | |
| 03271528 | | ETH[0], USDT[0.00002373] | | |
| 03271534 | | 1INCH-PERP[0], USD[0.00], USDT[0] | | |
| 03271535 | | FTT[0], GST[.20003362], TRX[0], USD[0.00], USDT[78.18091821] | | |
| 03271538 | | BTC[.00554965], DENT[1], ETH[.29435991], ETHW[.21536793], EUR[0.00], FTT[0.11413949], SOL[0], USDT[183.27675698] | Yes | |
| 03271542 | | USD[0.02] | | |
| 03271549 | | FTT[.00458315] | | |
| 03271550 | | DENT[1], DOT-PERP[0], EOS-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.43] | | |
| 03271552 | Contingent | BTC[0], LTC[.00395987], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062112], NFT (538082331965640942/The Hill by FTX #24027)[1], TONCOIN[175.01026868], USD[0.21] | | |
| 03271554 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0.00000001], LUNA2[11.73856324], LUNA2_LOCKED[27.3899809], SHIB[58739.0029542], USD[0.00], USDT[0.00004927] | | |
| 03271563 | | BTC[.00111017] | | |
| 03271564 | | ETH[0], SOL[0], TRX[.000191], USD[0.00] | | |
| 03271566 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], BTC-0624[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EUR[703.86], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIT-PERP[-0.079], USD[2710.87] | | USD[2520.00] |
| 03271568 | | SAND[2.00007881], USD[2.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03271570 | | AKRO[1], BAO[6.11318723], ETH[0.00134739], FTT[0], GALA[0], GARI[0], KIN[2], NFT (342920889115009570/FTX EU - we are here! #209334)[1], NFT (402560010371517963/FTX EU - we are here! #209234)[1], NFT (443143153791644510/FTX EU - we are here! #209343)[1], SHIB[0], SPELL[0], TRX[.000001], USDT[0.00001127] | Yes | |
| 03271571 | | SGD[0.00], SOL[0] | | |
| 03271577 | | BNBBULL[.0001], BTC-PERP[0], ETHBULL[0.01430539], FTT-PERP[0], ICP-PERP[0], USD[0.87] | | |
| 03271578 | | GENE[31.5], USD[25.90] | | |
| 03271581 | | APT[.02], BNB[0], MATIC[1.04782584], TRX[0.00001900], USD[0.00], USDT[0] | | |
| 03271583 | | HNT[28.31970684], KIN[1], USD[0.00] | | |
| 03271586 | | TONCOIN[90.1], USDT[0] | | |
| 03271593 | Contingent | BNB[0.00000001], BTC[0], HT[.00000001], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], MATIC[0], SOL[0], TRX[.000028], USDT[0.02265074] | | |
| 03271594 | | SPELL-PERP[0], USD[3.07] | | |
| 03271597 | | TONCOIN[.08], USD[12.06] | | |
| 03271600 | | FTT-PERP[0], PROM[.00867], PROM-PERP[0], TONCOIN[.053886], TONCOIN-PERP[0], USD[13.56] | | |
| 03271601 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], CRO[186.19964914], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA[1936.73708518], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC[1.00000013], SAND[92.77335924], SOL[.52017096], SUSHI-PERP[0], USD[1.16], USDT[0.00000085], XRP[.29746067] | | USD[0.92] |
| 03271602 | | BAO[23], DENT[5], KIN[29], RSR[1], SOL[0], TRX[3.000777], UBXT[4], USD[0.00], USDT[0.00000068] | | |
| 03271607 | | ALCX[0], AUDIO[1] | | |
| 03271614 | | ETH[.00000001], USDT[0.00000218] | | |
| 03271617 | | USD[0.10] | Yes | |
| 03271619 | Contingent | APT[2.00324284], AVAX[.10008987], BAO[0], BICO[.00905621], DAI[1.02830166], DENT[2], ETH[0], ETHW[0.00000057], GODS[.00103924], KIN[4], LUNA2[0.00007040], LUNA2_LOCKED[0.00016428], MATIC[0.00746306], RSR[3], TRX[1.000318], UBXT[2], USD[0.64], USDT[56.40282545], USTC[.0099666] | Yes | |
| 03271620 | | BTC[.0000881] | | |
| 03271624 | | EUR[2000.00] | | |
| 03271625 | | BAO[1], BTC[.00138169], ETH[.01794251], ETHW[.01772347], EUR[0.00], TRX[1] | Yes | |
| 03271632 | | AKRO[1], EUR[7.73], KIN[1], RSR[1], USD[0.00], USDT[0] | | |
| 03271638 | | USD[0.00], USDT[0.00000001] | | |
| 03271645 | | AKRO[1], BAO[1], DENT[2], ETH[.00000091], ETHW[.00000091], KIN[5], TRX[.00185], USD[0.00], USDT[0.00000221] | Yes | |
| 03271646 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0624[0], CREAM-PERP[0], DODO-PERP[2834.9], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.58499910], LUNA2_LOCKED[1.36499790], LUNC[127384.7862727], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[36.93933138], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03271652 | | BAO[2], ETH[0], KIN[1], NFT (312795550582570302/FTX EU - we are here! #47499)[1], NFT (386527344648429971/FTX EU - we are here! #47605)[1], NFT (536134247434196583/FTX EU - we are here! #47393)[1], NFT (536134247434196583/FTX EU - we are here! #47605)[1], TRX[.001555], USD[0.00] | Yes | |
| 03271654 | | SOL[0], TRX[.000069], USDT[0.01727321] | | |
| 03271658 | Contingent | BAO[2], ETH[0], KIN[3], LUNA2[0.03489750], LUNA2_LOCKED[0.08142750], TRX[.000001], USD[0.00], USDT[4.93991038] | | |
| 03271661 | | FTT[14.797188], USDT[.96] | | |
| 03271662 | | CHZ[0], TRX[0], USD[0.00] | | |
| 03271669 | | TRX[.000028], USDT[13.37895766] | | |
| 03271670 | | ETH[0], MATIC[0], USDT[0.08747418] | | |
| 03271672 | Contingent | AVAX-PERP[0], BNB[0.11049227], BTC[0], DOT[0], ETH[0], ETHW[0.06599828], FTT[.00000001], LUNA2[0.04615422], LUNA2_LOCKED[0.10769318], LUNC[3967.8099696], POLIS[7.99810171], SOL[0.40029239], USD[0.00], USDT[244.06528470] | | |
| 03271673 | | ETH[0] | | |
| 03271674 | | USDT[0.00000056] | | |
| 03271675 | | USDT[0.00000001], XRP[0.00] | | |
| 03271677 | | MBS[.9968], USD[0.01] | | |
| 03271680 | | BAO[2], BNB[.00000156], DENT[1], FRONT[1], KIN[4], LTC[.00000041], TRX[1.100812], UBXT[1], USD[0.00], USDT[949.54444033] | Yes | |
| 03271688 | | EUR[0.00], FTT[.099981], MATIC[23.92286212], USD[0.01], USDT[.0070509] | | |
| 03271689 | | USD[0.00] | | |
| 03271695 | | BTC[0.00009295], ETH[.0009901], ETHW[.0009901], FTT[.09235036], HNT[.08817814], PAXG[0.00019092], UNI[.75], USD[4.26], USDT[0.03135359] | | |
| 03271696 | | TONCOIN[1.54705575], USD[0.01] | | |
| 03271698 | | LTC[0], USD[0.00] | | |
| 03271702 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.21608233], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[12.46690364], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00007620] | | |
| 03271710 | | NFT (423368650751710826/FTX AU - we are here! #49166)[1], NFT (446791885441943503/FTX AU - we are here! #20526)[1] | | |
| 03271712 | | BTC[.00137456], ETH[.01711388], ETHW[.01690465], SAND[26.96079289] | Yes | |
| 03271714 | | AKRO[1], BAO[1], FTT[1.04890544], KIN[4], MATIC[1.02104003], TONCOIN[199.29357092], TRX[1], USD[0.00] | Yes | |
| 03271718 | Contingent | ANC-PERP[0], ATLAS[.000006], ATOM[.045708], BTC[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC[.00158235], KNC-PERP[0], LUNA2[0.00670131], LUNA2_LOCKED[0.01563640], LUNC[.006141], LUNC-PERP[0], NFT (332257664488810419/FTX Crypto Cup 2022 Key #2976)[1], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000911], USD[0.89], USDT[1.26114544], USDT-PERP[0], USTC[.9486], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 03271719 | | BAO[1], KIN[1], NFT (464019134153121297/FTX EU - we are here! #202225)[1], NFT (525974659616938499/FTX EU - we are here! #202158)[1], NFT (565123539483846600/FTX EU - we are here! #202197)[1], USD[0.00], USDT[.50341058] | | |
| 03271722 | | BTC[0.00162992], SHIB[99981], SOL[.0199962], SPELL[3799.468], USD[0.00] | | |
| 03271724 | | TONCOIN[.0965], USD[0.01] | | |
| 03271734 | | TONCOIN[15.65587138], USDT[0.00000003] | | |
| 03271735 | | USD[81.35], USDT[.00885] | | |
| 03271737 | | GOG[85.9828], USD[0.98], USDT[.13152984] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03271748 | | BTC[0], USD[0.26] | | |
| 03271752 | | EUR[0.00], SOL[0] | | |
| 03271755 | Contingent, Disputed | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.65], USDT[0] | | |
| 03271757 | | AVAX[13.198385], BTC-PERP[0], ETH[.33793578], ETHW[.33793578], FTM[1045.80126], MATIC[539.8974], SOL[2.95], USD[734.40] | | USD[730.05] |
| 03271763 | | BTC[0], ETHW[.0004], TRX[54], USD[0.00], USDT[0.43580581] | | |
| 03271775 | | USD[0.00], USDT[0] | | |
| 03271778 | | PERP[25.76198482], TRX[.000777], USDT[0.00000005] | | |
| 03271780 | | LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03271783 | | TONCOIN[.03], USD[0.01] | | |
| 03271784 | | TONCOIN[3.585], USD[0.00], USDT[0] | | |
| 03271789 | | DOT[.09948], FTT[26.69466] | | |
| 03271792 | | HT[0], MATIC[.00000001], NFT (292896547765220042/FTX EU - we are here! #214277)[1], NFT (337906131473298331/FTX EU - we are here! #214288)[1], NFT (503032508670833343/FTX EU - we are here! #214216)[1], USD[0.00], USDT[0] | | |
| 03271806 | Contingent | BTC[0.10967915], LUNA2[42.27782205], LUNA2_LOCKED[98.64825146], USD[13.15] | | |
| 03271809 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[14.28], LUNA-PERP[0], USD[-1.31], XLM-PERP[0] | | |
| 03271810 | | AVAX[.099943], BTC[.00117608], CHZ[50], DOGE[15.99411], ETH[.02999924], ETHW[.02999924], MATIC[9.9981], SHIB[599943], SOL[.11], USD[0.93], USDT[0], XRP[19] | | |
| 03271813 | | CAKE-PERP[0], DYDX-PERP[0], FTM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], SCRT-PERP[0], USD[0.00] | | |
| 03271814 | | 0 | | |
| 03271825 | | BTC-PERP[0], SOL-PERP[0], USD[-63.78], USDT[78.33] | | |
| 03271826 | Contingent | LUNA2[0.00005460], LUNA2_LOCKED[0.00012740], LUNC[11.8898708], TONCOIN[66.97], USD[0.02] | | |
| 03271827 | | BTC[0], BULL[.00009556], DOT[.29912], ETH[0.00129463], ETHBULL[.00075216], ETH-PERP[0], ETHW[0.00129463], GOG[27.44753767], PAXG[.00469046], USD[0.00], USDT[0.00000911] | | |
| 03271834 | | AKRO[1], BAO[1], DENT[1], ETH[.00000001], GALA[.04616713], HT[.00005479], KIN[3], MATIC[0], RSR[1], SOS[15072.54511278], USDT[0.00018933] | Yes | |
| 03271838 | | TRX[.368309], USD[1.90] | | |
| 03271840 | | BTC[0.00000549], SOL[0], USD[0.00] | Yes | |
| 03271841 | | EUR[0.00], FTM[2], USD[2.12], USDT[0.00000001] | | |
| 03271849 | | USD[0.00] | | |
| 03271852 | | ALGO[0], BAT[.00000001], BTC[0], EUR[0.00], SOL[0], STETH[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03271855 | | ETH[.14035677], ETHW[.13937941], KIN[1], USDT[535.69575813] | Yes | |
| 03271857 | | KIN[2], USDT[0.00002762] | | |
| 03271866 | | AKRO[1], ALPHA[1], BAO[3], EUR[0.00], FRONT[1], TRX[2], UBXT[1], USDT[2915.66010277] | | |
| 03271867 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[-0.03], FTM-PERP[0], LINK-PERP[0], MATIC[21.54498171], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], UNISWAP-0325[0], USD[37.57], USDT[0], ZEC-PERP[0] | | |
| 03271876 | | GOG[742], USD[0.04], USDT[0.64778900] | | |
| 03271880 | | FTT[21.6096682], UNI[14.93334196], USD[0.00], USDT[0.00001251] | | |
| 03271881 | | ETH[0], NFT (406654988415794343/FTX EU - we are here! #81923)[1], NFT (438167926883185271/FTX EU - we are here! #82165)[1], NFT (514237462802615588/FTX AU - we are here! #46497)[1], NFT (525716026173558690/FTX AU - we are here! #46339)[1], SOL[0], USD[0.00] | | |
| 03271884 | | AVAX-PERP[0], BTC-PERP[0], ETH[1.99928], KSHIB-PERP[0], SHIB[99982.54], SLP-PERP[0], USD[127.76], XRP-PERP[0] | | |
| 03271886 | | ETH[.00000001], FTT[0], STG[880], TRX[.000777], USD[20.00], USDT[0] | | |
| 03271887 | | ETH[.14055717], ETHW[.13958713], GMT[71.70826872], KIN[1], UBXT[1], USD[267.84] | Yes | |
| 03271892 | | TONCOIN[2.83], USDT[17.78206029] | | |
| 03271895 | | BTC[.01050311], KIN[1], USD[42.63] | Yes | |
| 03271898 | | NFT (370841909366508947/FTX EU - we are here! #281500)[1], NFT (408007175135929969/FTX EU - we are here! #281492)[1], USDT[1.11402538] | | |
| 03271902 | | ETHW[.21562825], USD[0.01] | | |
| 03271910 | | TONCOIN[.043], USD[0.00] | | |
| 03271920 | | SHIB[15210989.08958651], USD[0.00] | | |
| 03271928 | | USDT[0] | | |
| 03271929 | | FTT[2.9994], USD[131.00] | | |
| 03271930 | | BNB[0], ETH[0], MATIC[0], NFT (347073220056167222/FTX EU - we are here! #8351)[1], NFT (368796994034664679/FTX EU - we are here! #7543)[1], NFT (419041480533635474/FTX EU - we are here! #8093)[1], SAND-PERP[0], SOL[0], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 03271934 | | USD[0.06], USDT[2.87664983] | | |
| 03271939 | | TONCOIN[.02], USD[0.00] | | |
| 03271940 | | USD[25.00] | | |
| 03271947 | | AURY[1335.12083130], CRV[0], ETH[0], FTT[0], USD[1.97], USDT[0.00000001] | | |
| 03271959 | | IMX[22.5], SOL[.00300318], USD[0.44] | | |
| 03271962 | | BNB[0], USD[0.09] | | |
| 03271963 | | SOL[1.1], USD[6.89] | | |
| 03271968 | | BTC[.00008], TONCOIN[.01], USD[7.06] | | |
| 03271976 | | LUNC-PERP[0], STEP[2602.00854], STEP-PERP[0], USD[255.05] | | |
| 03271985 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 03271987 | | ETH[0], UBXT[1] | | |
| 03271990 | | BTC-PERP[0], ETH[.0000009], ETH-PERP[0], ETHW[.0000009], KIN[1], TRX[1], USD[4.28], USDT[0.00148787] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03271991 | | FTT[0.06606241], TRX[.000024] | | |
| 03271993 | | USDT[1549.700342] | | |
| 03271994 | | BTC[.01402444], ETH[.182112], ETHW[.182112], USD[0.00] | | |
| 03272005 | | ADA-PERP[0], ATOM-PERP[0], LINKBULL[.20675], LOOKS[.98176], LOOKS-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[0.59], USDT[0.00030658] | | |
| 03272006 | | USDT[0.00003049] | | |
| 03272009 | | USDT[0.00000102] | | |
| 03272010 | | BICO[354.929], IMX[334.23314], USD[0.75], USDT[0.00000001] | | |
| 03272014 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[491.10922513] | | |
| 03272015 | | AKRO[3], BAO[4], DENT[2], KIN[2], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 03272017 | | ETH[0], TRX[6.67023074], USD[0.42], XRP[.44514184] | | |
| 03272018 | | AKRO[3], BAO[6], DENT[2], ETH[0], KIN[2], MATIC[1], NFT (376219287021982329/FTX EU - we are here! #221685)[1], NFT (430614884765870076/FTX EU - we are here! #221644)[1], NFT (515822293896164233/FTX EU - we are here! #221678)[1], RSR[4], TRX[4.000778], UBXT[2], USD[0.00], USDT[0] | | |
| 03272023 | | BTC[0.00210509], BTC-PERP[0], ETH-PERP[0], FTT[7.5], MBS[138], USD[0.17] | | |
| 03272025 | | USDT[.67440196] | | |
| 03272026 | | 0 | | |
| 03272031 | | TONCOIN[.085], USD[0.00] | | |
| 03272036 | | NFT (296421273868103295/FTX EU - we are here! #218261)[1], NFT (321375430910594187/FTX EU - we are here! #217851)[1], NFT (507041116466193477/FTX EU - we are here! #217867)[1], USD[0.00] | Yes | |
| 03272038 | | USD[0.00] | | |
| 03272046 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], TONCOIN-PERP[0], USD[732.73], USDT[.008332] | | |
| 03272048 | | FTT[.99981], SOL[63.0376405], USD[1.96] | | |
| 03272049 | | ETH[0], FTT[0.80033109], SHIB[0], SOL[0], TONCOIN[2.01100001], TRX[0], USDT[0] | | |
| 03272051 | | BNB[0.17197421], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRIV-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 03272059 | | TONCOIN[.05], USD[0.00] | | |
| 03272064 | | ETH[.10043505], USD[0.00], USDT[0.00001153] | | |
| 03272068 | | BTC[.01120207] | | |
| 03272071 | | TRX[0], USD[0.00] | | |
| 03272085 | | BRZ[.82188325], POLIS[.60573953], USD[0.10] | | |
| 03272090 | Contingent | AKRO[1], BAO[5], CRV[0], DENT[2], ETH[.00000013], GBP[0.00], KIN[7], LUNA2[1.44041598], LUNA2_LOCKED[3.24186203], LUNC[2.86418132], SHIB[342940.33516048], TRX[2], UBXT[2], USD[87.63] | Yes | |
| 03272091 | | ETH[0] | | |
| 03272093 | | BTC[0], TRX[.000015], USD[0.00] | | |
| 03272094 | | USD[0.00] | | |
| 03272097 | | SHIB[90.98786828], USD[0.00], USDT[0] | | |
| 03272102 | | BTC[.06247933], ETH[.12773148] | Yes | |
| 03272106 | | NFT (548034968236961223/The Hill by FTX #31826)[1] | | |
| 03272107 | | EUR[3.77], TRX[.000096], USD[0.02], USDT[0.54691202] | | |
| 03272109 | | USD[0.00], USDT[15.88253813] | | |
| 03272112 | | BAO[1], KIN[2], USD[0.00002666] | | |
| 03272113 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETHW[.00076786], ETHW-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN[0.08955812], TONCOIN-PERP[0], TRX[.000021], TRX-PERP[0], UNI-PERP[0], USD[-0.48], USDT[0.48041973], XRP-PERP[0] | | |
| 03272117 | | TONCOIN[.06] | | |
| 03272119 | | AKRO[1], BAO[6], BNB[.00000024], ETH[.00000004], ETHW[.00000004], KIN[4], NFT (325843641405032605/FTX EU - we are here! #280089)[1], NFT (482039134242884953/FTX EU - we are here! #280084)[1], TONCOIN[.49164353], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03272121 | | KIN[1] | | |
| 03272126 | | SAND[.99981], USD[0.19], USDT[.0080828] | | |
| 03272128 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[78.37], LUNC-PERP[0], USD[373.65], VET-PERP[0] | | |
| 03272135 | | TONCOIN[.03], USD[0.00] | | |
| 03272136 | | ADA-PERP[0], ALCX-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[26.89], XRP-PERP[0] | | |
| 03272137 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.00774320], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-957.23], USDT[122.58899943], WAVES-PERP[0], XRP-PERP[0] | | |
| 03272140 | | SAND[2], USD[0.00], USDT[0.02993405] | | |
| 03272141 | | BTC[0], EUR[2.75] | | |
| 03272146 | | USDT[0.00002040] | | |
| 03272148 | | USDT[0] | | |
| 03272150 | | REEF[2060], USD[0.03], USDT[0] | | |
| 03272154 | | ETH[0], NFT (296762045152165677/FTX EU - we are here! #81352)[1], NFT (311328927630801153/FTX EU - we are here! #81250)[1], NFT (358787257388927657/FTX EU - we are here! #80986)[1] | | |
| 03272159 | | USD[0.00], USDT[0] | | |
| 03272163 | | GST[.01], SOL[.00989072], USD[0.01], USDT[0] | Yes | |
| 03272165 | | APE-PERP[0], ETH[.00030072], ETHW[0.00030071], USD[0.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03272166 | | USD[25.00] | | |
| 03272167 | Contingent | AAPL[0], AMD[0], APT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], FTT[25], FTT-PERP[0], GOOGL-0624[0], GOOGLPRE[0], JPY[0.00], SRM[.11390216], SRM_LOCKED[15.87071766], TONCOIN-PERP[0], USD[0.50], USDT[0] | | |
| 03272171 | | AKRO[1], APE[95.08754255], BAO[4], DENT[1], FTT[12.8070229], KIN[3], PRISM[7258.03996285], RSR[2], STG[375.07302578], TRX[2], UBXT[2], USDT[0.00081313] | Yes | |
| 03272176 | | BTC-PERP[0], ETH-PERP[0], EUR[250.00], USD[758.42] | | |
| 03272182 | | BTC[.03470718], DENT[1], UBXT[1], USD[0.00] | | |
| 03272183 | | USD[0.00] | | |
| 03272189 | | BTC[0], ETH[.03429138], ETHW[0.03429138] | | |
| 03272191 | | AKRO[2], ATLAS[0.00913270], BAO[24], BTC[.00000016], CHF[0.00], CRO[0.00457134], DENT[.18700869], DOGE[.0023355], DOT[0.00013945], ENJ[.00045717], ETH[.00001362], ETHW[1.37018514], KIN[24], LINK[0.00039658], NEAR[.00011342], RSR[1], UBXT[6], UNI[.00002291], USDT[0] | Yes | |
| 03272198 | | USD[26.46], USDT[74.95221739] | Yes | |
| 03272199 | Contingent | DOGE-PERP[0], DOT-PERP[0], FTT[59.33236774], FTT-PERP[0], GALA-PERP[0], LUNA2[0.37291988], LUNA2_LOCKED[0.87014639], LUNC[81204.09], SUSHI[462.9252255], USD[0.00], USDT[0.00000038], XRP[1112.41403999] | | |
| 03272201 | | EUR[12871.00], USD[0.74] | | |
| 03272206 | | EUR[1771.82] | | |
| 03272214 | | TONCOIN[.05], USD[0.00] | | |
| 03272216 | | AKRO[873.04579457], ALPHA[33.7863725], BAO[44], DENT[4302.44085685], EUR[0.00], KIN[242283.40772184], RSR[2], SOL[11.47682938], TRX[174.13703647], UBXT[3], USD[0.00], USDT[0.01018260] | Yes | |
| 03272217 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[2245.87], FTT[0.01804466], IMX-PERP[0], MATIC[85.68708139], NFT (348817802682538260/The Hill by FTX #42259)[1], SOL[0], SRM-PERP[0], USD[-1877.51] | | |
| 03272220 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[.0959], ICP-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.12], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03272222 | | BTC[0], SOL[0] | | |
| 03272228 | | USD[0.00] | | |
| 03272230 | | TONCOIN[.01], USD[0.00] | | |
| 03272231 | | BNB[0], USD[0.00] | | |
| 03272232 | | TRX[.000946], USDT[2.264797] | | |
| 03272234 | | USD[0.00] | | |
| 03272238 | Contingent | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[.00000001], FTT[1.01835836], HT[0], LUNA2[0.00001422], LUNA2_LOCKED[0.00003318], LUNC[3.09720883], MATIC[0], SOL[0], TRX[0.00002400], USD[1.00], USDT[5.24505125] | | |
| 03272240 | | BTC[.0022], FTT[.08363508], USD[29.95], USDT[2.07] | | |
| 03272241 | | ADABULL[5], ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], BULL[1.49], DEFIBULL[670], DOGEBULL[571.9948], DOGE-PERP[0], ETHBULL[25.449866], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], MATICBULL[66400], SOL-PERP[0], THETABULL[3800], USD[0.06], VET-PERP[0], XRPBULL[1000] | | |
| 03272246 | Contingent, Disputed | BTC[0], HNT[0], USD[0] | | |
| 03272248 | | USD[25.01] | | |
| 03272252 | Contingent | AKRO[6], ALGO[381.01201991], ATOM[.00015062], AVAX[5.87321148], BAO[40], BAT[1], BF_POINT[300], BTC[0], CRO[.12005157], CRV[84.80693095], DENT[7], ETH[.00000472], ETHW[.51669496], EUR[0.00], FTM[300.17750885], FTT[6.48396077], GRT[2], KIN[39], LUNA2[2.92545550], LUNA2_LOCKED[6.58415528], LUNC[32.42230314], NFT (358010386098571688/FTX AU - we are here! #8436)[1], NFT (524578279696972198/FTX AU - we are here! #8436)[1], OXY[1], RSR[3], RUNE[43.7581115], SOL[.0000903], SUSHI[.00061565], TRX[11], UBXT[7], USDT[0] | Yes | |
| 03272255 | | TONCOIN[.03], TRX[0], USD[0.00] | | |
| 03272258 | | BNB[0.59317826], FTT[5.12347465], RAY[56379.21044974], SOL[0], USD[0.00] | | |
| 03272259 | | USD[0.00] | | |
| 03272262 | | ADA-PERP[0], ETH-PERP[0], FTT[10.16723778], LUNC-PERP[0], MATIC[86.4131285], TRX[945.295512], USD[0.06], USDT[0], VET-PERP[0], XRP[168.581], XRP-PERP[0] | | |
| 03272266 | | NFT (442092157368569287/The Hill by FTX #14761)[1] | | |
| 03272270 | | USD[0.00], USDT[0] | | |
| 03272272 | | ETH[.07522798], USDT[16.9999248] | Yes | |
| 03272274 | | REEF[75.15022828], USDT[0] | | |
| 03272276 | | BICO[134], USD[0.00], USDT[0.00000060] | | |
| 03272279 | | TONCOIN[.05], USD[0.00] | | |
| 03272285 | | USDT[.91527038] | | |
| 03272287 | | USDT[0] | | |
| 03272296 | | SPELL[23759.90951337], USDT[0] | | |
| 03272304 | | DOGE[975] | | |
| 03272306 | | STETH[0] | Yes | |
| 03272307 | | LTC[0] | | |
| 03272310 | | USDT[0] | | |
| 03272311 | | AKRO[2], BAO[2], KIN[11], TRX[.20441972], USD[0.00] | Yes | |
| 03272316 | | BAO[1], DENT[1], KIN[1], MATIC[1.00865827], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03272322 | | AVAX[8.69826], SOL[.28], TONCOIN[138.61], USD[0.34] | | |
| 03272328 | | TRX[.129901], USDT[1.65530568] | | |
| 03272332 | | DOGE[.4166], SOS-PERP[0], USDJ-1.27], USDT-0325[0], XRP[3.99931474] | | |
| 03272333 | | BTC-0325[0], BTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03272334 | | KIN[2], LRC[120.73599707], USD[0.00] | | |
| 03272336 | Contingent | BTC[.03477104], ETH[.0009788], ETHW[.0009788], LUNA2[6.63382896], LUNA2_LOCKED[15.47893424], LUNC[1444530.2229], TRX[.000836], USDT[2.02116530] | | |
| 03272337 | | USD[25.00] | | |
| 03272340 | | TONCOIN[23.35062148], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03272345 | | ATLAS[499.9], MBS[29.994], TRX[.000066], USD[0.03], USDT[0.17709912] | | |
| 03272349 | | BNB[0], TRX[.000003] | | |
| 03272359 | | 0 | | |
| 03272361 | | TONCOIN[.06] | | |
| 03272367 | | BAO[1], DOGE[101157.00579898], NFT (339171949863718386/FTX EU - we are here! #202098)[1], NFT (410376806894575042/FTX Crypto Cup 2022 Key #5413)[1], NFT (453441509968978255/FTX AU - we are here! #67845)[1], NFT (479927366275799683/FTX EU - we are here! #202396)[1], NFT (505709179985080738/FTX EU - we are here! #201891)[1], TRX[1.000001], USD[0.00], XRP[9079.98320649] | Yes | |
| 03272369 | | AKRO[1], BAO[6], BTC[.00000059], DOT[.00012386], ENJ[132.70886972], ETH[0.00000635], EUR[92.50], KIN[4], LINK[12.49638888], RNDR[65.69574926], UBXT[1], USD[0.00] | | |
| 03272388 | | USD[25.00] | | |
| 03272399 | | 0 | | |
| 03272404 | Contingent | DENT[12500], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], SOL[0], SPELL[7500], TONCOIN[14.91], USD[0.57] | | |
| 03272408 | | USD[0.00] | Yes | |
| 03272410 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.01957521], AVAX-PERP[0], BNB-PERP[0], BTC[0.13591766], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.19996789], EUR[0.00], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[955.89], XRP-PERP[0] | | |
| 03272414 | | BNB[0], XRP[0] | | |
| 03272419 | | USD[0.00] | | |
| 03272420 | | USD[25.00] | | |
| 03272422 | | ATLAS[.45492237], AVAX[0], RAY[7.93801716], SOL[2.38673588], USD[0.00], XRP[84.63063997] | | |
| 03272424 | | ETH[0], FTT[0.93854137], USD[0.00], USDT[0.00000023] | | |
| 03272433 | | USD[0.00] | | |
| 03272437 | | DAI[0], TRX[0.00000100] | | |
| 03272441 | | USD[0.00] | | |
| 03272445 | | AVAX[0], FTM[0], USD[0.00], XRP[153.91017603] | | |
| 03272448 | | LTC[0], USD[0.00] | | |
| 03272450 | | DFL[140], USD[1.53] | | |
| 03272453 | | AXS-PERP[0], BAO[1], BTC[.00004046], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], GBP[40.73], KIN[1], SAND-PERP[0], USD[-22.56] | Yes | |
| 03272454 | | BTC[0], ETH[0], ETHW[1.22017656] | | |
| 03272455 | | USDT[2.07170816] | | |
| 03272456 | | BTC[.02739634], RUNE[18.09382], USD[0.35] | | |
| 03272457 | | STARS[1.99962], USD[2.03], USDT[0] | | |
| 03272460 | | EUR[0.00], USD[0.00] | | |
| 03272461 | | ETH[0], FIDA[0], FTT[0], NFT (405276251828671205/FTX EU - we are here! #221810)[1], NFT (570179061530793719/FTX EU - we are here! #221822)[1], NFT (570405040049206432/FTX EU - we are here! #221773)[1], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0] | Yes | |
| 03272463 | | TONCOIN[.01], USD[0.01] | | |
| 03272468 | | GENE[0], TRX[0], USD[0.00], USDT[0] | | |
| 03272470 | | REEF[2154.84853666], USD[0.00] | | |
| 03272472 | | ADA-PERP[0], BAT-PERP[0], FTM-PERP[0], NEAR-PERP[0], USD[0.11], USDT[.00000001], XLM-PERP[0] | | |
| 03272475 | Contingent | DOGE[0.97066306], DOT[0.04323600], ETH[-0.00020850], ETHW[0.00099267], FTM[0], FTT[0.00000215], LUNA2[0.00000526], LUNA2_LOCKED[0.00012208], LUNC[1.14634133], RUNE[0], SUSHI[0], UNI[0], USD[1.35], USDT[0] | | |
| 03272476 | | ATLAS[2963.06213212], BAO[3], DOT[2.0118118], KIN[1], SGD[11.67], SUSHI[13.96268702], TRX[1], UBXT[1], USD[416.39506007] | | |
| 03272480 | Contingent | LUNA2[3.25084092], LUNA2_LOCKED[7.58529550], LUNC[707877.4566182], RAY[129.62465103], SOL[5.36895203], USD[0.00] | | |
| 03272485 | | ATOM[0], BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000044] | | |
| 03272488 | | AKRO[1], BAO[4], DENT[1], DOGE[.00144666], EUR[233.44], KIN[3463.50945571], MANA[.00004494], SAND[.0002794], UBXT[1] | Yes | |
| 03272494 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03272497 | | 0 | | |
| 03272498 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.06376065], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03272502 | | USD[0.95] | | |
| 03272506 | | USDT[.893165] | | |
| 03272508 | | NFT (308302666471817210/FTX EU - we are here! #284301)[1], NFT (458884261476287450/FTX EU - we are here! #284282)[1], USDT[0.00001390] | | |
| 03272512 | | USD[0.00] | | |
| 03272515 | | USD[0.23] | | |
| 03272516 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[0.00000001], USD[0.00] | | |
| 03272517 | | USDT[1.5271172] | | |
| 03272525 | | TONCOIN[.0970587], USD[0.00] | | |
| 03272526 | | USD[0.00] | | |
| 03272528 | | FTT[1.97171708], MATIC[0] | | |
| 03272531 | | AKRO[2], DAI[.01439889], DENT[1], NFT (375811568384590687/FTX EU - we are here! #131284)[1], NFT (479330721048458620/FTX EU - we are here! #128994)[1], NFT (527505944918348790/FTX EU - we are here! #129192)[1], TRX[1], USD[0.00], USDT[0] | | |
| 03272532 | | BTC[.0045], USDT[4.5029649] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03272533 | Contingent, Disputed | SAND[.00009132] | Yes | |
| 03272536 | | AURY[31.9964], GOG[585.9284], USD[0.13] | | |
| 03272537 | | NFT (469900139101323958/FTX EU - we are here! #250184)[1], NFT (492079594498092949/FTX EU - we are here! #250147)[1], NFT (505852617680202170/FTX EU - we are here! #250172)[1] | | |
| 03272538 | | BTC[.003911], XRP[478.82] | | |
| 03272539 | | PEOPLE-PERP[0], SHIB-PERP[0], USD[0.42], USDT[0.00119855] | | |
| 03272545 | | TONCOIN[.03], USD[0.00] | | |
| 03272549 | | BTC[0.00000002], BTC-PERP[0], LUNC[.000172], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 03272554 | | TRX[0] | | |
| 03272558 | | BTC[0], ETH[0], ETHW[0], EUR[12.00], SOL[0.04573384], USD[-0.01] | | |
| 03272562 | | NFT (553777297354966287/FTX EU - we are here! #143044)[1] | Yes | |
| 03272563 | Contingent | ANC[0], LINK[0], LUNA2[0.00117597], LUNA2_LOCKED[0.00274393], LUNC[256.07020174], SHIB[0], SPELL[0], TONCOIN-PERP[0], USD[0.00], XRP[0.02701516] | | |
| 03272569 | | ADA-PERP[0], ATOM-PERP[0], BNB[.0002871], BTC[.00002036], CRO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], ICP-PERP[0], ONE-PERP[0], RUNE[.1], RUNE-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 03272570 | | BAO[1], ETH[.0000113], USD[0.02] | Yes | |
| 03272579 | | BICO[12], DYDX[5.9], GENE[4.4991], HT[1.9], IMX[10.6], USD[48.75], USDT[0] | | |
| 03272580 | | TONCOIN[.03], USD[0.00] | | |
| 03272581 | | 1INCH-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CLV-PERP[0], CREAM-PERP[0], IOTA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.64] | | |
| 03272582 | | USD[25.00] | | |
| 03272585 | | ETHW[.186], EUR[708.91], USD[1.72] | | |
| 03272586 | | AKRO[1], BAO[1], DENT[1], DOGE[1], KIN[1], NFT (351058541360498658/FTX EU - we are here! #4854O)[1], NFT (370616882176981184/FTX EU - we are here! #48603)[1], NFT (416454822954071382/FTX EU - we are here! #48643)[1], NFT (434123973878004067/The Hill by FTX #18389)[1], RSR[1], SOL[.00018846], TRX[4.000783], USD[0.00], USDT[0.00000001] | Yes | |
| 03272590 | | LOOKS[27.4838268], NFT (484111957195332562/The Hill by FTX #751)[1], USD[0.88], USDT[0] | | |
| 03272592 | | ETH[0], FTT[0.04959299], SOL[0], TRX[.390301], USD[50.24], USDT[0.00000229] | | |
| 03272593 | | USD[0.22] | | |
| 03272594 | | AKRO[1], AVAX[7.13843503], BAO[1], DENT[1], ETH[2.71459218], ETHW[2.71345204], EUR[0.25], FTM[266.887449], KIN[1], MATIC[589.32469289], RAY[118.16748442], SOL[12.94167006], SRM[207.46585152], STEP[2482.66597571], TRX[2], UBXT[3] | Yes | |
| 03272595 | | MBS[.493], NFT (337782150088942411/FTX EU - we are here! #53874)[1], NFT (417591336674103084/FTX EU - we are here! #54275)[1], NFT (423014299957007488/FTX EU - we are here! #53477)[1], USD[0.03] | | |
| 03272605 | | USD[0.00] | | |
| 03272606 | | AURY[7.63194182], KIN[1], USD[0.00] | | |
| 03272608 | Contingent | BNB[0], BTC[0], FTT[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.82133302], SHIB[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000065] | | |
| 03272610 | | USDT[0.00000001] | | |
| 03272612 | | USDT[0.00004242] | | |
| 03272622 | | NFT (295088595550337582/FTX EU - we are here! #125801)[1] | | |
| 03272624 | Contingent | AAVE[2.01070348], AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.43633587], FTT-PERP[0], GMT-PERP[0], LINK[16.43238835], LUNA2[0.33835839], LUNA2_LOCKED[0.78950291], LUNC-PERP[0], MKR[0.12000000], SOL[0], SOL-PERP[0], USD[6034.28], USDT[2499.99000000], USTC-PERP[0] | | |
| 03272629 | | EUR[0.00], TRX[.000777], USD[4790.79], USDT[0.00098910] | | |
| 03272631 | | EUR[0.80] | Yes | |
| 03272641 | | BTC[.00372034], GBP[0.00] | | |
| 03272642 | | USD[25.00] | | |
| 03272643 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.88796950], MATIC-PERP[0], OMG-PERP[0], SAND[70.9924], SAND-PERP[0], SOL[4.6404], SOL-PERP[0], TRX-PERP[0], USD[106.66], USDT[122.70685292], XRP-PERP[0] | | |
| 03272649 | | STORJ-PERP[0], USD[-0.03], USDT[6.19379501], XTZ-PERP[0] | | |
| 03272654 | | BAO[2], BTC[0.00213375], DENT[2], DOGE[6.96012938], EUR[0.00], KIN[2], MANA[0], USD[0.00] | | |
| 03272655 | | REAL[.09848], USD[0.00], USDT[0] | | |
| 03272659 | | ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], ICX-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.03], USDT[0.03791264], WAVES-0325[0], WAVES-PERP[0] | | |
| 03272660 | | AKRO[1], DENT[1], KIN[1], MATIC[0], USDT[0.00003497] | | |
| 03272662 | | AGLD-PERP[0], USD[0.01], USDT[.00231416] | | |
| 03272667 | | ETH[-0.00000397], ETHW[-0.00000395], USD[5.76] | | |
| 03272668 | | BALBEAR[50000], DOGEBULL[918.30879549], TRX[.000001], USD[0.00], USDT[25], XRPBULL[2800] | | |
| 03272671 | | AKRO[1], BNB[0], ETH[.00000003], ETHW[.00000003], KIN[2], UBXT[2], USD[1.99], USDT[0.00000982] | Yes | |
| 03272674 | Contingent | BNB[.0005], DOGEBULL[39.18888], LUNA2[0.01657673], LUNA2_LOCKED[0.03867905], USD[0.04], USDT[0], XRPBULL[243000] | | |
| 03272675 | | USDT[.826087] | | |
| 03272677 | | AAVE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03272684 | | USD[0.00], USDT[0] | | |
| 03272688 | | AAVE[.71661585], AURY[4.41594576], AVAX[.2444477], BTC[.00061], DOT[.9062559], ETH[.04909739], ETHW[.04909739], FTM[98.44994641], LINK[2.30966204], LOOKS[10.54436918], MATIC[91.51117045], SAND[5.47304422], SOL[1.22953535], UNI[0.29.75], USDT[0.00001118] | | |
| 03272698 | | BTC-PERP[0], GMT[.46201], TRX[.000017], USD[0.00], USDT[0] | | |
| 03272699 | | GMT[.9122], GST[1.0845], LOOKS[.5878], LTC[.00640549], TRX[.001554], USD[0.00], USDT[3.33214529] | | |
| 03272709 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.4], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.44], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03272710 | | USD[.00] | | |
| 03272716 | | AXS-0930[0], BTC-PERP[0], CVX[.099962], EOS-0930[0], FTT[0], JPY[0.00], USD[4.11], USDT[0], YFI-0930[0] | | |
| 03272719 | Contingent | BTC[.0000954], CRO[0], ETH[.00299946], ETHW[.00299946], EUR[3.32], FTT[1.03831568], LUNA2[16.29655865], LUNA2_LOCKED[38.02530352], SAND[3.99928], USD[0.91], USDT[0], USTC[2306.856643] | | |
| 03272721 | | TRX[.001555], USDT[0.00001120] | | |
| 03272724 | | NFT (440942089036701208/FTX EU - we are here! #189428)[1], NFT (442283666448699210/FTX EU - we are here! #189287)[1], NFT (451014869875144161/FTX EU - we are here! #189511)[1], USDT[2.54957221] | | |
| 03272727 | | BTC[0.00185606], USD[1.88] | | |
| 03272731 | | HNT[2.13908683], USD[0.00] | | |
| 03272734 | | BTC-MOVE-0428[0], USD[0.00] | | |
| 03272737 | | AKRO[1], BAO[2], EUR[0.00], KIN[4], RSR[1], USD[0.01], USDT[0] | | |
| 03272738 | Contingent | AKRO[1], BAO[3], DENT[1], EUR[0.00], KIN[5], LUNA2[3.65701359], LUNA2_LOCKED[8.23063125], SECO[1.04259908], SPELL[.17306709], TRX[2], UBXT[3], USTC[517.92330085] | Yes | |
| 03272739 | | FTT[4.31161213], USD[0.00], USDT[0.00000034] | | |
| 03272741 | | TRYB[0], USD[0.00], USDT[0] | | |
| 03272743 | | USDT[0.00025606] | | |
| 03272744 | | FTT[230.35513], USDT[3.853] | | |
| 03272750 | | USD[0.00] | | |
| 03272763 | | USDT[0] | | |
| 03272765 | | ATLAS[2629.474], USD[0.15], USDT[.004] | | |
| 03272766 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.53781219], LUNA2_LOCKED[1.25489512], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[1.60202472], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00068], WAVES-PERP[0] | | |
| 03272769 | | BNB[0], ETH[0], HT[.00000001], MATIC[0], NFT (454072952802072206/FTX EU - we are here! #208206)[1], NFT (465088867484964315/FTX EU - we are here! #208175)[1], NFT (550657331236515252/FTX EU - we are here! #208096)[1], SOL[0], USDT[0.00000001] | | |
| 03272772 | | ETH[0], TRX[.018769], USDT[0.00000725] | | |
| 03272775 | | BTC[.00000171], BTC-PERP[0], USD[0.00] | | |
| 03272786 | | ATLAS-PERP[0], ATOM-PERP[0], BNB[0], FTT[0.03088174], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.56] | | |
| 03272788 | | ETH[0] | | |
| 03272792 | | BNB[.1351102], USD[0.00] | | |
| 03272794 | | TOMO-PERP[0], USD[0.00], USDT[213.66894651] | | |
| 03272795 | | ETHW[.00037215], USD[3.89] | | |
| 03272798 | | USD[1.00] | | |
| 03272799 | | TRY[0.00] | | |
| 03272805 | | USD[25.00] | | |
| 03272806 | | NFT (323929224391615100/FTX EU - we are here! #43695)[1], NFT (491714387743691020/FTX EU - we are here! #43105)[1], NFT (561073335736335321/FTX EU - we are here! #43491)[1], SAND[3], SOL[.0002], USD[3.48], USDT[.00170252] | | |
| 03272814 | | GST[.00000001], SOL[0], SOL-PERP[0], TRX[.000796], USD[0.15], USDT[0.00000026] | | |
| 03272817 | | EUR[1922.84], USD[0.00], USDT[0.00000001] | | |
| 03272820 | | SOL[1.07653282], USD[0.00] | | |
| 03272824 | | FTM[5], USD[1.04] | | |
| 03272831 | | TONCOIN[.008], USD[0.00] | | |
| 03272833 | | LINK[.00283863] | Yes | |
| 03272839 | | NFT (315149419626153804/FTX EU - we are here! #273960)[1], NFT (410386008360785032/FTX EU - we are here! #273964)[1], NFT (491447081908992831/FTX EU - we are here! #273950)[1], USDT[2.41283007] | | |
| 03272846 | | TRX[.000066], USD[0.00], USDT[0.00640659] | | |
| 03272847 | | MATIC[1.5], TRX[.9364], USD[0.00], USDT[4.40898212] | | |
| 03272854 | | CHF[0.00], MATIC[0] | | |
| 03272858 | | BNB[0], ETH[0], SOL[0], USD[0.09], USDT[0], XRP[0] | | |
| 03272859 | | FTT[.5998], SAND[2], USD[4.70], USDT[0] | | |
| 03272861 | | ETH[0], GALA[0], USDT[0] | | |
| 03272864 | | EUR[0.00], USDT[0] | | |
| 03272868 | | BTC[0.00051979], USD[0.00], USDT[0] | | |
| 03272872 | | SOL[4.72570526] | Yes | |
| 03272875 | | ETHW[2.028], TONCOIN[.03], USD[0.00], USDT[4.14937] | | |
| 03272877 | | USD[25.00] | | |
| 03272884 | | 0 | | |
| 03272885 | | CEL-PERP[0], USD[1.12] | | |
| 03272891 | | USD[0.02] | Yes | |
| 03272893 | | GOG[89.982], USD[0.62], USDT[0] | | |
| 03272900 | | USD[0.77] | | |
| 03272901 | | BTC[0], FTT[0], LTC[0] | | |
| 03272903 | | ATLAS[5000], FTT[10], POLIS[101.48625383], USD[0.28], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03272922 | | BTC[.00186499] | | |
| 03272923 | | USD[0.38], USDT[0] | | |
| 03272924 | Contingent | FTT[19.7], LUNA2[0], LUNA2_LOCKED[2.19031402], LUNC[.00000001], USD[0.13] | | |
| 03272926 | | BTC[.00000314], PRISM[9.294], USD[0.00], USDT[0] | | |
| 03272929 | | BAO[2], KIN[4], NFT (31000151658 0527981/The Hill by FTX #21521)[1], UBXT[1], USD[0.00] | Yes | |
| 03272933 | | USD[50.01] | | |
| 03272935 | | TONCOIN[25.04962245], USD[0.00], USDT[0] | | |
| 03272936 | | ALCX-PERP[0], BOBA-PERP[0], FIDA-PERP[0], ICP-PERP[0], LUNC-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03272939 | | USD[33.66] | | |
| 03272944 | | BTC[0], NFT (415442432595145880/FTX EU - we are here! #58988)[1], NFT (443474804619402523/FTX EU - we are here! #58647)[1], NFT (560508155870297518/FTX EU - we are here! #59204)[1], USD[0], USDT[0] | | |
| 03272945 | | ETHW[8.53437816], TONCOIN[.071665], TRX[.929009], USD[0.09] | | |
| 03272951 | | USD[1.10] | | |
| 03272957 | | ETHW[.0978096] | | |
| 03272958 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[26.99715], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[582.91], USDT[0] | | |
| 03272963 | | NFT (350694056646496547/FTX Crypto Cup 2022 Key #9326)[1], NFT (377117779655999049/FTX EU - we are here! #201526)[1], NFT (400923748312306181/FTX EU - we are here! #201601)[1], NFT (442798490627583980/FTX EU - we are here! #201581)[1], USD[0.00], USDT[5.51907188] | Yes | |
| 03272966 | | MANA[171], USD[0.36], USDT[0] | | |
| 03272972 | | BTC[.01429714], USD[3.14] | | |
| 03272974 | | LRC[24.99982], USD[0.46] | | |
| 03272975 | | USDT[0] | | |
| 03272977 | | USDT[2.22058368] | | |
| 03272978 | | AVAX[.09914], EUR[0.00], LINK[8.3], SECO[9], SKL[534], USD[263.39], USDT[471.10667396] | | |
| 03272979 | Contingent | BNB[0], BTC[0], LTC[0], LUNA2[0.00000507], LUNA2_LOCKED[0.00001183], LUNC[1.10414055], TRX[.00028], USD[0.00], USDT[0] | | |
| 03272982 | | ETH[-0.00040193], ETHW[-0.00039941], USDT[1.72] | | |
| 03272985 | | USD[0.00], USDT[2.04269306] | | |
| 03272987 | Contingent | AAVE[20.0852228], ALGO[307.94456], ATOM[24.086968], AVAX[49.68910617], AXS[11.01919], BTC[0], DOT[25.08790406], ETHW[.557], FTM[1092.3], HNT[13.196112], LUNA2[15.66639936], LUNA2_LOCKED[36.55493185], LUNC[27261.685], MANA[174.5], MATIC[170.9], NEAR[165.61], SAND[99.164], SOL[124.97216077], UNI[19], USD[17.31] | | |
| 03273004 | | BNB[.00000001], GENE[0], HT[.00000001], SOL[0], TRX[0.00537900], USDT[0.00000362] | | |
| 03273008 | | SAND[1], USD[9.16], XRP[25] | | |
| 03273010 | | TONCOIN[.03], USD[0.01] | | |
| 03273012 | | DENT[1], MBS[27.12956898], USD[0.01] | Yes | |
| 03273018 | | AVAX-PERP[0], BNB[.00000001], BTC[.0003], NFT (306956047826380245/FTX AU - we are here! #56912)[1], OKB-PERP[0], TRX[.000001], USD[0.00], USDT[1.20233666] | | |
| 03273019 | Contingent, Disputed | USD[25.00] | | |
| 03273023 | Contingent, Disputed | ETH[.00000001], LTC[0] | | |
| 03273030 | | USD[64.24] | Yes | |
| 03273038 | | 0 | | |
| 03273039 | | USD[0.59] | | |
| 03273042 | | ETH-PERP[0], USD[792.04], USDT[20008.4] | | |
| 03273051 | | TONCOIN[.06], USD[0.00] | | |
| 03273059 | | SUSHIBULL[3519331.2], USD[0.10], XRPBULL[33393.654] | | |
| 03273063 | | BAO[1], ETH[.15041209], ETHW[.15041209], KIN[1], USD[0.00] | | |
| 03273064 | | TONCOIN[41], USD[25.00] | | |
| 03273067 | | USD[0.04] | | |
| 03273069 | | USD[0.00], USDT[0] | | |
| 03273071 | | USD[25.00] | | |
| 03273072 | | USD[0.00] | | |
| 03273073 | | AKRO[1], AVAX[.4468495], BAO[4], DOT[2.00046655], FTM[6.17126872], GBP[0.00], KIN[3], LINK[2.01123774], MATIC[4.03406008], SOL[1.00277623] | | |
| 03273079 | Contingent, Disputed | USD[0.00], USDT[.0548103] | Yes | |
| 03273080 | | GMT[3.0821812], TONCOIN[0.07040030], USD[2747.82], USDT[0.26982854] | | |
| 03273085 | | DENT[1], GBP[0.06], KIN[1], MBS[56.10881277], USD[0.00] | | |
| 03273087 | | TRX[1], USDT[0.00002619] | | |
| 03273090 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-0325[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[2.06], ZEC-PERP[0] | | |
| 03273094 | | CRV[108.42549238], ETH[.33917281], ETHW[.33917281], EUR[0.00], MANA[119.44208649], USD[0.00], USDT[0] | | |
| 03273098 | | AVAX[1], BTC-PERP[0], REEF[1010], USD[34.96], USDT[0.00000001] | | |
| 03273104 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03273106 | | BAO[1], BTC[.01248408], DENT[2], ETH[.18439103], FTT[27.17008839], KIN[1], TRX[1], USD[4.26], USDT[0] | Yes | |
| 03273113 | | SGD[0.13] | Yes | |
| 03273114 | | USDT[0] | | |
| 03273117 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03273118 | | ETH[.00000001], FTT[0], USD[0.00] | | |
| 03273119 | | FTM[.9982], MBS[.995], USD[0.00], USDT[0] | | |
| 03273125 | | GOG[73.99981], USD[0.63], USDT[0] | | |
| 03273141 | Contingent, Disputed | USD[25.00] | | |
| 03273142 | | USD[50.01] | | |
| 03273144 | | BNB[0], TRX[.000014], USDT[0.00000426] | | |
| 03273150 | | BTC[.00001771] | | |
| 03273151 | Contingent, Disputed | ATLAS[0], BTC[0], SOL[0], USD[0.00] | | |
| 03273154 | | USDT[0] | | |
| 03273155 | | FTT[0], NFT (394047735690477753/FTX EU - we are here! #221093)[1], NFT (509277355447029016/FTX EU - we are here! #221183)[1], NFT (564120778023893899/FTX EU - we are here! #221172)[1], SAND[1.98396746], USD[0.00], USDT[0] | | |
| 03273157 | | USDT[2.709521] | | |
| 03273159 | | BTC[0.00556219], ETHW[1.2742253], GBP[0.00], USD[0.00] | | |
| 03273161 | | BTC[0.00001635], USD[0.97] | | |
| 03273162 | | USDT[0.00002859] | | |
| 03273165 | Contingent | LUNA2[35.45851679], LUNA2_LOCKED[82.73653917], USD[0.00], USDT[1678.85647851] | | |
| 03273168 | | ETH[0], NFT (398650658240366557/FTX EU - we are here! #145503)[1], NFT (562118324321809282/FTX EU - we are here! #145137)[1], NFT (566019775081831341/FTX EU - we are here! #145751)[1] | | |
| 03273169 | | ADA-PERP[0], DOT-PERP[0], FTM-PERP[0], MATIC-PERP[0], TONCOIN-PERP[0], USD[0.01] | | |
| 03273173 | | HKD[0.00], USD[0.00], USDT[0] | | |
| 03273177 | Contingent, Disputed | USD[25.00] | | |
| 03273179 | | USDT[0.00000049] | | |
| 03273183 | Contingent | BTC[0], ENJ[0], ETH[.00000001], EUR[0.00], MANA[0], SAND[0], SOL[0], SRM[.01116639], SRM_LOCKED[37944035], USD[0.66] | | |
| 03273185 | Contingent | DOGE[0.68571479], DYDX[.0007], ETH[.00004632], ETHW[.00004632], IMX[19.76408703], LUNA2[0.14224547], LUNA2_LOCKED[0.33190609], USD[0.05], USDT[0.29363016] | | |
| 03273186 | | TONCOIN[.01], USD[0.00] | | |
| 03273187 | | ALGOBULL[3400000], ETCBULL[7.9], MATICBULL[13.4], SUSHIBULL[340000], SXPBULL[7700], USD[2.88], USDT[.00448], VETBULL[44], XRPBULL[3500], XTZBULL[420] | | |
| 03273197 | | BAO[5], GBP[0.00], KIN[4], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03273200 | | KIN[1], USDT[0.00001648] | | |
| 03273208 | | SOL[0], USDT[0] | | |
| 03273209 | | BTC[0], FTT[0.00386357], LTC[0], USD[0.00], USDT[0] | | |
| 03273211 | | APE-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], TRX[13.09667783], TRX-0624[0], TRX-PERP[0], USD[-0.99], XRPBULL[200098.59227059], ZECBULL[0], ZEC-PERP[0] | | |
| 03273214 | | LUNC-PERP[0], USD[0.00], USDT[.06] | | |
| 03273215 | | APT[1.1887174], TRX[.00243576], USD[0.00], USDT[0] | | |
| 03273223 | Contingent | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00024603], ETHW[.00024603], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003518], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1.85], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 03273226 | | NFT (326933253891648561/FTX EU - we are here! #175392)[1], NFT (338175807694272971/FTX EU - we are here! #175434)[1], NFT (377125214952005652/FTX AU - we are here! #59490)[1], NFT (432855222099137155/FTX EU - we are here! #175331)[1] | Yes | |
| 03273237 | | ATLAS[1327.15639356], FTT[5.11458826], GBP[0.00] | | |
| 03273239 | | ETH[.00000001] | | |
| 03273240 | Contingent | AVAX[0], BTC[.00008582], DOGE[27.9944], GBP[0.00], LUNA2[174.7896503], LUNA2_LOCKED[407.8425174], SHIB[100000], USD[0.00], USDT[.04069034] | | |
| 03273243 | | BNB[0], USD[0.00] | | |
| 03273244 | | AVAX[.04617204], BTC[0.00057759], USD[10.31] | | USD[10.14] |
| 03273245 | | NFT (296006723914318860/FTX EU - we are here! #5769)[1], NFT (362767074955918247/FTX EU - we are here! #6088)[1], NFT (565607196889905479/FTX EU - we are here! #5946)[1], TRX[.000001], USD[0.00] | | |
| 03273250 | | AKRO[1], BAO[9], DENT[1], ETH[0], KIN[7], MNGO[.00590846], SHIB[2463849.31894702], UNI[0], USDT[86.52572238] | Yes | |
| 03273254 | Contingent | ADABULL[5.04421924], BEAR[6000], BULL[0], CHZ[10], DOGEBULL[29.43059432], ETHBEAR[10500000], ETHBULL[0], LTC[.0016826], LUNA2[0.22279208], LUNA2_LOCKED[0.51984819], MATICBULL[3183.76396948], SHIB[400000.3249463], SHIB-PERP[0], THETABULL[2429.09349436], TRX[.000056], USD[0.00], USDT[0], XRP[2.9994], XRPBULL[87699.69483803] | | |
| 03273261 | | ATOM-PERP[0], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.01], USDT[8.07], YFI-0325[0] | | |
| 03273262 | | FTT[1.00008183], KIN[2], RSR[1], TONCOIN[128.85330785], TRX[1], UBXT[1], USD[0.00], USDT[0.00000002] | | |
| 03273263 | | ETH[0] | | |
| 03273272 | | USDT[0] | | |
| 03273275 | | ETH[0], ETHW[.62856645], LUNA2-PERP[0], TONCOIN-PERP[0], TRY[0.00], USD[0.00] | Yes | |
| 03273276 | | SOL[.7298686], USD[0.72] | | |
| 03273301 | | ATLAS[9886.63499765], MBS[784.0011167], SOL[.009995], USD[0.00] | | |
| 03273302 | | 0 | | |
| 03273309 | | NFT (391098672731468454/The Hill by FTX #22781)[1], NFT (470180759859307157/FTX Crypto Cup 2022 Key #15279)[1] | Yes | |
| 03273310 | | BAO[1], KIN[1], SHIB[5081564.27196997], USD[0.00] | Yes | |
| 03273315 | | APE-PERP[0], BTC-PERP[0], ETH[0.00119949], ETH-0930[0], ETH-PERP[0], ETHW[0.00019949], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], NFT (444138395713565127/FTX EU - we are here! #87156)[1], NFT (499032395485643595/FTX EU - we are here! #86900)[1], NFT (536307246450650678/FTX EU - we are here! #87252)[1], SOL-PERP[0], TRX[.000042], USD[-1.41], USDT[0.00515266] | | |
| 03273322 | | NFT (328369523170253797/Singapore Ticket Stub #1850)[1], NFT (432904315351868265/Japan Ticket Stub #1699)[1], NFT (496202476077474768/Mexico Ticket Stub #1757)[1], SAND[101.06572454], USD[0.01] | Yes | |
| 03273325 | | 0 | | |
| 03273328 | | TRX[0.60336971], TRY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03273332 | | TONCOIN[.01], USD[0.00] | | |
| 03273336 | | AKRO[3], BAO[4], DENT[3], ETH[0], KIN[4], TRX[2], UBXT[1], USD[0.00], USDT[0.00000427] | Yes | |
| 03273340 | | USDT[.15] | | |
| 03273343 | | ETH[.1009356], ETHW[0.10093560], FIDA[1], YFI[0.03388628] | | |
| 03273349 | | AKRO[1], BAO[3], BTC[0], DOGE[.00018813], FTT[.03506222], GBP[0.11], USD[0.01] | | |
| 03273377 | | FTT[.03034404] | | |
| 03273378 | | ETH[.0248006], TRX[.355812], USD[0.00], USDT[191.04720717] | | |
| 03273379 | | BAO[3], KIN[1], MATIC[0], USD[0.00] | | |
| 03273387 | | CRV[.9856], ETH[.001], ETHW[.001], LRC[3], NEAR[.19934], RUNE[.09888], USD[32.98], USDT[0.00000001] | | |
| 03273392 | | ATLAS[139.972], CRO[39.992], ETH[.00078911], ETHW[.00078911], POLIS[5.19896], USD[0.00] | | |
| 03273394 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], ONE-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 03273405 | | 0 | | |
| 03273406 | | AVAX[.23697755], BAO[2], ENJ[9.62644043], ETH[.04048076], ETHW[.04048076], KIN[3], MATIC[30.06061277], SOL[.14659356], USD[0.00] | | |
| 03273408 | | AVAX[.01759658], AVAX-PERP[0], BTC[0.00002861], FTM[.61149797], MATIC[140], NFT (355241254868121772/FTX AU – we are here! #43312)[1], NFT (429474125007566236/FTX AU – we are here! #43279)[1], USD[2.64], USDT[0.00170832], XRP[.645702] | | |
| 03273411 | | TRX[0] | | |
| 03273415 | | BTC-MOVE-0116[0], ETH[.023], ETHW[.023], USD[1.12] | | |
| 03273421 | | BTC-PERP[0], ETH[.378], GMT-PERP[0], LTC-PERP[0], MATIC[523], SUN[.212], TRX[1], USD[0.24], USDT[0.24123164], XRP[.037708] | | |
| 03273424 | | 0 | | |
| 03273426 | | GBP[0.00] | | |
| 03273427 | | NFT (365296138273002025/FTX EU – we are here! #155670)[1], NFT (431657460055199634/FTX EU – we are here! #155778)[1], NFT (468283012055819308/FTX EU – we are here! #155443)[1] | | |
| 03273430 | | SHIB-PERP[0], TRX[.00000001], USD[0.00] | | |
| 03273433 | | DMG[.04419362] | | |
| 03273438 | | ETH[0] | | |
| 03273439 | | BTC[0.02670078], CRO[1654.13422075], ETH[.07358947], EUR[0.09], FTT[.6702702], SOL[.17247838] | Yes | |
| 03273445 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], CLV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STMX-PERP[0], TULIP-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03273450 | | ETH[0], FTT[.02332], GST-PERP[0], NFT (314519406197826002/FTX EU – we are here! #282332)[1], NFT (382163384387054308/FTX EU – we are here! #282338)[1], SOL[.00497685], USD[3.71], USDT[1.03189286] | | |
| 03273452 | | USDT[0] | | |
| 03273454 | Contingent | FTT[.31801775], LUNA2[0.02049261], LUNA2_LOCKED[0.04781610], LUNC[4462.310822], MATIC[.8], USD[0.00], USDT[0.00711640] | | |
| 03273461 | | EOS-PERP[0], LUNC-PERP[0], MATIC[0], TONCOIN-PERP[0], USD[3.77] | Yes | |
| 03273464 | | 0 | | |
| 03273469 | | USD[0.00] | | |
| 03273470 | | TONCOIN[.09] | | |
| 03273471 | | SAND[1], USD[4.56], USDT[0] | | |
| 03273485 | | ATLAS[9010], USD[0.82] | | |
| 03273492 | | TONCOIN[.08], USD[0.00] | | |
| 03273495 | Contingent | AVAX[11.092458], BNB[.0491], BRZ[29748.35960439], COMP[0.00009496], DOGE[.4069], DOT[43.578202], ETH[.29190352], ETHW[.29190352], HNT[.195734], KNC[.084682], LUNA2[0.04445107], LUNA2_LOCKED[0.10371917], LUNC[.1431942], MOB[.26384], RUNE[.093862], SOL[7.096697], SRM[1.91054], USDL[4582.53], USDT[0] | | |
| 03273499 | | BTC[.00139962], ETH[.00899829], ETHW[.00899829], TRX[.99221], USD[4.28] | | |
| 03273505 | | BTC[.00409032], TONCOIN[12.1], USD[138.80] | | |
| 03273509 | | SOL[.00701526], USD[0.00] | Yes | |
| 03273516 | | MATIC[0], MTA[0] | | |
| 03273517 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[12.38], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MOB[.1347115], RVN-PERP[0], SOL-PERP[0], USD[-9.90], USDT[0.00000001], XMR-PERP[0] | | |
| 03273521 | | AXS[47.521915], FTT[7.88040705], LOOKS[.1392], SAND[971.38294], SPELL[680706.8812], SRM[1025.30049], USD[0.00], USDT[0] | | |
| 03273522 | | ETH-PERP[0], FTT[0], GST[.08], USD[0.00] | | |
| 03273527 | | ATLAS[0], SOL[0.00000001], TONCOIN[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 03273529 | | ETHW[.01], SOL[0], USD[17.14] | | |
| 03273530 | | USD[26.46] | Yes | |
| 03273546 | | ETH[0], MATIC[0], NFT (292422136087172340/FTX EU – we are here! #222707)[1], NFT (318749870564111987/FTX EU – we are here! #222738)[1], NFT (537236306284547395/FTX EU – we are here! #222682)[1], USD[0.00], XRP[.00000001] | | |
| 03273551 | | MATIC[0.37766724], USDT[0] | | |
| 03273552 | | USDT[0] | | |
| 03273558 | | ETH[0], USDT[0.00000002], XRP[.2] | | |
| 03273563 | | TONCOIN[.063], USD[0.00] | | |
| 03273569 | | AKRO[2], BAO[6], GRT[0], KIN[2], NEAR[113.39464628], TRX[0.00117684], USD[0.00], USDT[0] | Yes | |
| 03273574 | | TONCOIN[.05], USD[0.00] | | |
| 03273577 | | USD[0.00] | | |
| 03273578 | | BAO[11], BCH[.00874545], BTC[0], DENT[2], GALA[0], KIN[7], TRX[1], UBXT[1], USD[0.00], USDT[0.00000036] | | |
| 03273582 | | BNB[.00000001], IMX[113.96577213] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03273583 | | USD[0.56], USDT[.00002759] | Yes | |
| 03273585 | | USD[0.00] | | |
| 03273587 | | USD[0.00], USDT[553.47308505] | | |
| 03273588 | | NFT (321588663577656310/FTX EU - we are here! #203287)[1], NFT (432013134032185735/FTX EU - we are here! #203320)[1], NFT (532649360213027617/FTX EU - we are here! #203303)[1] | | |
| 03273589 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-MOVE-0109[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-4.09], USDT[6.37218284], VET-PERP[0], XMR-PERP[0] | | |
| 03273593 | | BEAR[0], BTC[0.01145673], BTC-PERP[0], BULL[0], ENJ[51.55860392], ETH[.02532683], ETHBEAR[2805883.51028044], ETHW[.02501196], EUR[0.00], FTT[0.34161833], KIN[442.14084507], USD[0.00] | Yes | |
| 03273603 | | FTT[0.02161012], UBXT[3], USD[0.00], USDT[0] | | |
| 03273606 | | USDT[2.14569838] | | |
| 03273609 | | BTC[.0021], TONCOIN[68.79714], USD[4.86] | | |
| 03273621 | | ETH[.002], ETHW[.002], TONCOIN[1.5] | | |
| 03273624 | | ETH[-0.00100135], EUR[9.91], MBS[546.230714], USD[0.73], USDT[0.01857257] | | USDT[.018473] |
| 03273637 | | BTC[0], USD[0.00], USDT[0] | | |
| 03273647 | | BNB[.00072116], TRX[.4543], USD[2.15] | | |
| 03273654 | Contingent | BAO[3], BNB[2.04424337], BTC[0.06130757], EUR[0.00], FTT[54.85726253], KIN[7], LINK[73.84419704], LUNA2[0.18000759], LUNA2_LOCKED[0.41983021], LUNC[40537.12742324], SOL[3.85813237], USD[0.01], USDT[0], XRP[0] | Yes | |
| 03273657 | | USD[25.00] | | |
| 03273658 | | USD[25.00] | | |
| 03273662 | | USD[0.02], USDT[0] | | |
| 03273666 | | ALCX-PERP[0], NEAR-PERP[0], USD[0.04] | | |
| 03273667 | | BNB[.99919385], ETH[.35328269], ETHW[.35313413], USD[800.68], USDT[.00689834] | Yes | |
| 03273670 | | USD[25.00] | | |
| 03273672 | | BNB[.00000001], BNB-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03273674 | | TONCOIN[17.45], USD[0.00] | | |
| 03273676 | | TONCOIN[.04], USD[0.00] | | |
| 03273677 | | TRX[0] | | |
| 03273678 | | USDT[3.26313] | | |
| 03273685 | Contingent | ANC[356.93217], APE[42.2], AVAX[23.8], BNB[.34], BTC[.0116], CRO[1000], DOGE[549], DOT[101.794965], ENS[6], ETH[0.99587495], ETHW[.93587916], FTT[11.3], LUNA2[0.25592831], LUNA2_LOCKED[0.59716607], LUNC[55728.93], MATIC[230], MKR[.08], SAND[112], SOL[37.39943], STARS[21], TLM[487.90728], USD[50.28], WAVES[10] | | |
| 03273686 | Contingent, Disputed | USD[364.24] | | |
| 03273695 | | BNB[0], FTM[0.00000001], MATIC[0], TRX[.000001], USD[0.00] | | |
| 03273696 | | BAO[1], DENT[1], ETH[.3], FTT[135.21199459], KIN[1], TRX[1.000011], UBXT[2], USD[0.00] | Yes | |
| 03273698 | | TONCOIN[34.1], USD[0.01] | | |
| 03273702 | | 0 | | |
| 03273712 | | AVAX[0], BAO[1], BTC[.00000031] | Yes | |
| 03273713 | | USDT[0] | | |
| 03273720 | | AKRO[1], ALPHA[1], ETH[.31672985], ETHW[.31655067], EUR[0.16], SOL[12.42265578], USD[0.00] | Yes | |
| 03273722 | | USD[0.00], USDT[.00002096] | Yes | |
| 03273723 | | USDT[0] | | |
| 03273725 | | BTC[.00610953], DENT[1], ETH[.11593816], ETHW[.07694321], KIN[1], USD[0.00], USDT[790.08217553] | Yes | |
| 03273728 | | APT[0], GENE[.00000001], USD[0.00], USDT[0] | | |
| 03273747 | | SHIB[312583.962566] | | |
| 03273748 | | USD[0.79], USDT[0.00232116] | | |
| 03273760 | | ETH[0], FTT[0], USDT[0] | | |
| 03273771 | | CRO[9.94374], FTT[.08817104], USD[0.00], USDT[0] | | |
| 03273777 | | APT[0], ETH[0], GBP[0.00], SOL[4.41578785], USDT[0.00000025] | | |
| 03273786 | | BTC[.06620833], ETH[.84616377], ETHW[.8458083], EUR[0.84], RUNE[1.06968079], TRX[1] | Yes | |
| 03273787 | | USDT[227.72745909] | | |
| 03273789 | | GALA[12588.1627], SHIB[271376424] | | |
| 03273797 | | TONCOIN[.09], USD[0.36] | | |
| 03273799 | | BTC[0.00011967], ETCBULL[90], ETH-PERP[0], FTT[0], TSLA[4.07], USD[0.00] | | |
| 03273811 | | BTC[0.00009953] | | |
| 03273817 | | USD[25.00] | | |
| 03273822 | | DOGE[22.9954], TONCOIN[.04211494], USD[0.01], USDT[.027451] | | |
| 03273830 | | ATLAS[266.44426517], GOG[34.64846], POLIS[20.22035764], USD[0.00] | | |
| 03273831 | | USD[200.01] | | |
| 03273832 | | GOG[.981], TRX[.010025], USD[3.14] | | |
| 03273836 | | ADABULL[0], AKRO[1], ALGO[0], BAO[8], CHF[0.00], CRO[0], DENT[9], DOGE[0], GALA[0], GMT[0], KIN[39], MAPS[0], SHIB[.77860259], STG[0], TRX[2], UBXT[1], USD[0.00], USDT[0], XRP[0.00028525] | Yes | |
| 03273851 | | FTT[5.40837580], USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule F-6 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03273860 | | BTC-PERP[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[16.89782528] | | |
| 03273865 | | LTC[.00023429], USDT[0] | | |
| 03273879 | Contingent, Disputed | USD[26.46] | Yes | |
| 03273888 | | EUR[0.00], TRX[.000009], USD[0.00], USDT[3563.62294130] | | |
| 03273898 | | USD[25.00], USDT[6] | | |
| 03273902 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0 10284096], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23639482], LUNA2_LOCKED[0.55158793], LUNC[52.09174608], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-82.03], USDT[0.00568307], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03273906 | | ATLAS[0], BTC[0.00006889], SOL[0], TRX[.000051] | | |
| 03273908 | Contingent | AURY[2.90319337], BOLSONARO2022[0], DYDX[.09302], ETHBULL[.005322], ETHW[.0098579], LUNA2[0.05184240], LUNA2_LOCKED[0.12096561], LUNC[.004764], USD[0.00], USDT[107.50565882] | | |
| 03273916 | | GOG[276.9446], MBS[127], USD[0.56], USDT[0.00000001] | | |
| 03273917 | | SOL[.05], TONCOIN[8], TRX[.000777], USDT[.5287] | | |
| 03273921 | | SAND[.9998], USD[9.28] | | |
| 03273929 | | CVX-PERP[0], ETH[0.35597407], ETH-PERP[-0.178], ETHW[0.35403965], FTT[25], STEP-PERP[0], USD[5569.18] | | ETH[.354], USD[500.00] |
| 03273930 | | USD[0.00], USDT[0] | | |
| 03273939 | | BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03273944 | | ETH[.0009974], ETHW[.0009974], USD[0.00] | | |
| 03273951 | | ACB[.8951137], AVAX[2.3455884], BAO[1], DENT[10999.38946619], ETH[.0194791], ETHW[.01923268], KIN[1], MANA[53.53424881], MOB[6.86599038], RSR[6502.14403181], SOL[.48703928], TRX[1779.45948267], UBXT[1], USD[0.00] | Yes | |
| 03273962 | | USDT[0], XRP[0] | | |
| 03273965 | | ADABULL[1.62232209], EUR[0.00], TONCOIN[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03273968 | | BAO[1], USD[0.00] | | |
| 03273980 | | ETH[.0001054], ETHW[.0001054], EUR[0.79] | | |
| 03273984 | | KIN[1], TRX[.000028], USD[0.00], USDT[.00501416] | Yes | |
| 03273993 | | KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03273996 | | 0 | | |
| 03274013 | | USDT[0.04928133] | | |
| 03274019 | | BNB[0], BOLSONARO2022[0], BRZ[.00674], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], TRX[.000024], USD[0.27], USDT[0.27746001] | | |
| 03274021 | | USDT[0] | | |
| 03274032 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.02] | | |
| 03274033 | | DOGE[8582], DOGEBULL[84.505292], ETH[.00000001], LTC[0], USD[0.59], USDT[0] | | |
| 03274037 | | USDT[0.00041513] | | |
| 03274048 | | BNB[0], GMT[0], GST[0], SOL[.00162603], TRX[.000948], USD[-0.01], USDT[0] | | |
| 03274050 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.00595583] | Yes | |
| 03274064 | | ATLAS[9.9715], USD[3.59] | | |
| 03274066 | | ETH[0], FTM[0], SOL[0], USD[0.00], USDT[1.10456230] | | |
| 03274073 | | USD[0.00] | | |
| 03274080 | | PRISM[418.92940913], SOS[4830917.87439613], STMX[418.76046901], UBXT[435.29303709], USDT[1.20000000] | | |
| 03274081 | | USDT[0.20640833] | | |
| 03274087 | | CREAM-PERP[0], ETH[.00906642], ETHW[0.00906642], FTM-PERP[0], USD[0.68] | | |
| 03274090 | | AAVE[1.11], BTC[.0000115], EUR[0.00], USDT[4.60521136] | | |
| 03274093 | | BTC[0.00014884], DOGE[38.50027594], DOT[0.62806874], ETH[.00399633], ETHW[.00399633], FTM[0], GBP[0.00], MATIC[0], SOL[.10614565], USD[0.00034324], XRP[19.32762644] | | |
| 03274099 | | USD[0.00] | | |
| 03274100 | | BTC[0.00000665], CEL[0], DOT[.00000989], USD[100.05], USDT[0.00000008] | | |
| 03274105 | | RSR[1], USD[0.00], XRP[.05296926] | Yes | |
| 03274110 | | BTC[0] | | |
| 03274113 | | BABA[0], EUR[0.00], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03274123 | Contingent | GBP[1.04], KIN[1], LUNA2[0.00018392], LUNA2_LOCKED[0.00042915], LUNC[40.04953718], USD[0.00] | Yes | |
| 03274124 | | POLIS[15.74020607] | | |
| 03274127 | | BTC[.00972541], BTC-PERP[0], ETH[.27996869], ETH-PERP[0], ETHW[.27996869], SOL-PERP[0], USD[0.44], USDT[94.02390360] | | |
| 03274132 | | USD[0.00] | | |
| 03274145 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], AUD[0.45], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.89754316], LUNC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], SECO-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03274159 | | CAD[751.49], USDT[1260] | | |
| 03274161 | | BRZ[0.00211005], USDT[0.00023516] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03274162 | | ETH[.00007882], ETHW[0.00007882], NFT [318171328505702799/FTX EU - we are here! #270974][1], NFT [420781653811160821/FTX EU - we are here! #270971][1], NFT [484889087033474119/FTX EU - we are here! #270969][1], USDT[0] | | |
| 03274163 | | TONCOIN[11.452], USDT[57.55431899] | | |
| 03274170 | | TONCOIN[.06759787], USD[0.00] | | |
| 03274172 | | USD[1.35] | | |
| 03274180 | | 0 | | |
| 03274184 | Contingent | ADA-PERP[0], BTC[0.02509549], BTC-0624[0], BTC-PERP[0], ETH[0.00099640], ETH-PERP[0], ETHW[0.00099640], LUNA2[0.38742454], LUNA2_LOCKED[0.90399060], LUNC[84362.5100022], USD[426.98], USDT[0], XLM-PERP[0] | | |
| 03274185 | Contingent | BNB[.009], BTC[0.03806806], ETH[.065], ETHW[.187], FTT[46.996827], LUNA2[0.00003770], LUNA2_LOCKED[0.00008797], LUNC[8.21], USD[0.00], USDT[42.55449573] | | |
| 03274186 | | USDT[2.28] | | |
| 03274187 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00095041], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.31], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03274192 | | ATLAS[958.07406389], BAO[1] | | |
| 03274195 | | PRISM[1470], USD[0.03], USDT[0] | | |
| 03274196 | | ATLAS[739.92], ATLAS-PERP[0], USD[1.00] | | |
| 03274203 | | USD[0.49] | | |
| 03274206 | | ATLAS[79.984], ATLAS-PERP[0], BCH[.00004747], BRZ[.00293183], CRO[20], USD[0.00] | | |
| 03274210 | | BNB[0], ETH[0], MATIC[0], NFT [434364266328978750/FTX EU - we are here! #132828][1], TRX[0.00001600], USD[0.00], USDT[0.00000230] | Yes | |
| 03274214 | | BNB[0], BTC[0], MAPS[0] | | |
| 03274226 | | BTC[.00023666], USD[0.00] | Yes | |
| 03274228 | | TONCOIN[0.0175589], TRX[.00078], USD[0.00] | | |
| 03274232 | | USDT[0.00005685] | | |
| 03274244 | | USDT[16.52898723] | Yes | |
| 03274247 | | BNB[0], TONCOIN[.05], TRX[0], USD[0.00] | | |
| 03274249 | | IMX[303.37227260], YGG[111.06994002] | | |
| 03274255 | | USD[0.00] | | |
| 03274266 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00187208], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.87475803], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03274267 | | EUR[0.01], USD[0.00], USDT[0] | Yes | |
| 03274268 | | SOL[0], USD[0.00] | | |
| 03274274 | | USD[50.01] | | |
| 03274277 | | BTC[0], TRX[0] | | |
| 03274281 | | ATLAS[228.69855883], BAO[2], CRO[42.60707584], ENJ[6.54544752], KIN[1], SHIB[332115.57622052], USD[38.00] | | |
| 03274284 | | 0 | | |
| 03274289 | | NFT [334925481275011949/FTX EU - we are here! #234337][1], NFT [387337877659479884/FTX AU - we are here! #19579][1], NFT [416772489670828036/FTX EU - we are here! #234455][1], NFT [481664302675390050/FTX EU - we are here! #234420][1] | | |
| 03274291 | | AVAX[0], ETH[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 03274295 | | NFT [440064120822071061/FTX EU - we are here! #209700][1], NFT [465992875114992175/FTX EU - we are here! #209731][1], NFT [475649867775529710/FTX EU - we are here! #209671][1] | | |
| 03274296 | | ALEPH[0], AUDIO[.00078494], GBP[0.00], KIN[0], USD[0.00], USDT[0] | Yes | |
| 03274306 | | TONCOIN[6.0877], USD[0.02] | | |
| 03274315 | | FTT[6.15500467], USD[0.46] | | |
| 03274330 | | ATLAS[25491.24902848], BAO[1], KIN[1], USD[0.00] | Yes | |
| 03274338 | | EUR[1650.81], USD[0.00] | | |
| 03274340 | | AKRO[1], DENT[2], GBP[0.00], KIN[1], UBXT[1], USD[0.00], XRP[437.81260862] | | |
| 03274354 | | MTA[796.83184451], SLP[6676], USDT[0] | | |
| 03274363 | | NFT [435058310153294529/The Hill by FTX #28294][1] | | |
| 03274369 | | DENT[1], KIN[2], REEF[2093.77715115], SOS[29136887.8408942], STMX[520.16575854], TRX[100.52041048], USD[0.00], USDT[0] | Yes | |
| 03274370 | | BTC[.0000999], ETH[.0009998], ETHW[.0009998], USD[15.49], USDT[.00686775] | | |
| 03274375 | | BNB[0], IMX[0] | | |
| 03274377 | Contingent | AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00184327], LUNA2_LOCKED[0.00430097], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03274382 | | SOL[0] | | |
| 03274383 | | TONCOIN[.011], USD[0.00] | | |
| 03274384 | | CAD[0.00], KIN[1], MNGO[.00038277], RSR[.00224529] | Yes | |
| 03274387 | | USD[10.66], USDT[0] | | |
| 03274395 | | AAVE[.00020873], AVAX[.03369619], BTC[0.00007447], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0726[0], ETH[0.00026572], ETH-PERP[0], ETHW[0.00046573], FTT[0.02002927], SOL[.00186347], TONCOIN[.033], USD[0.00] | Yes | |
| 03274400 | | CEL[7.398594], FTT[0.61547337], SAND[2.99943], USD[0.00], USDT[0.00000001] | | |
| 03274404 | | BTC[.0021145], USD[0.00] | | |
| 03274410 | | ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FTT[0], NFT [339277109965511974/FTX AU - we are here! #39730][1], NFT [569915297791322148/FTX AU - we are here! #39707][1], SOL[0], SOL-PERP[0], TRX[.250148041], USD[16809.70], USDT[0.00000003] | Yes | |
| 03274412 | | POLIS[255.93118667] | | |
| 03274417 | | EUR[188.68], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03274426 | | BAO[1], BTC[.00237466], NFT (405321260674299451/Meow #2][1], USD[0.02] | | |
| 03274428 | | USD[0.00], USDT[0.00002888] | | |
| 03274438 | | BAO[1], USD[0.00], XRP[18.10606505] | Yes | |
| 03274442 | | ATLAS[2.07310031], USD[0.02] | | |
| 03274444 | | AKRO[1], BAO[1], BTC[.23662916], DENT[1], DOGE[25466.02180832], ETH[.16614248], ETHW[.16577844], KIN[3], RSR[1], TRX[3], UBXT[1], USD[0.08] | Yes | |
| 03274447 | | ETH[.00000001], USD[0.00] | Yes | |
| 03274449 | | PRISM[0], USD[0.27], USDT[0] | | |
| 03274453 | Contingent | DAI[0], FTT-PERP[0], LUNA2[0.06771226], LUNA2_LOCKED[0.15799527], LUNC[15204.73313717], MATIC[0], SOL[.00140242], USD[126.57], USDT[90.78536620] | Yes | |
| 03274458 | | XRP[26] | | |
| 03274462 | | AKRO[1], BAO[1], USDT[0.00003719] | | |
| 03274467 | | BNB[.00812744], ETH[.00076215], ETHW[.0047735], FTT[0.20458515], TRX[40.38814204], USDT[61.32363203] | | |
| 03274471 | | AVAX[.00016491], DENT[1], RSR[1], SGD[0.00], SXP[1], UBXT[1], USD[0.00] | | |
| 03274479 | | USD[0.00] | | |
| 03274484 | | SOL[.00000001], USD[0.00] | | |
| 03274487 | | BNB[.00000022], BTC[0], KIN[1] | Yes | |
| 03274490 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000038], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03274491 | | ETH[.000997], ETHW[.000997], TRX[.874], USD[0.07], USDT[0] | | |
| 03274493 | | APT[0], SOL[0], USD[0.00], USDT[0.00000019] | | |
| 03274494 | | 0 | Yes | |
| 03274506 | | USD[0.00], USDT[0.00001737] | | |
| 03274507 | | ADAHEDGE[0.06205359], BCH[0], BTC[0.00102338], COIN[.05], ETH[.01322524], ETHW[0.01315387], SOL[0.37672933], USD[0.00], XPLA[1.94024287] | | BTC[.00045], ETH[.013027], SOL[.361667] |
| 03274510 | | USDT[0.00001485] | | |
| 03274515 | | SOL[.00000546] | Yes | |
| 03274517 | | 0 | | |
| 03274518 | | BAO[1], USDT[0.00000937] | | |
| 03274524 | | ATLAS[.74157761], BTC[.00373743] | | |
| 03274526 | | USDT[0.00013552] | | |
| 03274530 | | BTC[.00097429], ETH[.083], ETHW[.083], USD[2.93], USDT[.00908809] | | |
| 03274543 | | GOG[1595], USD[0.43], XRP[.25] | | |
| 03274548 | | ATLAS[3998.75350483], AUD[0.00], USDT[0] | | |
| 03274549 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0.00184500] | | |
| 03274550 | Contingent | ATOM[1.09978], BTC[.0019996], ETH[.0189962], FTT[0.00000001], LTC[.19996], LUNA2[0.61016656], LUNA2_LOCKED[1.42372199], LUNC[0], MSOL[.31], SOL[1.17993384], STEP[.00000001], USD[11.44], USDT[0], XRP[30.99380000] | | |
| 03274559 | | NFT (438198290669777327/The Hill by FTX #609)[1] | | |
| 03274565 | | AKRO[6], BAO[17], BTC[.00000005], DENT[6], ETH[0], KIN[18], NFT (328414006761787281/FTX EU - we are here! #79080)[1], NFT (482859911478324638/FTX EU - we are here! #78897)[1], NFT (572806801352352438/FTX EU - we are here! #78329)[1], RSR[4], SOL[0.00000265], TRX[4.000069], UBXT[3], USD[147.01], USDT[0] | Yes | |
| 03274577 | | 0 | | |
| 03274579 | | BNB[0.00000001], BNB-PERP[0], BTC[.00000038], BTC-PERP[0], ETH[.00004909], ETH-PERP[0], ETHW[0.00004909], MATIC-PERP[0], SOL-PERP[0], TRX[0.00150347], USD[-8.58], USDT[9.45941379], XRP-PERP[0] | | |
| 03274580 | Contingent | CRO[5.80750786], FTT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.23446177], SOL[0], TONCOIN[0], USD[0.02], USDT[0.00087431] | | |
| 03274590 | | AVAX[6.10071670], BNB[0.00001633], BTC[.01273908], DOT[0], ETH[.1209295], EUR[1105.57], FTM[0], FTT[24.15041435], MATIC[220.68116203], SOL[8.34558965], USD[665.42], USDT[500.01026446] | Yes | |
| 03274594 | | USD[20.31] | | |
| 03274601 | | BTC[0.28531409] | | |
| 03274605 | | USD[0.00], USDT[0] | | |
| 03274610 | | BTC[.00000002], EUR[0.01], USD[0.00] | Yes | |
| 03274614 | | USD[0.00], USDT[0] | | |
| 03274617 | Contingent, Disputed | USD[4.91] | | |
| 03274620 | | BAO[1], TRX[1], USD[0.00] | | |
| 03274623 | | DOT[0], USD[0.00] | Yes | |
| 03274624 | | AKRO[3], AUD[0.00], BAO[2], DENT[1.6811208], KIN[2], SPELL[1117.20216048] | Yes | |
| 03274629 | | USDT[1.35263899] | | |
| 03274639 | | XRP[.0368915] | Yes | |
| 03274641 | | ATLAS[86547.848], AURY[341.9666], MBS[455], USD[0.05] | | |
| 03274642 | | USD[0.11], USDT[0.01078020], XRP[.093965] | | |
| 03274644 | | ATLAS[3.71048881], USD[0.49] | | |
| 03274645 | | APT[0], ATOM[0], BNB[0], ETH[0], MATIC[0], NEAR[0], NFT (311059488215002053/FTX Crypto Cup 2022 Key #13266)[1], NFT (395183145017958332/FTX EU - we are here! #231912)[1], NFT (412336199368940610/FTX EU - we are here! #231897)[1], NFT (432546197439290927/FTX EU - we are here! #231879)[1], SOL[0], STETH[0], STG[0], TRX[0.00000700], USDT[0.00000051] | | |
| 03274653 | | BTC[0], USD[0.00], USDT[1.01485953] | | |
| 03274658 | | ALPHA[0], BNB[0], FTT[0], RSR[1], USD[0.00], USDT[0.00007320] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03274664 | | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-0930[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-0624[0], DEFI-PERP[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], EDEN-0624[0], EDEN-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-PERP[0], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-1230[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-1230[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], OKB[0], OKB-0624[0], OKB-1230[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-0930[0], TRX-PERP[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-1230[0], USD[15.34], USDT[16928.23965741], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-0930[0] | | |
| 03274667 | | BAO[1], FTM[0], KIN[1], USDT[0] | Yes | |
| 03274669 | | BTC[0], CHZ[1], ETH[0], ETHW[0], USD[0.57] | Yes | |
| 03274681 | | ADA-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0.05824188], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.39527831], SOL[9.02130594], SOL-PERP[0], USD[0.00], USDT[3.10372389] | | |
| 03274685 | | USD[25.00] | | |
| 03274688 | | ADA-PERP[0], APE-PERP[0], BNB[.545], BTC-PERP[0], GODS[.04371358], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], TRX-PERP[0], USD[3.16], USTC-PERP[0] | | |
| 03274690 | | AUD[0.00] | | |
| 03274693 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007344], USD[0.00], USDT[0] | | |
| 03274696 | | TONCOIN[.54] | | |
| 03274697 | Contingent, Disputed | AUD[0.00], BTC-PERP[0], USD[0.02] | | |
| 03274698 | | BAO[1], USD[0.00] | | |
| 03274706 | Contingent | AVAX[0], BNB[0], ETH[0.00001484], ETHW[0], FTM[0.00000001], HT[1.24219554], LUNA2[0.00702907], LUNA2_LOCKED[0.01640118], MATIC[0], SOL[0], TRX[0], TRX-0624[0], USD[0.00], USDT[0.00000848], USTC[.995], XRP[0], XRP-PERP[0] | | |
| 03274719 | | ETH[0] | | |
| 03274722 | | TONCOIN[.02], USD[26.79] | | |
| 03274728 | | BAO[1], KIN2[0], USDT[0] | Yes | |
| 03274729 | | APE[11.214446], TRX[.000137], USD[0.66], USDT[8671.88045543] | Yes | |
| 03274735 | | AUDIO[1.0005543], BAO[1], EUR[0.00], EURT[.40504368], FIDA[1.00194419], HXRO[1], KIN2[], SXP[1.00127929], USD[0.00], USDT[.00035845] | Yes | |
| 03274741 | | BTC[.00019996], USD[2.78] | | |
| 03274747 | Contingent, Disputed | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03274752 | | USDT[0.00001481] | | |
| 03274753 | | USD[0.00] | | |
| 03274755 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[2.17187148], GALA-PERP[0], GLMR-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0995194S], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.32643211], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00550648], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[127.59], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.70209555], XRP-PERP[0] | | |
| 03274767 | | 0 | | |
| 03274770 | | TRX[.000001], USDT[0] | | |
| 03274773 | | BTC[.013], ETH[.1], ETHW[.1], HNT[2.5], LINK[4], MANA[29], MATIC[30], SOL[1], USD[18.69] | | |
| 03274777 | | BNB[.00931223], ETH[0.00034743], USD[0.00] | Yes | |
| 03274779 | | USD[0.00], USDT[0] | | |
| 03274790 | | ETH[.00000001], ETHW[0.00350000], USD[0.00], USDT[0.87842214] | | |
| 03274791 | Contingent, Disputed | COMP[.00000106], CRV[.00003006], DOGE[.00179595], DOT[.00001348], FTT[.00000442], KIN[4], LINK[.00000798], MATIC[.00017282], SHIB[12.01077473], SOL[.00000264], SRM[.00004942], SUSHI[.00002136], USD[0.00], USDT[0.00013442] | Yes | |
| 03274796 | | FTT[0], TRX[0], USD[0.00] | | |
| 03274799 | | XRP[.00528332] | | |
| 03274803 | | FTT[.50193886], KIN[1], USD[0.00] | Yes | |
| 03274807 | | SGD[0.73], TRX[.000247], USDT[791] | | |
| 03274809 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], KIN[1], UBXT[1], USD[0.01] | | |
| 03274814 | | BTC[.0000004], MXN[0.00], USDT[0] | Yes | |
| 03274815 | | KIN[1], UBXT[1], USD[0.01], USDT[0.18470861] | | |
| 03274823 | | ATOM-PERP[0], BTTPRE-PERP[0], DOGE[.00000001], GALA-PERP[0], KSOS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX-0325[0], USD[0.00], USDT[0.00067855], XRP-0325[0] | | |
| 03274829 | | NFT [301488650416818187/FTX EU - we are here! #160809)(1], NFT (305921308565841506/FTX Crypto Cup 2022 Key #3415)(1], NFT (377141186638431630/FTX EU - we are here! #159318)(1], NFT (455831341382110207/FTX EU - we are here! #161166)(1] | | |
| 03274837 | Contingent | BTC[0], ETH[0], GALA[169.9677], LUNA2[0.19541470], LUNA2_LOCKED[0.45596764], LUNC[42551.9635905], POLIS[10.53521877], USD[3.42], USDT[0.00000001], XRP[0] | | |
| 03274838 | Contingent | ETH[7.7014127], ETHW[7.69992139], FTT[25.4], SRM[1.3985901], SRM_LOCKED[7.80469142], USDT[0] | Yes | |
| 03274839 | | ATLAS[4], ETH[0], USD[0.00], XRP[19.63815531] | | |
| 03274841 | | ETH[0], NFT (315478829358164335/FTX EU - we are here! #253195)(1], NFT (419695617200214849/FTX EU - we are here! #253082)(1], NFT (553217729297055796/FTX EU - we are here! #253175)(1], TRX[.73804], USD[0.03] | | |
| 03274846 | | TONCOIN[70] | | |
| 03274849 | | BTC[0.00000593], FTT[0], USD[0.00] | | |
| 03274851 | | USD[0.04] | | |
| 03274852 | | ATLAS[0], BTC[0.00000543], FTT[0.00021080], NFT (487533162480433412/The Hill by FTX #9099)(1], NFT (533084417304747861/FTX Crypto Cup 2022 Key #4248)(1], SOL[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03274854 | | TRX[.000066], USD[2.56], USDT[8.31201737] | | |
| 03274857 | | ETH[0], FTT[.00000001], TRX[0], USDT[0.00000007] | | |
| 03274859 | | ETHW[52.9462618], TONCOIN[.09], TRX[.000017], USD[0.33], USDT[1.14308139] | | |
| 03274861 | | USD[0.37], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03274863 | | USD[0.00], USDT[0] | | |
| 03274865 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[8.8467], ATOM-PERP[0], BNB-PERP[0], BTC[0.00009760], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[313.58], USD[15.916876], USTC-PERP[0], VET-PERP[0] | | |
| 03274875 | | USDT[0] | | |
| 03274876 | Contingent | ALGO[1452.811], ANC[1.30448], ATOM[83.07071858], AVAX[496.84869526], AXS[213.91775376], BTC[0.00330502], BTT[100000000], CRV[499.91], DOT[365.05732095], ENJ[299.946], ETH[6.85645687], ETHW[6.84605352], FTM[28943.40929504], GALA[4999.1], HNT[220.1397], LINK[801.73892902], LTC[8.06995325], LUNA2[39.49936121], LUNA2_LOCKED[92.16517616], LUNC[8271514.62230198], MATIC[12100.03270768], SAND[954.8281], SHIB[34993700], TRX[3203.49509364], USD[-9558.10], USDT[0.00000002], XRP[1773.93621090], ZRX[2459.5572] | | ATOM[80.25584], AVAX[349.568984], AXS[101.148187], DOT[224.896495], ETH[1.9], FTM[25147.669615], LINK[400], LTC[2.3], MATIC[10881.018035], SOL[122], TRX[3123.917329], XRP[1705] |
| 03274880 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000475], BTC-PERP[0], CRO-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0] | | |
| 03274887 | | USD[0.00], USDT[0] | | |
| 03274889 | | USDT[125.809235] | | |
| 03274892 | Contingent | BTC[ 00254033], BTC-PERP[0], DOT[3], EGLD-PERP[2.28], ETH[.017], ETHBULL[2], ETHW[.017], LUNA2[0.52354961], LUNA2_LOCKED[1.22161575], LUNC[114004.03], USD[-124.67], USDT[0], VET-PERP[329] | | |
| 03274901 | | USD[0.01] | | |
| 03274903 | | BNB[.0000001], TRX[0] | | |
| 03274904 | | IMX[159.09536293], USDT[0.00000001] | | |
| 03274908 | | ATLAS[44290], USD[0.00], XRP[.220613] | | |
| 03274915 | | ETH[0.00000937], ETHW[0.00000937] | | |
| 03274920 | | USD[0.00], USDT[0] | | |
| 03274932 | | USD[0.00], USDT[0] | | |
| 03274934 | | TRX[.032373], USDT[109.21288423] | | |
| 03274947 | Contingent | ETH[.1309886], ETHW[.1309886], LUNA2[0.07467592], LUNA2_LOCKED[0.17424382], LUNC[16260.84], USD[0.00] | | |
| 03274959 | | BTC[.00003076], USD[0.71] | | |
| 03274960 | | BTC[.00420696] | Yes | |
| 03274962 | | ATLAS[0], BTC[0], ETH[.00098081], ETHW[.00098081], SOL[0], TRX[.364581], USD[0.90] | | |
| 03274964 | | BTC[.00008793], SOL[.15], TRX[.000011], USD[4.79], USDT[4.84051588] | | |
| 03274972 | | USDT[.9320778] | | |
| 03274978 | | USD[0.10] | Yes | |
| 03274990 | | BAO[2], TRX[1], UBXT[1], USD[0.74] | | |
| 03274995 | | USD[0.00] | | |
| 03275002 | Contingent | LUNA2_LOCKED[116.1539707], LUNC[0.00000001], LUNC-PERP[0], NFT (507055504224156273/FTX EU - we are here! #54810)[1], USD[1.49], USDT[0.00000001] | | |
| 03275004 | | BTC-PERP[0], PUNDIX-PERP[0], TRX[0], USD[0.00] | | |
| 03275005 | | BTC[.00020077], DOGE[619.80683114], FTM-PERP[1], USD[-3.55] | | |
| 03275006 | | BNB[0.02600000], BTC[-0.13544752], BTC-PERP[0], ETHW[0.93063570], EUR[0.38], FTT[0.37791484], GST-0930[0], GST-PERP[0], HKD[77.74], LTC[.00375172], SOL[0.11000000], SPY-0930[0], TRX[341], USD[9907.05], USDT[0.00976053], USDT-PERP[0] | | |
| 03275008 | | BAT[0], BNB[0], ETH[0], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03275009 | | ETH[.007], ETHW[.007], USD[1.38] | | |
| 03275013 | | BTC[0], FTT[0.00005758], MINA-PERP[0], USD[0.00], USDT[0] | | |
| 03275015 | | BAO[1], ETH-PERP[0], SXP[1.00617406], USD[8171.67], USDT[0.09246031] | Yes | |
| 03275020 | | FTT[.06680702], USD[0.00], USDT[0.23149020] | | |
| 03275031 | | ATLAS[45407.37256644], DOGE[0], USD[148.47] | Yes | |
| 03275033 | Contingent, Disputed | NFT (317980878084152701/FTX EU - we are here! #30521)[1], NFT (500810407128772065/FTX EU - we are here! #30305)[1], NFT (506233097239342176/FTX EU - we are here! #30427)[1] | | |
| 03275037 | | USD[0.00], USDT[0] | | |
| 03275040 | | XRP[.0436398] | Yes | |
| 03275046 | | BNB[0] | | |
| 03275049 | | USD[0.00], USDT[0] | | |
| 03275059 | Contingent | ATLAS[7.98200029], BTC[0.00000041], LUNA2[0.00114597], LUNA2_LOCKED[0.00267393], SOL[0.00064110], UBXT[1], USD[0.00], USTC[.16221775], XRP[0] | Yes | |
| 03275061 | | TRX[.000777], USDT[0.15085804] | | |
| 03275062 | | USD[14.72] | | |
| 03275064 | | ALGO-PERP[0], APT[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.02481099], GALA-PERP[0], GLMR-PERP[0], KLAY-PERP[0], NFT (394285914986894442/FTX EU - we are here! #240396)[1], NFT (488510139535426321/FTX EU - we are here! #240414)[1], NFT (513883647766167502/FTX Crypto Cup 2022 Key #3430)[1], NFT (559257978051032426/Medallion of Memoria)[1], NFT (575346135036843234/FTX EU - we are here! #240421)[1], PRIV-PERP[0], PUNDIX-PERP[0], SOL[0], SOS-PERP[0], STORJ-PERP[0], TRX[312.93800000], TRX-PERP[0], USD[0.01], USDT[1697.54188366], XRP[0.99824500] | | |
| 03275070 | | AAVE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], XAUT-0325[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03275071 | | BAO[1], BTC[.02238499], FTT[3.75445456], NFT (326255655390228687/FTX AU - we are here! #42567)[1], NFT (341260526861213427/FTX AU - we are here! #743)[1], NFT (404516297625758861/FTX EU - we are here! #120878)[1], NFT (412452984603992116/FTX EU - we are here! #121034)[1], NFT (440963662444485037/FTX EU - we are here! #120338)[1], NFT (442599200343328934/FTX AU - we are here! #736)[1], USD[822.36], USDT[0] | Yes | |
| 03275073 | | USD[0.00] | | |
| 03275074 | | BTC[.21991559], USD[8222.24] | Yes | |
| 03275079 | | BTC[0], ETH-PERP[0], FTT-PERP[-4.8], USD[36.77], USDT[20] | | |
| 03275080 | | 0 | | |
| 03275086 | | USD[0.01], USDT[0.05055287] | | |
| 03275088 | | USDT[.09861807] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03275090 | | FTT[36.69317919], USD[13169.43], USDT[.0044675] | | |
| 03275092 | Contingent | LUNA2[0.00001717], LUNA2_LOCKED[0.00004007], LUNC[3.739988], USDT[0.00004362] | | |
| 03275093 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00006364], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 03275095 | | 0 | | |
| 03275096 | | BTC[0], LTC[.22912368], USD[0.00], USDT[0.00000029] | | |
| 03275108 | | USD[0.06] | | |
| 03275112 | | BOBA[1000], BTC[.00000001], FTT[13.5973364], TRX[4576.089451], USD[11.56], USDT[29700.49199548] | | |
| 03275113 | | FTT[0.00273874] | | |
| 03275114 | | USD[0.00], USDT[0] | | |
| 03275116 | | USD[0.00], USDT[0] | | |
| 03275117 | | MATIC[0], USD[0.00], USDT[0] | | |
| 03275118 | | APE-PERP[0], BTC-PERP[0], ETH[.21503027], ETH-PERP[0], ETHW[0.21503027], FTT[25.01], FTT-PERP[0], SAND-PERP[0], USD[811.56], USDT[0.00025672], XRP-PERP[0] | | |
| 03275122 | | ATLAS[0], TRX[0], USD[1.02] | | |
| 03275124 | | USDT[3.22548188] | | |
| 03275129 | | TONCOIN[.05893158], TRX[.7885], USD[0.07] | | |
| 03275137 | | BTC[0.00223795], SOL[0], USD[0.00] | | |
| 03275139 | | ETH[0], USDT[0.00001013] | | |
| 03275143 | | CONV[1188342.284], USD[0.25], USDT[.00540175] | | |
| 03275159 | | SOL[.00891691], USD[2.27] | | |
| 03275174 | | 0 | | |
| 03275180 | | AAVE-PERP[0], ADA-PERP[0], APE[.07891], APE-PERP[0], ATOM-PERP[0], AUD[2059.61], AVAX[.098917], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[9.9753], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND[.98803], SAND-PERP[0], SOL[.0097568], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1196.21], USDT[.43548271], XTZ-PERP[0] | | |
| 03275184 | | TONCOIN[.06], USD[0.00] | | |
| 03275191 | | BTC[.08819335], SOL[9.14451425], TRX[.000927], USD[0.00], USDT[0] | | |
| 03275201 | | AVAX[4.39912], USD[3.35], USDT[0] | | |
| 03275205 | Contingent | BTC[0.00205036], ETH[.02619986], ETHW[.0001898], FTM[0], FTT[5.88217786], KIN[1], LTC[0.00000186], LUNA2[0.00535209], LUNA2_LOCKED[0.01248821], LUNC[10.09386538], SOL[3.05716395], USD[9.45], USDT[0.75105297], XRP[0.78670294] | Yes | |
| 03275209 | | USD[0.00] | | |
| 03275212 | | BTC[.00001895], LTC[0.00785791], TRX[0.00000006] | | |
| 03275213 | | USDT[5194.48482964] | Yes | |
| 03275218 | | ETH[0], TRX[.000011] | | |
| 03275222 | | BNB[0], TRX[.000001], USD[0.00] | | |
| 03275223 | Contingent | APE[0], BTC[0], EUR[0.15], LTC[0], LUNA2[0.00008514], LUNA2_LOCKED[0.00019868], LUNC[18.54145883], SOL[0], USD[0.00], USDT[0.00000037] | | |
| 03275224 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.06], USDT[0.00000124] | | |
| 03275225 | | TRX[1], USD[0.00] | Yes | |
| 03275228 | | APE[92.23235393], ETH[.01070507], ETHW[15.16570505], EUR[521.10], SOL[.38001039], USD[20364.29], USDT[0.02700188], XRP[299.943] | | |
| 03275236 | | USD[0.00], USDT[25.96310696] | | |
| 03275241 | | BNB[0], BTC[0], TRX[0.0155400], USDT[0] | | |
| 03275244 | | NFT (377537810338335347/FTX EU - we are here! #126538)[1] | | |
| 03275246 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], BAND-PERP[0], BCH[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DOGE-0624[0], DOT[-0.00006542], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HOT-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[67.74], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 03275248 | Contingent | ATLAS[.38772285], BNB[.00269], BTC-PERP[0], ETH-PERP[0], FTT[25.9948], GMT-PERP[0], GST[.00000001], GST-PERP[0], LUNA2_LOCKED[38.57138592], LUNC-PERP[0], SOL[.00777716], SOL-PERP[0], TRX[3.000028], USD[620.18], USDT[.003087], USTC[.046571], USTC-PERP[0] | | |
| 03275250 | | BNB[0], ETH[0], MATIC[0], NFT (421173437216443438/FTX EU - we are here! #112337)[1], NFT (427537994177942445/FTX EU - we are here! #112478)[1], NFT (504009893229970676/FTX EU - we are here! #111058)[1], SOL[0.50000000], USD[0.24], USDT[0] | | |
| 03275253 | | FTT[.09732], STG[.2422], USD[12213.97], USDT[0] | | |
| 03275255 | | BTC[0], USD[0.00], USDT[0], XRP[0.10779977], XRP-PERP[0] | | |
| 03275260 | | TRX[.000001], USDT[2.20526775] | | |
| 03275265 | | USD[0.00] | | |
| 03275266 | | USDT[2.0803016] | | |
| 03275272 | | TRX[.000001], USDT[0] | | |
| 03275274 | | USD[1.49] | | |
| 03275285 | | TONCOIN[.08], USD[0.00], USDT[0] | | |
| 03275288 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[-0.06], USDT[0.07201298], XRP-PERP[0] | | |
| 03275292 | | BTC[.0033], ETH[.06987304], ETHW[.06987304], SOL[.8], TRX[2058.191001], USD[0.04], XRP[116] | | |
| 03275293 | | BTC[0], SUSHI[.4256], UNI[0], USD[1309.42] | | |
| 03275295 | | USDT[1.52649670] | | |
| 03275300 | | USDT[.4284187] | | |
| 03275301 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03275309 | | ATLAS[0.21672345], BNB[.02138694], TRX[1] | Yes | |
| 03275311 | | USD[0.01], USDT[0.00000352], XRP[.99] | | |
| 03275312 | | EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.07335144], KNC[.087018], PUNDIX[.00004753], PUNDIX-PERP[0], RVN-PERP[0], TRX[.000092], USD[0.00], USTC-PERP[0], XRP[.377457], XRP-PERP[0] | | |
| 03275316 | | DENT[1], PRISM[933.34881057] | Yes | |
| 03275317 | | SGD[0.00], USDT[0.00000001] | | |
| 03275318 | | 0 | | |
| 03275319 | | TONCOIN-PERP[0], USD[25.00], USDT[0] | | |
| 03275321 | | USD[0.00], USDT[0.48655331] | | |
| 03275334 | | TONCOIN[.09], USD[0.00] | | |
| 03275338 | | TRX[.822753], USD[0.01], USDT[0] | | |
| 03275341 | | USDT[.96] | | |
| 03275344 | | XRP[.107913] | | |
| 03275350 | | BNB[0], TONCOIN[.00000001] | | |
| 03275357 | | BIT[.00916804], BTC[0], ETH[.00000523], FTT[.00065513], GST[0.09454501], SOL[0.00], USD[0.00], USDT[0] | Yes | |
| 03275359 | | FTM[0], USD[0.00] | | |
| 03275360 | | DOGEBEAR2021[.0058029], ETHBEAR[4000000], LEOBEAR[.4], MATICBEAR2021[68.292], SOL[0.00], USD[0.00], USDT[0.50509045], XRPBEAR[2000000] | | |
| 03275361 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03275364 | | ETH[0], TRX[0] | | |
| 03275365 | | TRX[.342779], USD[2.00] | | |
| 03275375 | Contingent | ETH[0], FTT[0.00360906], LUNA2[0.63420368], LUNA2_LOCKED[1.47980860], LUNC[25826.621522], USD[0.00], USDT[0], USTC[72.9854] | | |
| 03275376 | | BAO[1], GOG[281.93525440], MATIC[0], RSR[1], TRX[69.21047244] | Yes | |
| 03275377 | | DOT[.09675632], FTT[2.599506], SUSHI[55.9896792], USDT[1.6678827] | | |
| 03275385 | | BTC[0] | | |
| 03275388 | | ATLAS[0] | | |
| 03275389 | | BTC[0], TRX[.0009], USD[0.00] | | |
| 03275392 | Contingent, Disputed | ETH[0], ETH-PERP[0], TRX[.55591], TRX-0325[0], TRX-PERP[0], USD[1.39] | | |
| 03275405 | | ALGO[.7286], NFT (414307492249372877/The Hill by FTX #28731)[1], USD[0.01], USDT[1.41560938] | | |
| 03275409 | | NFT (330775747742562585/FTX EU - we are here! #276984)[1], NFT (473862394700914273/FTX EU - we are here! #276993)[1], NFT (572473577486158791/FTX EU - we are here! #276997)[1], USD[10.00] | | |
| 03275412 | | EUR[0.00], USD[7886.29] | | |
| 03275413 | | BTC[.12954671], USD[0.07], USDT[0.00000001] | Yes | |
| 03275417 | | USDT[0] | | |
| 03275418 | | TRX[150.000001] | | |
| 03275421 | | BTC-PERP[0], GST-PERP[0], NFT (322399116033814094/FTX EU - we are here! #283061)[1], NFT (426723861817755432/FTX EU - we are here! #283066)[1], SOL-PERP[0], TRX[.000001], USD[4.33], USDT[0.37342507], USTC-PERP[0] | | |
| 03275422 | | AVAX[0], TRX[.307658], USD[0.00], USDT[0.00000001] | | |
| 03275427 | | ETH[.01734897], ETHW[.01734897] | | |
| 03275435 | | BTC[.000098], FTT[.0978], LINK[.024937], LUNC-PERP[0], SOL[.00940723], TRX-PERP[0], USD[0.01] | | |
| 03275436 | | LINKBULL[1166.35565454], USD[0.02], USDT[0], ZECBULL[0] | | |
| 03275439 | | NFT (461561578157007328/FTX EU - we are here! #277631)[1], NFT (507722461616530891/FTX EU - we are here! #277622)[1], NFT (549877529737766799/FTX EU - we are here! #277583)[1] | | |
| 03275442 | | SOL[.00015714], USDT[.0093758] | Yes | |
| 03275450 | | USD[0.01] | | |
| 03275461 | | ETH[0], NFT (326132531049587451/FTX EU - we are here! #150957)[1], NFT (391786329069577965/FTX EU - we are here! #151059)[1], NFT (543527628325111290/FTX EU - we are here! #151141)[1], REAL[21.78370749] | | |
| 03275466 | | USDT[0.00002963] | | |
| 03275469 | Contingent, Disputed | TRX[.417338], USDT[0.04713016] | | |
| 03275471 | | SOL[17.64160904], USD[0.00] | | |
| 03275476 | | AKRO[1], BAO[3], KIN[4], SOL[0.00000064], USD[0.00] | Yes | |
| 03275477 | | AUD[0.00], BTC[0] | | |
| 03275478 | | ETH[0], USDT[0.00001548] | | |
| 03275482 | | ETH[1.15581861], FTT[223.0126881], GMT[.007255], USD[0.10], USDT[.001965] | | |
| 03275485 | | BNT[.0399139], BTC[0.09953816], BTC-PERP[0], CEL[0.06840138], DOGE[50001.58200468], ETH[13.07039216], ETHW[8.03551841], SHIB[221299259], TRX[100], USD[16599.58] | | ETH[13.059653] |
| 03275486 | | BAO[1], DENT[1], FTT[0.00001465], KIN[1], TRX[0.00044392], USDT[0] | | |
| 03275488 | | BTC[0] | | |
| 03275496 | | NFT (298683680389913318/FTX EU - we are here! #277864)[1], NFT (532888415723152251/FTX EU - we are here! #277861)[1] | | |
| 03275498 | Contingent | ATLAS[3320], GST[138.6600002], LUNA2[0.00055080], LUNA2_LOCKED[0.00128522], LUNC[119.94], USD[0.00] | | |
| 03275499 | | FTT[0], USD[0.00], USDT[0] | | |
| 03275504 | | ETH[0], USDT[0.01919339] | Yes | |
| 03275514 | | USD[0.10] | | |
| 03275517 | | BAO[1], GRT[0], MATIC[0.00702012], USD[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03275519 | | BTC[.00015], FTM[.2675924] | | |
| 03275525 | | ETH[0], ETHW[0], NFT (328684259291817489/FTX EU - we are here! #135909)[1], NFT (336090110563152334/The Hill by FTX #7412)[1], NFT (424365090792419889/FTX EU - we are here! #138038)[1], NFT (434996369171549391/FTX Crypto Cup 2022 Key #2465)[1], NFT (507915560319907001/FTX EU - we are here! #137124)[1], USD[0.00], USDT[0.00268143] | | |
| 03275527 | | REAL[.00036788], RSR[1], UBXT[1], USDT[0] | Yes | |
| 03275539 | | SOL[0], USD[0.00] | | |
| 03275540 | | TONCOIN[.08794], USD[14.85] | | |
| 03275544 | | ETH[0], USD[0.00] | | |
| 03275545 | | APE[1.2], DOGE[22], GAL[.3], MATIC[21.4781793], SHIB[100000], SOL[.2], USD[0.71] | | |
| 03275549 | | BTC[0], TRY[3.03], USD[0.00], USDT[0] | | |
| 03275551 | Contingent, Disputed | BTC[0], ETH[0], TONCOIN[0], TRY[0.00], USDT[0] | | |
| 03275552 | | SUSHIBULL[81902915.2], USD[0.03], USDT[0.00000001] | | |
| 03275553 | | BEAR[26594314.41], ETH[.00062019], TRX[1391.338166], USD[0.88], USDT[20429.43430465] | | |
| 03275555 | Contingent | LUNA2[10.36980784], LUNA2_LOCKED[24.19621829], LUNC[2258047.489446], MBS[9602.29152], USD[0.07] | | |
| 03275556 | | BTC[.00292495], SOL[0] | | |
| 03275557 | | BTC[.01529694], ETH[.1079784], ETHW[.1079784], USD[1.48] | | |
| 03275562 | | BTC[0], ETHW[.09], ETHW-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0] | | |
| 03275565 | | FIDA[1.02762526], SOL[0.00000001] | Yes | |
| 03275566 | | BNB[0] | | |
| 03275568 | | BAO[1], TONCOIN[.98430606] | Yes | |
| 03275571 | | NFT (335811314350214099/FTX EU - we are here! #238295)[1], NFT (361349248258021535/FTX EU - we are here! #238262)[1], NFT (387549315506126094/FTX EU - we are here! #238230)[1] | | |
| 03275578 | | USD[0.23], USDT[0.00000001] | | |
| 03275580 | | USDT[0] | | |
| 03275582 | | TONCOIN[.0025], USD[0.00] | | |
| 03275586 | | SOL[.00003105], USD[0.95], USDT[0] | | |
| 03275588 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], GMT-PERP[0], LINK-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03275594 | | TONCOIN[54.5], USD[0.00] | | |
| 03275597 | | BTC[0], FTT[0], NFT (303496902601335353/FTX AU - we are here! #54031)[1], TRX[0], USDT[0], XRP[0] | Yes | |
| 03275598 | | AUD[0.00], BTC[0], ETH[.00004563], ETH-PERP[0], FTM-PERP[0], USD[0.02], USDT[0] | | |
| 03275599 | Contingent, Disputed | BTC[.00008336], EUR[0.00], TRX[.000012], USD[0.00], USDT[1.00034461] | | |
| 03275600 | | BTC[0.00010311], LTC[.00887152] | | |
| 03275604 | | USDT[0.49861099] | | |
| 03275609 | | USDT[0] | | |
| 03275610 | | SOL[15.92605] | | |
| 03275614 | Contingent | BTC[0.00550178], ETH[.00052609], ETHW[.00052609], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00389554], NFT (408963946828778731/Baku Ticket Stub #851)[1], NFT (418659462463293643/FTX EU - we are here! #93540)[1], NFT (418710186962073525/Monaco Ticket Stub #299)[1], NFT (480870666682992945/FTX EU - we are here! #93616)[1], NFT (548916971159898864/FTX EU - we are here! #95324)[1], USDT[431.62843422] | Yes | |
| 03275616 | | USD[0.00] | | |
| 03275632 | | ATLAS[0], BTC[0.00195012], ETH[0], USD[0.00] | | |
| 03275635 | | FTM[1960.8623], LOOKS[3590.36082], USD[11.01], YGG[2658.52822] | | |
| 03275641 | | TONCOIN[18], USD[3.52] | | |
| 03275644 | | TONCOIN[.05], USD[1.62], USDT[.00000001] | | |
| 03275645 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-0325[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04494677], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOS-PERP[0], TRYB[0], USD[0.51], USDT[0], YFI-PERP[0] | | |
| 03275646 | | XRP[0] | | |
| 03275648 | | USD[25.00], USDT[4] | | |
| 03275649 | | USDT[11.85164629] | | |
| 03275652 | Contingent | APT[3], BTC-PERP[0], ETH[.322], ETH-PERP[0], FTT-PERP[0], LUNA2[0.15013168], LUNA2_LOCKED[0.35030725], LUNC[32691.49], LUNC-PERP[0], SOL[.1], USD[310.64], USDT[0] | | |
| 03275655 | | USD[0.00], USDT[0] | | |
| 03275657 | Contingent | ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[-0.00002347], BTC-PERP[0], DOT-PERP[0], ETH[-0.00000525], ETH-PERP[0], ETHW[.00099525], GALA-PERP[0], LINK-PERP[0], LUNA2[0.62472658], LUNA2_LOCKED[1.45769537], LUNC[3236.6371787], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.11], USDT[0.90287900] | Yes | |
| 03275658 | | USDT[0.00003285] | | |
| 03275664 | | XRP[0] | | |
| 03275666 | | AKRO[1], ATLAS[2.08326051], AUDIO[1.00828987], BAO[20], BTC[0], DENT[2], FIDA[1.02205694], KIN[19], TRX[4], UBXT[5], USD[0.02], XRP[0] | Yes | |
| 03275667 | | FTM-PERP[0], FTT[11.29352], USD[79537.98], USDT[1.04644352] | | USD[79492.06], USDT[1.042579] |
| 03275668 | | AKRO[1], BAO[2], KIN[2], RSR[1], SOL[.14141983], TRX[1], UBXT[1], USD[0.00] | | |
| 03275669 | | TRY[0.24], USD[0.76], USDT[0] | | |
| 03275671 | | USD[42.33], USDT[5777] | | |
| 03275677 | | USDT[0.27719421] | | |
| 03275678 | Contingent | BNB[0.00712935], BTC[1.51948367], ETH[33.59196211], ETHW[135.29626438], FTT[150.42755188], LUNA2[0.25378206], LUNA2_LOCKED[0.59215816], LUNC[55261.58], TRX[.000781], USD[92.02], USDT[634.71753986] | Yes | |
| 03275679 | | ATLAS[1.09378505] | Yes | |
| 03275696 | | TONCOIN[.09], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03275699 | | BNB[0], KIN[1], NFT (385755944382154342/FTX AU - we are here! #30101)[1], NFT (445894494607529431/FTX AU - we are here! #30091)[1], SOL[1.03457953], USD[0.00], USDT[0] | Yes | |
| 03275706 | | ATLAS[0], BTC[0.00007468], ETH[0], MATIC[0], NFT (387040144298622132/FTX AU - we are here! #67615)[1], NFT (390657788495261278/The Hill by FTX #10454)[1], NFT (399017376728419734/FTX AU - we are here! #216806)[1], NFT (400321128970100042/FTX AU - we are here! #255860)[1], NFT (410924623197437669/FTX EU - we are here! #216368)[1], SOL[0.00239186], TRX[0.89278719], USD[4373.77], USDT[0.00648515] | Yes | |
| 03275708 | | ATLAS[139.9734], USD[0.77] | | |
| 03275711 | | ETH[.0009988], TONCOIN[32.57198], TRX[.997], USD[28.83] | | |
| 03275714 | | TRX[.896699], USDT[3.77692335] | | |
| 03275715 | | BTC[.03722213], ETH[.51237003], ETHW[.51237003], USD[0.00] | | |
| 03275716 | | DOGE[0], USD[0.00], USDT[0] | | |
| 03275718 | | USDT[0] | | |
| 03275721 | | ETH[0], TRX[.07] | | |
| 03275728 | | TRX[.700184], USDT[2.49485636] | | |
| 03275730 | | NFT (395785426245048619/FTX EU - we are here! #6975)[1], NFT (412595118427397214/FTX EU - we are here! #6659)[1], NFT (564752591559392297/FTX EU - we are here! #6838)[1], USDT[0] | | |
| 03275736 | | APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], ETH[7.00093360], ETH-PERP[0], ETHW[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR[142.2], OP-PERP[0], RUNE[581.1], USD[3075.57], USDT[0], USDC[0], WAVES-PERP[0] | | |
| 03275738 | Contingent | LUNA2[0.00006584], LUNA2_LOCKED[0.00015363], LUNC[14.337132], NFT (371743416366435881/FTX EU - we are here! #10998)[1], NFT (465688091317227649/FTX EU - we are here! #12503)[1], NFT (547096633186459164/FTX EU - we are here! #11884)[1], SOL[.009994], TRX[76], USD[0.02], USDT[0.00582482] | | |
| 03275741 | | USD[21309.53] | | |
| 03275748 | | ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000001], SRM[.900057], USD[3194.97] | | |
| 03275749 | | 1INCH-PERP[0], ALICE-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], FLM-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000002] | | |
| 03275752 | | GST[.00000033], USDT[0.20601019] | | |
| 03275754 | | TRX[2.758858] | | |
| 03275760 | | TRX[.6237], USD[2.96] | | |
| 03275764 | | USD[0.11], USDT[0] | | |
| 03275771 | | ETH[0], NFT (373998035293097275/FTX EU - we are here! #133102)[1], NFT (419827157240128402/FTX EU - we are here! #131865)[1], NFT (491409002731612390/FTX EU - we are here! #137589)[1], USD[0.00] | | |
| 03275778 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0.02000000], FIL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.10830822], LUNA2_LOCKED[0.25271919], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 03275780 | | USD[20.22] | Yes | |
| 03275781 | | TRX[.765274], USD[0.45] | | |
| 03275786 | | SOL[.0563563], USD[0.00] | | |
| 03275789 | | AKRO[1], KIN[2], NFT (325607828184829871/The Hill by FTX #14675)[1], USD[0.00] | | |
| 03275790 | | BAQ[1], ETH[.70802782], ETHW[.72189308], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03275792 | | TRX[2.79442], USD[-21.40], USDT[0], XRP[215.46818716] | | |
| 03275793 | | EUR[497.40], TONCOIN[722.951046481], USD[0.00] | | |
| 03275796 | Contingent | BNB[0.00218203], BTC-PERP[.0086], FTT[17.0968194], LUNA2[0.34519258], LUNA2_LOCKED[0.80544937], LUNC[75166.41294168], USD[406.01] | | |
| 03275800 | | BNB[0], SOL[0.00007235], USD[15.09] | | |
| 03275803 | | AVAX[.67626897], BNB[.00744837], MATIC[21.29391928], USD[4.78], XRP[242.95760375] | Yes | |
| 03275805 | | DENT[1], KIN[1], UBXT[1], USD[25.00], USDT[8.44099600] | | |
| 03275809 | | BTC[0], DOGE[0], MATIC[0], SOL[0], TRX[0.00002900], USDT[0.06961451] | | |
| 03275813 | | BNB[0], ETH[.00000001], USDT[0] | | |
| 03275814 | Contingent | BTC[.00009344], LUNA2_LOCKED[50.09737865], USD[0.55], USDT[0] | | |
| 03275818 | | NFT (488339406329111595/FTX EU - we are here! #274792)[1], NFT (533459652956128597/FTX EU - we are here! #274786)[1], NFT (572011911548659360/FTX EU - we are here! #274796)[1] | | |
| 03275826 | | BNB[.1398689], BTC[0.00811908], ETH[.05194813], ETHW[.03894813], FTT[1.897454], LINK[7.489702], USD[133.84], XRP[157.6295] | | BTC[.004504] |
| 03275828 | Contingent | AKRO[2], AXS[.09905], BTC[0.03383141], ETH[1.23779005], ETHBULL[2.63314330], ETH-PERP[0], ETHW[1.23779005], KIN[1], LUNA2[1.06360547], LUNA2_LOCKED[2.48174610], LUNC[231602.331065], MANA[375], NFT (301033289332460814/FTX AU - we are here! #37252)[1], NFT (526066622792342176/FTX AU - we are here! #37288)[1], USD[211.26] | | |
| 03275831 | | ETH[0], TONCOIN[.02], USD[0.00], USDT[-0.00429258] | | |
| 03275834 | | USD[0.01] | | |
| 03275843 | | AKRO[1], BAO[2], DENT[1], ETH[.00000001], ETHW[0.00013205], KIN[2], NFT (347698536621079574/FTX EU - we are here! #73513)[1], RSR[1], TRX[.000848], USD[0.00], USDT[0] | Yes | |
| 03275845 | | AKRO[16], AVAX[0], BAO[44], DENT[10], ETH[0], ETHW[0], GRT[1], KIN[49], MATIC[1.00001826], RSR[49], SOL[0], TRX[1], UBXT[12], USD[60.83], USDT[0.00000001] | Yes | |
| 03275851 | | AVAX[.3], FTT[6.12023257], JOE[566], USD[4.80], USDT[0] | | |
| 03275852 | | FTT[25.1], TRX[.000778], USD[0.00], USDT[0] | | |
| 03275856 | | TRX[0] | | |
| 03275869 | | ATLAS[600.86976067], TRX[.00272398] | Yes | |
| 03275871 | | BTC[.72116422], FTT[166.0017013], KIN[1], NFT (339030343490866083/The Hill by FTX #38376)[1], USD[0.07], WBTC[0.00098348] | Yes | |
| 03275872 | | BTC[.1754649], ETH[1.49486401], ETHW[1.37103641], SOL[29.664066], USD[4.00] | | |
| 03275875 | | ETH[1.709], ETHW[1.709], USD[2.84] | | |
| 03275881 | | USD[25.00] | | |
| 03275885 | | USDT[0] | | |
| 03275887 | | AVAX[0.00019991], BCH[0], BTC[0], FTM[0], USD[0.00] | | |
| 03275888 | | FTT[0.09278581], PEOPLE-PERP[0], SOS[98195], USD[10.15], USDT[0] | | |
| 03275891 | | SOL[0.00000066], USD[0.00] | Yes | |

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03275892 | | DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 03275900 | | USDT[.606148] | | |
| 03275905 | | KIN[1], TRX[1], USDT[0] | | |
| 03275907 | | GOG[10], USD[0.58], USDT[.005385] | | |
| 03275908 | | BAO[1], KIN[2], UBXT[1], USDT[0.00000482] | | |
| 03275912 | | USDT[0] | | |
| 03275914 | | BTC[0], USDT[0.00034129] | | |
| 03275919 | | ETH[0.00851618], ETHW[0.00851618], SOL[.9], USD[5.45] | | |
| 03275921 | Contingent | ETH-PERP[0], FTT[.80000001], LUNA2[3.06158233], LUNA2_LOCKED[7.14369212], SOL[.00000001], USD[2609.60], USDT[0.00000001] | | |
| 03275923 | | USD[0.00] | | |
| 03275928 | | NFT (51121341763567659/3The Hill by FTX #38064)[1] | | |
| 03275933 | | XRP[215] | | |
| 03275937 | | TRX[.000001], USD[0.97] | | |
| 03275941 | | USDT[2.18933235] | | |
| 03275952 | | TONCOIN[.05], USD[0.00] | | |
| 03275954 | | ATLAS[12768.546], GALA[3449.312], TRX[.109489], USD[0.06] | | |
| 03275958 | | AUDIO[261.70134343], BAO[3], BNB[1.02322597], DYDX[38.67421632], FRONT[1], FTT[8.11540804], HNT[5.31742346], KIN[3], SRM[90.60314262], USD[0.08] | Yes | |
| 03275961 | | ATLAS[274.19686559], AUD[10.00], RSR[1], USD[0.00] | | |
| 03275962 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09608059], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03275964 | | ETH[0.01255491], ETHW[0.01255491] | | |
| 03275969 | Contingent, Disputed | ALGO[.759], ETH[.00000001], LUNA2[0.00431993], LUNA2_LOCKED[0.01007983], MATIC[.00000001], NEAR[.049], SOL[.01459222], SUSHI[.18], TRX[.002331], USD[1.22], USDT[.88931079], USTC[.611507] | | |
| 03275972 | | USD[0.02], USDT[0], XRP[0] | | |
| 03275977 | | BNB[0] | | |
| 03275980 | | SOL[0], USD[0.00], USDT[0] | | |
| 03275984 | | BTC[.00000028], USD[0.02] | Yes | |
| 03275987 | | LTC[22.2568], SGD[0.13], USD[5.14] | | |
| 03275993 | | NEXO[0], USD[0.00] | | |
| 03275996 | | FTT[56.9886], USD[0.34] | | |
| 03275999 | | MATIC[0], USD[0.00] | | |
| 03276000 | | TRX[.000006], USD[0.01], USDT[0], XRP[.755017], XRP-PERP[0] | | |
| 03276001 | | POLIS[1648.3244094] | | |
| 03276005 | | BTC[.00104308], CEL[37.9812], USDT[5.918561] | | |
| 03276012 | | USDT[0] | | |
| 03276015 | | USDT[0.00011735] | | |
| 03276016 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], USDT[0] | | |
| 03276018 | | USD[.23] | | |
| 03276032 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03276035 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.31036154], LUNA2_LOCKED[0.72417692], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02441839], SRM_LOCKED[.35804269], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000253], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03276036 | | ALCX-PERP[0], EUR[50.00], ICP-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-33.14] | | |
| 03276037 | | BTC[.01519696], ETH[.0519896], ETHW[.0519896], SOL[1.139772], USDT[.42665] | | |
| 03276043 | | AUD[0.00], SOL[0] | | |
| 03276045 | | AKRO[0], AUDIO[1], BAO[57], DENT[9], DOGE[0], ETH[0.00806632], GENE[0], GOG[.00018935], GRT[1], KIN[48], MATIC[0], NFT (35611152462900136/7FTX EU - we are here! #114893)[1], NFT (36733455251883675/4FTX EU - we are here! #114415)[1], NFT (38260566663000127/9FTX EU - we are here! #114592)[1], RSR[6], TRX[1], UBXT[110], USD[0.00], USDT[0] | Yes | |
| 03276051 | | TONCOIN[57], USD[0.00] | | |
| 03276052 | | LTC[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03276055 | | TONCOIN[71.07] | | |
| 03276060 | | ALGO[.263], USD[0.50], USDT[0.00000001] | | |
| 03276065 | | BTC[0], USD[727.27] | | |
| 03276066 | | DOGE[0.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03276071 | | NFT (29168825249182277.4/FTX AU - we are here! #61032)[1], NFT (30041180042561330.0/FTX AU - we are here! #21124)[1], TRX[3.000028], USD[2041.17], USDT[601.39124489] | Yes | |
| 03276072 | | BAO[7], DENT[1], KIN[6], MATIC[.0001], TRX[2], USD[0.00], USDT[0] | Yes | |
| 03276075 | | BTC[0.00001766], ETH[.00032799], USD[1.23] | Yes | |
| 03276082 | | BOBA[.03470225], USD[0.48] | | |
| 03276085 | Contingent | ATOM-PERP[0], BTC[0.14227766], BTC-PERP[0], CELO-PERP[0], ETH[1.09016158], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[1.11116158], FTT[26.06288713], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00001405], LUNA2_LOCKED[0.00003278], LUNC[3.06], SOL[0.00000011], SOL-PERP[0], USD[14.52], XRP[.834554] | | |
| 03276091 | | USD[0.77] | | |
| 03276093 | | ATLAS[325.51275928], BTC[0.00234677], USD[843.45], XRP[1039.292489] | | |
| 03276094 | | TONCOIN[.07], USD[25.00] | | |
| 03276096 | | KIN[1], MATIC[0], TRX[1] | Yes | |
| 03276099 | | BTC-PERP[0], FTT[12.8], USD[0.53], USDT[107.47160352] | | |
| 03276100 | | USD[0.00] | | |
| 03276102 | | BTC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03276109 | | FTM[0], USD[0.00], USDT[0] | | |
| 03276113 | | USD[0.00] | | |
| 03276115 | | ETH[0], TONCOIN[3.82] | | |
| 03276116 | | BNB[0], ETH[0], MATIC[0], TRX[.00001101] | | |
| 03276117 | | USD[0.00] | | |
| 03276121 | Contingent, Disputed | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RVN-PERP[0], TONCOIN-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03276124 | | AKRO[1], BAO[1], ETH[6], KIN[2], TRX[.00327945], USDT[0] | Yes | |
| 03276125 | | ETH[3], ETHW[1], SHIB[16596680], SOL[3.379324], USD[2209.01] | | |
| 03276126 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.17408330], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.69], USDT[0.00304068], XEM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 03276129 | | USD[0.06] | | |
| 03276133 | | AUD[0.00], BTC[.19995161], BTC-PERP[.0478], DFL[1199.76], ETH[3.16433773], ETH-PERP[1], ETHW[3.16433773], SOL[26.37544441], SOL-PERP[300], USD[0-10316.17] | | |
| 03276134 | | USDT[0] | | |
| 03276135 | Contingent | AAVE[0.00250384], ALGO[0], APE[0.05163255], APE-PERP[0], ATOM[0], AVAX[0.00755823], AVAX-PERP[0], BTC[0.00006269], FTT[26.29507938], GAL[.031277], IMX[.057708], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009658], MKR[0.00058709], NFT (37233864939521414.6/FTX AU - we are here! #51708)[1], NFT (42359932259454640.9/FTX AU - we are here! #39377)[1], NFT (44058102792445677.4/FTX AU - we are here! #51680)[1], NFT (45409207852326420.2/FTX EU - we are here! #39307)[1], NFT (53542792757929731.8/FTX AU - we are here! #38993)[1], SOL[0.00463837], SUN[33.672], TRX[0.52422213], USD[2978.50], USDT-PERP[0], USTC[0] | | TRX[.511271] |
| 03276136 | | ATLAS[0], USD[0.02], XRP[0] | | |
| 03276138 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00015544], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], KBTT-PERP[0], KCS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], USDI-0.25], USDT[0.27204435], USTC-PERP[0], WAVES-0624[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03276140 | | ETH[.002], ETHW[.002], USD[10.93584516] | | |
| 03276145 | Contingent | 1INCH[0], AAVE[0], ASD[0], ATOM[0.88129810], AVAX[0], AXS[7.86509644], BAND[0], BCH[0], BNB[0], BNT[0], BRZ[310.69843434], BTC[0.00190995], CEL[0], CUSDT[0], DOGE[0], DOT[0], ETH[0.03464436], ETH-PERP[0], ETHW[0.00159641], FTM[0], FTT[27.47082011], HT[0], KNC[12.10000000], LEO[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[3.08066720], LUNC[0], MATIC[0], MKR[0], MSOL[0], OKB[0], OMG[0], RAY[0], REN[0], RSR[0.00000001], RUNE[0], SNX[0], SOL[0], STSOL[0], SUSHI[0], SXP[0], TOMO[0], TRX[0], TRYB[5493.81320947], UNI[0], USD[0.93], USDT[2.81453476], USTC[180.18560247], XRP[0], YFI[0] | | ATOM[.878982], ETH[.034596], TRYB[5457.226896], USD[0.06], USDT[2.789782] |
| 03276148 | | BTC[0] | | |
| 03276151 | | ATLAS[4250], GARI[.9052], SPA[750], USD[0.30], USDT[0] | | |
| 03276154 | | AVAX[.00008655], BAO[4], DENT[1], FTM[0], GBP[0.00], GRT[1], KIN[2], SOL[.00008499], TRX[1.25], USD[0.00], USDT[0.00000052], XRP[0.19200884] | | |
| 03276161 | | ETH[0], TRX[0], USDT[0] | | |
| 03276165 | | AAVE-PERP[0], ALGO-PERP[0], AMD-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.8657253], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[25.29908], FTT-PERP[0], FTT[0.00015544], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00015], USD[226.59], USDT[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03276167 | | BTC[.16525965] | Yes | |
| 03276175 | | BAO[1], USD[0.00] | | |
| 03276181 | | USDT[0] | | |
| 03276189 | | ADA-PERP[1200], AVAX[9.57086490], BNB-PERP[0], BTC[0.08728070], BTC-PERP[0], CRO[609.8841], DOT[10.99791001], ETH[0.05581418], ETH-PERP[0], ETHW[0], LTC[0], MATIC[12.99753000], MATIC-PERP[0], NEXO[0], SOL[15.13770417], SOL-PERP[0], UNI[19.296333], USD[499.33], XRP[0] | | |
| 03276195 | | ETHW[.00034561], USD[0.00], XRP[.00000815] | | |
| 03276201 | | AUD[0.02], BIT[2.0925051], ETH[0.01296850], ETHW[0.01280422], SOS[75906.21817659], USD[0.00] | Yes | |
| 03276207 | | USD[0.00], USDT[0] | | |
| 03276211 | | ETH[.86980989], ETHW[.57456652], LUNC-PERP[0], USD[1.12], USDT[51.64380191] | | |
| 03276212 | | BTC[0.00001890] | | |
| 03276217 | | ETH[0], KIN[1], UBXT[1] | | |
| 03276218 | | AVAX[.00218067], FTT[0], LUNC-PERP[0], USD[0.20], XRP[-0.24111122] | | |
| 03276221 | | POLIS[45.9908], USD[1.56], USDT[0.76644139] | | |
| 03276227 | | ATLAS[0], BTC[0] | | |
| 03276230 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03276231 | | BTC[0.00003899], ETH[0.00065045], ETHW[0.00065045], USD[0.53] | | |
| 03276233 | | TONCOIN[.62], USD[0.00] | | |
| 03276236 | Contingent | AXS-PERP[0], FTT[0.05778631], LUNA2[0.00570346], LUNA2_LOCKED[0.01330808], USD[0.18], USTC[.807353] | | |
| 03276249 | | USD[62.21] | | |
| 03276251 | Contingent, Disputed | 0 | | |
| 03276260 | | ATOM[.035582], DOGE[.925], HNT[.09858], OP-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 03276265 | | BTC[0], EUR[0.53], NFT (3680454243243312529/The Hill by FTX #34176)[1] | | |
| 03276269 | | COPE[5.623], SOL[0] | | |
| 03276274 | | USD[2.25] | | |
| 03276278 | | USD[0.00], USDT[0] | | |
| 03276283 | | ETH-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.43] | | |
| 03276291 | | TRX[.224425], USDT[180.11130566] | | |
| 03276293 | | TONCOIN[.07], TRX[.083174], USD[0.00] | | |
| 03276297 | | USD[0.00] | | |
| 03276299 | Contingent | ETH[.0269946], ETHW[.0269946], KNC[189.962], LUNA2[17.86898017], LUNA2_LOCKED[0.06283474], LUNC[5713.137144], USD[18.72], USTC[.097997] | | |
| 03276300 | | AKRO[1], AUDIO[1], BTC[.21356284], EUR[0.00], TRX[1] | | |
| 03276306 | | ETH[0], XRP[.98574] | | |
| 03276312 | | MANA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[1.99], USDT[0], YFI-PERP[0] | | |
| 03276313 | | AVAX[.09972], USD[0.00] | | |
| 03276319 | | ETH[0.18655963], ETHW[0.18655963] | | |
| 03276325 | | DOGE[158], SHIB[1000000], USD[0.02] | | |
| 03276327 | | BTC[0.00006031], ETH[0], EUR[0.00], SOL[2.6895806], SOL-PERP[0], USD[1.00] | | |
| 03276332 | | ALGO[1881.54225464], BAO[1], DENT[1], FTT[125.03882062], KIN[3], USD[381.37], USDT[0.00187639], XRP[.9901808] | Yes | |
| 03276334 | | ATLAS[0], BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0], USDT[0.00000076] | | |
| 03276336 | | ATLAS[0], ETH[.00000001] | | |
| 03276339 | | BTC[.00001124], MSOL[.48014747], SPELL[2613.1438674], USD[-1.38], USDT[0] | | |
| 03276343 | | ALGOBULL[86996010], TRXBULL[439], USD[20.11], XRPBULL[135074.331] | | |
| 03276344 | | USDT[0] | | |
| 03276349 | | BTC[0], USDT[2.66] | | |
| 03276351 | | AVAX[.00000001], BTC[0], ETH[.00000001], MATIC[4.11000000], USD[3.12], USDT[0.00000002] | | |
| 03276359 | | APT[0], ETH[0], ETHW[0], IP3[0], MATIC[0], NFT (468253782162062974/FTX Crypto Cup 2022 Key #19179)[1], NFT (574377007081291703/The Hill by FTX #8954)[1], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 03276362 | | NFT (308439784387834310/FTX EU - we are here! #200419)[1], NFT (365455435830965561/The Hill by FTX #5942)[1], NFT (387451911968345477/FTX EU - we are here! #200441)[1], NFT (491853555805284765/FTX EU - we are here! #200373)[1], NFT (574387558993214367/FTX Crypto Cup 2022 Key #15113)[1] | | |
| 03276363 | | DOT[20.50561169], EUR[1.00], USDT[0.00000001] | | |
| 03276371 | | USD[0.00] | | |
| 03276375 | | BAO[1], DENT[1], EUR[0.00], FTM[19.6476155], KIN[1] | | |
| 03276377 | | CRO[10], ETH[.002], ETHW[.002], FTM[15], FTT[1.3], GALA[20], GODS[1], IMX[6.5], LINA[90], USD[0.00], USDT[4.75414682] | | |
| 03276378 | | HT-PERP[0], SOL-PERP[0], USD[0.46], USDT[.0032326] | | |
| 03276379 | | ETH[.00000001], USDT[0.00000007] | | |
| 03276381 | | FTT[0], MATIC[0], PEOPLE[0], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03276383 | | USD[0.01] | | |
| 03276392 | | NFT (373747161649761627/FTX EU - we are here! #278431)[1], NFT (570039617213276430/FTX EU - we are here! #278434)[1] | | |
| 03276393 | | USDT[3.033941] | | |
| 03276395 | Contingent | LUNA2_LOCKED[372.2035832], USD[0.01], USDT[0] | | |
| 03276405 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 03276414 | | GBP[0.00], TRX[1], UBXT[1], USDT[0] | | |
| 03276424 | | USD[0.00] | | |
| 03276428 | | STARS[11], USD[7.25] | | |
| 03276429 | | AKRO[3], BAO[20], BCH[0], BTC[0.00000009], DENT[7], ETH[0], KIN[15], RSR[1], TRX[0], UBXT[4], USD[0.00] | Yes | |
| 03276433 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.77], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-0325[0], UNI-PERP[0], USD[-0.19], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-0325[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03276436 | | BTC[.0000003], DENT[1], EUR[0.26] | Yes | |
| 03276438 | | NFT (407926514045621027/FTX EU - we are here! #72442)[1], NFT (438816174863163516/FTX EU - we are here! #71618)[1], NFT (488378157358795879/FTX EU - we are here! #71753)[1] | | |
| 03276441 | | BAO[2], GOG[0.00361546], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03276446 | | USDT[1.65771008] | | |
| 03276451 | | ATLAS[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 03276452 | | ATLAS[2.392], USD[0.00], USDT[0] | | |
| 03276453 | | TONCOIN[.06], USD[47.59] | | |
| 03276457 | | USD[0.00], USDT[0] | | |
| 03276458 | | USD[0.00] | | |
| 03276461 | | USDT[0] | | |
| 03276465 | | NFT (468875309457655775/FTX EU - we are here! #275468)[1], NFT (522316703944055830/FTX EU - we are here! #275477)[1], NFT (527354647409222052/FTX EU - we are here! #275451)[1] | | |
| 03276470 | | TRX[.000778] | | |
| 03276471 | | BTC[0], TONCOIN[.008], TRY[0.00], USD[0.00] | | |
| 03276474 | | AKRO[1], AUD[0.00], BAO[3], BTC[0.00108901], CRO[0], DENT[1], ETH[0.10601769], ETHW[6.12036470], KIN[5], SHIB[820.27286678], SOL[.04214251], SUSHI[2.90953272], TRX[3], USD[0.01] | Yes | |
| 03276478 | | TONCOIN[.06], TONCOIN-PERP[0], USD[0.00] | | |
| 03276486 | | NFT (380976613399589725/FTX EU - we are here! #192614)[1], NFT (421240910258063523/FTX EU - we are here! #192660)[1], NFT (527953910557669536/FTX EU - we are here! #192413)[1], TRX[.000059], USDT[14.931] | | |
| 03276487 | | FIDA[1], FTT[.05866893], USD[0.00], USDT[0.00618966] | | |
| 03276489 | | ADABULL[1.18428471], LINKBULL[45.83615684], SOL[.00000001] | | |
| 03276492 | | SGD[0.00], USD[0.00], USDT[0.00000001] | | |
| 03276496 | | TONCOIN[52], USD[0.38] | | |
| 03276497 | | SOL[5.21018975], USD[187.39] | | USD[186.48] |
| 03276501 | Contingent | APE[9.79448], DOGE[1604.33498469], ETHW[0.00074689], FTT[8.8], LUNA2[13.70148856], LUNA2_LOCKED[31.97013997], SAND[.47383861], SHIB[15528476.83512784], USD[0.05] | | |
| 03276503 | | ETH[.08], ETHW[.08], EUR[1.80] | | |
| 03276513 | | ATLAS[4879.276], DFL[2550], SOL[.0088532], USD[1.36], XRP[.982721] | | |
| 03276521 | | NFT (288768521907653611/FTX EU - we are here! #96337)[1], NFT (425876627697783339/FTX EU - we are here! #96501)[1], NFT (529834529877430404/FTX EU - we are here! #96609)[1], USDT[1.66025617] | | |
| 03276528 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03276530 | | BTC[0], ETH[0], SOL[0], TSLA[.00000002], TSLAPRE[0], USD[0.00] | | |
| 03276531 | | TONCOIN[388.54705035], USD[0.12], USDT[0] | | |
| 03276533 | Contingent | BNB[0.00830961], DOGE[6469.7058], HT[0.05979548], LUNA2[8.08428994], LUNA2_LOCKED[18.8633432], LUNC[960371.15534], SOL[0.49835115], USD[0.45], USDT[0.69232373] | | |
| 03276536 | | TONCOIN[.03], USD[0.00] | | |
| 03276537 | | USD[0.00], USDT[0] | | |
| 03276540 | | BTC[0] | | |
| 03276542 | | AKRO[5], BAO[35], BIT[656.24112593], BTC[.09904042], CRO[2415.53779339], DENT[3], DOT[16.80452711], ETH[1.68659736], ETHW[1.68588895], KIN[30], RSR[1], SOL[8.75931174], TRX[9], UBXT[6], USDT[3677.75569246] | Yes | |
| 03276544 | | CRV-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.31], USDT[0] | | |
| 03276546 | | TONCOIN[.02], USD[0.00] | | |
| 03276547 | | USD[0.00] | Yes | |
| 03276548 | | USD[0.00], USDT[0] | | |
| 03276555 | | USD[0.05] | | |
| 03276559 | | ATLAS[7.65252874], ATLAS-PERP[0], BTC[0.00009821], SOL[.0067903], SOL-PERP[0], USD[0.34] | | |
| 03276560 | | ATLAS-PERP[0], POLIS[897.79450000], RAY[0], SOL[0.00322761], USD[0.11], USDT[0] | | |
| 03276563 | | BTC[0], MATIC[0.24581749], TRX[.000026], USD[0.00], USDT[0.00146973] | | |
| 03276566 | | ATLAS[0], BTC[0], NFT (399858098945142718/FTX EU - we are here! #153426)[1], NFT (419804469834268580/FTX EU - we are here! #51285)[1], NFT (432156070131392082/FTX Crypto Cup 2022 Key #19347)[1], NFT (467380456536463404/FTX EU - we are here! #153507)[1], NFT (475379529628722543/FTX AU - we are here! #51330)[1], NFT (527390006857290145/FTX EU - we are here! #153339)[1], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03276572 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 03276573 | | XRP[341.55] | | |
| 03276578 | | PERP[0], USD[0.00] | | |
| 03276581 | | FTM[24.99525], USD[6.18] | | |
| 03276591 | | BTC[2.64441101], MNGO[2727510.014], SOL[.002], SRM[.4], TRX[.000001], USD[7.81], USDT[.00620203] | | |
| 03276595 | | BTC[0], ETH[0], TONCOIN[400.10724745], USDT[0.00000002] | | |
| 03276600 | | AKRO[1], BAO[1], FTT[0.00000028], TRX[.00002], USD[10.42], USDT[-0.00000624] | Yes | |
| 03276601 | | TONCOIN[.07], USD[4.30] | | |
| 03276606 | | USDT[.49528436] | | |
| 03276613 | | TRX[0] | | |
| 03276615 | | ATLAS[0], BTC[0], SOL[0], USD[0.00], USDT[0.00015695] | | |
| 03276618 | | USD[0.00] | | |
| 03276622 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0] | | |
| 03276626 | | USDT[18] | | |
| 03276628 | Contingent | CRO[52.89913716], ETH[.00000001], FTM[5.29436131], LTC[.01004852], LUNA2[0.00106083], LUNA2_LOCKED[0.00247529], LUNC[231], NFT (314537045091327341/FTX EU - we are here! #251798)[1], NFT (343188173523348616/FTX AU - we are here! #52085)[1], NFT (530941005558005287/FTX AU - we are here! #52099)[1], NFT (542399033659912505/FTX EU - we are here! #251818)[1], NFT (572818434398724413/FTX EU - we are here! #251809)[1], SHIB[535124.37955127], SOL[.00000465], TRX[.00143834], USD[0.00], USDT[0] | Yes | |
| 03276629 | | ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.26], USDT[1.32810834], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03276630 | | USDT[0.00002646] | | |
| 03276637 | | ETH[.000908], ETHW[.000908], USD[0.00], USTC-PERP[0] | | |
| 03276644 | | TONCOIN[.09] | | |
| 03276645 | Contingent | ETH[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5498], MATIC[.26587865], NFT (396750288181740063/FTX Crypto Cup 2022 Key #18055)[1], TRX[2], USDT[0], XRP[1] | | |
| 03276646 | | APE-PERP[0], ATOM-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], SNX-PERP[0], USD[1.45], XRP-PERP[0] | | |
| 03276652 | | TONCOIN[.04388], USD[0.00] | | |
| 03276657 | | USDT[1.9626] | | |
| 03276658 | | C98-PERP[0], EGLD-PERP[0], USD[0.00], USDT[0.00000094] | | |
| 03276665 | | TONCOIN[.04], USD[0.00] | | |
| 03276668 | | USD[25.00] | | |
| 03276673 | | ETH[0] | | |
| 03276674 | | ADA-PERP[0], DOGE[.00238], DOGE-PERP[0], TRX-0325[0], UNI-0624[0], USD[7.30], USDT[0.15719721], USDT-0325[0], XLM-PERP[0], XRP[12.61506] | | |
| 03276676 | | USDT[4.0401414] | Yes | |
| 03276680 | | USD[0.00], USDT[0] | | |
| 03276682 | | ETH[1.03670032], ETHW[1.03628275], USDT[.0091496] | Yes | |
| 03276683 | | ATLAS[0], AVAX[7.02432072], BTC[0], FTM[0], GALA[0], IMX[0], LINK[0], MANA[196.82693921], MATIC[0], SOL[5.72004461], USD[0.00], USDT[0.00000001] | | |
| 03276684 | | FTT[.00144137], TONCOIN[.06838973], USD[0.01], USDT[0] | | |
| 03276686 | | AAVE[.00000602], AKRO[4], BAO[10], DENT[2], EUR[0.00], FTT[.00012944], KIN[13], RSR[1], SHIB[0], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03276688 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03276689 | | FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 03276690 | | CHZ[80], USD[2.62] | | |
| 03276691 | | NFT (289160602001725122/FTX EU - we are here! #190396)[1], NFT (511267812740365139/FTX EU - we are here! #190342)[1], NFT (561674084941140951/FTX EU - we are here! #190515)[1] | Yes | |
| 03276692 | | FTT[0.03348942], USD[0.03] | | |
| 03276697 | | ATLAS[420.93282357], BAO[1], USD[0.00] | Yes | |
| 03276699 | | TONCOIN[18], USD[2.90] | | |
| 03276703 | | USD[25.00] | | |
| 03276706 | Contingent | FTT[.00050349], SRM[.46431614], SRM_LOCKED[2.65568386], USD[0.00] | | |
| 03276709 | | USD[0.00] | Yes | |
| 03276710 | | BF_POINT[100], USD[16.50], USDT[4.82851333] | | |
| 03276711 | | USD[0.00], USDT[0] | | |
| 03276715 | | ETH[.65536693], GMT[542.55484377], KIN[2], SOL[.00000085], USD[2178.43], USDT[0] | Yes | |
| 03276718 | | AKRO[1], EUR[0.00], KIN[2] | Yes | |
| 03276721 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], USD[-0.08], USDT[36.03417208] | | |
| 03276722 | | ETH[0], USD[0.00] | | |
| 03276724 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-0325[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03276727 | | TONCOIN[.05], USD[0.01], USDT[0] | | |
| 03276729 | | TONCOIN[.06], USD[0.01], USDT[0] | | |
| 03276731 | | BTC[.52868756], EUR[3.36], FTT[54.75996639], KIN[2], STETH[8.49633676], TONCOIN[.00010559], XRP[951.90489163] | Yes | |
| 03276741 | | ATLAS[0], USD[0.00] | | |
| 03276744 | | BAO[1], KIN[2], TRX[1], USD[0.56], USDT[0.00000001] | | |
| 03276747 | | AUD[0.01], USD[0.00] | | |
| 03276754 | | ETH[.047214], ETHW[.047214], NFT (299243897846477478/The Hill by FTX #13168)[1], NFT (344819315103709470/FTX AU - we are here! #23370)[1], NFT (358194991670777160/FTX AU - we are here! #3924)[1], NFT (372130759472234183/FTX EU - we are here! #7989)[1], NFT (377452702338389685/Hungary Ticket Stub #1916)[1], NFT (385073445904998106/FTX EU - we are here! #78184)[1], NFT (424331224753747898/FTX Crypto Cup 2022 Key #10797)[1], NFT (427896237020133766/Baku Ticket Stub #1751)[1], NFT (473828894760266390/FTX EU - we are here! #77626)[1], NFT (517038147260888195/FTX AU - we are here! #3929)[1], NFT (545284109780160940/France Ticket Stub #613)[1] | | |
| 03276755 | | NFT (373557426726374499/FTX EU - we are here! #271587)[1], NFT (529532141493481578/FTX EU - we are here! #271579)[1], NFT (566831515586408160/FTX EU - we are here! #271586)[1] | | |
| 03276764 | | USD[0.00] | | |
| 03276771 | | USD[0.00] | | |
| 03276773 | | DAWN[0], RUNE[0], USDT[0], USTC[.00000001], XRP[0] | | |
| 03276774 | | FTT[0], LTC[.50462786], USD[0.00] | | |
| 03276775 | | BNB-0624[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 03276778 | Contingent | AAVE[0], AUD[0.00], BCH[0], BNB[0], BTC[1.13630079], CREAM[0], ENS[0], ETH[0], ETHW[0.21926517], FTT[0], LTC[0], LUNA2[2.10206345], LUNA2_LOCKED[4.90481473], LUNC[457728.74332105], SOL[0], USD[0.00] | | |
| 03276783 | | AR-PERP[0], C98-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.06976], ICP-PERP[0], SUSHI-PERP[0], USD[3.07], USDT[0.05972744] | | |
| 03276786 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03276787 | | BTC[.00000408], BTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], USD[-0.01] | | |
| 03276790 | | TONCOIN[.02] | | |
| 03276792 | | ETHW[.07], FTT[0], TONCOIN[0], USD[0.01] | | |
| 03276793 | | USD[1.13] | | |
| 03276802 | | USD[0.23] | | |
| 03276807 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], EGLD-PERP[0], FTM[67.95092265], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[1.19089294], USD[5.57], XTZ-PERP[0] | | FTM[65] |
| 03276809 | | NFT (436441846929152086/FTX EU - we are here! #41043)[1], NFT (486083062075463762/FTX EU - we are here! #40465)[1], NFT (539619282695434504/FTX EU - we are here! #39488)[1] | | |
| 03276810 | | ETH[.14697207], ETHW[.14697207], USD[186.58] | | |
| 03276816 | Contingent | BAO[3], BCH[.2298311], CRO[144.41347432], CRV[36.22393252], DENT[3], FTM[92.53225466], KIN2[], LUNA2[0.00001781], LUNA2_LOCKED[0.00004156], LUNC[3.87847924], MATIC[60.54695445], SAND[41.63013252], SOL[1.59192714], TRX[1], USD[2588.80], XRP[104.06767461] | Yes | |
| 03276823 | | RAY[56.20905664], USD[0.00], USDT[0] | | |
| 03276824 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[2169], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[.00893995], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[5387], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03276838 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SORT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[13.29], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03276839 | | USD[0.00] | | |
| 03276844 | | USD[2.55], USDT[0.15313117] | | |
| 03276846 | | TRX[0], USD[0.00], USDT[0.05142659] | | |
| 03276853 | | APE-PERP[0], ATLAS[2.40961442], ATLAS-PERP[0], FTT[25.09860639], FTT-PERP[0], GMT-PERP[0], NFLX-0325[0], POLIS[.01766957], TRX[.000246], USD[0.00], USDT[0.66433755] | | |
| 03276856 | | USD[0.00], USDT[0.00002873] | | |
| 03276874 | | BAO[1], BTC[0], ETH[1.63836664], EUR[0.00], KIN2[] | Yes | |
| 03276879 | | SAND-PERP[0], USD[1.22] | | |
| 03276887 | | BTC[0.00040000], BTC-PERP[0], TRX[.766679], USD[0.66], USDT[0] | | |
| 03276890 | | AKRO[1], BAO[1], EUR[0.00] | | |
| 03276892 | | 0 | | |
| 03276901 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03276903 | | ATOM-PERP[0], ETH-PERP[0], USD[23.90], USDT[0] | | |
| 03276910 | | TRX[0] | | |
| 03276912 | | BTC[.00009096], ETH[.0009188], ETHW[.0009188], SOL[.9998], USD[8471.96] | | |
| 03276916 | | USD[80.01], XRP[.00000027] | | |
| 03276917 | | APT[1], NFT (365709980440135530/FTX EU - we are here! #206713)[1], NFT (482147040093861283/FTX EU - we are here! #206679)[1], NFT (567833592760873415/FTX EU - we are here! #206396)[1] | | |
| 03276920 | | BAO[4], EUR[0.00], KIN2[], USDT[0.00002300] | Yes | |
| 03276926 | | 0 | | |
| 03276931 | | USD[0.00] | | |
| 03276934 | | BTC[.00348533], USD[0.00] | Yes | |
| 03276936 | | USDT[0.12911134] | | |
| 03276939 | | NFT (298922437660909317/The Hill by FTX #8827)[1], NFT (324238235079639561/FTX EU - we are here! #58159)[1], NFT (444490426547449114/FTX EU - we are here! #58219)[1], NFT (447129987067567025/FTX EU - we are here! #57923)[1], NFT (488111914585093088/FTX EU - we are here! #46769)[1], NFT (570603951800834240/FTX AU - we are here! #53959)[1] | | |
| 03276945 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.8], ATOM-PERP[0], AVAX[.2], AVAX-PERP[0], BAND-PERP[0], BNB[.0199962], BNB-PERP[0], BTC[.00000001], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0620[0], BTC-MOVE-0709[0], BTC-MOVE-0706[0], BTC-MOVE-0708[0], BTC-MOVE-0712[0], BTC-MOVE-0915[0], BTC-MOVE-0926[0], BTC-MOVE-1104[0], BTC-MOVE-WK-0316[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX[8.2], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[1.342], FIL-PERP[0], FTT[.00411315], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.38114944], LUNA2_LOCKED[0.88934869], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[.09], SOL-PERP[0], STEP[409.9], STEP-PERP[0], STORJ-PERP[0], SUSHI[9.5], SUSHI-PERP[0], SYN[8], TRX[70], TRX-PERP[0], USD[404.52], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03276948 | | HNT[1.499715], USD[0.89], USDT[.009936] | | |
| 03276953 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03276958 | | BTC[0.00008099], EUR[0.00], FTT[1.91339723], TRX[.000777], USD[-1.11], USDT[0] | | |
| 03276963 | | BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], ONE-PERP[0], TRX[0.63000100], USD[0.00], USDT[0.00000364] | | |
| 03276965 | | USD[0.00] | | |
| 03276967 | | ETH[.25795098], ETH-PERP[0], ETHW[.25795098], USD[12.92] | | USD[12.85] |
| 03276968 | | USD[0.00], USDT[0] | | |
| 03276970 | Contingent | ATLAS[743.59439229], ATLAS-PERP[0], BNB[0], BTC[0.00003807], BTC-PERP[0], CRO[20.95989109], DOGE[162.46041858], ETH[0.01890658], ETHW[.01867385], EUR[3130.54], FTT[1.], KNC[0], KNC-PERP[0], LUNA2[0.00000302], LUNA2_LOCKED[0.00000705], LUNC[0.65803373], LUNC-PERP[0], MATIC[10.23516053], NFT (537611434567581936/FTX Crypto Cup 2022 Key #15386)[1], POLIS[2.14036], SOL[0.12750195], SOL-PERP[0], USD[2.40], USDT[0.11602831], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03276974 | Contingent | ATOM[32.79344], AVAX[10.39792], ETH[.2829434], ETHW[.2829434], LUNA2[2.68464019], LUNA2_LOCKED[6.26416046], LUNC[8.64827], USD[0.21], USDT[4.84256441] | | |
| 03276975 | Contingent, Disputed | MATIC[0], TRX[0] | | |
| 03276978 | | USD[0.00], USDT[0] | | |
| 03276980 | | AVAX-PERP[0], USD[106.73], USDT[0] | | |
| 03276981 | | ENJ[461.8267], GALA[506], USD[0.00], USDT[0.00000001] | | |
| 03276987 | | USD[0.00] | | |
| 03276992 | | TONCOIN[23.07310758] | Yes | |
| 03276996 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03277000 | | AKRO[4], BAO[21], DENT[6], ETHW[.00000142], GST[0], KIN[19], NFT (570515626634209787/The Hill by FTX #26286)[1], RSR[4], SOL[0.00023044], TRX[1.000018], UBXT[8], USD[0.00], USDT[0.01110864] | Yes | |
| 03277001 | | NFT (421233105705699027//FTX EU - we are here! #127130)[1] | | |
| 03277002 | | USDT[0.00005608] | | |
| 03277004 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009601], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00000001], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03277007 | | USDT[0.00002102] | | |
| 03277009 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00002085], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.26], XMR-PERP[0] | | |
| 03277013 | | USDT[0.00000947] | | |
| 03277030 | | ETH-PERP[0], LUNC-PERP[0], USD[208.00] | | |
| 03277034 | | AKRO[5], BAO[15], DENT[2], ETH[.03110966], KIN[17], MATIC[8.42305525], TRX[9.00007], UBXT[3], USD[0.00], USDT[359.78190621] | Yes | |
| 03277036 | | BNB[.0387181], USDT[0.00470386] | | |
| 03277037 | | DENT[1], KIN[1], UBXT[1], USDT[0] | | |
| 03277039 | | AVAX[0], BNB[0], BTC[0], LTC[0], USDT[0.00000057] | | |
| 03277042 | | USD[0.00] | | |
| 03277046 | | AVAX[0], BNB[0.00351451], ETH[0], SOL[0], TRX[.740284], USDT[0.00000001] | | |
| 03277048 | | USD[0.00] | | |
| 03277049 | | AKRO[1], BAO[6], DENT[1], GBP[0.00], KIN[8], NFT (305776193183392986//FTX EU - we are here! #64012)[1], NFT (316008210073475412//FTX EU - we are here! #63028)[1], NFT (364804422081603485/FTX EU - we are here! #64114)[1], USD[0.00], USDT[0] | | |
| 03277050 | | TONCOIN[.005], USD[0.00] | | |
| 03277058 | | BAO[4], CHZ[308.67626901], EUR[0.00], KIN[2], SOL[.0045717], UBXT[5], USDT[0.69809315] | Yes | |
| 03277061 | | NFT (400095628994371219//FTX EU - we are here! #85322)[1], NFT (487394954250166120//FTX EU - we are here! #85990)[1], NFT (554924613254943535//FTX EU - we are here! #85722)[1] | | |
| 03277062 | | USD[25.00] | | |
| 03277064 | | ETH[0], USD[0.00], USDT[0] | | |
| 03277065 | Contingent | FTT[0.00058137], LUNA2[0.02472311], LUNA2_LOCKED[0.05768726], USD[0.00], USDT[0] | | |
| 03277066 | Contingent | BTC-PERP[0], LUNA2[0.00463479], LUNA2_LOCKED[0.01081452], RUNE-PERP[0], USD[2.16], USDT[2.22890951], USTC[.656078] | | |
| 03277085 | | BNB[0] | | |
| 03277086 | | BTC[.0124], USD[0.52] | | |
| 03277089 | | ALCX[.00000199], ATLAS[.00549354], AUDIO[0], AXS[.00000111], BAL[.00003], BAND[.00002808], BAO[22], BOBA[.00012416], COMP[.00001224], CRO[0.00219245], DENT[4], ENJ[.00010689], GALA[.00280768], GRT[0.00154544], KIN[27], KNC[0], LINA[.02093634], LINK[.0001145], MER[.00045645], RAY[.00011336], REN[.00056037], ROOK[.00000236], RSR[0], SKL[.00664358], SNX[.00004071], SPELL[0], SRM[.0001358], UBXT[1], USD[0.00], USDT[0.00064702] | Yes | |
| 03277090 | Contingent | LUNA2[0.12119768], LUNA2_LOCKED[0.28279458], LUNC[26391.05], USDT[11.70386686] | | |
| 03277092 | | USD[0.00] | | |
| 03277094 | | USD[26.49], USDT[.005484] | | |
| 03277100 | | EUR[0.00], SOL[.83856634] | | |
| 03277106 | | APE[.06948], APE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03277107 | | BTC[0.00000932], EUR[0.01] | | |
| 03277113 | | NFT (371783479115732658//FTX EU - we are here! #171262)[1], NFT (412598570890951550//FTX EU - we are here! #171339)[1] | | |
| 03277115 | | POLIS[405.3], USD[3.14] | | |
| 03277122 | | HNT[1.1], USDT[48.18479101], XRP[14.75] | | |
| 03277123 | | ANC-PERP[0], BCO-PERP[0], CEL-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000789], TRX-PERP[0], USD[1.66], USDT[0], XRP-PERP[0] | | |
| 03277128 | | NFT (336676918440799043//FTX EU - we are here! #227114)[1], NFT (343170789721141570//FTX EU - we are here! #227140)[1], NFT (506631258606048785//FTX EU - we are here! #227129)[1] | | |
| 03277129 | Contingent, Disputed | USD[0.10] | | |
| 03277137 | Contingent | ETHW[.092], FTT[25.0977806], LUNA2[0.06290023], LUNA2_LOCKED[0.14676721], LUNC[13696.65815704], TRX[.000006], USD[0.01], USDT[0.00963851] | | |
| 03277140 | Contingent | AVAX[0.08520683], AVAX-PERP[0], BTC-PERP[0], FTM[0], LUNA2[0.16884842], LUNA2_LOCKED[.39397966], LUNC[36767.10019314], LUNC-PERP[0], SOL[.03], TRX[.000001], USD[0.00], USDT[43.33855428], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 03277141 | | USDT[.172598] | | |
| 03277142 | | USDT[1.00296504] | Yes | |
| 03277144 | | BTC[0], USDT[0] | | |
| 03277145 | | GODS[.99936056], KIN[1], MBS[5.57956362], USDT[0.00000001] | | |
| 03277149 | | EUR[0.00], SOL-PERP[0], USD[0.75] | | |
| 03277150 | | TRX[0], USD[0.00] | | |
| 03277152 | Contingent | AKRO[1], BAO[2], KIN[3], LTC[0], LUNA2[0.00004188], LUNA2_LOCKED[0.00009773], LUNC[9.12041281], SOS[33414710.67371077], TRX[.001061], UBXT[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03277157 | | AAVE-PERP[0], AGLD-PERP[0], ALTAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-0325[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.03800904], SOL-PERP[0], SUSHI-PERP[0], USD[6.97], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03277158 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EUR[0.00], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[931.48], USDT[24.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03277159 | | BTC[.00004783], TRX[.010936], USD[0.00], USDT[0.04923628] | | |
| 03277162 | | BTC[.0000132] | | |
| 03277168 | | BAO[1], ETH[10.14136406], USD[0.00] | Yes | |
| 03277169 | | USD[0.00], USDT[0] | | |
| 03277170 | | USDT[0.00001176] | | |
| 03277181 | | USD[0.01], USDT[0] | | |
| 03277182 | | AAVE[1.03], ETH[.1621385], ETHW[.1621385], IMX[351.58445216], MATIC[306.14249371], STG[62], SUSHI[42], USD[0.01], USDT[0.79405000] | | |
| 03277187 | | USD[0.21] | | |
| 03277188 | | ETH[0], ETH-PERP[0], NFT (486700048084129949/FTX EU - we are here! #279309)[1], NFT (491042235833894433/FTX EU - we are here! #279323)[1], USD[0.42] | | |
| 03277189 | | AAVE-PERP[0], ADA-PERP[0], ALT-1230[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC-PERP[0], PRIV-1230[0], RNDR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.12], USD[0.00133081], XRP[80] | | |
| 03277195 | | ADA-PERP[0], ATOM-PERP[0], ICP-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03277202 | | BTC[.00021624], USD[0.00] | Yes | |
| 03277207 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], ONT-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[4.32], USDT[10], XMR-PERP[0] | | |
| 03277209 | | TONCOIN[.04], USD[0.01] | | |
| 03277210 | | BAO[1], USD[0.00] | | |
| 03277211 | | BTC[0], FTT[0.14473845], USD[0.98], USDT[0] | | |
| 03277214 | Contingent | LUNA2_LOCKED[123.85777748], USDT[0], USTC[7514] | | |
| 03277216 | | ATLAS[0] | | |
| 03277220 | | EUR[0.00], FTT[0], LUNC[0], NFT (422443355058904954/Panda House #2)[1], SHIB[490.57183206], SXP[0], USD[0.00], XRP[23.91938987] | Yes | |
| 03277221 | | AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTL-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 03277222 | | TONCOIN[.05], USD[0.06], USDT[0] | | |
| 03277233 | | FTM[.00043247], NFT (321489819019808680/FTX EU - we are here! #53156)[1], NFT (372756083966172839/FTX EU - we are here! #52670)[1], NFT (413811652327103336/FTX EU - we are here! #52983)[1], TRX[.800003], USD[0.04], USDT[0] | | |
| 03277238 | | DENT[1], KIN[2], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03277239 | | BTC[0.00009975], EUR[0.01], USD[0.74], USDT[.00340906] | | |
| 03277245 | | BNB[0], USD[0.00], USDT[0] | | |
| 03277247 | | TONCOIN[60.87936087], USD[0.00], USDT[0.00000002] | | |
| 03277251 | | ALGO[0], ETH[0], SOL[0], TRX[.01] | | |
| 03277254 | | BNB[0], FTT[25], USD[-3.39], USDT[3.856697] | | |
| 03277263 | Contingent | ALGO[2942.4114], AVAX[26.89462], BTC[.1674665], DOT[131.4737], LUNA2[17.94767216], LUNA2_LOCKED[41.8779017], LUNC[324988.009396], USD[0.96] | | |
| 03277266 | | TONCOIN[.05], USD[0.00] | | |
| 03277271 | Contingent, Disputed | USD[25.00] | | |
| 03277272 | | USD[0.00] | | |
| 03277274 | | ADA-PERP[0], APT[99.9998], BTC[0.07979591], BTC-PERP[0], DOT[39.996], FIL-PERP[0], LINK[15], MATIC[50], SOL[.0098], SOL-PERP[0], USD[0.54], USDT[0.00759172], XRP[600], XRP-PERP[0] | | |
| 03277279 | | TONCOIN[21.65], USD[0.01] | | |
| 03277280 | | ETH[0] | | |
| 03277282 | | BNB[.01], USD[0.00] | | |
| 03277283 | | SOL[ 10469898] | | |
| 03277284 | | SOL[0], USD[48.12], XRP[141.042387] | | |
| 03277285 | | AVAX[.00000001] | | |
| 03277293 | | USDT[1.29433225] | | |
| 03277294 | | ETH[.23005683], TONCOIN[.08], USD[-1.51], USDT[.66473496] | | |
| 03277297 | | ETHW[.0139972], SYN[0.01011974], USD[0.00], USDT[0.00018574] | | |
| 03277298 | | MBS[453.11729075], USD[0.00] | | |
| 03277300 | | USD[0.00] | | |
| 03277307 | Contingent, Disputed | USD[0.00] | | |
| 03277312 | | USD[1.48] | | |
| 03277324 | | TONCOIN[.006] | | |
| 03277326 | | DENT[1], EUR[0.21], GALA[741.95902502], KIN[1], RSR[1], SAND[62.93537997], SHIB[9735486.66063463], SRM[98.33861193], TRX[1] | Yes | |
| 03277327 | | POLIS[.00016], USD[0.00], USDT[0] | | |
| 03277329 | | 0 | | |
| 03277336 | | EUR[0.00] | | |
| 03277338 | Contingent | LUNA2[0.12123137], LUNA2_LOCKED[0.28287319], LUNC[26398.38625204], TRX[.01011], USDT[0.92699900] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03277341 | | AVAX[.00000001], BNB[.00000001] | | |
| 03277344 | | USD[0.93] | | |
| 03277346 | | TONCOIN[.00000001], USD[0.00], XRP[0] | | |
| 03277352 | | KIN[840000], SHIB[1400000], USD[0.03], USDT[0] | | |
| 03277360 | | TONCOIN[286.25564], USD[0.23], USDT[0] | | |
| 03277365 | | BTC[0.00000002], UBXT[1] | Yes | |
| 03277367 | | TONCOIN[.00000683], TRX[0] | | |
| 03277369 | | USD[0.00], USDT[0] | | |
| 03277387 | | BTC[.0002], CRO[9.998], DOT[.54984], USD[3.26], XRP[12.9974] | | |
| 03277388 | | TONCOIN[60.16422], USD[0.19] | | |
| 03277394 | | 0 | | |
| 03277396 | | ATLAS[7.34192586] | | |
| 03277399 | | 0 | | |
| 03277406 | | EUR[0.00] | | |
| 03277408 | | BNB[.00220491], GENE[.09], TONCOIN[.03], USD[2.34], USDT[0.27905345] | | |
| 03277409 | | BTC[0], BTC-PERP[0], CHF[0.00], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], IMX-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 03277414 | | TONCOIN[0], USDT[79.02305470] | | |
| 03277416 | | AKRO[1], DENT[1], DOT[1.33936703], ETH[.06220566], ETHW[.06143309], KIN[1], SOL[1.61448807], TRX[1], USD[0.00] | Yes | |
| 03277418 | | ETH[0], USD[0.36] | | |
| 03277431 | | TONCOIN[.04], USD[0.00] | | |
| 03277438 | | BAO[1], FTT[2.22556037], KIN[2], SAND[10.72790507], UBXT[1], USD[0.00] | Yes | |
| 03277439 | | DFL[3749.2875], ETH-PERP[0], USD[1.22], USDT[0] | | |
| 03277441 | | USD[25.00] | | |
| 03277442 | Contingent | BTC-PERP[0], LUNA2[0.668793 48], LUNA2_LOCKED[1.56051813], LUNC[145631.19], OP-PERP[0], USD[1853.97] | | |
| 03277445 | | 0 | | |
| 03277448 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], USDI[0.05], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03277451 | | MBS[1], USD[0.00], USDT[0] | | |
| 03277452 | | USD[0.00] | | |
| 03277456 | | ATOM[.1], NFT (411909408729919548/FTX AU - we are here! #46582)[1], NFT (444563284983596738/FTX AU - we are here! #46589)[1], NFT (444692237822843671/The Hill by FTX #8217)[1], NFT (464471304887442226/FTX EU - we are here! #48727)[1], NFT (509988396645074084/FTX EU - we are here! #48436)[1], NFT (527183823812145541/FTX EU - we are here! #48795)[1], TRX[.92059753], USD[0.02], USDT[-0.04093522] | | |
| 03277457 | | ETH[-0.00000393], ETHW[0-0.00000390], TRX[.242358], USDT[0.00000360] | | |
| 03277459 | | NFT (325064011487246659/FTX EU - we are here! #184075)[1], NFT (373305102806006488/FTX EU - we are here! #184287)[1], NFT (417381151066279057/FTX EU - we are here! #184366)[1] | Yes | |
| 03277460 | | USD[0.00] | | |
| 03277462 | | USD[0.70] | | |
| 03277463 | | EUR[0.00], KIN[1], MOB[2.21029211] | | |
| 03277469 | | ETHBULL[.0000042], TONCOIN[.01646], USD[0.02], USDT[19.03619200], ZIL-PERP[0] | | |
| 03277471 | Contingent, Disputed | TONCOIN[.15], USD[0.00] | | |
| 03277472 | | USD[0.00] | | |
| 03277473 | | AKRO[7], BAO[10], DENT[1], ETH[0], KIN[7], MATIC[0], SOL[0.00000001], STG[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00001214] | Yes | |
| 03277475 | | USDT[96.449586] | | |
| 03277477 | | FTT[0.00107103], USD[0.05] | | |
| 03277481 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00074509], ETH-PERP[0], ETHW[0.00074509], FTT[.00000001], GMT-PERP[0], MATIC-PERP[0], SOL[.0084159], SOL-PERP[0], TRX[.709813], USD[0.08] | | |
| 03277483 | | FTT[.08021], IMX[468.5], NFT (318424352913805362/FTX EU - we are here! #245333)[1], NFT (369304822713313518/FTX EU - we are here! #245392)[1], NFT (405095539015905441/FTX EU - we are here! #245314)[1], USD[0.00], USDT[0.00000001] | | |
| 03277484 | | USD[10491.60] | Yes | |
| 03277486 | | TONCOIN[.7] | | |
| 03277489 | | MAPS-PERP[0], USD[0.06] | | |
| 03277490 | | XRP[1] | | |
| 03277491 | | NFT (444635123295357382/The Hill by FTX #5241)[1] | | |
| 03277493 | | ATLAS[0.00091324], BAO[1], KIN[2], SOL[0] | Yes | |
| 03277503 | | ATLAS[148.18396307], USD[0.00] | | |
| 03277504 | | LTC[.00052745], SHIB[0], SOS[1356323.19976750] | | |
| 03277505 | | SOL[.00000001], TRY[0.00], TRYB[0] | | |
| 03277506 | Contingent | BTC-PERP[0], GODS[1331.83358], LUNA2[2.42186877], LUNA2_LOCKED[5.65102715], USD[0.02] | | |
| 03277510 | | TRX[.000001], USDT[2.63368565] | | |
| 03277512 | | USD[0.00] | Yes | |
| 03277518 | Contingent | DAI[2.7], LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], NFT (552824953530613996/Silverstone Ticket Stub #783)[1], USD[0.00], USDT[0], USTC[4] | | |
| 03277523 | Contingent | BTC[-0.00001921], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00438], USD[0.00], USDT[1.21331626] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03277528 | | NFT (4686453221783102121/FTX EU - we are here! #186307)[1], NFT (51928901065683602921/FTX EU - we are here! #185715)[1] | | |
| 03277531 | | KIN[1], USDT[0] | | |
| 03277536 | | FTT[0.05077958], USDT[0.00001571] | | |
| 03277538 | | ATLAS[990], DOT[8.398366], ENS[.1090329], LINK[8.9981], LINK-PERP[2], SOL[5.4589626], USD[-19.68], USDT[1.10039477] | | |
| 03277544 | | ATLAS[218217.94233410], POLIS[2883.90044811], SOL[90.50000001], USD[0.08], XRP[0] | | |
| 03277555 | | BNB[0], ETH[-0.00009297], ETHW[0.01525018], MATIC[0], SOL[0], TRX[2.001196], USD[0.00], USDT[75.05110507] | | |
| 03277557 | | BTC[0], ETH[0], USD[0.00] | | |
| 03277558 | | TONCOIN[.01], USD[30.68] | | |
| 03277559 | | GST-PERP[0], LUNC-PERP[0], TONCOIN-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03277561 | | APT[0], BNB[0.00000060], ETH[0], HT[.00000001], MATIC[0], SOL[0], TRX[0.00155600], USD[0.00], USDT[0] | | |
| 03277562 | | ETH[.0009982], ETHW[.0009982], HNT[.09912], TONCOIN[.04], USD[0.00] | | |
| 03277563 | | ETH[0.00250000], ETHW[0.00250000], TRX[.000001] | | |
| 03277567 | | 0 | | |
| 03277569 | Contingent | BTC[0.68154376], LUNA2[2.19068850], LUNA2_LOCKED[4.94508017], NFT (3277531658424463073/FTX EU - we are here! #237644)[1], NFT (4933285530247353339/FTX EU - we are here! #237568)[1], NFT (5198854050505059538/FTX EU - we are here! #237621)[1], USD[0.00], USDT[0] | Yes | |
| 03277570 | | BTC[0.02119600], EUR[98.27], FTT[3.000012], MATIC[85.05858610], SOL[0] | | MATIC[80.078297] |
| 03277573 | | CHZ[30], FTM[7], KIN[110000], LINK[1], MATIC[10], SAND[4], SHIB[300000], SOS[1000000], TRX[117], USD[0.05], XRP[13] | | |
| 03277579 | | NFT (3200064646430350241/FTX EU - we are here! #199030)[1], NFT (5143496443110319421/FTX EU - we are here! #199124)[1], NFT (5562472767697429411/FTX EU - we are here! #198537)[1], USDT[0.00001812] | | |
| 03277584 | | ATLAS[170], BTC[.0001], ETH[.002], ETHW[.002], USD[1.94], USDT[0.18863452] | | |
| 03277587 | Contingent | LUNA2[0.14208808], LUNA2_LOCKED[0.33153885], SOL[0], USD[0.00], USDT[20.11325451], XRP[.240159] | | |
| 03277588 | Contingent | AVAX[.00010509], CVX[474.34242343], DOGE[9821.32874763], ENS[147.47490539], HNT[162.64668329], LINK[453.63806011], LUNA2[0.80091358], LUNA2_LOCKED[1.81121323], LUNC[174486.67382315], MKR[2.75851994], RUNE[197.78856385], SHIB[553100073.70134124], UNI[647.56582027] | Yes | |
| 03277589 | | BTC[0], FTT[0], MATIC[0.87933831], USD[0.00], USDT[0.00030480] | | |
| 03277590 | | ENJ[76.21854958], ETH[.00001994], ETHW[.00001994], SAND[50.44705906], SHIB[.00046798], SOL[.5698917], TRX[2126.59587], USDT[0.00008032], XRP[121.97682] | | |
| 03277592 | | ADA-PERP[0], BTC[0.00003242], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BULL[0], USD[1.18], USDT[0] | | |
| 03277593 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 03277594 | | TONCOIN[.05033547], USD[0.00] | | |
| 03277602 | | TONCOIN[.08] | | |
| 03277603 | | BNB[0], ETH[0.00000052], ETHW[0.00000052], TRX[.2667], USDT[0] | | |
| 03277609 | | TONCOIN[32] | | |
| 03277616 | | AXS-PERP[0], BTC[0], ETH[0], FTT[25.07627132], NFT (2942630384456406685/FTX EU - we are here! #34275)[1], NFT (3089837090003444417/FTX EU - we are here! #34095)[1], NFT (3827708280515843773/FTX AU - we are here! #37932)[1], NFT (4202178400214353291/FTX EU - we are here! #34216)[1], NFT (4739237915469158431/FTX AU - we are here! #37967)[1], NFT (4842544334718051831/FTX Crypto Cup 2022 Key #5215)[1], NFT (5304997037378852941/The Hill by FTX #9675)[1], SRM-PERP[0], STORJ-PERP[0], USD[3.27], USDT[0], WAVES-PERP[0] | | |
| 03277619 | | AKRO[1], ALGO[343.86849081], APE[10.17140597], BAO[1], BTC[0.09339324], DENT[1], ETH[.199962], ETHW[.199962], EUR[207.84], FTM[163.43802382], KIN[4], REAL[38.65099696], SOL[3.05011229], SUSHI[13.05066282], TRX[1], USD[0.00] | Yes | BTC[.012173], SUSHI[12.000024] |
| 03277621 | | USD[25.00] | | |
| 03277626 | | USD[0.01] | | |
| 03277638 | | 1INCH-PERP[0], AAVE[.0099981], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[-0.086], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[10], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.099981], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[.099962], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[-64.76], USDT[131.64805265], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0.5], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03277644 | | USDT[1.822] | | |
| 03277650 | | 1INCH[14], AAVE[.21], ALICE[5], AVAX[.2], AXS[.9], BLT[14], BNB[.1], BTC[.0011], C98[8], CLV[40], DODO[25], DOGE[112], DOT[1], DYDX[3], EDEN[28.5], ENS[2], KSM-PERP[.07], LINA[800], LINK[2], LTC[.3], MANA[6], MATIC[20], REAL[3], RUNE[9.998], SAND[6], SNX[10], SOL[52.03068647], TLM[162], TONCOIN[427.8], TRX[6600], UNI[2], USD[-12.01], USDT[0.00000001], XRP[9] | | |
| 03277658 | | USD[0.59] | | |
| 03277660 | | FTT[0.00000076], KIN[1], TRX[1], UBXT[1], USDT[0.00000026] | Yes | |
| 03277664 | Contingent | AMPL[0.08694216], AMPL-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-0624[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02019916], LUNA2_LOCKED[0.04713137], LUNC[4398.41], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-PERP[0], REN-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0.94572961] | | |
| 03277673 | | EUR[0.00], TRX[1] | | |
| 03277676 | | TONCOIN[.06] | | |
| 03277677 | | BAO[1], BRZ[.00009132], BTC[.00010582], ETH[.00138054], ETHW[.00136685], POLIS[1.06838212], SOL[0.02571211] | Yes | |
| 03277679 | | BTC-PERP[0], DOGE[0], ETH-PERP[0], USD[0.00], USDT[0.00035299] | | |
| 03277682 | | USDT[.316293] | | |
| 03277686 | | BAO[1], UBXT[1], USD[0.00] | | |
| 03277687 | | RAY[144.25996716], TRX[61.98942289], USD[0.99], USDT[63.52731853] | | |
| 03277690 | | EUR[0.00], FTT[2.02059914], USDT[0.00000038] | | |
| 03277691 | | DOGE[0] | | |
| 03277692 | | USDT[0] | | |
| 03277702 | | AMZN[1.0398024], FB[.7098651], NFLX[.399924], NVDA[.7598556], USD[18.22], USDT[0] | | |
| 03277706 | | TRX[.003861], USD[0.04], USDT[0.00953705] | | |
| 03277710 | | TONCOIN[.03], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03277711 | | BNB[0] | | |
| 03277715 | | BTC[.00481], ETH[0.00105965], FTT[25], MATIC[0], USD[628.91], USDT[0.00001559] | | |
| 03277719 | | TONCOIN[3.0568864] | | |
| 03277720 | | 0 | | |
| 03277722 | | ETH[0.00266455], EUR[0.00], SOL[0], USD[0.00] | | |
| 03277726 | Contingent | LUNA2[2.30336464], LUNA2_LOCKED[5.37451749], LUNC[501562.5], LUNC-PERP[129000], USD[4.50] | | |
| 03277734 | | BAO[1], BTC[0], DAI[0], DENT[2], ETH[0], ETHW[1.09213983], EUR[0.00], FTT[0.01273506], KIN[2], MANA[15.97914773], MATIC[1.00001826], RSR[1], SHIB[0], SOL[1.32891069], SUN[0], TRX[93.72953417], USD[0.00], USDT[0.00520490], USTC[0] | Yes | |
| 03277739 | | ETH[.10198252], ETHW[.10198252], EUR[0.00] | | |
| 03277744 | | USDT[.00348321] | | |
| 03277750 | | FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], SCRT-PERP[0], USD[0.00], USDT[.0020602] | | |
| 03277757 | | ATLAS[2619.5022], USD[0.11], USDT[0] | | |
| 03277762 | | USD[0.21] | | |
| 03277766 | | ATLAS[5040], BNB[.0095], USD[0.93] | | |
| 03277771 | | USD[100.00] | | |
| 03277774 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.15], USDT[2195.45153224], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03277775 | | BAO[8.56538488], BTC[.00116929], DOT[.40604841], ETH[.0158834], ETHW[.01569135], KIN[1], SOL[.11920829], SPELL[207.56624135], USDT[36.37556802] | Yes | |
| 03277777 | | ATLAS[149.77947967], SAND[2.65044663], USD[0.00] | | |
| 03277779 | | USD[0.00], XRP[0] | | |
| 03277787 | | ETH[0] | | |
| 03277791 | | LTC[.05], TONCOIN[.0705], USD[0.09] | | |
| 03277801 | | FTT-PERP[0], ONE-PERP[0], USD[-0.09], XMR-PERP[0], XRP[1.01948398], XRP-PERP[0] | | |
| 03277805 | | BTC[.0004], ETH[.006], ETHW[.006], FTT[.5], SOL[.11], USD[0.05], XRP[23] | | |
| 03277808 | | BAO[1], KIN[1], USD[42.35], USDT[63.55111838] | Yes | |
| 03277815 | | BCH-PERP[0], BTC-PERP[0], EUR[0.00], USD[0.00], XRP-PERP[0] | | |
| 03277816 | | BADGER-PERP[0], BTC[.0132], ETH[.16397048], ETHW[.16397048], EUR[0.00], RAY[0], SOS-PERP[0], USD[3.10] | | |
| 03277820 | | BNB[0], TRX[56.44206744], USD[0.00], USDT[0] | | |
| 03277822 | Contingent | BNB[0], LUNA2[0.01956284], LUNA2_LOCKED[0.04564663], LUNC[.00000001], MATIC[.00000001], SOL[0], TRX[0], USD[1.01], USDT[0] | | |
| 03277824 | | FTT[1.799658], USD[1.20] | Yes | |
| 03277841 | | ATLAS[0], AVAX.00000002] | | |
| 03277848 | | ATLAS[0], BTC[0], SOL[0], USD[0.00] | | |
| 03277851 | | BTC[0], TONCOIN[36.75], USD[0.00] | | |
| 03277853 | | POLIS[772.6707748], USD[0.00] | | |
| 03277857 | | APE[0], APE-PERP[0], AUD[8.60], DAI[0], ETH[0], ETH-PERP[0], MATIC[0], NFT (304636872398833158/FTX AU - we are here! #9271)[1], NFT (307240857786487415/FTX AU - we are here! #9270)[1], NFT (312994753445220479/FTX AU - we are here! #41724)[1], SAND[0], USD[0.71], USDT[0.00001088] | | |
| 03277859 | | USDT[0.00000899] | | |
| 03277865 | | ATLAS[0], BTC[0], DEFIBULL[0], SOL[0], USD[0.00] | | |
| 03277867 | | BTC[.00808577], USDT[0.00028151] | | |
| 03277868 | | TRX[.747621], USD[1.94], XRP[.084447] | | |
| 03277869 | | NFT (305492731342780602/Baku Ticket Stub #2290)[1], NFT (305494261422199054/FTX EU - we are here! #116578)[1], NFT (368379662314428419/FTX AU - we are here! #47915)[1], NFT (501411320798185935/FTX AU - we are here! #2033)[1], NFT (550462932891266990/Monaco Ticket Stub #720)[1], NFT (552013294430501391/FTX EU - we are here! #118530)[1], NFT (556504648460817225/FTX AU - we are here! #47901)[1], NFT (571705435406842551/FTX EU - we are here! #117076)[1] | Yes | |
| 03277871 | | AKRO[2], BAO[7], BTC[.0053659], DOT[5.77995288], ETH[.07379041], ETHW[0.01836002], KIN[6], UBXT[1], USD[64.38] | Yes | |
| 03277872 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SUSHI-PERP[0], USD[0.60], USDT[0] | | |
| 03277873 | | BTC[.156865] | | |
| 03277875 | | BNB[14.80148938] | | |
| 03277876 | | TONCOIN[.015], USD[0.00] | | |
| 03277881 | | AKRO[3], BAO[2], ETH[.00019349], ETHW[.00019349], EUR[0.73], KIN[2], SHIB[392.59665865], SOL[.00008774], SOS[354927.36706045], TRX[3], XRP[.00081686] | Yes | |
| 03277882 | | TONCOIN[.04087106], USD[0.00] | | |
| 03277891 | | AAVE[.000738], ATOM[.08042], COMP[.00004886], DOT[.0976], ETH[1.5805314], ETHW[.0007452], HNT[.0313], LTC[.009444], USD[110.99] | | |
| 03277892 | | NFT (294770104418915105/FTX EU - we are here! #177949)[1], NFT (355477101509613331/FTX EU - we are here! #178646)[1], NFT (369796120956250861/FTX EU - we are here! #178580)[1], USDT[.84551544] | | |
| 03277893 | | ATLAS[0], BTC[0.17598927], USD[0.00] | Yes | |
| 03277895 | | USD[0.00] | | |
| 03277896 | | TONCOIN[10] | | |
| 03277905 | Contingent | BTC[0], FTT[0.02961918], LUNA2[0.00683127], LUNA2_LOCKED[0.01593964], SOL[0], USD[0.00] | Yes | |
| 03277913 | | GENE[.0075572], USD[0.00], USDT[0] | | |
| 03277914 | | USD[25.00] | | |
| 03277915 | | USD[0.16], USDT[0] | | |
| 03277916 | Contingent | GALA[0], LUNA2[0.00068077], LUNA2_LOCKED[0.00158846], LUNC[148.23949506], TRX[0], USDT[0.00000001] | | |
| 03277917 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03277919 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.52239444], LUNA2_LOCKED[1.21892036], LUNC[62023.00074249], LUNC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[44.45], XRP-PERP[0] | | |
| 03277920 | | NFT (33086648765665093/FTX EU - we are here! #135522)[1], NFT (35441105842931 9493/FTX EU - we are here! #135195)[1], NFT (57349228278016826 0/FTX EU - we are here! #135649)[1], USD[0.00], USD[0.58600713] | | |
| 03277924 | | BTC[.001502], TONCOIN[15], USD[330.02], USDT[0] | | |
| 03277927 | | MATIC[0], TRX[0] | | |
| 03277932 | | TONCOIN[12.84234784] | | |
| 03277936 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NFT (49904924924582 90676/FTX EU - we are here! #137128)[1], NFT (57465384049075 9225/FTX EU - we are here! #138148)[1], USD[0.26], USDT[0] | | |
| 03277940 | | BTC[.00009318], USDT[23.36999151] | | |
| 03277941 | | MANA[0], NFT (31904826781820 9956/FTX EU - we are here! #284416)[1], NFT (343939177485112 327/FTX Crypto Cup 2022 Key #23175)[1], NFT (46474903201094 5625/FTX EU - we are here! #284306)[1], USD[0.00], USDT[0] | | |
| 03277945 | | BTC[.01], USD[3.37] | | |
| 03277948 | | TONCOIN[.09] | | |
| 03277949 | | TONCOIN[.02], USD[0.00] | | |
| 03277959 | | BNB[0], BTC[0], ETH[0], RAY[38.46716887], SOL[1.88663189], TRY[0.00], USD[13157.51], USDT[0] | | |
| 03277964 | | BTC[0.00008655], FTT[0], USD[880.59], USTC[0] | | |
| 03277972 | | USDT[0] | | |
| 03277973 | | USD[25.00] | | |
| 03277975 | | BTC[0], TRX[0] | | |
| 03277980 | | USD[0.00] | | |
| 03277988 | | KIN[1], NFT (3192484836018579 81/FTX AU - we are here! #54074)[1], TRX[1], USD[0.00] | | |
| 03277990 | | USD[4.70], USDT[.00000001] | Yes | |
| 03277992 | | BAO[2], BCH[.54405308], BTC[.00172749], KIN[2], OXY[79.24956869], SHIB[411049.95007693], SOL[1.19026456], USD[0.00], USDT[0.00000122], XRP[31.34232015] | Yes | |
| 03277996 | | ABNB-0325[0], ADA-0325[0], ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FTM-PERP[0], LTC-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[59.33], USO-0325[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03278000 | | USD[0.00] | | |
| 03278001 | | ETH[.00000002], NEAR-PERP[0], USD[7353.66] | | |
| 03278006 | | SOL[30.22554212] | | |
| 03278007 | | TONCOIN[.015], USD[0.00], USDT[0] | | |
| 03278010 | Contingent | ETH[0], ETHW[0.79874595], LUNA2[0.70918631], LUNA2_LOCKED[1.63214161], LUNC[154426.85684566], SOL[.004363], TRX[0.98446677], USD[0.24], USDT[0] | Yes | |
| 03278011 | | EUR[0.00], USDT[6.79284862] | | |
| 03278012 | | USD[0.18] | | |
| 03278013 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CHZ-PERP[0], ETH[.00095842], ETH-PERP[0], ETHW[.00095842], EUR[1108.92], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2.47], WAVES-PERP[0], XRP-PERP[0] | | |
| 03278016 | | ATLAS[9968.81542204], USD[33.23], USDT[0] | | |
| 03278017 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.20], FTM-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.07], USDT[0.00000002], XRP-PERP[0] | | |
| 03278018 | | ADA-PERP[0], CHZ-PERP[0], CRO-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[1194.22], USDT[0], XTZ-PERP[0] | | |
| 03278019 | | AKRO[2], BAO[2], DAI[.00031559], DENT[2], KIN[5], RSR[1], TRX[1.000006], USD[0.74], USDT[0.47286816] | Yes | |
| 03278024 | Contingent | SRM[7294.38189843], SRM_LOCKED[40.12779756], WRX[3106.12500457], XRP[.08233092] | Yes | |
| 03278025 | | SOL-PERP[0], USD[2.73], XRP[10.879263] | | |
| 03278028 | Contingent, Disputed | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03278033 | | TRX[.000005], USD[0.00], USDT[102.9644] | | |
| 03278035 | | FTT[.0782804], TONCOIN[.03588739], USD[0.00], USDT[0] | | |
| 03278039 | | SHIB[170824.22380386], TRX[100.00708025], USDT[0] | | |
| 03278042 | | COMP[.00003408], TRX[.000777], USD[0.18], USDT[0] | | |
| 03278046 | Contingent | BTC[.00995537], DOGE[532.28113615], DOT[10.72433118], ETH[0.03388964], LUNA2[15.76297863], LUNA2_LOCKED[2.12101887], SOL[5.9158945], USD[0.00] | Yes | |
| 03278054 | | KIN[1], USDT[0.00013788] | | |
| 03278056 | | NFT (28920653844679 1427/FTX AU - we are here! #43040)[1], NFT (37219248272752 6840/FTX EU - we are here! #126145)[1], NFT (40324981518591 2249/FTX EU - we are here! #126101)[1], NFT (45944738401219 6564/FTX EU - we are here! #126350)[1], NFT (49842133845041 4423/FTX AU - we are here! #43025)[1], USDT[3.19679555], XRP[.941775] | | |
| 03278059 | | USD[2.72], USDT[.3092] | | |
| 03278063 | | BAO[3], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03278066 | | AVAX[0], BTC[0], LTC[0], TRX[0] | | |
| 03278067 | | SAND[0], TRX[0.67510864], USD[0.01], USD[5.98310314] | | |
| 03278068 | | EUR[0.00], LUNC-PERP[0], USD[0.00] | | |
| 03278070 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], REN-PERP[0], USD[50.82] | | |
| 03278073 | | SOL[.0031961], USD[306.59] | | |
| 03278077 | | BTC[.00102537] | | |
| 03278079 | | NFT (31242860586303 5570/FTX EU - we are here! #173760)[1], NFT (43732714748109 6033/Baku Ticket Stub #823)[1], NFT (54348144057746 3259/FTX EU - we are here! #173951)[1], NFT (57090016843259 5845/FTX EU - we are here! #174028)[1] | | |
| 03278080 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03278086 | | AVAX[1.5], BTC[.00289942], DOT[20], DOT-PERP[0], ETH[.0169966], ETHW[.0169966], GALA[1389.988], GALA-PERP[0], LINK[34.29654], LINK-PERP[0], MANA[37.9934], MATIC[229.982], MATIC-PERP[0], SHIB[208999920], SHIB-PERP[0], SOL[5.9994], SOL-PERP[0], USD[21.49] | | |
| 03278087 | Contingent | ALPHA[.98442], APE[.099221], ATOM[.296371], AXS[.099886], BNB[0], BTC[0.01138979], CRO-PERP[0], DOGE[.87669], DOT[161.76178796], ETH[.00398727], ETHW[.0039872], FTT[.59730333], IMX[.099278], LINK[70.15003551], LTC[.009297], LUNA2[0.00610823], LUNA2_LOCKED[0.01425254], LUNC[.019677], MATIC[290.737154], SAND[.99715], SOL[1.01342569], SPELL[194.851], USD[1180.81], XRP[1189.7977773] | | |
| 03278092 | | ETH[.031], ETHW[.031], TONCOIN[.025], TRX[.66693], USD[0.00], USDT[8.48114002] | | |
| 03278097 | | BCH[0], BTC[0], ETH[0], FTM[0], LTC[0], USD[0.00], USDT[0.00000417] | | |
| 03278101 | | CHR-PERP[0], ICP-PERP[0], POLIS-PERP[0], SRN-PERP[0], USD[1.18], USDT[1.89] | | |
| 03278106 | Contingent | AMPL[0], BNB[.13914761], BTC[0], ETH[.14936803], ETHW[.14936803], GALA[7258.47574532], LUNA2[0.47486592], LUNA2_LOCKED[1.10802048], LUNC[103403.0542378], SPELL[313795.44783339], SPELL-PERP[0], STARS[14], STETH[0], USD[0.11], USDT[0] | | |
| 03278110 | | USD[1.00] | | |
| 03278115 | | BNB[.00000001], BTC[0], ETH[.00000001], FTT[0], USD[1996.75], USDT[0] | | |
| 03278117 | | TONCOIN[.07], USD[0.00] | | |
| 03278120 | | USD[0.00] | | |
| 03278121 | | USD[0.00], USDT[0.00011720] | | |
| 03278131 | | USD[25.00] | | |
| 03278134 | | BAO[4], DOGE[0], ETH[.02667286], ETHW[0.02634429], KIN[4], NFT (331226493025302501/FTX EU - we are here! #58586)[1], NFT (487997398704556340/FTX EU - we are here! #58709)[1], NFT (521664811464157921/FTX EU - we are here! #58822)[1], NFT (529008567700406690/The Hill by FTX #25624)[1], SOL[0], TRX[.000009], UBXT[1], USD[0.00], USDT[378.40333045] | Yes | |
| 03278136 | | USD[0.00] | | |
| 03278141 | | USD[0.00] | | |
| 03278142 | | ETHW[1.60210832] | | |
| 03278143 | | ETH[0], TRX[.000024], USDT[0] | | |
| 03278151 | | BAO[2], FRONT[2.02015566], KIN[1], TONCOIN[.00604826], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03278152 | | 0 | | |
| 03278153 | | USDT[3.26766325] | | |
| 03278156 | | USD[1.68] | | |
| 03278159 | | TONCOIN[.013], USD[0.00] | | |
| 03278160 | | USD[0.00], USDT[0.00000108] | | |
| 03278162 | | AVAX-PERP[0], BTC[0.03889275], BTC-PERP[0], FTT[3.198917], USD[0.00], USDT[344.17554769] | | |
| 03278166 | | BTC[0.00301448], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[3], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[73.02] | | |
| 03278167 | | ETH-PERP[0], ETHW[.10112886], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.43], USDT[0], XAUT-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 03278174 | | BTC-PERP[0], USD[0.085] | | |
| 03278175 | | ATLAS[410], AXS[.09977884], BTC[0.00093734], BTC-PERP[0], CRO[9.979727], CRV[26.9957611], FTT[30.32613607], MATIC[18.996314], SAND[2.9990785], SOL[0], USD[2944.20], USDT[0] | | |
| 03278177 | | TRX[.000003], USD[0.00], USDT[0.00473496] | | |
| 03278185 | | ALCX-PERP[0], ATOM-PERP[0], FIDA-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03278189 | | BAO[3], BNB[0], DENT[1], ETHW[0], EUR[0.00], KIN[4], TONCOIN[.00020862], USD[0.00], USDT[33.45935560], WAVES[0] | Yes | |
| 03278200 | | BTC[.0004], ETH[.005], ETHW[.005], TONCOIN[.07], USD[23.33] | | |
| 03278206 | | BTC-PERP[0], FTM-PERP[0], ICP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03278216 | | ATLAS[1729.654], USD[0.86] | | |
| 03278219 | | ATLAS[9.678], ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 03278224 | | BNB[0], LTC[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 03278234 | | ATLAS[10], USD[0.00] | | |
| 03278238 | | TONCOIN[.07] | | |
| 03278240 | | SOL[.00000793] | Yes | |
| 03278250 | | NFT (486524227547223114/FTX EU - we are here! #202135)[1], NFT (498208183636528849/FTX EU - we are here! #202153)[1], NFT (535607239907740808/FTX EU - we are here! #202115)[1], USDT[0] | | |
| 03278252 | | BAO[1], KIN[1], TRY[0.00] | | |
| 03278253 | | USD[0.00], USDT[0] | | |
| 03278276 | | ATLAS[401.85983264], BTC[0.00008337], FTT[25], NFT (315525701138881018/The Hill by FTX #23078)[1], NFT (404809549620986787/FTX Crypto Cup 2022 Key #19888)[1], NFT (438276944815048200/Magic Eden Pass)[1], SOL[2.51789845], USD[3.16], USDT[0.00000001] | Yes | |
| 03278277 | | USD[0.00] | | |
| 03278285 | | BRZ[0.85149622], BTC-PERP[0], CRO[0], FTM[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03278290 | Contingent | AVAX[0.00003514], BTC[.89224973], CRO[769.16164525], ETH[.27903249], FTT[8.77786212], KIN[1], LUNA2[1.03794427], LUNA2_LOCKED[2.35177729], LUNC[3.249237], MATIC[80.48264014], NFT (431813918100293326/FTX EU - we are here! #146569)[1], NFT (475551199892964281/FTX EU - we are here! #146433)[1], NFT (534343430490743909/FTX EU - we are here! #146514)[1], TRX[1], USDT[530.73786653], WAVES[.00027003] | Yes | |
| 03278293 | | BAO[1], CRV[.00034433], EUR[0.01] | Yes | |
| 03278294 | | BAO[3], ETH[.00000001], NFT (501761400139065264/FTX EU - we are here! #47199)[1], NFT (539930552827014686/FTX EU - we are here! #48302)[1], TRX[.001012], USDT[0.00000189] | Yes | |
| 03278299 | | AKRO[1], ATLAS[.01154718], BAO[2], DOGE[.00008379], ETH[.00000016], ETHW[.00000016], EUR[0.00], GALA[.00669426], KIN[2], SHIB[356079.86946516], SLP[.09716262], TRX[3] | Yes | |
| 03278300 | | ETH-0930[0], ETH-PERP[0], FTT-PERP[0], NFT (302714877550184474/Netherlands Ticket Stub #1308)[1], NFT (382000281520591016/France Ticket Stub #1205)[1], NFT (403777308620679918/Monza Ticket Stub #865)[1], NFT (449989046147760849/The Hill by FTX #7399)[1], NFT (466807942902307295/FTX EU - we are here! #119167)[1], NFT (481661056647207878/Austin Ticket Stub #1127)[1], NFT (482373364312294329/Belgium Ticket Stub #1094)[1], NFT (526531980833390058/FTX EU - we are here! #119343)[1], NFT (537128653118587754/Japan Ticket Stub #1233)[1], NFT (566480491416832720/FTX EU - we are here! #119000)[1], USD[5.00], USDT[0] | | |
| 03278307 | | ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], COMP-0325[0], CRV-PERP[0], CVC-PERP[0], DOGE-0325[0], DOT-PERP[0], EOS-0325[0], ETH-0325[0], FTM-PERP[0], ICP-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.01343271], SHIT-0325[0], SOL-0325[0], SOL-PERP[0], SUSHI-0325[0], USD[0.02], USDT[0.12468028], YFI-PERP[0] | | |
| 03278311 | | USDT[.81126824] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03278312 | | BNB[0], BTC[0.00008501], ETH[0.00037887], ETHW[0.00037887], FTT[0.02016392], SOL[.00461205], TRYB[0], USD[0.00], USDT[0] | | |
| 03278313 | | ETH[0], USDT[0] | | |
| 03278319 | | USD[0.08], USDT[0] | | |
| 03278328 | | BTC[0], ETH[0] | | |
| 03278342 | | BNB[0.00982514], DOGE[0.72683122], FTM[.9], FTT[17.85752065], IMX[.09472708], MANA[15], MATIC[39.9928], NFT (343852214031347896/FTX EU - we are here! #284411)[1], NFT (370250682514678416/FTX EU - we are here! #284406)[1], REEF[2819.55], TONCOIN[.9], TRX[.000001], USD[0.60], USDT[2.21630660] | | |
| 03278357 | | 0 | | |
| 03278358 | | NFT (438597901561958916/The Hill by FTX #5976)[1], NFT (492420462580790421/FTX Crypto Cup 2022 Key #19044)[1] | | |
| 03278359 | | BTC[0] | | |
| 03278365 | | TONCOIN[7.74], USD[0.00] | | |
| 03278366 | | NFT (299816098581802899/FTX x VBS Diamond #245)[1], NFT (374160259934125641/FTX EU - we are here! #153871)[1], NFT (518170892291552588/FTX EU - we are here! #153747)[1], NFT (550104855852809930/FTX EU - we are here! #153804)[1] | | |
| 03278372 | | BNB[0.01866689], DAI[.00000001], ETH[.00000002], NFT (495308179557581060/FTX EU - we are here! #150452)[1], TRX[.000069], USD[0.00], USDT[0.00000001] | | |
| 03278378 | Contingent, Disputed | USD[25.00] | | |
| 03278379 | | SOL[.489995] | | |
| 03278380 | | BTC[.0046], ETH[.0569886], ETHW[.0569886], SAND[21], SOL[.66], USD[3.12], XRP[390.9486], XRP-PERP[0] | | |
| 03278381 | | ETH[0], TRX[.000001] | | |
| 03278384 | | USD[0.00] | | |
| 03278387 | | ANC-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[216.62] | Yes | |
| 03278388 | | TONCOIN[.065], USD[0.02] | | |
| 03278389 | | TRX[.404152], USD[0.00] | | |
| 03278393 | | USD[0.00], USDT[.91009721] | | |
| 03278394 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-MOVE-0220[0], BTC-PERP[0.08820000], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[2.54699999], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[171.8], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[2897], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[45.01], USDI-6222.34], YFI-PERP[0] | | |
| 03278402 | | BTC[0], EUR[0.71], USD[7.07] | | |
| 03278404 | | BTC-PERP[0], DOGE[93.61617316], GALA[9.9468], LINA-PERP[0], MATICBULL[1140.003337], SUSHIBULL[102937487.36110801], USD[0.00], USDT[0] | | |
| 03278411 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 03278415 | | BAT[.00046063], EUR[0.00], FTT[.00001239], USD[0.00] | Yes | |
| 03278429 | | USD[0.00], USDT[0.36630662] | | |
| 03278430 | | BAO[1], CHR[.00295484], DOGE[2341.33978210], EUR[0.00], SHIB[21291008.3414806], SOS[166964458.91253785], SUN[.01430209], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03278442 | | USD[64.61] | | |
| 03278444 | | BTC[0], USD[0.00] | | |
| 03278445 | | ETH[0], TRX[14.58360333] | | |
| 03278446 | | FTM-PERP[0], FTT[10.09823314], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], NFT (311239411341203274/FTX EU - we are here! #211491)[1], NFT (378757159069379065/FTX AU - we are here! #17023)[1], NFT (396409293864744104/Belgium Ticket Stub #1838)[1], NFT (408713194496715743/Monaco Ticket Stub #721)[1], NFT (436591062965110248/FTX EU - we are here! #211525)[1], NFT (512652865584849570/FTX EU - we are here! #211511)[1], NFT (568228835325897360/FTX AU - we are here! #27184)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], USD[0.38], USDT[0] | | |
| 03278450 | | NFT (445666772121233252/FTX EU - we are here! #249629)[1], NFT (464104023431354873/FTX EU - we are here! #249701)[1], NFT (474989145574036781/FTX EU - we are here! #249713)[1] | | |
| 03278451 | | TONCOIN[.01322411], USD[0.17] | | |
| 03278453 | | BNB[0], TONCOIN[.05], USD[0.00], USDT[0.00000131] | | |
| 03278463 | | ATLAS[1099.791], USD[0.42] | | |
| 03278465 | | ETH[0] | | |
| 03278467 | | FTT[3.09938], USDT[2.8428] | | |
| 03278492 | | TRX[0] | | |
| 03278498 | | BAO[1], SAND[42.38344961], USD[0.01] | Yes | |
| 03278508 | | BTC[.28404091], EUR[0.00] | | |
| 03278511 | | USD[25.00] | | |
| 03278514 | | AKRO[1], BAO[1], ETH[.45112764], FTT[781.17951146], KIN[2], NFT (288559276967568003/Austria Ticket Stub #297)[1], NFT (294149854873501681/FTX EU - we are here! #111550)[1], NFT (297928143399839393/FTX AU - we are here! #3117)[1], NFT (372404894763548386/Monza Ticket Stub #861)[1], NFT (385178985263722539/Monaco Ticket Stub #305)[1], NFT (405207848438989152/The Hill by FTX #1838)[1], NFT (414423209166816495/FTX AU - we are here! #6194)[1], NFT (416018801405885846/FTX Crypto Cup 2022 Key #2056)[1], NFT (417251704282895573/Netherlands Ticket Stub #1303)[1], NFT (428600954034141631/FTX AU - we are here! #3129)[1], NFT (471991154464106465/Austin Ticket Stub #126)[1], NFT (480203144050551580/Japan Ticket Stub #1223)[1], NFT (542928944660283328/FTX EU - we are here! #109334)[1], NFT (545647840504032882/FTX EU - we are here! #109593)[1], NFT (546067570189767762/Montreal Ticket Stub #1497)[1], NFT (550258493812254718/France Ticket Stub #958)[1], NFT (555991936523159459/Belgium Ticket Stub #1077)[1], NFT (571942420912329879/Hungary Ticket Stub #524)[1], TRX[.003074], USD[0.09], USDT[0.80200417] | Yes | |
| 03278516 | | MATIC[0], USD[0.00], USDT[0] | | |
| 03278520 | | USD[1.84], XRP[.254168] | | |
| 03278521 | | 0 | | |
| 03278528 | | BTC[.0001], USD[0.38] | | |
| 03278530 | | BTC[0.00143856], LTC[.003233], MATIC[0], SOL[.00000001], TONCOIN[0], USD[0.91] | | |
| 03278531 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00000300], USDT[0.00000020] | | |
| 03278540 | | ADA-0325[0], ADA-PERP[0], APE[4.56508622], APE-PERP[0], ATOM-PERP[0], BNB[.1819718], BTC[.00217781], BTC-PERP[0], CRO-PERP[0], DOT[2.30254533], DOT-PERP[0], ENJ[24.38209635], ETH[.04335563], ETH-PERP[0], ETHW[0.04335563], FTT-PERP[0], LUNC-PERP[0], MANA[12], MATIC[0], SAND[8.17], SHIB-PERP[0], SLP-PERP[0], SOL[.44514515], SOL-PERP[0], USD[0.01] | | |
| 03278541 | | BNB[.02007596], BTC[.00762036], EUR[0.00], USD[0.00], USDT[0.00004165] | Yes | |
| 03278542 | | CRO[5419], EURT[.504838], FTT[25.09523157], USD[4.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03278544 | | USD[25.00] | | |
| 03278549 | | FTT[.05737083], KIN[2], SOL[6.0471611], UBXT[1], UNI[14.83170814], USDT[0.00012635] | Yes | |
| 03278551 | | BNB[0], ETH[0.00373045], ETHW[0.00373045] | | |
| 03278566 | | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03278567 | | FTM[.3884853], USDT[4.24696749] | | |
| 03278568 | | BNB[0], MATIC[0], SOL[0], TRX[0] | | |
| 03278571 | | ATLAS[1110], USD[0.49], USDT[0] | | |
| 03278575 | | FTT[27.23] | | |
| 03278583 | | USD[26.46] | Yes | |
| 03278587 | | BAO[1], MATIC[0], USDT[0.06000000] | | |
| 03278588 | | FTT[0.03800178], TONCOIN-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 03278590 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 03278595 | | SOL[5.58917039] | Yes | |
| 03278597 | | USD[25.00] | | |
| 03278598 | | LTC[3.33932214], POLIS[.31639248], TRX[.00003], WRX[629.30940663] | Yes | |
| 03278599 | | USD[0.00] | | |
| 03278601 | Contingent | BTC[0.03909238], ETH[0.37292763], ETHW[.29494277], FTT[.09665], LUNA2[0.46554733], LUNA2_LOCKED[1.08627711], LUNC[1.499709], LUNC-PERP[0], MATIC[569.88906], USD[588.34], USDT[0] | | |
| 03278604 | | BCH[0] | | |
| 03278611 | | LINK[.03017116], USD[63.82], USDT[.000908] | | |
| 03278612 | | DOGE[2.96205797], NFT (49261377831562862I/The Hill by FTX #3984)[1] | Yes | |
| 03278613 | | AVAX[0], ETH[0], FTT[0], LUNC[0], MATIC[0], USD[0.00], USDT[0.00009594] | | |
| 03278615 | | FTT[0.00008298], TRYB[0.03876028], USD[0.77], USDT[0.71607097], USTC[0] | | TRYB[.035453], USD[0.76], USDT[.709281] |
| 03278618 | | ATLAS[0], SOL[0.10265500] | | |
| 03278621 | | TONCOIN[1] | | |
| 03278624 | | AKRO[1], BAO[2], EUR[0.00], GST[0], KIN[2], LTC[0], SOL[0] | Yes | |
| 03278626 | | USD[25.00] | | |
| 03278631 | | ATLAS[0], BAO[.00000001], BRZ[0], CRO[0] | Yes | |
| 03278632 | | SOL[0] | | |
| 03278635 | | BNB[0] | | |
| 03278638 | | LTC[0], USD[0.00], USDT[0] | | |
| 03278643 | | MANA[462.91203], SAND[245.95326], USD[516.60], XRP[751.585721] | | |
| 03278647 | Contingent | CHZ[1072.99966], DOT[4.2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00816690], USD[2.87], XRP[401.74783201] | | |
| 03278650 | | BTC-PERP[0], LINK-PERP[1.8], USD[53.48] | | |
| 03278654 | | BAO[7], BF_POINT[100], BNB[0], BTC[0.11460695], CRO[9979.23609985], CRV[330.06803557], DENT[3], DOGE[3772.84196242], ENJ[676.32311904], FTM[761.16085667], KIN[10], MAPS[1], MATIC[574.24423332], RSR[1], SLP[0.03982936], TRX[3], UBXT[1], USD[0.00], USDT[0], XRP[810.01270555] | Yes | |
| 03278655 | | ANC[53.85493634], LOOKS[11.79734201], STEP[148.1785365], TRX[1], USD[0.00] | | |
| 03278657 | | USD[85.85], XRP[.849748] | | |
| 03278659 | | GOG[.64], USD[1.40] | | |
| 03278661 | | USDT[0] | | |
| 03278664 | | BTC-PERP[0], ETC-PERP[0], GALA-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 03278666 | | USD[0.53] | Yes | |
| 03278667 | | USD[25.00] | | |
| 03278668 | | EUR[5.04], USD[0.00] | | |
| 03278669 | | BTC[0.00009511], ETH[0], USD[1.30], USDT[2.19304271] | | |
| 03278670 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], CRV-PERP[0], FTM-PERP[0], LINK-PERP[0], USD[0.01], USDT[0.00140730] | | |
| 03278679 | | AKRO[1], BAO[2], NFT (310411510570765063/FTX EU - we are here! #118163)[1], NFT (369232690847464753/FTX EU - we are here! #118229)[1], NFT (556378193185118095/FTX EU - we are here! #117558)[1], RSR[1], TRX[2], UBXT[2], USDT[0] | | |
| 03278681 | | USDT[1.49747908] | | |
| 03278682 | | USD[0.00], USDT[0] | | |
| 03278683 | | BTC[.00000001], GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 03278689 | | ETH[0] | | |
| 03278690 | | ETH[0], SOL[.00000001], USD[0.15], USDT[0] | | |
| 03278696 | | FTT[0.02102059], USD[25.00], USDT[0.00000027] | | |
| 03278705 | | BNB[4.29471971], BTC[.00625797], DOGE[868.47907649], ETH[.22204397], ETHW[.22183113] | Yes | |
| 03278706 | | BTC-PERP[0], USD[2197.00] | | |
| 03278709 | | AAVE[0], ATOMBULL[9120.3], ATOM-PERP[0], AVAX[.00005784], AVAX-PERP[0], AXS-PERP[0], BEAR[927.04], BNBBULL[1.606], BTC-MOVE-0314[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0503[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DOGEBEAR2021[.048301], DOGE-PERP[0], EOS-PERP[0], ETHBULL[49.21366739], ETH-PERP[0], FLOW-PERP[0], GRTBEAR[9615.5], IMX-PERP[0], LDO-PERP[0], MATIC[.00368237], MATICBULL[28.167], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STETH[0], THETABULL[75.275], TRX-PERP[0], USD[1.88], USDT[506.2331902] | | |
| 03278711 | | EUR[0.00], USD[0.00] | | |
| 03278712 | | TONCOIN[1.59], USD[0.00], USDT[0.63616268] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03278713 | | AKRO[1], BAO[2], BTC[.00479089], DENT[2], ETH[.00000091], ETHW[.00000091], KIN[5], MNGO[737.07555085], MSOL[.00000002], SOL[6.84809437], TRX[1], UBXT[22], USD[0.00], USDT[791.26603117] | Yes | |
| 03278715 | | ADA-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], TRX[0], TRX-PERP[84722], UNI-PERP[0], USD[-3997.31], USDT[0] | | |
| 03278717 | | USD[0.00] | | |
| 03278724 | Contingent | BTC[.02755935], CRV[.00619984], ETH[.00000109], ETHW[.00000109], LUNA2[0.00000217], LUNA2_LOCKED[0.00000508], LUNC[.47426484], USD[1.88] | Yes | |
| 03278728 | | USD[0.00] | | |
| 03278730 | | ATLAS[0], BTC[0], ETH[0], ETHW[0], NFT (422374896254444900/FTX AU - we are here! #63678)[1], UBXT[1], USD[0.00], XRP[813.37979545] | Yes | |
| 03278733 | | USD[25.00] | | |
| 03278734 | | AKRO[3], BAO[4], BAT[1], BTC[0], DENT[2], EUR[0.00], HXRO[1], KIN[4], MATH[1], RSR[1], SOL[0], TRX[1], UBXT[6], USD[0.00] | Yes | |
| 03278735 | | BAO[1], ETH[0], ETHW[0.21122270], KIN[4], TRX[1], USD[1.55] | | |
| 03278740 | | LUNC[.00000001] | | |
| 03278741 | | BTC[0], USD[0.00] | | |
| 03278742 | | GST[0], SOL[4.89725814], TONCOIN[.01], TRX[.001557], USD[0.30], USDT[0.30032113] | | |
| 03278749 | | USD[1.27] | | |
| 03278760 | | EUR[0.00], XRP[44.44223155] | | |
| 03278763 | | USDT[0.00653341] | | |
| 03278766 | | BTC[0], EUR[0.00], MATIC[1.19609287], PAXG[.0559], USD[131.07], USDT[0] | | |
| 03278769 | Contingent | ALGO[.92115336], BNB[0], BTC[0], ETH[0.41774208], ETHW[.00044945], EUR[0.98], FTM[.92531359], FTT[25.07199095], GALA[3.93175913], LUNA2[0], LUNA2_LOCKED[1.64872168], MSOL[0.00209685], PAXG[0], SAND[.47128235], SOL[0], STETH[0], STG[0], USD[0.45], USDT[60.97638379] | | |
| 03278774 | | BTC[0.08271573], ETH[.22795668], SOL[.0093093], USD[-1204.96], USDT[0] | | |
| 03278784 | | BTC[.00002328], BTC-PERP[0], ETH[0.00018194], ETH-PERP[0], ETHW[0.00018194], GBP[0.00], LINK[0.07463784], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-0.73], USDT[0], XRP[0.25847955], XRP-PERP[0] | | |
| 03278786 | | TRX[0], USD[0.00], USDT[0] | | |
| 03278787 | | FTT[25.01650428], USDT[0.00000001] | | |
| 03278788 | | USD[0.00] | | |
| 03278790 | | USD[25.00] | | |
| 03278791 | | CRO[0], FTT[0], SOL[0.00000201], USD[0.00] | Yes | |
| 03278800 | | CHR[16.99694], CRO[29.9946], DOT[1.99964], ETH[.00699874], ETHW[.00699874], FTT[.49991], LINK[.699874], USD[0.61], XRP[6.99874] | | |
| 03278804 | | EUR[0.00], USD[0.39], USDT[0.66948491] | | |
| 03278809 | | NFT (419602513707252798/FTX EU - we are here! #216100)[1], NFT (486156686343966061/FTX EU - we are here! #216054)[1], NFT (496858518811985236/FTX EU - we are here! #216131)[1] | | |
| 03278812 | Contingent | ETH[0], GALA[0], LUNA2[0.10234399], LUNA2_LOCKED[0.23880265], NFT (510589972275252277/FTX AU - we are here! #53069)[1], NFT (520311961799548201/FTX AU - we are here! #53061)[1], NFT (533422004880669053/The Hill by FTX #7836)[1], TRX[-0.00044192], USD[0.00], USDT[0.00003536] | | |
| 03278815 | | TRX[.257266], USDT[2.00650736] | | |
| 03278819 | | USD[10.69] | Yes | |
| 03278821 | | NFT (395501253524845700/FTX EU - we are here! #187952)[1], NFT (452925419888686537/FTX EU - we are here! #187915)[1], NFT (507430803140501028/FTX EU - we are here! #187881)[1], SOL[0] | | |
| 03278827 | Contingent, Disputed | USDT[235.609436] | | |
| 03278831 | | ETH[5.836], ETHW[5.836], FTT[25], USD[0.79] | | |
| 03278837 | | BTC[.00009203], ETHW[4.935], EUR[0.06], USD[0.04], USDT[.005062] | | |
| 03278840 | Contingent, Disputed | CRO[0.00545307], EUR[0.00], MTA[0], SHIB[0], STMX[0], TRX[0], USD[0.00] | Yes | |
| 03278846 | | ATLAS[1041.01886666], AURY[8.46147096], BAO[1], DODO[107.31029198], EUR[114.05], IMX[21.5638067], KIN[3], MBS[54.72042518], TRX[1], UBXT[1], USD[7.66] | Yes | |
| 03278850 | | UBXT[1], USDT[0.00002443] | | |
| 03278851 | | BTC[0.01219780], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND[78], TRX[427], USD[0.47] | | |
| 03278854 | | ADA-PERP[0], APE[0], ATOM-PERP[0], BNB[0], BOBA[0], CRV-PERP[0], DOGE-0325[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GMT[0], HUM[0], ICP-PERP[0], LINK-PERP[0], LUNC.000798], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[0], UNI-PERP[0], USD[0.00] | | |
| 03278858 | | USD[4.00] | | |
| 03278859 | | AKRO[1], APE[.50971464], ATOM[.39108628], BAO[411], BF_POINT[300], BNB[.04428668], BTC[.01590528], CRO[637.89435848], DENT[3], ETH[.26529188], ETHW[.22517838], EUR[330.84], FTM[4.92909435], FTT[4.88182699], KIN[32], LTC[0.53535626], MATIC[4.1471501], RSR[1], SOL[.74530754], UBXT[3] | Yes | |
| 03278865 | | XRP[0] | | |
| 03278866 | | APE-PERP[0], BAND-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], EGLD-PERP[0], FLOW-PERP[0], GLMR-PERP[0], HT-PERP[0], LUNC-PERP[0], MOB-PERP[0], NFT (293163367100443308/FTX EU - we are here! #50252)[1], NFT (297148651641012172/FTX AU - we are here! #50605)[1], NFT (525562465447815546/FTX EU - we are here! #50482)[1], SLP-PERP[0], USD[-2.69], USDT[2.89924677] | | |
| 03278867 | Contingent, Disputed | USD[310.71] | | |
| 03278868 | | LTC[0.00052458], TONCOIN[103.96246237], USD[0.00], USDT[0] | | |
| 03278869 | | BTC-PERP[0], ETH[.01540319], ETH-PERP[0], ETHW[.01540319], USD[0.22] | | |
| 03278870 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], MER[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], USDT[0.01], USDT[0], WAVES-0325[0], WAVES-1230[0], XRP[0], XRP-0624[0], XRP-PERP[0], YFI[0.00000439], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03278871 | | 0 | | |
| 03278879 | | USDT[0] | | |
| 03278880 | | AVAX[.45734789], BNB[.095474S], BTC[.0022649], DOGE[293.67356081], DOT[1.68004226], ETH[.51823793], ETHW[.51823793], MANA[15.80196097], SAND[10.04833389], SHIB[1721170.39586919], SOL[.6435086], USD[0.00], XRP[63.5] | | |
| 03278881 | | BTC[0.00831296], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03278883 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.03711369], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.97898125], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[9.23757526], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[227.17819150], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03278884 | | USD[0.00], USDT[0.00005591] | | |
| 03278885 | | USD[0.00], USDT[0] | | |
| 03278889 | | AKRO[1], BAO[8], BTC[.00000001], FTT[1.32457515], KIN[1], RSR[1], SOL[2.06600176], UBXT[2], USD[0.00] | Yes | |
| 03278894 | | AKRO[1], BAO[1], C98[138.39894446], DENT[1], TONCOIN-PERP[0], TRX[1.000005], USD[0.39], USDT[6.01211313] | Yes | |
| 03278895 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-0325[0], BNB-PERP[0], BRZ-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-0325[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-0325[0], MATIC-PERP[0], MSTR-0325[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-0325[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03278903 | | USD[0.00] | | |
| 03278905 | | AVAX[0], ETH[-0.00006848], ETHW[-0.00006804], FTT[0.00025245], NFT (318361086025696310/FTX AU – we are here! #16874)[1], NFT (436600076106364436/FTX EU – we are here! #264310)[1], NFT (481413058248052324/FTX EU – we are here! #264319)[1], NFT (557202068264522713/FTX EU – we are here! #264277)[1], SOL[0], USD[0.21], USDT[0.00000012] | | |
| 03278910 | | EUR[0.00] | | |
| 03278913 | Contingent | BTC[.00001801], BTC-PERP[0], CHR-PERP[0], DFL[120], ETH[.0009981], ETHW[.0009981], FTM[2], GALA[130], LOOKS-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[-0.87], USTC[5] | | |
| 03278914 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[2.00], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], USD[0.62], USDT[0] | | |
| 03278916 | | USD[25.00] | | |
| 03278917 | | USDT[2.90948446] | | |
| 03278922 | | AKRO[4], BAO[18], DENT[2], HOLY[.00000914], KIN[21], MATIC[0], NFT (345759676770698260/FTX Crypto Cup 2022 Key #22314)[1], NFT (391962056377991328/FTX EU – we are here! #49609)[1], NFT (458482701164423479/FTX EU – we are here! #49694)[1], NFT (545132720074835374/The Hill by FTX #13559)[1], NFT (547945434179333928/FTX EU – we are here! #49799)[1], STG[.00019901], TRX[1.010444], UBXT[4], USD[0.24], USDT[0] | Yes | |
| 03278923 | | EUR[0.00], TONCOIN[.06358655], USD[329.65] | | |
| 03278925 | | BNB[0], USDT[0.00014223] | | |
| 03278926 | | ETH[0], USD[1.05], USDT[0.00000016] | | |
| 03278929 | | AKRO[1], BAO[5], BNB[.00016856], ETH[0], KIN[9], MATIC[0], NFT (375735508045021452/FTX Crypto Cup 2022 Key #16708)[1], NFT (535309653483017764/The Hill by FTX #18176)[1], SOL[0.00002229], TONCOIN[0], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 03278930 | | 0 | | |
| 03278933 | | BAO[6], DENT[1], GBP[0.00], KIN[4], TRX[1], UBXT[2], USD[0.00], USDT[0.00010399] | | |
| 03278934 | | BNB[0] | | |
| 03278946 | Contingent, Disputed | BTC[.00007473], BTC-0930[0], FTT[0], LUNA2_LOCKED[41.33068207], USD[0.00], USDT[0] | | |
| 03278951 | | NFT (369226747624012043/The Hill by FTX #22968)[1] | | |
| 03278954 | | BAO[1], USD[25.00], USDT[0.22780374] | | |
| 03278964 | | AVAX[03889873], BAO[6], DENT[5], ETH[0], KIN[8], RSR[1], SOL[0.00553554], TRX[1.001264], UBXT[3], USDT[0.00000004] | | |
| 03278973 | | BTC[0], ETH[0], USDT[0] | | |
| 03278976 | | TRY[0.00], TRYB[0] | | |
| 03278978 | | TRX[1], USDT[0.00003387] | | |
| 03278980 | | ETH[0], MATIC[4.01875517], SOL[0] | | |
| 03278981 | | TRX[.00001], USDT[11757.72340018] | Yes | |
| 03278982 | | USD[0.00] | | |
| 03278983 | | TRX[.669781], USDT[0.88632137] | | |
| 03278984 | | ETH[0], USD[0.00], USDT[0] | | |
| 03278986 | | FTT[25.34806048], NFT (509837443587456470/FTX AU – we are here! #41036)[1], TRX[.000016], USDT[0] | | |
| 03278987 | | BNB[0], BTC[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 03278993 | | SHIB[0], TONCOIN[0], TRX[0], USD[0.00] | | |
| 03278995 | Contingent | BTC[0.03803454], LUNA2[0.00895780], LUNA2_LOCKED[0.02090153], LUNC[1950.58], USD[0.00] | | |
| 03279001 | Contingent | FTT[.08402391], SRM[2.67055078], SRM_LOCKED[15.32944922], USDT[1100] | | |
| 03279002 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC[710], MATIC-PERP[0], SOL-PERP[0], USD[3.02], VET-PERP[0] | | |
| 03279008 | | TONCOIN[.02631598], USD[0.01] | | |
| 03279015 | | BTC[0.00009078], USD[0.94], USDT[0], XRP[.907474] | | |
| 03279016 | | BTC[.0004], USD[0.13], XRP[11] | | |
| 03279025 | | ETH[.042], ETHW[.042], USD[0.00], USDT[1.52548863] | | |
| 03279028 | | KIN[1], USD[0.04], USDT[4.75785922] | Yes | |
| 03279043 | | SHIB[0], TRX[0] | | |
| 03279053 | | NFT (362639050351751126/FTX EU – we are here! #250385)[1], NFT (364417013511803822/FTX EU – we are here! #250250)[1], NFT (377182818261148630/FTX EU – we are here! #250354)[1], REAL[.08546], USD[40.04], USDT[0.00000001] | | |
| 03279054 | | BNB[0.00000001], BNB-PERP[0], DOGE[0], ETH[0], FTT[0], HT[.00000001], MATIC[0.00000001], SAND[0], SHIB[0], SOL[0], TRX[0.35472600], USD[21.35], USDT[0.00000001] | | |
| 03279057 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], TRX[.00156], USD[0.00], USDT[0.00600000] | | |
| 03279063 | | BTC[0.00022019], BTC-PERP[0], USD[0.04] | | |
| 03279064 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03279067 | | BTC[.01839622], CRO[50], ETH[.1379724], ETHW[.09998], FTT-PERP[1], KSHIB-PERP[1500], OMG-PERP[2], SLP[59.988], SOL[.259948], USD[693.11], USTC-PERP[0] | | |
| 03279068 | | USD[0.00] | | |
| 03279069 | | BTC[.02126952], EDEN[28.89399551], ETH[.0968032], ETHW[.09577318], FTT[5.35134281], LOOKS[10.632918], NFT (293405679254517635/FTX AU - we are here! #1209)[1], NFT (323117305132223388/FTX EU - we are here! #95306)[1], NFT (328131184722590068/FTX EU - we are here! #145241)[1], NFT (341839905946931304/FTX AU - we are here! #1211)[1], NFT (401105512871280921/FTX Crypto Cup 2022 Key #703)[1], NFT (412404235911769531/FTX AU - we are here! #45729)[1], NFT (462962750480149352/FTX EU - we are here! #145410)[1], NFT (547299837419096613/Belgium Ticket Stub #825)[1], SOL[1.60013436], TLM[214.02959646], USDT[460.12300757] | Yes | |
| 03279073 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00] | | |
| 03279076 | Contingent | AAVE[4.37], ATLAS[14965.57093014], BNB[0], BTC[.0082], ENJ[237], EUR[4706.81], FTM[214], GALA[5470], GOG[303], HNT[45], LINK[100.497516], LUNA2[1.20747410], LUNA2_LOCKED[2.81743957], LUNC[33.8892998], MATIC[110], RNDR[214.3], RUNE[.05476795], USD[0.00], USDT[0], XRP[2673] | | |
| 03279078 | | FTT[4.7], USD[539.90], USDT[102.67399320] | | USD[532.51] |
| 03279079 | | BTC[.01868717], EUR[0.00], KIN[3], USD[0.00] | | |
| 03279081 | | AKRO[1], AUDIO[28.3237654], BAO[13], BNB[.0541051], BTC[.00518466], FTT[.4439634], GALA[198.93086143], GBP[0.00], JOE[27.91760018], KIN[6], MANA[22.54629658], MATH[74.46330438], MBS[42.41919765], QI[493.4852564], SAND[18.00726472], SUSHI[14.33893384], UBXT[4] | Yes | |
| 03279082 | | USD[0.00] | | |
| 03279086 | | FTT[.09919], LINK[20.44152], LTC[3.11611], SOL[6.23053937], USD[0.19], USDT[0] | | |
| 03279101 | | USD[0.00] | | |
| 03279104 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[-0.01159587], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03279115 | | USD[25.00] | | |
| 03279116 | | BTC[0.00583019], ETH[0.00000001], ETHW[0], USD[0.00], USDT[0.00001351] | | |
| 03279118 | | IMX[22.69626], USD[0.52] | | |
| 03279121 | | ETHW[.3939868], USD[0.24] | | |
| 03279138 | | ATLAS[0], DENT[2], SOL[0], USDT[0], XRP[0] | | |
| 03279141 | | NFT (296028022978852646/FTX EU - we are here! #115529)[1], NFT (300946387681934685/FTX EU - we are here! #115089)[1], NFT (304812812878592717/FTX EU - we are here! #115749)[1], TRX[.737523], USD[0.00], USDT[4.16542889] | | |
| 03279143 | | BAO[2], MATIC[0], SOL[0], TRX[1] | | |
| 03279144 | | ETH[0], TONCOIN[.08527127], USD[0.00], USDT[0] | | |
| 03279146 | | FTT[0], USDT[0.00000098] | | |
| 03279148 | | TONCOIN[70.68586], USD[0.10] | | |
| 03279152 | | TONCOIN[.04], USD[0.00] | | |
| 03279153 | | BTC[0], USD[0.00] | | |
| 03279156 | | AKRO[2], BAO[12], KIN[7], TRX[2], USD[0.00], USDT[0] | Yes | |
| 03279160 | | ETH[0], USDT[0.00001688], XRP[.22] | | |
| 03279163 | | BTC[.00109978], SOL[.289998], TRX[8.9982], USD[0.03] | | |
| 03279166 | | ATLAS[2000], BTC[.0694], LINK[55.02456018], SOL[27.95634909], USD[57.74] | | |
| 03279167 | | BTC[.05737435], ETH[2.55322625], ETHW[2.55124580] | Yes | |
| 03279169 | | FTT[0], USD[0.00], USDT[0] | | |
| 03279171 | | USD[0.00] | | |
| 03279172 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO[1], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[1], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[1], USD[344.07] | | |
| 03279173 | | BNB[.00000001], TRX[0] | | |
| 03279174 | | BAO[1], USD[0.00] | | |
| 03279177 | | ETHW[3.1838452], TONCOIN[.034], USD[0.03] | Yes | |
| 03279181 | | KIN[2], TONCOIN[2.58551642], USDT[0] | Yes | |
| 03279186 | | USD[0.00] | | |
| 03279189 | | TONCOIN[.088], USD[0.00] | | |
| 03279190 | | ETH[0], FTT[0], SOL[.007824], USD[0.02], USDT[0] | | |
| 03279191 | | TONCOIN[2.29954], USD[0.20] | | |
| 03279192 | Contingent | ATOM[8.3], BTC[.0004], EUR[0.00], FTM[.00000001], LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], SOL[.00999], TSLA-0325[0], USD[0.01], USDT[214.81620967], USTC[7], USTC-PERP[0] | | |
| 03279196 | | ETH[.021], ETHW[.021], EUR[0.00], FTT[1.05176528], USD[0.00], USDT[0] | | |
| 03279197 | | USD[0.00], USDT[0.00000180] | | |
| 03279198 | | BTC[.00086351], ETH[0.01231401], ETHW[0.01231401], FTT[1.15025172] | | |
| 03279199 | | USD[975.00] | | |
| 03279203 | | GENE[10.69786], LINA[10], USD[0.41], USDT[0] | | |
| 03279209 | | APT[0], BNB[0], ETH[0.03708377], MATIC[4.50001350], NFT (527666190395433804/FTX EU - we are here! #159714)[1], SAND[0.70002590], TONCOIN-PERP[0], TRX[.000909], USD[0.07], USDT[0.00012611] | | |
| 03279210 | | AVAX[0], BNB[.00000001], ETH[0], SOL[0], USD[0.00] | | |
| 03279211 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03279212 | | ETHW[.00006568], NFT (482920031832330752/FTX EU - we are here! #199761)[1], NFT (502354661118877146/FTX EU - we are here! #200200)[1], NFT (519369361956271476/FTX EU - we are here! #200246)[1] | | |
| 03279216 | | BNB[.099981], FTM[30], USD[888.58] | | |
| 03279220 | | AAVE[0], BNB[0], SOL[0], USDT[0.00000127] | | |
| 03279222 | | BTC[0], USD[475.72] | | |
| 03279228 | Contingent | ALCX-PERP[0], BTC[0], ETH[0], LUNA2[0.77940927], LUNA2_LOCKED[1.81862163], TRX[0], USD[0.00], USDT[0.00027766] | | |
| 03279234 | | ETH[0], FTT[.09806], SOL[4.0684553], USD[0.00], USDT[5.32352555] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03279240 | | BAO[2], DENT[1], KIN[4], TRX[.000005], USD[0.00], USDT[0.88108954] | | |
| 03279241 | | FTT[0.23502064], GODS[960], GOG[154.992], IMX[1161.7], USD[0.00], USDT[0] | | |
| 03279242 | | USD[0.00] | | |
| 03279244 | | BAO[1], NFT (303511898738029818/FTX EU - we are here! #225452)[1], NFT (333417686349584320/FTX EU - we are here! #225377)[1], NFT (418395174959332419/FTX EU - we are here! #225484)[1], USD[0.00] | | |
| 03279246 | | BAO[15463.06468366], BTC[.000001], CONV[385.07223176], DODO[5.89887717], DOGE[30.72137702], GALA[28.18928139], GBP[0.00], KIN[64982.62411952], SHIB[313764.56387637], SOS[876192.17395239], SRM[2.91396852], USD[0.04] | Yes | |
| 03279249 | | CTX[0], USD[0.00], USDT[0.00000074] | | |
| 03279250 | | TRYB[0] | | |
| 03279253 | | BTC[0], USDT[0] | | |
| 03279258 | | DOT[.8], ETH[.008], ETHW[.008], LINK[1.5], MANA[3], SAND[2], SOL[.15], USD[1.36] | | |
| 03279259 | | USD[30.00] | | |
| 03279263 | Contingent | LUNA2[2.30691961], LUNA2_LOCKED[5.38281242], LUNC[491000.602582], TONCOIN[.02], USD[0.01], USDT[0.04396375] | | |
| 03279272 | | CRV-PERP[-1], USD[15.20], XRP-PERP[0] | | |
| 03279281 | | USD[0.00], USDT[0.00000001] | | |
| 03279286 | | ETHW[42.7904402], USD[0.18], USDT[0] | | |
| 03279288 | | TRX[.000002], USD[0.04], USDT[0.00405140] | | |
| 03279289 | Contingent, Disputed | USD[0.69] | | |
| 03279290 | | BNB[.0099164], FTT[.099069], USDT[0] | | |
| 03279292 | Contingent, Disputed | GBP[0.00] | | |
| 03279296 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[21.26024672], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[20.99544], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000024], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03279298 | | TONCOIN[92.6], USD[0.06], USDT[0.45434070] | | |
| 03279301 | | USD[0.01] | | |
| 03279302 | | USD[25.11] | | |
| 03279303 | | ATLAS[60600.63352230], BTC[0], FTT[0] | | |
| 03279306 | Contingent | LUNA2[11.21624714], LUNA2_LOCKED[26.17124333], LUNC[2442361.43], USD[108.20] | | |
| 03279311 | | ATLAS[159.9734], BTC[0.00169996], CRO[70], GRT[90.98138], GRT-PERP[30], USD[-9.04] | | |
| 03279321 | | SOL[.00000001], USDT[0.00000013] | | |
| 03279327 | | AVAX[0], BNB[0], ETH[0], MATIC[1016.85350773], TRX[.093274], USD[0.01], USDT[0.33838354] | | |
| 03279332 | Contingent | LUNA2[0.38644816], LUNA2_LOCKED[0.90171238], LUNC[84149.9015489], USDT[0.98733849] | | |
| 03279339 | Contingent, Disputed | ETH[.004813], ETHW[.00052153], EUR[0.00], MATIC[3319.24833992], STETH[0.00005901], USD[1.93] | Yes | |
| 03279341 | | NFT (340658318952304691/FTX EU - we are here! #212573)[1], NFT (387499824411037625B/FTX EU - we are here! #212556)[1], NFT (498239713681479664/FTX EU - we are here! #212520)[1], USD[25.00] | | |
| 03279343 | Contingent | BNB[0.00000001], LUNA2[0.00002989], LUNA2_LOCKED[0.00006975], LUNC[6.51], SOL[0], TRX[0.00000300], USDT[0.00174041] | | |
| 03279344 | | AVAX[3.19], MTA[711], USDT[0.49200843] | | |
| 03279346 | | AVAX[.09], BTC[0.00212846] | | |
| 03279350 | | CRO[39.35521439], CRV[3.77147133], FTT[13.84366682], HT[2.39195693], LEO[5.86612470], USDT[.10400712] | | |
| 03279365 | Contingent | EUR[999.00], LUNA2[0.01497952], LUNA2_LOCKED[0.03495223], USD[0.00], USDT[1103.55688271], USTC[2.12042470] | | |
| 03279375 | | ADA-PERP[0], ATOM-PERP[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[2.99], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 03279383 | Contingent | APE-PERP[0], BNB[4.11472106], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03279384 | | 0 | | |
| 03279386 | | USD[0.00] | | |
| 03279387 | | AKRO[2], BAO[10], DENT[3], ETH[0], FIDA[1], KIN[1], RSR[1], TRX[5.000467], UBXT[2], USD[0.00], USDT[0] | | |
| 03279388 | | TONCOIN[.6], USD[0.00] | | |
| 03279389 | Contingent | DOT[3.37902133], FB[0.01004318], FTT[.3], LUNA2[0.01076857], LUNA2_LOCKED[0.02512668], LUNC[2344.88093], USD[7.68] | | DOT[3] |
| 03279390 | | ETH[0], SOL[0] | | |
| 03279391 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 03279392 | | ETH[.0836], ETHW[.0836] | | |
| 03279395 | | NFT (378875157055912121/FTX EU - we are here! #254295)[1], NFT (402314541581131471/FTX EU - we are here! #254274)[1], NFT (424752756366079821/FTX EU - we are here! #254286)[1] | | |
| 03279398 | | USD[0.18] | | |
| 03279399 | | TRX[.98366], USDT[1.96344106] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03279417 | Contingent | APE-PERP[0], ATOM[0], ATOM-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[25.00224495], FTT-PERP[0], LUNA2[0.00386332], LUNA2_LOCKED[0.00901442], LUNC[0.00854952], LUNC-PERP[0], NFT (345643752638302484/FTX EU - we are here! #172624)[1], NFT (386750459391364692/FTX EU - we are here! #172738)[1], NFT (553813079335512829/FTX AU - we are here! #55245)[1], NFT (569888759548729852/FTX EU - we are here! #172250)[1], RAY[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[0], UMEE[9], USD[1.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 03279420 | | POLIS[398.03848], USD[0.72] | | |
| 03279423 | | USD[0.00] | Yes | |
| 03279426 | | BTC[.01275015], ETH[.01802493], ETHW[0.01802493], USD[200.00] | | |
| 03279434 | | USD[0.00], USDT[0] | | |
| 03279435 | | AKRO[1], BAO[11], BF_POINT[200], DENT[1], EUR[90.33], KIN[9], POLIS[519.79528214], SOL[3.12992406], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 03279437 | | BTC[0], GOG[0], USD[0.00] | | |
| 03279445 | | AVAX[.99] | | |
| 03279447 | | USD[0.00], USDT[0] | | |
| 03279448 | | USD[0.07] | | |
| 03279461 | | BAO[2], ETH[0.14131828], ETHW[0], KIN[2], TONCOIN[.00002], UBXT[1], USD[0.00], USDT[499.99999134] | | |
| 03279468 | | USD[0.80] | | |
| 03279471 | | AKRO[1], DENT[1], EUR[0.00], XRP[.00390877] | Yes | |
| 03279491 | | AVAX[0], SHIB[0] | | |
| 03279496 | | AKRO[1], BAO[8], BLT[272.71923667], HXRO[1], IMX[31.24904157], KIN[3], NEAR[0.00027511], RSR[2], RUNE[1.03236396], TRX[2.000879], UBXT[2], USD[0.00], USDT[0.04026565] | Yes | |
| 03279497 | | ETH[.00029228], ETHW[0.00029227], TRX[.000144], USDT[.00042458] | Yes | |
| 03279501 | | 0 | | |
| 03279505 | | TONCOIN[333.35], TONCOIN-PERP[0], TRX[.000054], USD[0.14], USDT[0] | | |
| 03279507 | | USDT[18.24047] | | |
| 03279511 | | USD[0.00], USDT[0] | | |
| 03279519 | | BTC[.00010525], USD[5.00] | | |
| 03279522 | | AKRO[1], ATLAS[1055.84134225], BNB[.03869635] | Yes | |
| 03279526 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 03279527 | | NFT (486885603400223970/The Hill by FTX #43924)[1] | | |
| 03279529 | | TRX[.000384], TRY[0.00], USDT[645.61737734] | | |
| 03279530 | | ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], MANA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03279534 | | USD[25.00] | | |
| 03279538 | | APE[0], ATOM[0], BTC[0.00000409], CEL[0], CRV[0], DMG[29.60000000], FTT[0], GAL[0], PEOPLE[0], RAMP[0.05586827], RAMP[2], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03279540 | Contingent | AAVE[0.38425354], APE[0], ATOM[10.48084508], ATOM-PERP[0], AVAX[2.67770038], AXS[11.17309767], BNB[1.79883136], BTC[0.06134245], BTC-PERP[0], DOT[14.38370738], ETH[0.63635197], ETH-PERP[0], ETHW[0.08874700], FTM[0], FTT[17.25813310], FTT-PERP[0], LINK[7.34808093], LINK-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[3.43345623], LUNC[0], LUNC-PERP[0], MATIC[0], RAY[62.49357205], SOL[14.72237665], SRM[52.82612334], SRM_LOCKED[.2631317], TRX[0], UNI[0], USD[43.63], USDT[6.00387485], USTC[206.44354900], XRP[0] | | AXS[10.60095], SOL[2.694178], USD[27.47] |
| 03279542 | | USD[10.71] | Yes | |
| 03279545 | | ETH[0] | | |
| 03279548 | | BAR[.1], MBS[12], USD[0.55] | | |
| 03279554 | | BTC[.40879722] | Yes | |
| 03279558 | | XRP[.01894072] | Yes | |
| 03279561 | | BTC-PERP[0], RAMP-PERP[0], TRX[.000002], USD[0.00], USDT[0.50650600] | | |
| 03279562 | | USD[0.12] | | |
| 03279565 | | USD[0.00] | | |
| 03279566 | | AGLD-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], FTT-PERP[0], IMX-PERP[0], LDO-PERP[0], MAPS-PERP[0], MCB-PERP[0], MTA-PERP[0], NFT (394611325590633426/FTX EU - we are here! #220267)[1], RNDR-PERP[0], SCRT-PERP[0], STEP-PERP[0], STG-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03279569 | | APT[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], GENE[0], MNGO[0], SOL[0.00000001], SOL-PERP[0], USD[0.29], USDT[0] | | |
| 03279578 | | BTC[0], ETH[0], FTT[.0937804], USDT[275.17817005] | | |
| 03279579 | | 0 | | |
| 03279581 | | AKRO[3], BAO[13], BTC[0], DENT[9129.72668394], GST[0], KIN[8], LTC[.00002376], RSR[2027.81699598], SOL[0], TRX[2], UBXT[3], USD[0.00], USDT[0.00000034] | Yes | |
| 03279587 | | SHIB[499900], TRX[.695752], USD[1.17], USDT[0.03488274] | | |
| 03279588 | | TONCOIN[.05], USD[0.00] | | |
| 03279593 | | BTC[.00000773], BTC-PERP[0], SOL[0], TRX[.145609], USD[0.37] | | |
| 03279595 | | USDT[0.00054118] | | |
| 03279608 | | TONCOIN[.09484959], TRX[.60380538], USD[0.01] | | |
| 03279615 | | ATLAS[5929.982], USD[0.08] | | |
| 03279616 | | USD[1.89] | | |
| 03279626 | | IMX[168.068061], USD[0.93], USDT[.008702] | | |
| 03279635 | | MBS[421.05094211], REAL[6.79056153], USD[0.00000002] | | |
| 03279640 | | TONCOIN[3.9], USD[0.01], USDT[0.28993659] | | |
| 03279642 | | KIN[1], USD[0.00] | | |
| 03279650 | | ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], ONE-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.26], USDT[0.36094725] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03279659 | | EUR[0.00], USD[0.00] | | |
| 03279660 | | BTC[.0000989], GARI[.999], RUNE[.09736], SHIB[99860], USD[535.96], USDT[.47306617] | | |
| 03279663 | | KIN[1], MBS[15.3069348], USD[0.00] | | |
| 03279665 | | BNB[0], ETH[0], NFT (367816566016591858/FTX EU - we are here! #18637)[1], NFT (422383538035777759/The Hill by FTX #31536)[1], NFT (424888513170123408/FTX EU - we are here! #18778)[1], NFT (536938382436432733/FTX EU - we are here! #17763)[1], TRX[0] | | |
| 03279668 | Contingent | AVAX[0], ENJ[0], FTT[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.08804469], MAPS-PERP[0], SAND[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[.00464192] | | |
| 03279669 | | TONCOIN[.00799412], USD[0.00], USDT[0] | | |
| 03279672 | | NFT (301158346657150798/FTX EU - we are here! #269624)[1], NFT (523575989341652789/FTX EU - we are here! #269629)[1], NFT (573037338608348517/FTX EU - we are here! #269628)[1] | | |
| 03279674 | Contingent, Disputed | GENE[21.19943], UMEE[2609.7625], USD[0.49], USDT[0.00000001] | | |
| 03279683 | | POLIS[34.993], TRX[.242983], USD[0.46] | | |
| 03279690 | | TONCOIN[.9], USD[0.00], USDT[84.62129296] | | |
| 03279694 | | ATLAS[164.04206197], BAO[1], BRZ[0.03881351], CRO[50.07087053], KIN[3] | Yes | |
| 03279705 | Contingent | ETH[0], GAL[.09048], LUNA2[0.00249816], LUNA2_LOCKED[0.00582904], LUNC[543.98], MATIC[0], USD[0.00], USDT[0] | | |
| 03279713 | | AVAX[0.30644631], BTC[0.00004704] | | AVAX[.3] |
| 03279716 | | ATLAS[3090], CONV[12850], DODO[160.3], USD[0.01], USDT[0.00000001] | | |
| 03279719 | | EUR[0.01], USDT[0] | | |
| 03279722 | | SOL[0] | | |
| 03279724 | | LOOKS-PERP[0], SRM[72], SRM-PERP[-72], USD[177.28] | | |
| 03279727 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.14949620], LUNA2_LOCKED[0.34882447], LUNC[32553.11347058], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03279729 | | USDT[0] | | |
| 03279732 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00047179], ETHW[.00047179], FTM-PERP[0], FTT[0.92828541], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.37215630], LUNA2_LOCKED[0.86836472], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNY[7.99848], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.29], USDT[1.36423479], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03279734 | | TONCOIN[85.45], USD[16.00] | | |
| 03279736 | | BNB[0], BTC[0], ETH[0], MATIC[0.00000001], SOL[0], TRX[0.00000800], USD[0.00], USDT[22.82919808] | | |
| 03279744 | | MBS[2817.61740159], SOL[13.68], USD[0.90], USDT[-3.67619216] | | |
| 03279745 | | BAO[1], KIN[386947.9882626], KSOS[5621.84122796], USD[0.00] | | |
| 03279749 | | USDT[1.06529233] | | |
| 03279762 | | USDT[0] | | |
| 03279763 | | NFT (313948180490758032/FTX EU - we are here! #52007)[1], NFT (346090807102086723/FTX EU - we are here! #51867)[1], NFT (417617492904895849/FTX EU - we are here! #52118)[1], TRX[0], USD[8.93] | | |
| 03279770 | | USD[0.00] | | |
| 03279773 | | BTC[0], SHIB[0], SOL[.00000001], SUSHI[0], SWEAT[240.76862416], USD[0.00], USDT[0] | | |
| 03279774 | | USD[0.00], USDT[0] | | |
| 03279778 | | USD[26.46] | Yes | |
| 03279779 | | AKRO[2], BAO[13], BTC[.00858577], DOT[.38480544], ETH[.0730572], ETHW[.07215009], GBP[606.40], KIN[21], SOL[1.75479512], TRX[2], USD[0.00], USDT[0] | Yes | |
| 03279787 | | ETH[0] | | |
| 03279788 | | USD[26.46] | Yes | |
| 03279790 | | NFT (304990334229310711/FTX EU - we are here! #42226)[1], NFT (345582413806407120/FTX EU - we are here! #42321)[1], NFT (352178123942972549/The Hill by FTX #12408)[1], NFT (473903888517163949/FTX EU - we are here! #42085)[1], TONCOIN[16.9], TRX[.956323], USD[4.50] | | |
| 03279794 | | NFT (345608436629963527/FTX EU - we are here! #231715)[1], NFT (431762094534131565/FTX EU - we are here! #231725)[1], NFT (471501205628375857/FTX EU - we are here! #231703)[1], USD[0.00] | | |
| 03279800 | Contingent | AVAX[2.0543759], AXS[3.02179191], BTC[.00971033], DOT[2.05043415], ETH[.08422288], ETHW[.08422288], GBP[1005.00], LUNA2[0.31146664], LUNA2_LOCKED[0.72675549], LUNC[1.51080436], MANA[50.41369308], SOL[1.97339559], USD[0.00], USDT[10.16749087] | | |
| 03279801 | | LTC[0], USD[0.00], USDT[0.00000124] | Yes | |
| 03279804 | | KIN[1], USD[0.00] | | |
| 03279807 | | TRX[.001554], USDT[3.60863045] | | |
| 03279809 | Contingent | BTC[.01966333], ETH[0.18162622], LUNA2[6.35557198], LUNA2_LOCKED[14.82966796], LUNC[.18], SOL[1.2], USD[0.00] | | |
| 03279810 | | NFT (302322877301434972/The Hill by FTX #31153)[1], USDT[1.34586800] | | |
| 03279813 | | USD[0.11] | | |
| 03279814 | | USDT[13.7] | | |
| 03279815 | | ETH[.00080982], EUR[0.00], MATIC[0], SOL[0], USD[1.51], USDT[0] | | |
| 03279817 | | ETH[0], TRX[0], USD[0.00] | | |
| 03279820 | | BAO[1], DENT[1], GBP[0.00], UBXT[1] | | |
| 03279827 | | BNB[0], MATIC[0], USDT[.00000001] | | |
| 03279828 | | USD[0.00] | | |
| 03279830 | | USDT[0.00012593] | | |
| 03279835 | | BTC[.00000215], TONCOIN[.091], USD[0.01] | | |
| 03279841 | | DOGE[0], USD[0.28] | | |
| 03279846 | | TRX[0] | | |
| 03279648 | | TONCOIN[.08], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03279850 | | LINK[3], USD[0.39], USDT[0.61345765] | | |
| 03279860 | | NFT (417088882092799104/FTX EU - we are here! #164663)[1], NFT (441437838808602935/FTX EU - we are here! #164220)[1], NFT (479282085920019976/FTX EU - we are here! #164475)[1], TONCOIN[.01], USD[0.00], WAXL[4.930366] | | |
| 03279867 | | APT[0.00258579], BNB[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 03279869 | | BAO[1], TONCOIN[0.00516825], USD[0.00], USDT[0.00000001] | Yes | |
| 03279871 | | USD[25.00] | | |
| 03279872 | | USD[0.00], USDT[0] | | |
| 03279881 | | BAO[1], KIN[1], USDT[0.00000913] | | |
| 03279884 | | USD[0.00] | | |
| 03279890 | | AVAX[10.4], CRO[1000], SOL[5], USD[3.02] | | |
| 03279897 | | ANC-PERP[0], GMT-PERP[0], MATIC[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03279898 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 03279901 | | USD[1.75] | | |
| 03279908 | | USD[25.00] | | |
| 03279912 | | GENE[0.00000001], KIN[2], NFT (343514653693292660/FTX EU - we are here! #39806)[1], NFT (371652989326263090/FTX EU - we are here! #39732)[1], NFT (516653889983957528/FTX EU - we are here! #39628)[1], USDT[0] | | |
| 03279913 | | USD[0.00] | | |
| 03279915 | | ETH[0], USDT[0] | | |
| 03279916 | | ETH[0], LTC[0], USDT[0.00000037] | | |
| 03279930 | | USD[25.00] | | |
| 03279933 | | LUA[23494.85454], TRX[.000077], USD[0.18], USDT[0.00042833] | | |
| 03279934 | | BNB[0], ETH[0], TONCOIN[0], USDT[0] | | |
| 03279938 | | TONCOIN[.04], USD[0.00] | | |
| 03279940 | | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BNB[.04486322], DOT-PERP[0], ETH[.0198942], ETHW[.0198942], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], MANA-PERP[0], PROM-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.21], USDT[0.15767044], USTC-PERP[0] | Yes | |
| 03279943 | | ETH[0], TRX[0] | | |
| 03279944 | | REAL[.05073393], USD[0.83], USDT[0] | | |
| 03279945 | | CEL[0], FTT[0.02267071], IND[0], SOL[0.46487305], USD[0.00] | | |
| 03279946 | | EUR[0.00], USD[0.00] | | |
| 03279951 | | TRY[8.80] | | |
| 03279958 | Contingent, Disputed | ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01150000], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00098613], ETH-1230[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[141.15], USD[0.00000001], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03279969 | | BTC-PERP[0], MANA[2.14174258], USD[3.09] | | |
| 03279971 | | USD[25.00] | | |
| 03279972 | | BTC-PERP[0], ETH-PERP[0], USD[1.01], USDT[0] | | |
| 03279989 | | BAO[2], SOL-PERP[0], USD[353.65], USDT[0.00000001] | | |
| 03279991 | | EUR[0.38], USD[0.00], USDT[.00028046] | | |
| 03279995 | | CHZ[579.884], CRO[449.91], SOL[1.9996], SPELL[8500], TRX[92.9814], USD[0.07], XRP[266.28659445] | | |
| 03279998 | | USDT[0] | | |
| 03279999 | | USD[0.00] | | |
| 03280001 | | APE[14.79693374], BAO[1], EUR[0.00] | Yes | |
| 03280003 | | USD[0.08] | | |
| 03280008 | | APE[.0001], BICO[.791], ETH[13.0001], ETHW[.0001], EUL[.00701], LDO[.00833], SWEAT[.00981], TRX[.000236], TRY[0.93], USD[1107.40], USDT[0.00257600], WAXL[1154.52841] | | |
| 03280009 | | TONCOIN[.01796117], USD[614.21] | | |
| 03280010 | | TONCOIN[.05], USD[0.00] | | |
| 03280015 | | DENT[1], ETH[3.99273296], GRT[1], KIN[2], TRX[.000527], USDT[307.25177282] | Yes | |
| 03280019 | Contingent, Disputed | USD[3.23] | | |
| 03280030 | | AVAX[0], AXS[0], BNB[.00000041], C98[.00002197], FTM[.00002727], GALA[.00007874], KIN[2], LINK[.00000115], UNI[.00000165], USD[0.00], XRP[24.32368598] | Yes | |
| 03280031 | | SOL[.01000000] | | |
| 03280042 | | USDT[0.00001264] | | |
| 03280044 | | TONCOIN[3], USD[0.00] | | |
| 03280067 | | ALEPH[47], USD[0.46] | | |
| 03280071 | | ADA-PERP[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 03280072 | | SOL[0.00540978], USD[0.01] | | |
| 03280075 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00405568], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03280079 | | USD[0.00], USDT[0.00012529] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03280084 | | TONCOIN[.09786], USD[14.22] | | |
| 03280091 | | TONCOIN[.03], USD[0.00] | | |
| 03280093 | | BRZ[0], BTC[0.01482676], ETH[0], USD[0.00] | | |
| 03280096 | | ATLAS[10797.934], USD[0.71], USDT[0] | | |
| 03280103 | | ETHBULL[0.83952362], GRT[0], GRTBULL[0], RUNE[9.35749088], USD[0.00], USDT[71.86047890], VETBULL[48007.04249712] | | |
| 03280104 | | ONE-PERP[0], USD[0.00], USDT[0] | | |
| 03280106 | | AKRO[1], GBP[0.00], KIN[1], UBXT[2], XRP[.00656454] | Yes | |
| 03280111 | | USDT[0] | | |
| 03280112 | | ETH[0], LINK-PERP[0], LTC[1], USD[0.00] | | |
| 03280115 | | USD[0.00], USDT[0] | | |
| 03280116 | | SOL[.00000001], USD[0.01], USDT[0.38617497] | | |
| 03280118 | | AKRO[2], BAO[2], BRZ[6404.23764654], BTC[.06070885], GRT[1] | Yes | |
| 03280120 | Contingent | ADA-PERP[0], AVAX[.9998254], AVAX-PERP[0], BEAR[928.72], BTC[0.04130416], BTC-PERP[0], COMP[0.36483628], CRO-PERP[1640], DOGE[.9338266], DOT[.09552858], ETH[.253], ETH-PERP[0], ETHW[.253], FTM[.98452], FTT[.07991288], GBP[0.00], LINK[2.2985159], LUNA2[0.00023710], LUNA2_LOCKED[0.00055325], LUNC[51.6307048], LUNC-PERP[0], RSR-PERP[-7890], SOL[0.00907112], SOL-PERP[0], USD[257.36], USDT[0.93399295], VET-PERP[0], XRP[109.75], XRP-PERP[0] | | |
| 03280123 | | NFT (302163665879756280/FTX EU - we are here! #27522)[1], NFT (411075048172026452/FTX EU - we are here! #27272)[1], NFT (422081969880182474/FTX EU - we are here! #27455)[1] | | |
| 03280125 | | BAO[1], GALA[1.54624876], USD[0.00], USDT[.00776837] | Yes | |
| 03280129 | | AKRO[1], BAO[2], BTC[.00124447], CHF[1149.41], ETH[.02118588], ETHW[.02092577], EUR[0.01], KIN[3], USD[0.00], USDT[0] | Yes | |
| 03280133 | | NFT (535622224204458683/The Hill by FTX #1559)[1] | Yes | |
| 03280140 | | ATLAS[9.9838], DOT[-1.44053899], USD[366.09], USDT[.00221951] | | |
| 03280142 | | BAO-PERP[0], BTC-PERP[0], ETH[.23], ETHW[.23], FIDA-PERP[0], KSOS-PERP[0], SLP-PERP[0], SOS-PERP[0], USD[26.81] | | |
| 03280146 | | ETH-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03280151 | | DOGE[3], USD[0.00], USDT[0.10235956] | | |
| 03280158 | | MTA[.971] | | |
| 03280161 | | BCH[.03672198], BTC[.04876857], DOGE[1300], EUR[0.47], FTT[4.9], USD[0.00] | | |
| 03280168 | | AKRO[3], BAO[5], ETH[0], KIN[4], NFT (398124612729288095/FTX EU - we are here! #54482)[1], NFT (431290131070757315/FTX EU - we are here! #54350)[1], NFT (564787115442639127/FTX EU - we are here! #54160)[1], RSR[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 03280170 | | USDT[1.71558879] | | |
| 03280173 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-0127[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-1230[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03280174 | | AVAX[8.43091569], BAO[9], BTC[.00000117], ETH[.00004297], KIN[12], SOL[4.93723096], TRX[4], UBXT[1], USD[0.00], USDT[0.00130582] | Yes | |
| 03280175 | | ATLAS[140], USD[0.16], USDT[0] | | |
| 03280180 | | AKRO[1], BAO[1], BTC[.00000011], DENT[1], EUR[0.00], TRU[1], USD[861.77], USDT[200.80528099] | Yes | |
| 03280182 | Contingent | AAVE[.00001015], AKRO[2], AVAX[0], BAL[.00780696], BAO[14], DOT[0], EMB[0.10381964], EUR[0.02], FTM[0.00141693], FTT[.00010264], HNT[0.00006035], KIN[17], LINK[0], LUNA2[0.02338534], LUNA2_LOCKED[0.05456580], LUNC[0.07539193], MATIC[21.17785093], RSR[2], SAND[0], SHIB[2.29117999], SOL[0], SPELL[0.02214934], SRM[0.00009459], TONCOIN[0.00007276], UBXT[1], USD[0.00], USDT[0.00053418] | Yes | |
| 03280185 | | NFT (302703203438454253/FTX EU - we are here! #210017)[1], NFT (359057730334608426/FTX EU - we are here! #210048)[1], NFT (553064771045811352/FTX EU - we are here! #210058)[1], USDT[.36] | | |
| 03280188 | | USD[25.00] | | |
| 03280192 | | USD[25.00] | | |
| 03280194 | | FTT[.27320351] | | |
| 03280195 | | APT[.00975798] | Yes | |
| 03280196 | | BTC[0.00014596], ETHW[.25], EUR[1.17], USD[0.03], USDT[1514.69521493] | | |
| 03280200 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], CRO-PERP[0], FTM-PERP[0], FTT[0.08164782], KSM-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[93.70], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03280201 | | USD[25.00], USDT[10] | | |
| 03280207 | | USD[0.00], USDT[0] | | |
| 03280210 | | TONCOIN[29.13], TRX[.412201], USD[0.00] | | |
| 03280216 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.0001], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], EUR[228.01], GMT-PERP[0], IOTA-PERP[0], LINA-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.75], USDT[0] | | |
| 03280223 | | NFT (357150181041266465/The Hill by FTX #38164)[1], NFT (453351869753382128/FTX EU - we are here! #108628)[1], NFT (481123656190312015/FTX EU - we are here! #110640)[1], NFT (531125587298203557/FTX EU - we are here! #187536)[1] | Yes | |
| 03280231 | | POLIS[19.5], USD[0.00], USDT[0.71657663] | | |
| 03280236 | | USD[0.17], USDT[.000601] | | |
| 03280237 | | ETH-PERP[0], USD[0.00] | | |
| 03280240 | | 0 | | |
| 03280250 | | 1INCH[218.7521724], BTC[0], CEL[47.535272], FTT[2.50347037], KIN[19147795], KNC[68.398074], USD[37.65] | | |
| 03280251 | | EUR[0.00], USD[2.41] | | |
| 03280255 | | CREAM-PERP[0], GST-PERP[0], LINK-PERP[0], NEO-PERP[0], SNX-PERP[0], USD[5.35] | | |
| 03280258 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03280259 | | ADA-PERP[0], AVAX-PERP[0], CLV-PERP[0], COMP-0325[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.30], USDT[.00568111], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03280260 | | NFT (3082550172295880S8/FTX EU - we are here! #129543)[1], NFT (43717431170849H882/FTX EU - we are here! #129912)[1], NFT (5058196067741S5670/FTX EU - we are here! #130084)[1] | | |
| 03280265 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND[36], USD[0.71], USDT[0.00000001] | | |
| 03280266 | | TONCOIN[0.01148], USD[96.33], USDT[-0.00894123] | | |
| 03280276 | | DENT[1], KIN[307.74788715], TONCOIN[0.00077523], USDT[0] | Yes | |
| 03280287 | Contingent | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023712], USD[0.00], USDT[0] | | |
| 03280292 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03280294 | | USD[0.00] | | |
| 03280295 | | ETH[.00037057], ETHW[0.00037056] | | |
| 03280303 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04215040], LUNA2_LOCKED[0.09835095], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 03280311 | | CHZ[18.15217743], EUR[0.00], FTT[.44887667], KSHIB[145.86160009], LINA[110.59566648], MTA[7.53946054], PRISM[162.01117462], SOS[883702.32511342], USD[0.00] | Yes | |
| 03280312 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.53140526], LUNA2_LOCKED[3.57327894], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.05], USDT[0.00382479], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03280317 | | BAO[1], ETH[0.00000015], ETHW[0.00000015], SOL[0.00000001] | Yes | |
| 03280320 | | TONCOIN[0] | | |
| 03280327 | | ETH[.351], ETHW[.351], GOG[204], SOL[2.79], USD[0.67] | | |
| 03280330 | | EUR[0.00], USD[0.01] | | |
| 03280332 | | BAO[.00000001], GBP[0.00], MANA[0], SHIB[0] | Yes | |
| 03280334 | | USD[104.99] | | |
| 03280344 | | NFT (4892504611902B7126/The Hill by FTX #17793)[1] | | |
| 03280349 | | SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03280350 | | 0 | | |
| 03280351 | | BAO[1], DOT[4.93103632], KIN[2], USD[0.00] | | |
| 03280353 | | USD[0.00] | | |
| 03280354 | | USD[0.00], USDT[0] | | |
| 03280357 | | AAVE-PERP[0], ANC-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[.00089236], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MER-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TONCOIN[.12712], USD[0.20], WAVES-PERP[0] | | |
| 03280364 | | ATLAS[.1] | | |
| 03280367 | Contingent | ATLAS[2512.271665], BNB[0.56034373], BRZ[10], BTC[0.32878291], GALA[5929.2989], HNT[4.01718], LTC[1.00594647], LUNA2[0.96583066], LUNA2_LOCKED[2.25360487], LUNC[62311.66], SAND[28.70055], SHIB[566971.37879], SPELL[19904.74298], SWEAT[7696.56358], USD[1018.39], USDT[0.77129433] | | USDT[.764232] |
| 03280371 | | 0 | | |
| 03280378 | | USD[26.46] | Yes | |
| 03280382 | | BAO[2808.59429855], CONV[365.29279762], DODO[2.18775394], DOGE[11.82178264], KIN[1], USD[0.00] | Yes | |
| 03280384 | | TONCOIN[1], USD[25.00] | | |
| 03280385 | | MATIC[.008004], TRX[0] | | |
| 03280389 | | USD[0.01] | | |
| 03280390 | Contingent | ALGO[.20646], BNB[0], FTT[0.00000001], LUNA2[0.11417371], LUNA2_LOCKED[0.26640532], LUNC[2332.1021761], NFT (35472304064841153S/FTX Crypto Cup 2022 Key #23120)[1], NFT (40954954371393190S2/FTX EU - we are here! #283498)[1], NFT (44184086711390077S6/FTX EU - we are here! #283516)[1], SOL[0], USD[0.00], USDT[0.00232325] | | |
| 03280393 | | ATLAS[3000], BTC[.12467892], DYDX[40.09818], JOE[399.99], LUNC[0], SHIB[400000], SUN[52.15133264], TRX[.001568], USD[10.00], USDT[0.39602298], XRP[896.81915310] | | |
| 03280395 | | ETH[.3559288], ETHW[.3559288], EUR[3.20] | | |
| 03280396 | | BAO[1], GBP[542.19], MANA[1252.70082304], USD[0.05] | Yes | |
| 03280399 | | ETH[.0001], ETHW[.0001], USDT[2.26711073] | | |
| 03280408 | | USD[0.20] | | |
| 03280417 | | NFT (42547458953708519B/The Hill by FTX #26586)[1] | | |
| 03280419 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[253.12], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03280423 | | ETHBULL[5], ETH-PERP[0], LINKBULL[900], USD[45.48], USDT[153.71955314] | | |
| 03280438 | | BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], ETH-PERP[0], USD-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 03280444 | | ALGO[.277527], BTC-PERP[0], NEAR[.08630201], USD[0.00], USDT[3.61802931] | | |
| 03280445 | | ADABULL[33.54321747], DOGEBULL[429.80873107], THETABULL[7977.94261157], USDT[0], XRPBULL[174477.15150281] | | |
| 03280466 | Contingent | EUR[500.00], FTM[0.23876174], FTT[3], LOOKS[0.53460004], LUNA2[0.00001139], LUNA2_LOCKED[0.00002659], LUNC[2.48149139], MATIC[50.66595555], TRX[0.16779448], USD[0.19] | | MATIC[50.658868] |
| 03280467 | | ALCX[.00788019], AVAX[.12221056], BNB[.02870064], BTC[.00021147], CHR[15.72485584], ETH[.00250841], ETHW[.00248103], FTT[.08496298], GRT[17.31493721], HUM[1.5040415], JST[34.08682178], KIN[7.2238873], MATIC[8.15218046], SOL[.02726908], SOS[1053717.16168037], TRX[4.66848299], UBXT[11], USD[0.33], USDT[0.00000001] | Yes | |
| 03280470 | | BAO[1], KIN[4], USD[0.37] | | |
| 03280473 | | ETH[.00000001], SOL[0], USDT[0] | | |
| 03280474 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03280478 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000308], BTC-PERP[0], FTM-PERP[0], LINA-PERP[0], LTC[0.01967209], LUNC-PERP[0], MATIC-PERP[7], NEAR-PERP[.1], SC-PERP[-600], SOL-PERP[0], SPELL-PERP[-400], SUSHI-PERP[0], TRX[0.00077700], TRX-PERP[0], USDt[-2.64], USDT[0.00021280] | | |
| 03280479 | | FTT[0], USD[0.00] | | |
| 03280483 | | BTC[0] | | |
| 03280487 | | DOGE-PERP[0], FTT[0.01628809], USD[0.00], USDT[0] | | |
| 03280495 | | ATLAS[.1] | | |
| 03280506 | Contingent | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[2.71014513], LUNA2_LOCKED[6.32367199], LUNA2-PERP[0], LUNC[529177.63806238], LUNC-PERP[0], SOL[0], SOL-PERP[0], USDt[-70.96], USDT-PERP[0], USTC-PERP[0] | | |
| 03280508 | | USDT[5] | | |
| 03280512 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[57.84] | | |
| 03280521 | Contingent | AVAX[1.098195], BCH[0.00686806], BTC[0.00119977], DOT[1.69506513], EUR[0.00], FTT[72.39447613], LINK[.198195], LTC[3.66861923], LUNA2[2.44597865], LUNA2_LOCKED[5.70728351], LUNC[0.11924989], SOL[10.62546531], TRX[18.5435599], UNI[1.18168172], USD[0.00], USDT[2.46089707], USTC[341], XRP[93.6738517] | | |
| 03280534 | | ETH[0.01901958], ETHW[0.01901958], EUR[0.00], USD[0.00] | | |
| 03280535 | | ETH[2.60309817], ETHW[2.60267025], USDT[13031.28880528] | Yes | |
| 03280544 | | USD[0.00], USDT[0] | | |
| 03280547 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.14623369], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0709[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0902[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[6.495402], MKR-PERP[0], OP-0930[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[13.29], USDT[3.67251402], USDT-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03280548 | | TONCOIN[.07356133], USD[0.00] | | |
| 03280561 | | 1INCH[.5928], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.8964], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00008488], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[.4566], DOGE-PERP[0], DOT[.05429686], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00039662], ETH-PERP[0], ETHW[.00039662], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.04548831], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[.781], SAND-PERP[0], SHIB[31802.34], SHIB-PERP[0], SKL[.107], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00168761], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.875], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03280563 | | BNB[0], ETH[0], GST[0], TRY[0.00], USD[0.00] | | |
| 03280565 | | USDT[0] | | |
| 03280566 | | USD[0.00] | | |
| 03280570 | | BAO[2], KIN[3], USDT[0.00002801] | Yes | |
| 03280572 | | AKRO[1], AUD[0.00], BAO[8], CAD[0.00], DENT[1], DODO[0], KIN[13], TRX[1], UBXT[1], USD[15.00], XRP[50.71420142] | Yes | |
| 03280579 | Contingent, Disputed | BNB[0] | | |
| 03280583 | | 0 | | |
| 03280587 | | USD[12.09] | | |
| 03280597 | | 1INCH[37.89532125], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[5.14960789], AVAX-0325[0], AVAX-PERP[0], AXS[1.48900723], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[33.71660449], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DOGE[804.51656652], DOGEHALF[0], DOGE-PERP[0], EDEN-0325[0], EDEN-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0.56534063], GAR[80.25469767], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-0325[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.9998], SOL-PERP[0], SOS[46000000], SPELL[197.54], SPELL-PERP[0], STEP-PERP[0], TRX-0325[0], TRYB[861.71413092], USD[0.05], USDT-PERP[0], XRP[78.13044754], YFII-PERP[0], ZIL-PERP[0] | | 1INCH[36.128388], AVAX[1.096938], AXS[1.036578], BNT[25.232506], DOGE[409.026182], TRYB[744.772107], XRP[76.375876] |
| 03280600 | | USD[0.00] | | |
| 03280603 | | AVAX[0], USD[0.73] | | |
| 03280604 | | DOT[2.5], ETH[.018], ETHW[.018], FTT[1.6], SOL[.49], USD[1.35] | | |
| 03280613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.68], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03280616 | | BTC[.00007527], FTM-PERP[0], USD[-1.11] | | |
| 03280617 | | ATOM[0], BTC[0], DOT[.8967247], USD[0.01], USDT[0.00000001] | | |
| 03280621 | | USD[0.01], USDT[0] | | |
| 03280625 | | 0 | | |
| 03280627 | | USD[0.00] | | |
| 03280628 | | NFT (562146951049243931/The Hill by FTX #25875)[1] | | |
| 03280629 | | USDT[0.00000094] | | |
| 03280630 | | USDT[0.00000030] | | |
| 03280631 | | SOL-PERP[0], USD[1.67] | | |
| 03280651 | | USDT[0] | | |
| 03280653 | | USDT[1.05237145] | | |
| 03280656 | | 0 | | |
| 03280665 | | AKRO[2], BAO[1], DENT[1], KIN[1], NFT (292725184373373974/FTX EU - we are here! #189590)[1], NFT (371902827755124109/FTX EU - we are here! #189531)[1], NFT (554280835276985763/FTX EU - we are here! #189635)[1], TRX[.000999], USD[0.00], USDT[0.00000132] | | |
| 03280666 | | TONCOIN[30.5], USD[0.00] | | |
| 03280671 | | NFT (489563893947066731/The Hill by FTX #31215)[1] | | |
| 03280678 | | ETH[-0.00000018], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03280679 | | TONCOIN[.07], USD[0.00], USDT[.38547981] | | |
| 03280684 | | BTC-PERP[0], USD[0.97] | | |
| 03280690 | | AAVE-PERP[0], ADA-PERP[0], DOT-PERP[0], FTT-PERP[0], MATIC-PERP[0], STORJ-PERP[0], USD[2.95] | | |
| 03280697 | | USD[0.00] | | |
| 03280706 | | BAO[4], EUR[0.00], FIDA[1], KIN[2], USD[0.00], USDT[0] | | |
| 03280714 | | USD[100.43] | | |
| 03280723 | | USD[25.00] | | |
| 03280726 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], GBP[0.00], MER-PERP[0], USD[0.00] | | |
| 03280733 | | BAO[7], BAT[1], BNB[.511825], BTC[.01555533], DENT[1], DOGE[709.37943331], DOT[4.02274642], ETH[.08741293], ETHW[.08638696], EUR[1289.03], KIN[5], LINK[4.45256397], SOL[.71693732], UBXT[1], USD[0.09] | Yes | |
| 03280739 | | FTT[.23625082], USD[0.00] | | |
| 03280741 | | DEFI-PERP[0], GMT[.9938], GST[78.28434], TRX[.001566], USD[0.11], USDT[0.00000002] | | |
| 03280742 | | USD[0.00] | | |
| 03280744 | | AUDIO[42], BTC[.0095], ETH[.132], ETHW[.132], FTT[6.79180101], LINK[9.3], SOL[1.15], UNI[10.2], USD[0.00], USDT[0] | | |
| 03280745 | | USD[0.00], USDT[0] | | |
| 03280746 | | ALGO[251.07630995], APE[0], ATLAS[10241.61199265], CHZ[534.63837953], DYDX[18.29125923], ENJ[0], FTM[0], FTT[0], GBP[0.00], KIN[1], LRC[0], MATIC[0], NEAR[0], SWEAT[.01742681], USD[0.00] | Yes | |
| 03280748 | | AKRO[1], TRX[1], USDT[0.00000089] | | |
| 03280756 | | TRX[.00001], USD[136.79], USDT[0] | | |
| 03280758 | | BTC[.02100079], USDT[0.00013145] | | |
| 03280762 | | USD[0.48] | | |
| 03280764 | | GOG[19.996], USD[0.41], XRP[.75] | | |
| 03280770 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.063], FIDA-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LDO-PERP[0], MOB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000802], UNI-PERP[0], USD[0.00], USDT[1.17847924], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03280776 | | DENT[1], GBP[173.42], KIN[2], RUNE[.36822501], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03280780 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03280790 | | USD[0.00] | | |
| 03280791 | | AXS[.00000183], LINK[.85669942], UNI[1.07087391], XRP[24.63031708] | Yes | |
| 03280793 | | USD[0.00] | | |
| 03280799 | | NFT (392638785862714632/FTX EU - we are here! #274055)[1], NFT (406468371450339338/The Hill by FTX #28478)[1], NFT (423196232799229830/FTX EU - we are here! #274074)[1], NFT (560326574750563083/FTX EU - we are here! #274056)[1] | Yes | |
| 03280801 | | LUNC-PERP[0], USD[0.00], USDT[0.00029458] | | |
| 03280803 | | BOBA[.0001], USDT[0] | | |
| 03280804 | | BTC[0], CRO[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03280805 | | TRX[9.000001] | | |
| 03280814 | | BAO[1], EUR[1026.51], KIN[1], RSR[1], USD[0.00] | Yes | |
| 03280820 | | BTC[0], USD[0.30] | | |
| 03280824 | | USD[3.39] | | |
| 03280828 | | 0 | | |
| 03280829 | | USD[3.77] | | |
| 03280834 | | SOL[0] | | |
| 03280839 | | USD[25.00] | | |
| 03280841 | | AURY[.00000001], USDT[0.00000009] | | |
| 03280842 | | ETH[0.00000045], ETHW[0.00000045] | Yes | |
| 03280853 | | BOBA[81.08378], USD[0.35], USDT[0] | | |
| 03280855 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03280857 | | USD[0.00], USDT[0] | | |
| 03280862 | | BTC[0], DOGE[0], MANA[0], SHIB[0], SLP[0], USD[0.00], XRP[0] | | |
| 03280863 | | EUR[1244.00] | | |
| 03280866 | | EUR[0.00] | | |
| 03280873 | | USD[25.00] | | |
| 03280875 | | USD[0.00], USDT[0] | | |
| 03280878 | | BTC[0], SOL[1.2], USD[0.00], USDT[5.80440892] | | |
| 03280880 | | CHZ[0], SAND[0.00268590], SHIB[0], XRP[0] | Yes | |
| 03280883 | | KIN[2], USD[25.00], USDT[0.00003370] | | |
| 03280885 | | USD[25.00], USDT[0] | | |
| 03280888 | | BTC-PERP[0], USD[-0.50], USDT[1.19], XTZ-PERP[0] | | |
| 03280892 | | ATLAS[5.1] | | |
| 03280896 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.04755779], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 03280898 | | BOBA[.061324], USD[1813.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03280903 | Contingent | BTC[0.00009582], ETH[.00096062], ETHW[.99996062], LUNA2[0.63136473], LUNA2_LOCKED[1.47318437], USD[0.00] | | |
| 03280904 | | EUR[0.00], FIDA[1], FTT[.00012164], KIN[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03280907 | | BNB[.0098956], BRZ[.5787996], BTC[0.00004132], ETH[0.00078887], ETHW[0.00078887], USDT[1.86177984] | | |
| 03280910 | | ETH[.00000024], ETHW[.00000024], TRX[1], USD[0.00] | | |
| 03280912 | | AUD[21.42] | Yes | |
| 03280917 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MTA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.54] | | |
| 03280920 | | BRZ[1.96221598], CRO[1.21383089], MANA[.5289101], MANA-PERP[0], SHIB[20829.83830264], SUSHI[0.00078504], USD[-0.27] | | |
| 03280921 | | TRX[0], USD[0.03], USDT[0.00000378] | | |
| 03280929 | | AKRO[2], ATLAS[920.89078502], BAO[2], FTT[2.47111516], IMX[20.11711285], UBXT[11], USDT[0.00000001] | | |
| 03280933 | | BTC[0.00511123], EUR[0.00], USD[0.00] | | |
| 03280936 | | SOL[0] | | |
| 03280938 | | BTC[0.00000167], EUR[30.38], MATIC[5], STETH[0], USD[0.21], USDT[0] | | |
| 03280939 | | USD[25.00] | | |
| 03280953 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ICX-PERP[0], SRM-PERP[0], USD[-16.32], USDT[17.98151321], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03280956 | | USD[0.01], USDT[0] | | |
| 03280968 | | BTC[0], BTC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00025275] | | |
| 03280985 | | GOG[37.6060277] | | |
| 03280991 | | TONCOIN[.05], USD[0.00] | | |
| 03280998 | | TONCOIN[.02], USD[0.00] | | |
| 03281002 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.22993539], BTC[0.07440116], BTC-MOVE-0131[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[100], DOT[6.698632], DOT-PERP[0], ETH[.06356338], ETH-PERP[0], ETHW[.00056338], FTM-PERP[0], FTT[2.4662059], FTT-PERP[0], LINK[5.997876], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[9], SAND-PERP[0], SOL[1.36], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[60], TULIP-PERP[0], USD[2128.42], XRP[58], XRP-PERP[0] | | |
| 03281008 | | BRZ[5.80157767] | | |
| 03281015 | | TONCOIN[.099], USD[0.12], USDT[0.01502079] | | |
| 03281016 | | AUD[0.00], BTC[0], NEXO[1.71775974], USD[0.00], USDT[0.00000002] | | |
| 03281017 | | BAO[2], USD[0.00], USDT[0] | Yes | |
| 03281018 | | TONCOIN[.065] | | |
| 03281020 | | BTC[0.00978804], EUR[200.62], USDT[0.00019361] | | |
| 03281025 | | BTC[0], EUR[0.40] | | |
| 03281026 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.24] | | |
| 03281028 | | USD[0.00] | | |
| 03281036 | | BAO[2], USDT[0] | | |
| 03281040 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OPT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[386.76605362], VET-PERP[0], YFI-PERP[0] | | |
| 03281043 | Contingent | BTC[.00106701], DOGE[8.99838], DOT[.299946], ETH[.01416802], ETHW[.01416802], FTT[.07087369], GBP[0.00], LUNA2[0.08690338], LUNA2_LOCKED[0.20277456], LUNC[.2799496], MATIC[20.57225313], SOL[.31584452], SRM[2.03593352], SRM_LOCKED[.03097632], USD[0.04] | | |
| 03281046 | | AUD[107.08] | Yes | |
| 03281049 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[120.01], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03281050 | | BAO[1], HXRO[1], RSR[1], TRX[1], USDT[0] | Yes | |
| 03281053 | | AKRO[2], USDT[0.00002793] | Yes | |
| 03281055 | | TONCOIN[.07], USD[0.00] | | |
| 03281056 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LOOKS[0], LOOKS-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.56], USDT[0.00000001] | | |
| 03281059 | | BTC[0.03873811], EUR[0.11], FTT[0], USD[0.00] | Yes | |
| 03281063 | | ETH[.0009968], ETHW[.0009968], TONCOIN[.09], USD[0.00], USDT[0] | | |
| 03281079 | | ETH[0.05364877], ETHW[0.05364877] | | |
| 03281081 | | ATLAS[11237.752], USD[2.62], USDT[0] | | |
| 03281085 | | BTC[0.00045506] | | |
| 03281086 | | DENT[1], KIN[1], POLIS[503.43790565], USD[0.12], USDT[0] | | |
| 03281094 | | TRX[0] | | |
| 03281097 | | USDT[0.00000084] | | |
| 03281108 | Contingent | APE[12.89868383], AVAX[4.06495217], BNB[.40923263], CRO[187.32521783], CRV[54.24243709], ETH[.23780504], ETHW[.23760757], EUR[0.16], FTT[12.09978456], GALA[375.50657792], LTC[.00622646], LUNA[21.95883255], LUNA2_LOCKED[4.40863212], LUNC[426750.29157664], MANA[172.1645832], MATIC[114.74430533], SAND[9.37805012], SHIB[14708133.71338322], SOL[1.40533985], TRX[596.564707], USD[0.16], USDT[493.69528151] | Yes | |
| 03281118 | | APE-PERP[0], BADGER-PERP[0], CREAM-PERP[0], CRV-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO[0], LOOKS-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.66], USDT[-0.60112763], XRP-PERP[0] | | |
| 03281120 | | BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.00], USDT[1.96476319] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03281121 | Contingent, Disputed | USD[26.46], USDT[.05480928] | Yes | |
| 03281122 | | BAO[1], BAT[1767.98494726], EUR[0.00], SNY[.21545296], TRX[2] | | |
| 03281126 | Contingent | AKRO[1], AUD[10.31], BAO[1], CEL[1.01792062], DENT[5], DOGE[1], ETHW[1.26253711], FIDA[1.02007932], FRONT[1], FTM[.05434522], KIN[2], LUNA2[13.99026373], LUNA2_LOCKED[31.508354], LUNC[43.53726712], RSR[2], SRM[1.02412667], TOMO[1], TRX[1] | Yes | |
| 03281132 | Contingent | BTC[.00000086], CRV[101.01684692], ETH[.00000001], ETHW[0], EUR[0.00], FTM[.00122973], LUNA2[0.15523558], LUNA2_LOCKED[0.36197779], LUNC[.50017869], MATIC[0.00031182], USD[0.00], USDT[0] | Yes | |
| 03281135 | | DOGE[5] | Yes | |
| 03281147 | | ARS[2.99], USD[0.00] | | |
| 03281151 | | TONCOIN[43.9] | | |
| 03281154 | Contingent, Disputed | USD[0.00] | | |
| 03281155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03281158 | | TONCOIN[1] | | |
| 03281163 | | BNB[4.15], BTC[0.00002637], CRO[8546.70159623], DOT[190], ETH[2.934], ETHW[2.934], FTT[124.5], LTC[33.27364661], MATIC[1950], SOL[31.48], USD[1419.74], USDT[0], XRP[2000] | | |
| 03281169 | | ATLAS[290], USD[0.33] | | |
| 03281174 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03281176 | | GST[.02], USDT[0.13213948] | | |
| 03281178 | | 0 | | |
| 03281181 | | NFT (436889678048844153/The Hill by FTX #25672)[1], RAY[11.45558768], USD[0.02] | | |
| 03281182 | | USD[0.00], USDT[.00073588] | | |
| 03281184 | | BRZ[.00058635], FTT[0], USD[0.00] | | |
| 03281189 | | NFT (417804200055039387/FTX EU - we are here! #232096)[1], NFT (498717005750227483/FTX EU - we are here! #232080)[1], NFT (545855501059943869/FTX EU - we are here! #232111)[1] | | |
| 03281192 | | 0 | | |
| 03281198 | | GBP[0.00] | | |
| 03281199 | | USD[0.00], USDT[0] | | |
| 03281201 | | ETH[.00025705], ETHW[0.00025708], USD[0.00], USDT[0.22830847] | | |
| 03281205 | | USD[3.00] | | |
| 03281210 | | APE-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], SHIB[7437.63240223], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03281213 | | NFT (426424377223045945/FTX AU - we are here! #55879)[1], NFT (442462868398523096/FTX EU - we are here! #85538)[1], NFT (476738146126446232/FTX EU - we are here! #84962)[1], NFT (536866817098275404/FTX EU - we are here! #85236)[1], USDT[0] | | |
| 03281215 | | GRTBULL[333773.85], ICP-PERP[0], MATICBULL[14824334.54], USD[0.05], USDT[0] | | |
| 03281217 | | USD[0.24] | | |
| 03281223 | Contingent | FTT[0], LUNA2[0.00096065], LUNA2_LOCKED[0.00224152], LUNC[.00309464], SOL[.00000001], TRX[0], TRX-PERP[0], USD[-0.01], USDT[0.00694886] | | |
| 03281224 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3296.29], VET-PERP[0], XTZ-PERP[0] | | |
| 03281226 | | AKRO[1], BAO[1], BNB[0], DENT[1], KIN[3], RSR[1], TRX[1], UBXT[1] | Yes | |
| 03281227 | | ALGO-PERP[0], USD[11.99], USDT[0] | | |
| 03281234 | | SOL[.00000001], TRX[.16], USD[0.00], USDT[0.00410277] | | |
| 03281235 | | USD[2.03] | | |
| 03281243 | | AKRO[1], BAO[5], BNB[.00000001], ETH[0], KIN[3], TRX[.00016881], USD[0.00] | Yes | |
| 03281246 | Contingent | CRV[.9454], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], MANA[225], MANA-PERP[0], USD[483.09] | | |
| 03281248 | Contingent | ETHW[1.1905199], LUNA2[0.00021102], LUNA2_LOCKED[0.00004906], LUNC[4.57881534], TRX[.00193], USDT[1396.44584363] | | |
| 03281251 | | ETHW[9.05416181] | | |
| 03281253 | | USD[0.53] | | |
| 03281257 | | BOBA[.0125], DOGE[1.57269], USD[0.04] | | |
| 03281259 | | USD[0.00] | | |
| 03281260 | | USD[20.00] | | |
| 03281264 | | BRZ[600] | | |
| 03281265 | | USD[0.01] | | |
| 03281266 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USDI-0.29], USDT[31.656810390], VET-PERP[0] | | |
| 03281280 | | USD[25.00] | | |
| 03281286 | | USD[25.00] | | |
| 03281287 | | BAO[1], BOBA[325.83412026], USDT[0] | | |
| 03281290 | | TONCOIN[.04], USD[0.01] | | |
| 03281305 | | LINK[.70340727] | Yes | |
| 03281306 | | ETH[.00000001], USD[0.00], XRP[1609.63162848] | | |
| 03281307 | | ETH-PERP[0], USD[0.00], USDT[1540.18602149] | | |
| 03281308 | | DOGE[738.8522], ETH[.21410436], ETHW[.15561625], HNT-PERP[0], TONCOIN[.09858], TONCOIN-PERP[0], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03281309 | | AAVE[.259948], BTC[.02437068], CHZ[319.972], DOT[1.29974], ETH[.05], ETHW[.05], EUR[0.00], LINK[6.8994], USD[1.87], USDT[1.16900216] | | |
| 03281315 | | USD[0.00] | | |
| 03281316 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.38], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03281329 | | BAO[1] | | |
| 03281330 | | AKRO[1], BAO[3], FTT[.00000887], GBP[0.00], KIN[6], RSR[1], USD[0.08] | Yes | |
| 03281342 | | BAO[944.4], USD[0.00], USDT[0] | | |
| 03281345 | Contingent | APE[14.39464], BTC[.03529586], ETH[.0839794], ETHW[.0839794], LUNA2[0.16288840], LUNA2_LOCKED[0.38007294], LUNC[35469.292858], MANA[.9998], SOL[.78], USD[1.79], USDT[17.97088625] | | |
| 03281348 | | BTC[.01761975], DENT[1], EUR[0.00] | | |
| 03281354 | | USD[0.03], USDT[0] | | |
| 03281358 | | BAO[2], BTC[.0002033], ETH[.00000003], ETHW[.00000003], KIN[3], MATIC[5.02778589], SOL[.0788041], USD[0.00] | Yes | |
| 03281362 | | TONCOIN[16.05121853] | Yes | |
| 03281367 | | BTC[-0.00000048], BTC-PERP[0], EUR[0.86], FTT[25.9], USD[-1.58], USDT[8.74096235] | | |
| 03281369 | | ATLAS-PERP[0], USD[0.12] | | |
| 03281373 | | FTT[0.00159448] | | |
| 03281374 | Contingent | ETH[0], LUNA2[0.54545938], LUNA2_LOCKED[1.27273857], USD[0.00], USDT[0] | | |
| 03281380 | | 0 | | |
| 03281383 | | SOL[0], USDT[0.00000084] | | |
| 03281387 | | AUDIO[13.41746116], KIN[1], MANA[1.98056161], NFT (407604362946036838/FTX Crypto Cup 2022 Key #9595)[1], TONCOIN[4.71633127], USD[0.00] | Yes | |
| 03281388 | | USD[0.71], USDT[.000582] | | |
| 03281389 | | ETH[0], TRX[0], USD[0.05], USDT[0.00435323] | | |
| 03281392 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BRZ[192.19862964], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO[.00555777], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GST-PERP[0], ICP-PERP[0], LDO-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 03281396 | | USD[0.02] | | |
| 03281404 | | AUD[0.00], BAO[1], BTC[.01594746], DENT[1], ETH[.23020158], ETHW[0.23007558], FTM[1120.41510876], RSR[1], TOMO[1.02679045], TRX[2], UBXT[2] | Yes | |
| 03281407 | | USDT[0] | | |
| 03281423 | | ETH[0], USD[0.00], USDT[0] | | |
| 03281432 | | USD[0.00], USDT[0] | | |
| 03281441 | | USD[0.76], USDT[0] | | |
| 03281442 | | FTT-PERP[0], LOOKS[0], LOOKS-PERP[0], SOL-PERP[0], USD[11.67] | | |
| 03281447 | Contingent | ETH[0], ETHW[0.14283493], LINK[5.0492258], LUNA2[0.00001969], LUNA2_LOCKED[0.00004596], LUNC[4.28924067], NEAR-PERP[0], SRM[38.35202864], SRM_LOCKED[.312846], UNI[-0.01359807], USDL-1.02], USDT[0.55252716] | | |
| 03281449 | | BAO[2], BF_POINT[200], DENT[1], GBP[0.00], TRX[1], USDT[0.00000001] | Yes | |
| 03281453 | | 0 | | |
| 03281455 | | REAL[2.07533707], USDT[10.00000010] | | |
| 03281458 | | ALEPH[0], FTT[0.00359018], USD[0.00] | | |
| 03281460 | Contingent | FTT[0.03909771], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007416], USD[0.42] | | |
| 03281461 | | ETH[0], USDT[0.00001144] | | |
| 03281468 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 03281473 | | USD[6669.78] | | |
| 03281474 | | ATOM[0], BTC[0], ETH[0], USD[1.09], USDT[0.00020705], XRP[-0.13307329] | | |
| 03281475 | | TONCOIN[1] | | |
| 03281480 | | RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 03281483 | Contingent | DFL[999.8], ETH[.0009624], ETHW[.0009624], LUNA2_LOCKED[847.2072548], SOS[2899420], USD[0.07] | | |
| 03281484 | | ATLAS[2000] | | |
| 03281487 | | ANC[0], APE[0], BTC[0], FIDA[.00840023], FTT[0], GMT[0], IMX-PERP[0], JST[0], MATIC-PERP[0], PERP[0], SXP[0], TOMO[0], USD[19.15], USDT[0], XRP[0], XRP-PERP[0] | Yes | |
| 03281494 | | BRZ[86.80593241], BTC-PERP[0], FTT[0.00420033], LUNC[0], USD[1.69] | | |
| 03281497 | | RAY[0.00866852], SRM[0.01551816], USD[0.06], USDT[0.05867076] | | |
| 03281500 | | LTC[0.00] | | |
| 03281510 | | 0 | | |
| 03281516 | | BTC-PERP[0], ETH[.00097872], ETHW[.00097872], FTT[0.02754755], LTC[0], USD[1.36], USDT[0], XAUT[0] | | |
| 03281517 | | BNB[0], LTC[0], TRX[2.48085967], USD[0.00], USDT[0] | | |
| 03281520 | | XRP[.00609381] | Yes | |

Amended Schedule F-4 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03281523 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[22.72896606], LUNA2_LOCKED[53.03425413], LUNC[556661.09035452], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-21.76], USDT[0.00622219], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03281525 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 03281527 | | TRX[.921019] | | |
| 03281528 | | AAVE[.00000123], AKRO[1], ALPHA[2.54118954], ATLAS[41.74594518], AVAX[.00000746], BAO[20], BTT[518248.29072667], CHZ[.00020279], CRV[.00030468], DENT[.01760956], DOGE[.00256766], ETH[.00000002], ETHW[.00000002], FTM[.00075185], FTT[.00000543], FXS[.00002276], GOG[121.87137037], IMX[.00057019], JST[13.61948651], KIN[61], LINA[31.38038072], NEAR[.00000417], PEOPLE[18.62772931], QI[20.20034282], REEF[.08902028], RSR[.03359028], SLP[58.62748287], SNX[.00008815], SOS[757575.75757575], SPELL[234.74717367], SUSHI[.00030608], TRX[5.000777], UBXT[3], USD[0.00], USDT[0.00000001], ZRX[.00111292] | Yes | |
| 03281531 | | BTC[0], XRP[.00000001] | | |
| 03281535 | | BNB[.00323793], ETH[.00000001], MOB[.4895], TRX[.000789], USD[0.10], USDT[1.40493500] | | |
| 03281536 | | BTC[0], ETH[.00000778], ETHW[.35471778], FTT[0.02643740], USD[17.96] | | |
| 03281548 | | ALGO[585], TONCOIN[.00670102], USD[.19] | | |
| 03281549 | | USDT[0.00010477] | | |
| 03281558 | | BTC-MOVE-0223[0], PRISM[.981], USD[2.24] | | |
| 03281562 | | BTC[0], FTT[0], USD[0.00] | | |
| 03281565 | | AVAX[.00000001], ETH[0], ETHW[0.65994298], FTM[0], SOL[0], USD[819.54], USDT[0.00002097] | | |
| 03281573 | | TRX[.000777], USDT[0.01641838] | | |
| 03281575 | Contingent | BTC-PERP[0], CRO[405.06648244], DOGE[.26627064], ETH[.15832777], ETHW[.20632777], FTM[0], FTM-PERP[0], LUNA2[0.33410633], LUNA2_LOCKED[0.77958144], LUNC[1.07628642], LUNC-PERP[0], SOL[.00400762], USD[2.25], USDT[0] | | |
| 03281576 | | ADA-PERP[0], BTC-0930[0], CAKE-PERP[0], ETH-0930[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03281577 | | BTC[0], CEL[0], DOT[0], SOL[0], USDT[0.00000003] | | |
| 03281588 | | AKRO[136.08676994], BCH[.10134538], BNB[0], KIN[76773.10841881], KNC[2.03551489], PUNDIX[3.0222212] | | |
| 03281592 | | APE-PERP[0], BTC-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000271], ETH-PERP[0], ETHW[0.00000271], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000797], USD[0.02], USTC-PERP[0], ZIL-PERP[0] | | |
| 03281599 | | MATIC[.01], NFT [365870828066857049/FTX EU - we are here! #82646][1], NFT [396909150123466405/FTX EU - we are here! #81803][1], NFT [533558765239335645/FTX EU - we are here! #82297][1] | | |
| 03281601 | | BNB[-0.00624960], CAKE-PERP[0], CRO-PERP[0], DAI[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], TRX[0], USD[3.91], USDT[0], VET-PERP[0] | | |
| 03281608 | | EUR[0.00], TONCOIN[32.4860398] | | |
| 03281613 | | AXS[0.35344576], BTC[.02359874], BTC-PERP[0], ETH[.25066225], ETH-PERP[0], ETHW[.25066225], FTT[4.39912], SOL[.02046483], USD[105.45] | | |
| 03281623 | | ADA-PERP[0], ATOM-0325[0], AVAX[.49991], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], DOGE[250.95518], DOT-PERP[0], ENJ[18.99658], ENJ-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA[13.99766], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], MVDA25-PERP[0], OXY-PERP[0], PRIV-PERP[0], SAND[8.99856], SHIB[1399748], TRX-0325[0], UNI-PERP[0], USD[0.12], USDT[0] | | |
| 03281627 | | AKRO[2], BAO[3], DENT[3], FRONT[1], GRT[1], KIN[6], LTC[.0001808], MATIC[.00000886], RSR[2], SGC[1.01148088], TONCOIN[4435.18522672], TRX[1], USD[0.00] | Yes | |
| 03281629 | | COIN[.028994], ETH[0.00004021], FTT[0.00024045], USD[0.00] | | |
| 03281631 | | 1INCH-PERP[0], BAO-PERP[0], BNB[.00000023], BTC-PERP[0], EDEN-PERP[0], EUR[85.10], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SECO-PERP[0], SOS-PERP[0], USD[0.00] | | |
| 03281636 | | USD[10.55] | | |
| 03281637 | | BTC[0], BTC-PERP[0], LUNC-PERP[0], USD[2.96] | | |
| 03281639 | | ADA-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[-0.53], USDT[0], XRP[1.90500725], XRP-PERP[0] | | |
| 03281656 | | ETH[.00012], ETHW[.04146796], FTM[.01405178], MATIC[.11], NFT [362350153181380194/FTX EU - we are here! #253153][1], NFT [381382281393996171/FTX EU - we are here! #253089][1], NFT [389769026830705483/FTX EU - we are here! #253324][1], TRX[.622986], USD[0.15], USDT[1.02686465], XPLA[9.9962] | | |
| 03281657 | | BAO[2], KIN[2], USDT[0] | Yes | |
| 03281658 | | BTC-PERP[0], USD[0.96] | | |
| 03281660 | | BNB[0], BRZ[0], ETH[0], ETHW[0.28339727], LINK[0], MATIC[0], POLIS[9.357244], USD[0.00], USDT[575.97563494] | | |
| 03281664 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 03281671 | | ETH[.00099981], ETHW[0.00099981], TRX[.713383], USDT[0.16267333] | | |
| 03281682 | | ATOMBULL[899.829], ETH[.00000001], USD[0.13] | | |
| 03281685 | | USD[1.32] | | |
| 03281686 | | BTC[0], ETH[0], ETHBULL[0], FTT[0.00000001], FTT-PERP[0], KNC[0.06807400], MATIC[.00000001], SLP-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 03281698 | | USD[0.01], USDT[0] | | |
| 03281699 | | BNB[.0001], USDT[150.19854397] | Yes | |
| 03281702 | Contingent | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USDT[.00722297], USTC[10] | | |
| 03281704 | | USD[25.00] | | |
| 03281707 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003434], USD[0.00] | | |
| 03281709 | | AUD[10.00] | | |
| 03281710 | | FTT[2.499525], USD[0.21] | | |
| 03281711 | | TONCOIN[.0903534], USD[0.00] | | |
| 03281712 | | USD[25.00] | | |
| 03281714 | | BNB[.00006476], USD[0.07] | Yes | |
| 03281717 | Contingent | BTC[0], ETHW[.00041156], LUNA2[14.45928888], LUNA2_LOCKED[33.69086929], LUNC[214.1317865], USD[0.00], USDT[0.00197531] | | |
| 03281721 | | USD[0.00], USDT[19.98] | | |
| 03281724 | | USD[0.00], USDT[0] | | |
| 03281725 | | ETH[0] | Yes | |
| 03281728 | | TONCOIN[.01185758] | Yes | |

Amended Schedule F-14: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03281734 | | USD[0.19], USDT[0] | | |
| 03281740 | | USD[0.01] | | |
| 03281742 | | USD[0.00] | | |
| 03281750 | | SOL[0], USD[0.00], USDT[0] | | |
| 03281756 | | USD[0.00] | | |
| 03281757 | | 0 | | |
| 03281758 | | GBP[0.00] | | |
| 03281759 | | BTC[0.00003373], LTC[.0699762], USD[0.14] | | |
| 03281762 | | BNB[.00789504], BTC[0.00000001], FTT[.09992], USD[0.30] | | |
| 03281764 | | BNB[0], FTT[0], GARI[0], LOOKS[0], PEOPLE[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 03281767 | | TRX[.000001], USDT[0.00001070] | | |
| 03281769 | Contingent | BTC-PERP[0], ETH[.0009774], ETHW[.0009774], GOG[.4396], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007378], NEAR[.01306], TRX[.003179], USD[1.51], USDT[0.75488233] | | |
| 03281775 | | SOL[0] | | |
| 03281777 | | BAO[5], DENT[1], KIN[1], UBXT[1], USD[19.94], USDT[0.42362407] | Yes | |
| 03281779 | | BTC-PERP[0], USD[0.03] | | |
| 03281781 | | AAPL[.008765], NVDA[.001455], USD[2611.16] | Yes | |
| 03281783 | | ATLAS[2895.90459549], MAPS[221.4643363], SNY[.9876], STARS[174.68451535], USD[0.00], USDT[0.15267641] | | |
| 03281789 | | USD[0.00] | | |
| 03281794 | | TONCOIN[11], USDT[0] | | |
| 03281801 | | XRP[19] | | |
| 03281804 | | USD[1.52] | | |
| 03281811 | | BTC[0] | | |
| 03281812 | | BTC[0.00000522], CAKE-PERP[0], USD[0.01] | | |
| 03281814 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], FTT[0.02652111], GMT-PERP[0], LUNA2[0.21146308], LUNA2_LOCKED[0.49341385], OP-PERP[0], SOL-PERP[0], USD[1.04], USDT[0] | | |
| 03281818 | Contingent | BTC[0.00085376], LUNA2[0], LUNA2_LOCKED[11.70888413], RAY[3700], SOL[20.03998800], SRM[0], USD[0.00] | | |
| 03281819 | | ALGOBULL[36400000], DEFIBULL[34.30778552], ETHBULL[.412], GRTBULL[1909.618], LINKBULL[157], LINK-PERP[0], MATICBULL[.4], PRIV-PERP[2.2169679], PRIVBULL[17.79470249], SOL[.61576123], SUSHIBULL[8449154], UNISWAPBULL[.4999], USD[-0.80] | | |
| 03281826 | | NFT (289387100418400049/Japan Ticket Stub #120)[1], NFT (302465048842421158/Singapore Ticket Stub #345)[1], NFT (326291442383964285/Monza Ticket Stub #401)[1], NFT (391714852025874717/Silverstone Ticket Stub #911)[1], NFT (405164318354760762/Netherlands Ticket Stub #1738)[1], NFT (463438814137890829/Belgium Ticket Stub #884)[1], NFT (464815388477056699/Austin Ticket Stub #443)[1], NFT (507990304390151900/Montreal Ticket Stub #1637)[1], NFT (518665939797458536/France Ticket Stub #1092)[1], NFT (526977232666209486/FTX Crypto Cup 2022 Key #13846)[1], NFT (541042021297054493/Mexico Ticket Stub #574)[1], NFT (551521347155476334/Hungary Ticket Stub #1419)[1], NFT (571043652574156616/The Hill by FTX #1766)[1], TRX[.000214] | Yes | |
| 03281827 | | BTC[.00244594], ETH[.0004], ETHW[.0004], USDT[0.14093299] | | |
| 03281835 | | TRX[.000778], USDT[0] | | |
| 03281840 | | USDT[0] | | |
| 03281841 | | TRX[.2504], USD[0.00], USDT[.52] | | |
| 03281843 | | USDT[0.00030220] | | |
| 03281845 | | USD[0.00], USDT[0] | | |
| 03281847 | | BNB[.00013811], ETH[.000102], MATIC[.01538088], NFT (309144615598762635/FTX EU - we are here! #214500)[1], NFT (357425869854400591/The Hill by FTX #30802)[1], NFT (502306962634284195/FTX EU - we are here! #214302)[1], NFT (539894374780227953/FTX EU - we are here! #214419)[1], NFT (558965467219270605/FTX Crypto Cup 2022 Key #20254)[1], SOL[0], TRX[149.23297191], USDT[12.84482495] | | |
| 03281849 | | TONCOIN[2.4] | | |
| 03281857 | | NFT (308288485377213840/FTX EU - we are here! #256241)[1], NFT (350499209130958883/FTX EU - we are here! #256225)[1], NFT (431528792820638104/FTX Crypto Cup 2022 Key #5231)[1], NFT (445772271211601181/FTX EU - we are here! #122328)[1], NFT (478493837475168933/The Hill by FTX #9925)[1], NFT (513151020387151413/FTX AU - we are here! #67309)[1], TRX[.010047], USD[0.00] | | |
| 03281877 | | USD[0.01] | | |
| 03281880 | | DENT[1], ETH[33.18368617], USD[0.01] | Yes | |
| 03281885 | | TULIP[.09322], USD[0.34], USDT[0.00000001], XRP[.75] | | |
| 03281886 | | BNB-0325[0], BNB-0624[0], BTC-0325[0], BTC-PERP[0], CREAM-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH-0325[0], FTT[0.02953978], GALA-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03281892 | Contingent | BNB[.00846737], BNB-PERP[0], DOGE-PERP[0], ETH[.212074], ETHW[6.8], ETHW-PERP[0], FTT[2712.90288585], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00820147], LUNC-PERP[0], NFT (331540353886213790/FTX AU - we are here! #29683)[1], NFT (389259695667048534/FTX AU - we are here! #6503)[1], NFT (401477606272968528/FTX AU - we are here! #6222)[1], ONE-PERP[0], SRM[.0134796], SRM_LOCKED[7.78672158], TRX[.800183], USD[1.83], USDT[0.00183390] | | |
| 03281896 | | BEAR[359.53], BULL[.00042472], GALA[8.73919239], MANA[.80981], SOL[.00973549], TRX[27200], USD[4.58] | | |
| 03281901 | | CAKE-PERP[0], USD[0.01] | | |
| 03281906 | | FTM[49.9905], RAY[5.4899921], SAND[49.9905], USD[0.41] | | |
| 03281909 | | ETH[0], KIN[1] | | |
| 03281917 | | USD[100.00] | | |
| 03281920 | | ATLAS[.84323351], BTC[0.01579689], ENJ[0], ETH[0.00093407], ETHW[0.34694407], FTT[3.34774482], IMX[0], SOL[0], USD[443.55], USD[0.00814716], XRP[.920837] | | |
| 03281921 | | BNB[0.00000001], MATIC[0.00000001], TONCOIN[0], USD[0.16] | | |
| 03281924 | | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.097777], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03281936 | | NFT (367459590495811416/FTX Crypto Cup 2022 Key #13194)[1], NFT (437842109228349387/FTX AU - we are here! #113072)[1], NFT (499922070180117137/The Hill by FTX #19615)[1], USD[0.64], USDT[0] | | |
| 03281937 | | AAVE[.33279617], ALICE[.07037143], ATLAS[2689.52049906], AVAX[.00364009], AXS[.00000274], BAO[1], BTC[.00066757], CRO[491.905806], ENJ[79.34691133], ETHW[.18723754], FTT[.00000503], GALA[514.01634605], LINK[7.31063105], MANA[51.3074526], MAND[36.32568327], SHIB[2782427.45500842], SLP[1435.3543913], SOL[.00001829], SPELL[11002.05611678], USD[100.09], XRP[257.51989821] | Yes | |
| 03281938 | | FTT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03281940 | | ATLAS[0], BAO[1], BTC[0], USD[0.14] | Yes | |
| 03281941 | Contingent | BNB[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004848], MSOL[0], NFT (393273814436608107/FTX Crypto Cup 2022 Key #1853)[1], NFT (528107843884661749/France Ticket Stub #738)[1], TRX[1.00078], USD[1.37], USDT[0.20637961] | | |
| 03281949 | | BNB[.0047749], USDT[0] | | |
| 03281950 | | ATOM[0], BTC[0.01210831], USD[0.00] | | |
| 03281952 | | AVAX[.05], FTT[0.06236612], USDT[0] | | |
| 03281953 | | FTT[1.04237] | | |
| 03281957 | | BNB[.00128188], USDT[1.68163432] | | |
| 03281964 | | USD[0.00] | | |
| 03281966 | | BAO[1], RAY[.00004299], SAND[27.7105964], SOL[2.50977566], UBXT[1], USD[9.44] | Yes | |
| 03281968 | | ADA-PERP[363], ALGO-PERP[346], ATOM-PERP[6.77], CLV-PERP[0], FTM[157], MATIC[109.978], USD[-165.58] | | |
| 03281969 | | BTC[0], USDT[0] | | |
| 03281970 | | NFT (426764268842105789/FTX EU - we are here! #127733)[1] | | |
| 03281972 | | BNB[.00000001], FTM[0], NFT (553213544995153163/FTX AU - we are here! #55448)[1], TRX[.000013], USD[0.00], USDT[2.02] | | |
| 03281973 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA[49.99], GMT-PERP[0], HBAR-PERP[390], KSHIB-PERP[3602], LUNA2[0.00495976], LUNA2_LOCKED[0.01157279], LUNC[1080], MANA[.9994], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], TRX-PERP[0], USD[-96.75], USDT[21.18293419], XLM-PERP[418], XRP-PERP[0], ZRX-PERP[0] | | |
| 03281976 | | USD[4.89] | | |
| 03281982 | | TONCOIN[.0886148] | | |
| 03281983 | | CHZ[70], USD[0.33] | | |
| 03281991 | | USD[0.00] | | |
| 03281995 | | BTC[0] | | |
| 03282003 | | TRX[.00117], USDT[11765.959891] | | |
| 03282005 | | BTC[.0023], ETH[.029], ETHW[.029], SAND[20], SAND-PERP[0], SOL[1], USD[61.90] | | |
| 03282008 | | EUR[0.00], FTT[2.84975183], KIN[1] | | |
| 03282014 | | BNB[0], MATIC[0.00000001], SOL[0] | | |
| 03282019 | | USD[0.04] | | |
| 03282020 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[429.87] | | |
| 03282022 | | AUD[0.04], BAO[1], BTC[.02817468], ETH[.40290485], ETHW[.40273557], KIN[2], UBXT[1] | Yes | |
| 03282023 | | USDT[0.03690220] | Yes | |
| 03282025 | | AVAX[0], BTC[0.10608754], BTC-PERP[0], DOT[0], ETH[0], EUR[0.00], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 03282030 | | AUD[0.00], BTC[0.00000001], CAD[0.00], CHF[0.00], DOGE[0], EUR[0.00], FTT[0], GBP[0.00], LTC[0], MOB[0], SGD[0.00], SHIB[0], SOL[0], TRX[0], TRY[0.00], USD[0.89], USDT[0], XRP[0] | Yes | |
| 03282032 | | BAO[1], DENT[1], KIN[2], USD[0.00] | | |
| 03282039 | | ATLAS[0], BNB[0], MATIC[0], POLIS[0], SLP[0], SOL[0], USDT[0] | | |
| 03282043 | | GBP[0.90], USD[0.00] | | |
| 03282044 | | USD[0.00] | | |
| 03282047 | | TRYB[0.08603819], USD[0.83], XRP[.1991064] | | |
| 03282049 | | USD[0.00], USDT[0] | | |
| 03282050 | | ATLAS[60984.43172603], USDT[0] | | |
| 03282059 | | USD[0.01], USDT[0] | | |
| 03282062 | | BAND-PERP[0], BNB[0.01865019], BTC[0], FTT[0], SOL[0], TRX[0.98750428], USD[0.00], USDT[9.20000251] | | |
| 03282063 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[22139.05], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03282066 | | USD[10.00] | | |
| 03282069 | | IMX[107.10295626] | Yes | |
| 03282075 | | BTC[.00006903], BTC-PERP[0], ETH-PERP[0], USD[11.23] | | |
| 03282076 | | AVAX[.1], SOL[.0399924], TRX[11], USD[0.01] | | |
| 03282083 | | KIN[1], NFT (302086265615715203/France Ticket Stub #770)[1], NFT (449563191220445061/FTX AU - we are here! #60921)[1], SOL[0.00107085] | Yes | |
| 03282084 | | TRX[.010001], USDT[2000] | | |
| 03282085 | | BTC[.0076], BTC-PERP[0], ETH[0], FTT[.1107176], NFT (289757077474552504/Netherlands Ticket Stub #1349)[1], NFT (302137663308297006/Singapore Ticket Stub #262)[1], NFT (320255291011252068/Japan Ticket Stub #1586)[1], NFT (336849396820090337/The Hill by FTX #2584)[1], NFT (356000778133678877/FTX EU - we are here! #178673)[1], NFT (366084479009843533/FTX AU - we are here! #9614)[1], NFT (376895613567468384/FTX Crypto Cup 2022 Key #2044)[1], NFT (394890297453016513/Belgium Ticket Stub #1501)[1], NFT (400808676512706387/Mexico Ticket Stub #537)[1], NFT (437883852712376005/FTX AU - we are here! #23593)[1], NFT (478442016838536756/Monaco Ticket Stub #314)[1], NFT (482315839987346888/Austin Ticket Stub #624)[1], NFT (523897494576162349/FTX AU - we are here! #9607)[1], TRX[.020077], USD[0.00], USDT[152.76727903], USDT-PERP[0] | Yes | |
| 03282087 | | MATICBULL[115.113971], USD[5.51] | | |
| 03282089 | | USD[1.52] | | |
| 03282092 | | DOT[2.599506], ETH[.11197872], ETHW[.11197872], SPELL[99.829], USD[1.93] | | |
| 03282096 | | MBS[2151.787], USD[0.29], USDT[0] | | |
| 03282097 | | USD[0.03], USDT[0], XRP[.3148] | | |
| 03282099 | | BNB[.009998], FTT[.39992], TONCOIN[.001], USD[0.00], USDT[0] | | |
| 03282101 | | ATLAS[680], BNB[0], GOG[123], USD[0.51], USDT[0.00000001], VET-PERP[0], XRP[0.35626900] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03282106 | | BTC[0.00295651], DOT[15.575556], ETH[.10588246], ETHW[.10588246], KNC[6.172406], LTC[.0097102], SOL[.5997786], USD[35.68], USDT[43.40457106] | | |
| 03282112 | | BNB[.00000001], ETH[.00000001], USD[0.40], USDT[0] | | |
| 03282117 | | BAO[1], DENT[1], ETH[.81945514], ETHW[.81945514], FIDA[.00000914], FTM[455.9401752], KIN[1], SECO[1], TRX[1], USD[0.00] | | |
| 03282121 | | BNB[0], SOL[.00000001], USD[0.00] | | |
| 03282124 | | USDT[0.29108091] | | |
| 03282142 | | USD[804.91] | | |
| 03282145 | | ETH[.27993958], ETH-PERP[0], ETHW[.27993958], PEOPLE[490], USD[3.90] | | |
| 03282148 | | TONCOIN[.06], USD[0.00] | | |
| 03282149 | Contingent, Disputed | TONCOIN[0], XRP[0] | | |
| 03282153 | | BTC[0], USD[1.65] | | |
| 03282155 | Contingent | LUNA2[0.00614611], LUNA2_LOCKED[0.01434094], LUNC[1338.33], SOL[0], USDT[0] | | |
| 03282158 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[2], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.01], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[81], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL[1.4], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[190.09], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03282160 | Contingent | ANC[0], BTC[0], ETHW[0.08552213], LUNA2[0], LUNA2_LOCKED[0.91258702], NFT (429995010174594612/FTX EU - we are here! #281052)[1], NFT (519253970611430291/FTX EU - we are here! #281029)[1], PEOPLE[0], TONCOIN[0], USD[0.00], USTC[6] | | |
| 03282166 | | USDT[1.59755196] | | |
| 03282168 | | ETHW[1.26490023], GMT[.5], GST[.06076251], GST-PERP[0], SOL[.00028445], TONCOIN[.08], TRX[.001764], USD[0.01], USDT[0] | | |
| 03282170 | | ADA-PERP[0], DOGE[.2096], DOT-PERP[0], ETH[.0006722], ETH-PERP[0], ETHW[.0006722], LINK[.05404], LINK-PERP[653.3], LUNC-PERP[0], RSR[128491.63828895], SHIB[354577656.51], USD[-1894.89], USDT[0], VET-PERP[0] | | |
| 03282173 | Contingent | AAVE[.27455708], AAVE-PERP[0], ATOM[64.6833908], AUDIO[1495.99178], AVAX[1.8926862], AVAX-PERP[0], BNB[.13954796], BTC[0.11192832], BTC-PERP[0], DOT[116.973129], ETH[1.03769806], ETH-PERP[0], ETHW[0.24869806], FTT[21.392974], LUNA2[1.03741366], LUNA2_LOCKED[42.06318], LUNC[32.40636316], LUNC-PERP[0], NEAR-PERP[0], RUNE[12.040612], RUNE-PERP[0], SOL[.02546236], USD[4606.12], USDT[3820.82442869] | | |
| 03282175 | | USD[0.12] | | |
| 03282176 | | USD[0.00] | | |
| 03282178 | | USD[0.00], USDT[0] | | |
| 03282183 | Contingent | AVAX-PERP[0], BTC[0], ETHW-PERP[0], LUNA2[0], LUNA2_LOCKED[3.79672891], SHIB[81765.66446124], SHIB-PERP[0], SOL[0], TONCOIN[.00000001], USD[4.10], USDT[0], XRP[0] | | |
| 03282187 | Contingent | ATLAS[1270], AXS[3], CHZ[9.998], EUR[0.00], FTM[129.9844], GALA[259.948], IMX[50], LUNA2[0.01029817], LUNA2_LOCKED[0.02402908], LUNC[2242.45], TRX[342.9992], USD[572.77], USDT[0] | | |
| 03282188 | | NFT (304056878395146294/FTX EU - we are here! #237484)[1], NFT (377098777457036578/FTX EU - we are here! #237428)[1], NFT (475143481626369260/FTX EU - we are here! #237448)[1] | | |
| 03282191 | | TONCOIN[0.00029370], XRP[0] | Yes | |
| 03282192 | | BNB[0] | | |
| 03282193 | | DENT[2], USD[0.00], USDT[0] | | |
| 03282195 | | BTC[0.00033385], DOT[0], ETH[0], FTM[0], FTT[0], GRT[0.00010087], MATIC[0], RUNE[0], USD[0.00], USDT[0.00000001], USTC[0], YFI[0] | | BTC[.00033], GRT[.0001] |
| 03282198 | | BTC[0], USDT[0.00000076] | | |
| 03282200 | | USD[0.00] | | |
| 03282201 | | FTT[.00660794], USD[0.00] | | |
| 03282202 | | MSOL[41.39162019], USD[18728.67], USDT[7174.36451127] | Yes | |
| 03282203 | | BTC[0], USD[0.46], USDT[0], XRP[8.06137142] | | |
| 03282214 | | USD[0.00], XRP[.37] | | |
| 03282223 | | AKRO[1], DENT[1], TONCOIN[4.05838927], USDT[17.16311640] | | |
| 03282230 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 03282233 | Contingent | BTC[0.00002506], DOGE[267.12162858], ETH[0], LUNA2[2.87709791], LUNA2_LOCKED[6.71322845], USDT[0], USD[0.00] | | |
| 03282239 | | ETH[0.04892166], ETHW[0.04831499], USD[9.08] | Yes | |
| 03282248 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[10679.73], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03282251 | | USD[25.00] | | |
| 03282254 | Contingent | ETHW[.00005877], FTT[.09554], LTC[.00564246], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00778662], TRX[50], USD[595.64], USDT[102.51366063] | | |
| 03282257 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SOL-PERP[0], ZRP-PERP[0] | | |
| 03282260 | | AUD[0.00], BTC[.00022969], FTT[.87322445], KIN[2] | Yes | |
| 03282261 | | FTM[3.45384052], USD[0.00] | | |
| 03282265 | Contingent | AKRO[5], ALPHA[1], AUDIO[1], AVAX[0], BAO[21], BNB[.00000877], CEL[1.01870299], CHZ[2], DENT[1], ETH[0.00000898], ETHW[0.00000898], FRONT[2], GMT[.0000378], HXRO[1], KIN[10], LOOKS[.0029205], LUNA2[0.42292154], LUNA2_LOCKED[0.97261409], LUNC[524.74773685], MATH[1], MATIC[1.00042777], RSR[3], SECO[.00000605], STG[0], SUSHI[1.03424476], SXP[1], TOMO[3.09054457], TRX[17.51881408], UBXT[14], UNI[.00013146], USD[10272.69], USDT[0.00000287], USTC[60.43603288] | Yes | |
| 03282269 | | BNB[0], TRX[0] | | |
| 03282271 | | TONCOIN[.01], USD[0.08], USDT[.00491448] | | |
| 03282275 | | USDT[.4875] | | |
| 03282279 | | FTT[0.14937692], NFT (371726713726286174/FTX EU - we are here! #280672)[1], NFT (411204947984177376/FTX EU - we are here! #280665)[1], USD[0.26], USDT[0] | | |
| 03282280 | | FIDA[3.67067391] | Yes | |
| 03282286 | | TRX[.249451], USD[0.00], USDT[0] | | |
| 03282289 | | SOL[10], USD[240.58] | | |
| 03282295 | | BNB[0], USDT[0.00000079] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03282297 | | CRO[2029.594], ETH[.0000188], ETHW[.0000188], SOL[12.227554], USD[0.40] | | |
| 03282309 | | USD[0.00] | | |
| 03282313 | | APE[58.470968], ETH[.18892799], ETHW[.00096371], MATIC[9.5], TRX[.000001], USD[0.42], USDT[0.00000001] | | |
| 03282318 | Contingent | ETH[.12094564], ETHW[.12094564], LUNA2_LOCKED[104.0891526], LUNC[0], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0.68974187], USTC[22] | | |
| 03282319 | | AMPL[0.05708043], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 03282321 | | 0 | | |
| 03282322 | | TONCOIN[2], USD[0.00] | | |
| 03282325 | | DOGE-PERP[101], TRX-PERP[18], USD[1.20], USDT[0.00000001] | | |
| 03282326 | | USD[7980.82] | | |
| 03282331 | | USDT[24.7121016] | | |
| 03282332 | | ETH[0], MATIC[.5287179], SOL[0.00050538], TRX[.431814], USD[4.57] | | |
| 03282334 | | USD[7.36] | | |
| 03282340 | | LINK[.499905], USD[0.00], XRP[8.53508288] | | |
| 03282349 | | FTT[39.47] | | |
| 03282351 | | TRX[.821879], USDT[0] | | |
| 03282352 | | TONCOIN[.07] | | |
| 03282353 | | ETH[0], USD[0.00] | | |
| 03282358 | | TRX[0], USD[0.00] | | |
| 03282361 | | USDT[181.55689634] | Yes | |
| 03282364 | | TONCOIN[.05], USD[0.00] | | |
| 03282372 | | TRX[.000001] | | |
| 03282373 | | BTC[.00000022], DENT[1], KIN[1], USD[0.00] | Yes | |
| 03282376 | | SHIB[5100000], USD[1.27] | | |
| 03282381 | | AAVE-PERP[0], ATLAS[0], AVAX[0], BTC[0], BTC-PERP[0], CTX[0], ETH[0], ETH-PERP[0], FTT[0], GENE[0], GMT-PERP[0], GST-PERP[0], LUNC[0], NFT (381477482798071862/FTX EU - we are here! #28581)[1], SOL-PERP[0], TRX[.088933], USD[6.63], USDT[.004167], WAVES-PERP[0] | | |
| 03282384 | | BTC[0], USDT[0.00001145] | | |
| 03282395 | Contingent | BTC[.00008934], BTC-PERP[0], BTT-PERP[0], ETH-PERP[0], KBTT-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USD[2099.18] | | |
| 03282396 | Contingent | APE[7.54290666], AUD[0.31], BTC[.04734673], BTC-PERP[0], CAKE-PERP[-3.8], ETH[.26647698], ETHW[.26647698], LUNA2[2.65277548], LUNA2_LOCKED[6.18980945], LUNC[199773.65028552], SHIB[4891550.603528311], USD[146.53] | | |
| 03282399 | | BAO[3], KIN[3], UBXT[1], USD[0.01] | Yes | |
| 03282408 | | USD[0.00] | | |
| 03282422 | | NFT (363881894501678494/FTX EU - we are here! #61832)[1], NFT (402610155227554152/FTX EU - we are here! #63150)[1], NFT (544020390813313613/FTX EU - we are here! #62985)[1] | | |
| 03282425 | | USDT[0.00011972], XRP[.825526] | | |
| 03282436 | | USD[0.00] | | |
| 03282444 | | BTT[0], GALA-PERP[5370], SOL[1], TRX[166.037907], USD[-111.00] | | |
| 03282447 | | USD[0.48] | | |
| 03282453 | | USD[0.00], USDT[2.48406941] | | |
| 03282455 | Contingent | DOGE[0], LUNA2[7.09604240], LUNA2_LOCKED[16.55743227], LUNC[243517.03764914], TONCOIN[0.05895794], USD[0.00], USDT[0], USTC[846.17517100] | | |
| 03282464 | | USDT[0.00003412] | | |
| 03282468 | | BNB[0] | | |
| 03282476 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009968], TRX[.000822], USDT[1.35271890] | | |
| 03282477 | | NEAR-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 03282482 | | NFT (397518781376410425/FTX EU - we are here! #23257)[1], NFT (532077565461462941/FTX EU - we are here! #22121)[1], NFT (547401460101724321/FTX EU - we are here! #23687)[1] | | |
| 03282488 | | USD[0.001], USDT[0] | Yes | |
| 03282496 | | ETH[.0002], ETHW[.0002], USD[0.39] | | |
| 03282498 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00009840], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LOOKS[.9981], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[5942.22] | | BTC[.000097] |
| 03282502 | | BTC[0.04784380], BTC-PERP[0], USD[0.00] | | |
| 03282503 | | ATLAS[460], USD[0.85] | | |
| 03282508 | | TONCOIN[47.47], USD[0.00] | | |
| 03282510 | | USD[0.22] | | |
| 03282518 | | BTC[.00003461], TRX[.002869], USD[5.92], USDT[22.57294626] | | |
| 03282522 | | USD[146.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03282536 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00000371], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[115.31996136], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03282537 | | NFT (37457528915940945[3/FTX EU - we are here! #280470)[1], NFT (39244363577060651/FTX EU - we are here! #280477)[1], XRP[0] | | |
| 03282542 | | GOG[239.9968], POLIS[84.98996], USD[11.90] | | |
| 03282546 | | MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 03282547 | Contingent | ATLAS[0.00435671], BTC[0], ETH[0], FTT[25], SRM[1.32597142], SRM_LOCKED[7.91402858], USD[0.00] | | |
| 03282548 | | MATIC[0], NFT (395441088829634699/Silverstone Ticket Stub #831)[1], NFT (442899220588224349/Montreal Ticket Stub #1922)[1], USD[0.00], USDT[0.78800548] | | |
| 03282561 | | BNB[2.13058291], BTC[2.42862489], ETHW[2.9094909], TRX[3312.666223], USD[0.00], USDT[0.10170266] | | |
| 03282565 | Contingent, Disputed | BNB[0] | | |
| 03282569 | | TRX[.000001] | | |
| 03282570 | | ATLAS[131.42157494], ATLAS-PERP[0], USD[0.69] | | |
| 03282578 | | APE-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], GALA-PERP[0], NEO-PERP[0], SOL[0], SOL-PERP[0], USD[0.06] | | |
| 03282579 | | LTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 03282584 | | ATLAS[0], SOL[0], XRP[8.98422] | | |
| 03282585 | | IMX[65.04121634], USDT[0.07760149], YFI[.00650601] | | |
| 03282594 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[92.10] | | |
| 03282595 | | NFT (413217322290095454/FTX EU - we are here! #239750)[1], NFT (457083575510518962/FTX EU - we are here! #239756)[1], NFT (550658900419362607/FTX EU - we are here! #239727)[1] | | |
| 03282599 | | ADA-PERP[0], APE-1230[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[-152], POLIS-PERP[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[234.37], USDT[0], WAVES-PERP[0] | | |
| 03282601 | Contingent | BTC[0.00035855], CRO[0], DOGE[0], ETH[0], ETHW[0.26408908], FTT[0], LTC[0], LUNA2[0.12352063], LUNA2_LOCKED[0.28821481], LUNC[0.39790799], MATIC[0], USD[0.00] | | |
| 03282602 | | 1INCH[0.92914921], AVAX[.02822708], ETH[0.00019352], ETHW[0.00019353], USD[0.00], USDT[0] | | |
| 03282603 | | AKRO[1], SOL[.00005724], USD[0.00] | Yes | |
| 03282606 | | DOGE[16.99677], KIN[20000], LINK[.199962], RON-PERP[0], SOL[.01], TRX[78], UNI[.1], USD[0.49], XRP[2.99943] | | |
| 03282607 | | GODS[140.06884015], USD[10.00000004] | | |
| 03282611 | | ETH[.00108056], ETHW[.00108056], USD[0.00] | | |
| 03282614 | | TRX[.00078], USD[0.15], USDT[0.25236798] | | |
| 03282619 | | FTT[.00725421], MTA[.02663837], NFT (362236491911606038/FTX AU - we are here! #63289)[1], NFT (396029265159303561/FTX EU - we are here! #135277)[1], NFT (414165486724539579/FTX EU - we are here! #135339)[1], PSYI.0246355], USD[9281.21] | Yes | |
| 03282620 | | GBP[6.28], USD[4.28] | Yes | |
| 03282621 | | ADA-PERP[0], BTC-PERP[0], ETH[-0.00000063], ETH-PERP[0], ETHW[-0.00000063], MATIC-PERP[0], USD[0.00] | | |
| 03282626 | | TONCOIN[.08], USD[0.00] | | |
| 03282629 | | MBS[440], USD[0.17], USDT[0] | | |
| 03282635 | | GOG[28.03172272], USDT[0.00000001] | | |
| 03282637 | | LTC[0] | | |
| 03282640 | | BTC-PERP[0], ETH-PERP[0], NFT (331939434340099381/FTX x VBS Diamond #40)[1], NFT (426862770584975650/FTX EU - we are here! #211800)[1], NFT (449177387723144159/FTX EU - we are here! #211678)[1], NFT (455560329417613016/FTX EU - we are here! #211765)[1], USD[0.00], USDT[0] | | |
| 03282642 | | BTC[0], SPY[0], TSLA[.00000001], TSLAPRE[0], USD[6.08], USDT[0], XEM-PERP[0] | | |
| 03282648 | | FTT[0], USDT[0] | | |
| 03282650 | | BTC[0.04280287], ETH[0.54165196], ETHW[0.53872705], SOL[11.73759442], USD[3.35] | | BTC[.042391], ETH[.533893] |
| 03282654 | | FTT[.9], USD[3.66967043] | | |
| 03282655 | | TONCOIN[14], USD[0.00] | | |
| 03282659 | | BAO[2], KIN[2], USD[0.00] | | |
| 03282660 | | BTC[0] | | |
| 03282668 | | USD[0.00], USDT[.00136453] | Yes | |
| 03282670 | | BNB[0], FTT[0], MATIC[0] | | |
| 03282673 | | USD[0.00] | | |
| 03282676 | | USDT[0] | | |
| 03282677 | | USDT[30.458592] | | |
| 03282681 | | USD[0.51], USDT[1.13967445] | | |
| 03282682 | | AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0.00000078], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.51], USDT[0.00628200], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03282694 | | USD[0.05] | | |
| 03282696 | | SOL[.00054275], USDT[2.71774583] | | |
| 03282697 | Contingent | ALPHA[0], BTC[0], GST[.045024], LUNA2[0], LUNA2_LOCKED[1.84828360], NEAR[2.5], USD[0.22], USDT[0], XRP-PERP[0] | | |
| 03282699 | | BCH[0], TONCOIN[16.87], USD[0.00] | | |
| 03282700 | | ATLAS[630], BOBA[18.4], GODS[38], MBS[11.9994], USD[0.15] | | |
| 03282704 | | USDT[0.05152088] | | |
| 03282708 | | BAO[1], ETH[0], USD[0.00], USDT[0.00950756] | | Yes | |
| 03282709 | Contingent | FTT[.0007], LUNA2[0.03061155], LUNA2_LOCKED[0.07142695], LUNC[6665.73], NFT (444131888329303660/FTX EU - we are here! #285686)[1], NFT (528859962988066490/FTX EU - we are here! #285706)[1], USD[0.06], USDT[0.02732200] | | |
| 03282711 | | DOGE[.21], SOL[.00930257], TRX[.481773], USD[0.65], USDT[0.14957451], XRP[.592591] | | |
| 03282715 | | BNB[0], DOGE[26.00401545], TRX[.000014], USD[14.75], USDT[0] | | |
| 03282718 | | USD[0.00] | | |
| 03282719 | | FTT[3.39956563], SOL[1.65489392] | | |
| 03282722 | | USD[0.00] | | |
| 03282725 | | FTT[3.75384558] | | |
| 03282733 | | USD[0.07], USDT[0] | | |
| 03282740 | | FTT[.2], NFT (347250085902957046/FTX Crypto Cup 2022 Key #3820)[1], NFT (543287750181645696/The Hill by FTX #3662)[1], USD[0.17] | | |
| 03282744 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03282746 | | TONCOIN[38.2164489], USDT[0] | | |
| 03282749 | | APE[19.15144753], APT[9.3460596], AVAX[7.80514334], CRO[5193.44453164], ETH[.16564959], GALA[1548.10424215], SHIB[1915498.92607597], TONCOIN[10.75606102], USD[0.00], USDT[0] | | Yes | |
| 03282750 | | BTC[0.0002505], FTT[38.9], FTT-PERP[0], IOTA-PERP[0], USD[0.01] | | |
| 03282758 | Contingent | ETHW[59.2439372], FTT[0], LUNA2[0.00089044], LUNA2_LOCKED[0.00207770], LUNC[193.89581147], USD[0.30], USDT[0.00599488] | | |
| 03282759 | | USD[7.21] | | |
| 03282771 | | EUR[0.04], KIN[1], LUNC-PERP[0], NFT (547998514278275222/FTX AU - we are here! #31933)[1], USD[0.00], USDT[.02874174] | | Yes | |
| 03282772 | | SOL[0] | | |
| 03282777 | | AXS[.6], MANA[5], PEOPLE[140], SOL[.32441396], USD[0.00] | | |
| 03282782 | | BTC[0.07206109], USD[195.20] | | |
| 03282785 | | ETH[0.14332608], ETHW[0.14255789], NFT (293491532841911902/FTX EU - we are here! #232528)[1], NFT (328786178753790252/FTX EU - we are here! #232573)[1], NFT (532980277411142047/FTX EU - we are here! #232559)[1], SOL[3.10233262] | | ETH[.140221], SOL[3.000289] |
| 03282788 | | USDT[4.945] | | |
| 03282790 | | ALICE-PERP[0], AVAX-PERP[0], BCH-0325[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], FIL-PERP[0], FTT[0.05902278], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-0325[0], LTC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03282791 | | TRX[.186228], USD[77.70], USDT[1.14835843] | | |
| 03282793 | Contingent | BNB-0325[0], BNB-PERP[0], BTC[0.00006451], BTC-0325[0], BTC-0624[0], BTC-PERP[0], ETH[0.00039592], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[1.01215150], FTT[25], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00237725], USD[143983.89], USDT[0.00421944] | | USD[143629.56] |
| 03282798 | | USD[50.07], USDT[.99] | | |
| 03282804 | | BNB[0], KSHIB[0], LTC[0] | | |
| 03282812 | | TONCOIN[.42] | | |
| 03282818 | | USD[3.00] | | |
| 03282819 | Contingent | LUNA2[0.00017428], LUNA2_LOCKED[0.00040667], LUNC[37.95185980], USD[0.00], USDT[0.00371986] | | |
| 03282821 | | TONCOIN[146.658777], USD[0.00] | | |
| 03282824 | Contingent, Disputed | USD[25.00] | | |
| 03282825 | Contingent | BTC[.000041], ETH[.00096], ETHW[.00096], FTT[.00019728], LUNA2[0.00088460], LUNA2_LOCKED[0.00206407], USTC[.12521973] | | |
| 03282828 | | LTC[.00000001], SOL[0], TRX[0], USDT[0] | | |
| 03282830 | | USD[0.00], XRP[0] | | |
| 03282842 | | DOGE[700.95331416], ENJ[129.49350528], LTC[.5311174], SGD[0.00], USD[0.01] | | |
| 03282845 | | FTT[25.09498], TRX[.00001], USD[0.02], USDT[1.96300498] | | |
| 03282846 | | ATLAS[0], ATLAS-PERP[-839250], ETH-PERP[0], LUNC-PERP[0], USD[3101.52], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000001] | | |
| 03282848 | | BTC[.18686], ETH[1.2007], ETHW[1.2007] | | |
| 03282852 | | BTC[0.00139973], USD[0.10] | | |
| 03282858 | | BOBA[76.654734878], FTM[86], USD[0.16] | | |
| 03282862 | | ALGO[0], BTT-PERP[0], ETH[.00000001], ETHW[0], USD[24.88], USD[0.36311096], XRP[.987] | | |
| 03282865 | | BAO[1], KIN[1], NFT (346237334777344851/Singapore Ticket Stub #1164)[1], USD[0.00] | | |
| 03282867 | Contingent | ETH[0], FTT[0], SRM[3.79358186], SRM_LOCKED[29.61904611], USD[0.00] | | |
| 03282883 | | AVAX[0], BCH[0], BNB[0], BTC[.00005796], CRO-PERP[0], DAI[0], DOGE[0], ENS-PERP[0], ETH[0], FTT[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0], MANA[0], MAPS-PERP[0], MATIC[0], PERP-PERP[0], RON-PERP[0], SNX[0], SOL[0.96820243], SPELL-PERP[0], SUSHI-PERP[0], TRYB[0], USD[51.27], XRP-PERP[0], ZRX-PERP[0] | | |
| 03282889 | | USD[0.00], USDT[0.00000042] | | |
| 03282891 | | BTC[.0023], ETH[.029], ETHW[.029], SAND[20], SOL[1], USD[61.89] | | |
| 03282892 | | EUR[0.00] | | |
| 03282894 | | USD[0.01], USDT[0.00000025] | | |
| 03282897 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03282898 | | ATLAS[0], BTC[0], FTT[5.68443122], SOL[0], USD[0.00] | | |
| 03282901 | | BNB[0], GENE[.02743977], NEAR-PERP[0], NFT (374098501541247041/FTX EU - we are here! #17460)[1], NFT (516795407817486888/FTX EU - we are here! #17934)[1], NFT (544890526114479847/FTX EU - we are here! #17169)[1], SAND[0], TRX[0.00002809], USD[0.00], USDT[0] | | |
| 03282902 | | 1INCH[0], ATLAS[0], BAO[10], CAD[0.00], DENT[1], ETH[.00000414], ETHW[.00000414], FRONT[0], FTM[0], GODS[0], KIN[6], RSR[0], TRX[2], UBXT[2], USD[0.08], USDT[0] | Yes | |
| 03282911 | | ETH[.0010008], ETHW[.0010008], USD[0.00], USDT[0] | | |
| 03282917 | | SOL[1.24924648], USD[0.00] | | |
| 03282920 | | TONCOIN[.06], USD[0.00] | | |
| 03282925 | | ETH[0], USDT[.07600699] | | |
| 03282926 | | CLV-PERP[0], USD[0.00] | | |
| 03282932 | | TONCOIN[.09], USD[0.00] | | |
| 03282938 | | AKRO[1], ATLAS[81905.60959472], BAO[3], DENT[1], EUR[0.00], KIN[1], TRX[1] | Yes | |
| 03282943 | | ETH[0], TRX[.697636], USDT[0.00000001] | | |
| 03282947 | | FTT[25.095231], USDT[3.194896] | | |
| 03282950 | Contingent, Disputed | ETH[21.15688373], ETHW[21.15034708], SOL[.96732959], USDT[2727.59320869] | Yes | |
| 03282951 | | FTT[4.7], USDT[0.52203349] | | |
| 03282952 | | USD[0.00] | | |
| 03282955 | | BTC[.01104737], ETH[2.240996], ETHW[2.169996], FTT[25], MATIC[9.998], USD[4935.80] | | |
| 03282967 | | BAO[1], BNB[0], FTT[0], LTC[0], MATIC[0], MATICBULL[0], USDT[0.00014291] | Yes | |
| 03282980 | | 1INCH[1.9986], AAVE[.019996], ADABULL[.116959], ADAHALF[0.00010697], ADAHEDGE[.009706], AGLD[.09946], ALCX[.0009972], ALGOBULL[.99500], ALGOHEDGE[.00981], ALICE[.39988], ALPHA[6.9894], ALTBEAR[911.8], ALTBULL[.00994], ALTHALF[0.00022986], AMPL[0.88031420], ASDBEAR[98720], ATLAS[9.992], ATOMBULL[9.946], ATOMHEDGE[.369856], AUDIO[.9996], BADGER[6.319624], BALBEAR[9522], BALHEDGE[.0009484], BAND[.09946], BAR[.4999], BCH[0.109978], BCHBULL[59.728], BEARSHIT[96670], BICO[.9998], BNBBULL[.000009458], BNT[.09972], BTC[.00009988], BULL[0.00000933], DOGEBULL[.009856], EDEN[.09894], ENS[.009952], ETH[.0009998], ETHBULL[.00009894], ETHW[.0009998], FIDA[.9998], FRONT[6.9986], FTT[.09998], GALA[9.998], GODS[.09956], GRT[.9986], GRTBULL[.9784], HGET[1.04963], HT[.0999], JOE[.9996], KSHIB[159.968], LTCBULL[319.936], MAPS[.9972], MKR[.0009998], QI[29.994], RSR[9.97], SRM[.9998], STEP[17.09658], STMX[9.956], TRXBULL[127.9744], USD[6.26], USDT[0.00000001], XTZBULL[9.944] | | |
| 03282982 | Contingent | ETH[4.5420914], ETHW[4.5420914], FTT[0.56777014], LUNA2[9.40447571], LUNA2_LOCKED[9.94377666], SOL[11.03200873], USD[0.03], USDT[8204.03104528], USTC[1331.24899147] | | USDT[4100] |
| 03282983 | | TONCOIN[.99037344] | Yes | |
| 03282985 | Contingent, Disputed | USD[25.00] | | |
| 03282987 | | USD[0.00] | | |
| 03282991 | | USD[123.26] | | USD[121.96] |
| 03282995 | | AKRO[2], AUD[0.00], BAO[6], BTC[.16258897], DENT[2], ETH[.68654309], ETHW[.68655563], KIN[7], SOL[2.67973686], TRX[7], UBXT[1], USD[0.00] | Yes | |
| 03283002 | | BTC-PERP[0], USD[0.14] | | |
| 03283006 | | BTC[.0001394], TRX[.00121], USD[3.62] | | |
| 03283008 | | USD[25.00] | | |
| 03283010 | | BTC[0.00333228], ETH[0.03243571], ETHW[0.03226403], USDT[59.72199626] | | BTC[.003318], ETH[.032191], USDT[59.067732] |
| 03283011 | | TONCOIN[.09], USD[0.00] | | |
| 03283015 | | BTC[.0014], DOT[2.2], ETH[.017], ETHW[.017], LINK[4.1], SOL[.54], SUSHI[9], UNI[6.05], USD[0.00], USDT[3.60069834], XRP[.432622] | | |
| 03283016 | | ETH[0], ETHW[0], FTT[0.04310687], FTT-PERP[0], MATIC-PERP[0], NFT (303261072760217665/FTX EU - we are here! #91809)[1], NFT (432439536073030885/FTX EU - we are here! #92335)[1], NFT (526692804249653404/FTX EU - we are here! #92270)[1], TRX[1247], USD[3780.311], USDT-PERP[0] | | |
| 03283019 | | ALGOBULL[165197416], SXPBULL[372668.859], USD[0.07], XRPBULL[82500] | | |
| 03283021 | | AAVE[0], AKRO[4], AXS[0], BAO[12], BCH[0], BTC[.0000004], COMP[0], DENT[6], ETH[0.00000476], ETHW[0.00000476], EUR[0.00], FTT[0.00031455], KIN[17], MKR[0], RSR[2], SXP[1], TONCOIN[0.00489194], TRX[2], UBXT[3], USD[0.47], YFI[0] | | |
| 03283022 | | TONCOIN[.07], TRX[.000001], USD[0.01], USDT[0] | | |
| 03283027 | | SOL[4.0295138], USDT[1.02615298] | | |
| 03283028 | | ETHW[1.37634856], TONCOIN[75.67], USD[84.44] | | |
| 03283032 | | SAND[1.10891518], USD[0.00] | Yes | |
| 03283034 | | USDT[15] | | |
| 03283036 | | TONCOIN[.0000001], USD[0.00], XRP[0] | | |
| 03283041 | | ETH[0], TRYB-PERP[0], USD[0.00], USDT[34.71601435] | | |
| 03283045 | | ETH[.00000001], XRP[0] | | |
| 03283048 | | BTC[0], MATIC[0], USD[0.00] | | |
| 03283051 | | AKRO[1], BAO[1], BIT[.01111368], CRO[95.97291451], ETHW[.82163322], FTT[45.49677019], HXRO[1], NFT (543485310583184410/Belgium Ticket Stub #1997)[1], UBXT[1], USD[0.00] | Yes | |
| 03283057 | | MBS[2327.21425606], USDT[0.00000001] | | |
| 03283068 | Contingent | BNB[0], HT[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007578], MATIC[0], NFT (352485408935052446/FTX EU - we are here! #11375)[1], NFT (374759551981766526/FTX EU - we are here! #1517)[1], NFT (545363496218164603/FTX EU - we are here! #11040)[1], SOL[0], TRX[0.00155400], USDT[0.00000127] | | |
| 03283070 | | TONCOIN[.8], USD[0.93] | | |
| 03283071 | | BTC[.00006524], EUR[7029.30], NEAR-PERP[0], USD[0.00] | | |
| 03283076 | | USDT[0] | | |
| 03283077 | | AKRO[.00121606], BTC[.00000002], ETH[.0000001], ETHW[.0000001], EUR[0.01], SAND[0], TONCOIN[.00079915], USD[0.00] | Yes | |
| 03283079 | | BTC[.00000001], USD[0.00] | | |
| 03283082 | Contingent | LUNA2[0.05581599], LUNA2_LOCKED[0.13023731], LUNC[12154.05], USD[0.00], USDT[0], XRP[0] | | |
| 03283085 | | NFT (357660108546198467/The Hill by FTX #37462)[1], SOS[81831.5173], USD[0.01], USDT[35] | | |
| 03283087 | | ETH[0], USD[2.39], USDT[0] | | |
| 03283088 | Contingent | ETH[0], LUNA2[0], LUNA2_LOCKED[23.06915579], LUNC[.00000001], TONCOIN[0.05000000], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03283096 | Contingent | BTC[0.00009544], FTM[1.99620000], LUNA2[0.00009045], LUNA2_LOCKED[0.00021105], LUNC[19.696257], TRX[.000028], USD[1.85], USDT[.00431804], USTC[0] | | |
| 03283099 | | SOL[7.49025086] | | |
| 03283100 | | ATLAS[3360], CRO[1.95358], FTT[7.0991076], USD[0.00], USDT[283.48611884] | | |
| 03283103 | | BNB[0], MATIC[0] | | |
| 03283105 | | USDT[0] | | |
| 03283116 | | NFT (322272379618974008/FTX EU - we are here! #268124)[1], NFT (323056109264329714/FTX EU - we are here! #268140)[1], NFT (552322199022358186/FTX EU - we are here! #268130)[1] | | |
| 03283134 | | BNB[.01], ETH[.14], ETHW[.14], FTT[41.69886], SOL[3.89], TRX[.000001], USDT[618.18083818] | | |
| 03283137 | | BTC[0.01464263], ETH[0], ETHW[25.80150388], EUR[0.00], POLIS[0] | | |
| 03283138 | | ETH[0], NFT (340821553142050892/FTX EU - we are here! #48693)[1], NFT (349907495435662890/FTX EU - we are here! #48638)[1], NFT (386548812820835652/FTX Crypto Cup 2022 Key #19358)[1], NFT (428144675408407106/The Hill by FTX #10823)[1], NFT (460462711038416186/FTX AU - we are here! #48524)[1], NFT (547300622037023224/FTX AU - we are here! #56875)[1], TRX[.00257815], USDT[0] | | |
| 03283140 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS[7242], MAPS-PERP[0], MATIC[1180], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-1.75], XRP-PERP[0] | | |
| 03283142 | | USD[0.00], USDT[0] | | |
| 03283145 | | USD[0.00], USDT[0] | | |
| 03283146 | | AVAX[.32176253], BAO[7], BTC[.00994142], DOGE[1210.96974483], EUR[1.11], FTT[.32763446], KIN[10], LTC[12391865], NFT (292637111686977571/Solana Ice Cream Business #1649)[1], NFT (416328606380045076/Solana Witches 409)[1], SOL[.919970469], UBXT[2], USD[0.00] | Yes | |
| 03283148 | | 1INCH[0], AXS[0.24932316], BNB[0], DOGE[0], TONCOIN[.00000001] | | |
| 03283157 | | 0 | | |
| 03283162 | | TONCOIN[5.24935048] | Yes | |
| 03283165 | | BTC[0.00900821], DOT[5.46326575], ETH[.06765098], ETHW[.06765098], GBP[0.00], LINK[21.93133942], MATIC[159.52065064], MKR[0], SOL[1.45598545], UNI[19.12116939], XRP[0] | | |
| 03283170 | | BTC[0.00260000], USD[2.98], XRP[.65] | | |
| 03283173 | | USD[0.01], USDT[0] | | |
| 03283180 | | AUD[2000.00], AVAX[27.9], CRO[3780], ETH[.98], ETHW[.98], SOL[13.05], TRX[8202.44124], USD[0.08] | | |
| 03283182 | | USDT[2.93644701] | | |
| 03283184 | | ETHW[.41616758], USD[0.02] | | |
| 03283185 | | DOGE[180.02945749], USD[0.00], USDT[0.00010466] | Yes | |
| 03283190 | Contingent | APE[.01833959], DOGE[.11012223], LOOKS[.01164384], NFT (300089357723729355/FTX AU - we are here! #46236)[1], NFT (331207449865067024/FTX AU - we are here! #14431)[1], NFT (347013666982193077/FTX EU - we are here! #221007)[1], NFT (371764232087466535/The Hill by FTX #8666)[1], NFT (436723910912382958/FTX AU - we are here! #14963)[1], NFT (454322279174739792/FTX Crypto Cup 2022 Key #1030)[1], NFT (477541516411005510/FTX EU - we are here! #221044)[1], NFT (486247837073834157/Mexico Ticket Stub #1577)[1], NFT (561174607018128646/FTX EU - we are here! #221030)[1], SRM[.81394392], SRM_LOCKED[5.18605608] | Yes | |
| 03283193 | | BAO[2], ETH[0], GALA[0], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 03283200 | | 0 | | |
| 03283202 | | TONCOIN[66.83502944] | Yes | |
| 03283204 | | ATLAS[5.4734084], BNB[.00621314], FTT[.44303858], USD[0.63] | Yes | |
| 03283205 | | USDT[2.14082746] | Yes | |
| 03283206 | | ATLAS[0], NFT (341775909349443877/FTX AU - we are here! #42760)[1], NFT (359093073188586527/FTX AU - we are here! #42681)[1], NFT (378259483392180693/FTX AU - we are here! #42859)[1], NFT (435468563276628599/FTX AU - we are here! #46422)[1], NFT (479436476263176637/FTX Crypto Cup 2022 Key #45841)[1], NFT (507913575600087273/FTX AU - we are here! #46415)[1] | | |
| 03283207 | | TONCOIN[.00204836], USDT[.00914124] | Yes | |
| 03283210 | | BTC[0], ETH[0], ETHW[0], FTT[0], SHIB[0], USD[0.00], USDT[17.59621397] | Yes | |
| 03283211 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO[2], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[4.02], FTT-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[10.37], USTC-PERP[0] | | |
| 03283212 | | USD[10.71] | Yes | |
| 03283213 | | KIN[1], USDT[400.00001639] | | |
| 03283218 | | USD[0.00] | | |
| 03283219 | | GBP[0.00], TRX[1], USD[0.03] | Yes | |
| 03283221 | | USD[0.00] | | |
| 03283230 | | 1INCH[5.3866388], BAO[1], CRO[26.0633146], MBS[13.43162352], RUNE[16.33188203], SPELL[2148.22733862], TRX[1], USDT[0] | Yes | |
| 03283231 | | TONCOIN[.05], USD[0.00] | | |
| 03283236 | | BNB[.00999009], GODS[1.9996314], LTC[0], USD[0.22], USDT[0.00461659] | | |
| 03283240 | | USD[0.00], USDT[0] | Yes | |
| 03283244 | | ADABULL[16.02389778], MATICBULL[.584116], TRX[.215944], USD[0.07], USDT[.002554] | | |
| 03283247 | | ATOM[0], BAO[1], BTC[0.00000240], DENT[1], KIN[2], SOL[0], USD[0.00] | Yes | |
| 03283249 | | BTC[.06028794], ETH[.88761663], ETHW[.88761663], USD[0.00] | | |
| 03283251 | | USDT[0.00000016] | | |
| 03283254 | | TRX[.000035], USD[0.00], USDT[2.96922423] | | |
| 03283261 | | AVAX[2.9994108], BTC[0.01038826], DOT[14.4971348], ETH[1.18774716], ETHW[1.18774716], FTM[44.991], FTT[2.89942], LINK[6.6987002], MATIC[205.61745], SOL[1.84654872], USD[0.48], XRP[312.9374] | | |
| 03283264 | Contingent | BTC[0.00007328], BTC-PERP[0], FTT[0], GALA-PERP[0], LUNA2[0.28919055], LUNA2_LOCKED[0.67477797], LUNC[62908.90257231], SOL[1.47603523], USD[0.64], USTC[.0409225] | | |
| 03283265 | | GMT[49.99], TONCOIN[.05], USD[0.00] | | |
| 03283268 | | USD[0.00] | | |
| 03283270 | | AAPL[.11702231], USD[0.05], USDT[0] | Yes | |
| 03283273 | | TONCOIN[.09], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03283281 | | USD[0.00], USDT[4.98941122] | | |
| 03283282 | | TONCOIN[.093], USD[0.00] | | |
| 03283286 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.25], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00020267], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[5.07062365], LUNA2_LOCKED[11.8314552], LUNC[29038.61], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[9631.88696192], USTC[529], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03283293 | | TRX[.010349], USDT[11] | | |
| 03283294 | | AKRO[1], ATLAS[12311.28119481], BAO[9], DENT[3], DOT[.00006378], ETH[0], ETHW[0.00000107], KIN[10], MATIC[0.01078545], MBS[.00209361], RSR[60971.70814377], SOL[.00000001], STEP[93.07906045], TRX[.000062], UBXT[44], USD[0.00], USDT[0.00000123] | Yes | |
| 03283298 | | MER[271.895], USD[0.06], USDT[2.80519115] | | |
| 03283299 | | USD[0.76] | | |
| 03283300 | | AVAX[0], USD[0.00], USDT[0.00000159] | | |
| 03283302 | | BNB[0] | | |
| 03283305 | | TONCOIN[.1], USD[0.00], USDT[0] | | |
| 03283306 | | USD[0.00] | | |
| 03283307 | | ETH[0.00106122], ETHW[0.00106122], TONCOIN[0], USD[0.00] | | |
| 03283310 | | TONCOIN[2.503] | | |
| 03283311 | | USD[0.00] | | |
| 03283313 | | TRX[1], USD[10.00], USDT[0] | | |
| 03283318 | | TONCOIN[109], USD[0.08], USDT[.00089839] | | |
| 03283321 | | BTC[.08675298], BTC-PERP[0], ETH-PERP[0], SOL[5218.00], USDT[0.00000001], XRP[38650] | | |
| 03283323 | Contingent | BTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00135], SGD[0.00], SOL[67.58412868], SOL-PERP[0], USD[0.00], USDT[0.00006918] | | |
| 03283325 | | TRX[.003367], USD[1064.74], USDT[0] | | |
| 03283327 | | BTC[.0069986], USDT[1.69433] | | |
| 03283328 | | BAO[1], ETHW[.00029245], KIN[1], NFT[298808258804717329/FTX EU - we are here! #218162][1], NFT[401957317493005982/FTX EU - we are here! #218131][1], NFT[464608019493613542/FTX EU - we are here! #218151][1], RSR[1], TRX[.000856], UBXT[1], USD[0.00], USDT[0.00017109] | Yes | |
| 03283330 | | TONCOIN[1223.57114], USD[1.53], USDT[0.00501782] | | |
| 03283332 | | AKRO[1], BTC[.0031507], EUR[0.00] | Yes | |
| 03283333 | | TRX[.0894], USD[0.00] | | |
| 03283337 | | BTC[0], USDT[0] | | |
| 03283340 | | 0 | | |
| 03283353 | | TONCOIN[5.2] | | |
| 03283356 | | ATLAS[0], BAO[1], BTC[0.00719831], KIN[1], MATIC[0], RSR[2], SOL[0], TRX[.000778], USD[3.20], USDT[0.00020183] | Yes | |
| 03283363 | | ATLAS[7.6799314], BTC[.0011], USD[0.00] | | |
| 03283364 | | BAO[1], DOGE[19.27499347], FTM[1.10445751], KIN[1], MATIC[.669648], PERP[.30533261], USD[0.00], WNDR[1.48195687], XRP[2.43310523] | | |
| 03283367 | | USD[0.04], USDT[.4903686] | Yes | |
| 03283368 | | ETH[0] | | |
| 03283369 | Contingent | ADA-PERP[0], BCH[.2777082], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0039762], ETHW[.0009762], LUNA2[0], LUNA2_LOCKED[7.97921145], MATIC-PERP[0], TONCOIN[40.12846], USD[0.02], USDT[0.064889311] | | |
| 03283379 | | NEXO[.6865], USD[0.00], USDT[0] | | |
| 03283382 | | DOGE[604], FTT[31.10617638], SAND[124], SHIB[524592.87217537], USD[0.00] | | |
| 03283383 | | USD[16448.24] | | |
| 03283384 | | ATLAS[7.2421], BAR[.08064], INTER[.08182], UBXT[.63464], USD[0.00], USDT[0.80909997] | | |
| 03283389 | | USDT[2.41449386] | | |
| 03283396 | | USD[0.00] | | |
| 03283400 | | ETH[0], USD[162.93] | | |
| 03283407 | | BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0916[0], USD[0.01], USDT[0.00000001] | | |
| 03283415 | | AVAX[0], BNB[0], ETH[0], HT[0], MATIC[.00433175], NFT[394210749456103039/FTX EU - we are here! #282683][1], NFT[559677408918955491/FTX EU - we are here! #68582][1], NFT[575974422131734509/FTX EU - we are here! #210675][1], SOL[0], USDT[0.00000001] | | |
| 03283424 | | ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.07], USDT[.00804592], VET-PERP[0], XLM-PERP[0] | | |
| 03283426 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00748075], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DMG[.8993], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1232[0], FTM-PERP[0], FTT[1.13806864], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.0058346], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-1230[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[1522.75], USDT[0.95968190], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03283428 | | SOL[.0019588], TRX[8.28026671] | | |
| 03283434 | | ETH[4.64512691], ETHW[4.52964023], FTT[137.84321891] | Yes | |
| 03283435 | | SHIB[5997331.08862529], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03283441 | | USDT[0] | | |
| 03283446 | | NFT (3255690361618239004/FTX EU - we are here! #271627)[1], NFT (4937290526507850025/FTX EU - we are here! #271632)[1], NFT (5549782570068353344/FTX EU - we are here! #271620)[1], USD[0.01], USDT[.77880032] | | |
| 03283449 | | USD[90.02] | | |
| 03283451 | | BAO[4], KIN[1], RSR[1], UBXT[2], USD[0.00] | | |
| 03283456 | | ATLAS[104.3] | | |
| 03283457 | | USD[1000.00] | | |
| 03283462 | | ETH[.789842], FIDA[1], KIN[2], TRX[2.000001], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 03283464 | | USDT[0] | | |
| 03283468 | | FTT[0.01695229] | | |
| 03283471 | | 0 | | |
| 03283473 | | USDT[1] | | |
| 03283474 | | BNB[0], MATIC[.00005667], USD[0.00], USDT[0] | | |
| 03283477 | | ATLAS[4953.847068], AVAX[0], BTC[0.04782513], POLIS[0], SOL[0], USD[0.00], USDT[0.00005261] | | |
| 03283480 | | XRP[105.71718058] | | |
| 03283481 | | BNB[27.35576212], CRO[10.18714405], FTT[303.44105214], GMT[.99878154], SOL[275.70673559], TRX[.000072], USD[74599.99], USDT[0.03030209] | Yes | |
| 03283482 | | BAO[1], ETH[.00747648], ETHW[.00747648], USDT[0] | | |
| 03283484 | | ALICE-PERP[0], MATIC-PERP[0], USD[0.61], USDT[0], XRP[.244] | | |
| 03283490 | | 0 | | |
| 03283495 | | ETH[0.00170067], USD[0.00], USDT[0.00000163] | | |
| 03283497 | | DOGEBULL[809.53], ETHBULL[2099.6259451], USD[0.04], USDT[31.90260667] | | |
| 03283499 | | HT[.09371074], USD[52.08] | | |
| 03283500 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.02], FTM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03283502 | | SOL[0], USD[0.21] | | |
| 03283507 | | BNB[9.39006095], SHIB[45227121], USDT[673.8311871], XRP[438.75] | | |
| 03283514 | | TRX[3.131251], USD[0.00], USDT[0] | | |
| 03283522 | | GODS[130.9], USD[0.33] | | |
| 03283532 | | USD[0.00], USDT[0] | | |
| 03283533 | | TRX[.001744], USDT[6.26154744] | | |
| 03283534 | | USD[0.00] | | |
| 03283538 | | USDT[345.82725851] | | |
| 03283540 | | USD[5.88] | | |
| 03283545 | | ATLAS[5.1] | | |
| 03283546 | Contingent, Disputed | USD[0.00] | | |
| 03283548 | | BTC-PERP[0], ICP-PERP[0], SLP-PERP[0], USD[0.29], USDT[0] | | |
| 03283550 | | BTC[0.00179965], USDT[7.88958934] | | |
| 03283554 | | BTC[.00570123], ENJ[90.85057193], ETH[.08418767], ETHW[.08418767], EUR[0.00] | | |
| 03283561 | | ETH[0.00064932], ETHW[0.00064932], USD[0.00], USDT[159.13684177] | | |
| 03283562 | | BAO[5], DENT[1], UBXT[1], USDT[0.00092858] | Yes | |
| 03283572 | | AKRO[1], AUDIO[1], BAO[10], BNB[.01146545], DENT[2], DOGE[1], FRONT[1], KIN[8], SXP[1], TRX[1.000196], UBXT[2], USD[0.22], USDT[0.00000176] | | |
| 03283576 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0.26154538], LUNA2_LOCKED[0.61027256], LUNC[.00255182], SOL[2.2], USD[0.09] | | |
| 03283579 | | LINK[5.59403787], USD[1.07] | | |
| 03283587 | | BAO[1], GBP[0.01], KIN[1], LOOKS[0], USD[0.01] | | |
| 03283588 | | SOL[.00000001] | | |
| 03283589 | Contingent | BAO[1], DAI[10.40221418], KIN[1], LUNA2[0.00009238], LUNA2_LOCKED[0.00021557], LUNC[20.11803008], TONCOIN[0], USD[0.00] | Yes | |
| 03283590 | | AKRO[1], BAO[2], BTC[.00596677], ETH[.01674497], ETHW[.01653962], USD[0.00] | Yes | |
| 03283592 | | CHF[194.00], USD[0.00] | | |
| 03283595 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.04] | | |
| 03283600 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00019997], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039755], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.41], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 03283609 | | FTT[.00022831], NFT (3090002831/The Hill by FTX #8199)[1], NFT (3314561266932136917/FTX AU - we are here! #15263)[1], NFT (3387253796182921118/FTX EU - we are here! #107742)[1], NFT (3720114805118286678/FTX EU - we are here! #107877)[1], NFT (3764179894336643217/FTX AU - we are here! #15291)[1], NFT (4231991585444797831/FTX AU - we are here! #40860)[1], NFT (4754899125333684471/Austria Ticket Stub #497)[1], NFT (4844720757515668640/FTX Crypto Cup 2022 Key #13527)[1], NFT (5147504101456096657/France Ticket Stub #634)[1], NFT (5472063910907435824/FTX EU - we are here! #106953)[1], TRX[.000001], USD[50.03] | Yes | |
| 03283610 | | APE-PERP[0], BNB-PERP[0], BTC[0.66872183], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[.00085978], ETH-PERP[0], ETHW[0.00085978], EUR[0.77], TRX[254.999464], USD[4384.89], USDT[4392.07960001], WAVES-PERP[0] | | |
| 03283628 | | BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2.37], XAUT-PERP[0], XRP[.82433788] | | |
| 03283631 | | GBP[0.00], LINK[23.80186736], LINK-PERP[0], USD[0.00] | Yes | |
| 03283640 | | ATLAS[18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03283642 | | AAVE[2.02983944], AKRO[4], ALPHA[1], APE[429.01182647], AVAX[102.91008082], BAO[7], BNB[28.76370066], BTC[2.08384499], CHZ[1], DENT[2], ETH[1.28029778], ETHW[1.27994691], FTT[.73028798], GMT[.00061767], HOLY[1.01277612], KIN[3], LDO[1552.61597898], MATIC[425.2706693], NFT (337215204477005092/FTX Crypto Cup 2022 Key #13827)[1], RSR[1], SOL[18.95481143], STETH[3.20441298], TRU[2], TRX[2], UBXT[3], USD[80070.55] | Yes | |
| 03283656 | | APT[0], BCH[.00001214], BNB[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000176] | | |
| 03283662 | | UBXT[1], USD[0.00], USDT[1.9150777] | | |
| 03283667 | | ETH[0], NFT (415849934532327153/FTX EU - we are here! #251)[1], NFT (492382648921528581/FTX EU - we are here! #259)[1], NFT (571806757606828709/FTX EU - we are here! #95)[1], USDT[0.00000510], XRP[.9978] | | |
| 03283670 | Contingent | AKRO[9], ALGO[17.17983271], ATLAS[526.85947654], AUDIO[98.3506574], BAO[10], DENT[9], ETHW[.17257597], EUR[0.01], GALA[788.25788809], HNT[4.11116465], HXRO[1], IMX[3.0226295], JOE[22.70383801], KIN[11], LINK[3.79655172], LUNA2[0.00600501], LUNA2_LOCKED[0.01401170], LUNC[1307.60473075], MANA[28.33554683], NEAR[.00013527], RNDR[8.1591627], RSR[2], SAND[.0001988], TRX[8], UBXT[8], UNI[2.1394984], USDT[0] | Yes | |
| 03283671 | | ATLAS[920], USD[0.43] | | |
| 03283672 | | ALICE-PERP[0], AVAX-PERP[0], BTC[.00003902], DENT-PERP[0], DOT[0.03458151], DOT-PERP[0], ETH[0.00097986], ETH-PERP[0], ETHW[0.00097986], IMX-PERP[0], MANA-PERP[0], RUNE[.084686], RUNE-PERP[0], TRX-PERP[0], USD[814.88] | | |
| 03283673 | | GOG[776.9354], USD[0.03] | | |
| 03283674 | | TRX[1], USD[25.00], USDT[0] | | |
| 03283679 | | TRX[.000777], USDT[0] | | |
| 03283684 | Contingent | APE-PERP[0], AVAX[.98467048], BNB[.06648186], ETH[.05], ETHW[.05], FTT[604.07881658], GST[0], IP3[380], MNGO-PERP[0], SOL[1.92646968], SRM[265.39133714], SRM_LOCKED[110.61786632], USD[15595.89], USDT[0.00000001] | | |
| 03283687 | | ETH[.00252099], ETHW[.00252099], TRX[.02868], USDT[1] | | |
| 03283688 | | TONCOIN[.07] | | |
| 03283693 | | NFT (294035964831203396/FTX AU - we are here! #32116)[1], NFT (297314131460829011/FTX EU - we are here! #105531)[1], NFT (297449641056708165/FTX EU - we are here! #42795)[1], NFT (507401429300920785/FTX EU - we are here! #105573)[1], NFT (512426721919785200/FTX EU - we are here! #105392)[1] | | |
| 03283696 | | USDT[0] | | |
| 03283699 | | BTC[.0000042] | | |
| 03283701 | | ETH[0] | | |
| 03283702 | | USDT[0] | | |
| 03283704 | | USD[0.70] | | |
| 03283705 | | SOL[0] | | |
| 03283712 | | AVAX[1.40000000], FTT[.9], USD[0.73], USDT[0.00183712] | | |
| 03283713 | | FTT[0.03701347], USD[0.00], USDT[0] | | |
| 03283718 | | ATOM[0.06440163], AVAX[0], BNB[0], ETH[0.00000001], ETHW[0.00036429], MATIC[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 03283721 | | USD[0.04] | Yes | |
| 03283722 | | ETH[.00000001], USD[0.01], USDT[.16105512] | | |
| 03283726 | | FTT[0.08139759], USD[1.28], USDT[0] | | |
| 03283728 | | BAO[1], KIN[3], RSR[2], SECO[1], USD[0.00], USDT[2.41613241] | | |
| 03283729 | | AKRO[1], BAO[3], EUR[0.00], FTT[23.73020043], KIN[3], MATIC[399.42953862], TRX[1] | Yes | |
| 03283735 | | ATLAS[0], BTC[0], POLIS[0], USD[0.00] | | |
| 03283736 | | USD[0.22] | | |
| 03283737 | | USD[0.00], USDT[0] | | |
| 03283742 | | AVAX[1.36289239], ETH[.01466275], ETHW[.01466275], USD[0.00] | | |
| 03283745 | | MBS[224.9672], USD[0.86], USDT[0] | | |
| 03283755 | | USD[0.39] | | |
| 03283756 | | USD[0.00] | | |
| 03283761 | | AKRO[2], BAO[2], BAT[1], BTC[.0975225], DENT[2], ETH[3.04292046], ETHW[2.70261175], EUR[1000.87], KIN[3], MATIC[1.00210268], NFT (402085878832950067/The Hill by FTX #22277)[1], RSR[2] | Yes | |
| 03283762 | | SPELL[199.96], TONCOIN[.0998], USD[0.16] | | |
| 03283769 | | ATLAS[0], BAO[1] | | |
| 03283770 | | ETH[0] | | |
| 03283773 | | BTC[0.00710000], FTT[0.02249731], USD[0.44], USDT[0] | | |
| 03283775 | | NFT (489721468243476205/The Hill by FTX #13842)[1] | | |
| 03283776 | | ETH[0] | | |
| 03283777 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[2], AVAX-PERP[0], AXS-PERP[0], BTC[.0222982], DOGE-PERP[0], DOT-PERP[0], ETH[.35237144], ETHW[.34697], EUR[4.55], FTM[25], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[1.01920910], LUNA2_LOCKED[2.37815458], LUNC[222194.929156], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB[2499500], SOL[9.9988], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[79.37], USDT[4.50311325], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03283783 | | LTC[0], TONCOIN[0], USD[0.00], USDT[0.00000001] | | |
| 03283786 | | CRV[1.75617014], GALA[.01629533], SOL[.01121827], TONCOIN[1.98459622], USD[0.46], USDT[0] | | |
| 03283789 | | ATLAS[15] | | |
| 03283790 | | NFT (345327396251399635/The Hill by FTX #21967)[1] | | |
| 03283791 | | USD[0.00] | | |
| 03283796 | | USD[0.53] | | |
| 03283797 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03283801 | | NFT (379045327342967507/FTX EU - we are here! #122054)[1], NFT (442698961012452492/The Hill by FTX #22109)[1], NFT (478581042525418796/FTX EU - we are here! #121821)[1], NFT (548741338197661074/FTX EU - we are here! #122224)[1], USD[4.00], USDT[1.716536] | | |
| 03283802 | | AUD[0.00], SOL[.0705175], USD[0.00] | | |
| 03283810 | Contingent | LUNA2[1.32821087], LUNA2_LOCKED[3.09915870], LUNC[200000.008633], SHIB[1000000], TRX[0], USD[0.00], USDT[0.11851752], USTC[58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03283811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03283816 | | USDT[9] | | |
| 03283817 | | USD[0.01], USDT[0], XRP[.84735] | | |
| 03283820 | | USD[0.00] | | |
| 03283821 | | USD[0.01] | | |
| 03283825 | | USD[0.00] | | |
| 03283826 | | BCH[0.00041306], BTC[0], ETH[0], USDT[0.00000376] | | |
| 03283827 | | ATLAS[5.1] | | |
| 03283831 | | ETH-PERP[0], USD[31.35] | | |
| 03283840 | | ATLAS[300], ATLAS-PERP[0], USD[0.35], USDT[.000857] | | |
| 03283842 | | BTC[0], CRO[0], USD[0.00] | | |
| 03283851 | | USD[1.00] | | |
| 03283852 | | BNB[0], BTC[.0002], ETH[0], FTT[.09998], HT[0], NFT (299729449422204083/FTX EU - we are here! #53089)[1], NFT (331192829130447409/FTX EU - we are here! #53270)[1], NFT (416529001792288451/FTX EU - we are here! #53363)[1], SOL[.96000001], TRX[0.55996100], USD[0.00], USDT[20.18853268] | | |
| 03283854 | | BAT-PERP[0], FLM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[1.13], USDT[0.00000002], XRP-PERP[0], ZRX-PERP[0] | | |
| 03283861 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.00690222], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00053202], ETH-PERP[0], ETHW[.000532], ETHW-PERP[0], FTM-PERP[0], FTT[.2951401], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI[.0382], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2134.15], USDT[.00830177], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03283862 | | BTC[.03173523], DOT[12.13418893] | | |
| 03283870 | | ETHW[.0007788], NFT (365999172188771387/FTX EU - we are here! #218278)[1], TRX[.000013], USD[0.01] | | |
| 03283871 | | 0 | | |
| 03283872 | | TRU[1], USDT[0] | | |
| 03283875 | | TONCOIN[.07], USD[0.00] | | |
| 03283876 | | TRX[1], USD[25.00], USDT[0] | | |
| 03283878 | | ATOM[.013], BTC[.009], ETH[.23496727], ETHW[.20596727], EUR[683.41], FTM[.91005772], KIN[1], MATIC[.96239573], USD[0.00], USDT[199.33508468] | | |
| 03283880 | | TONCOIN[199.448847], USD[0.13] | | |
| 03283882 | | LUNC-PERP[0], USD[-0.30], USDT[1.840213] | | |
| 03283883 | Contingent | BEAR[448.2], BTC[0], BULL[.00087324], DAI[.00659503], DOT[.05044001], ETHW[.00076893], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], TRX[.000806], USD[0.25], USDT[545.02] | | |
| 03283884 | Contingent | ETH[.0008912], ETH-PERP[0], ETHW[.0008912], GMT-PERP[0], LUNA2[4.60959970], LUNA2_LOCKED[10.75573264], TONCOIN[.05516], USD[0.92], USDT[6.65017027] | | |
| 03283887 | | USD[25.00], USDT[0] | | |
| 03283888 | | AAVE[.00000247], AKRO[1], KIN[1], USD[0.00], USDT[0.00000012] | Yes | |
| 03283893 | | ETH-PERP[0], ETHW[0.00006901], USD[0.01], USDT[0] | | |
| 03283897 | | GBP[0.00], USD[0.07], USDT[0.00040055] | | |
| 03283900 | | ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00755017], ETH-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000673], XLM-PERP[0] | | |
| 03283903 | | FTT[28.04210845] | Yes | |
| 03283911 | | TRX[.000169], USDT[4.91520100] | | |
| 03283916 | | TONCOIN[.08], USD[0.00] | | |
| 03283917 | | BAO[1], TONCOIN[0] | | |
| 03283921 | | ETHBULL[0.43625042], FTT[2.63710498], USD[0.00] | | |
| 03283926 | | BTC[0], ETH[.00074829], FTT[5.28058327], USDT[0] | Yes | |
| 03283928 | | TONCOIN[.02], USD[0.00], USDT[141.7226191] | Yes | |
| 03283929 | | AURY[0], LOOKS[18.88615598], LTC[0], SOL[0], USD[0.00] | | |
| 03283932 | | BTC[0], ETH[0], FTT[25.09525], NFT (404819409914766608/FTX EU - we are here! #273030)[1], NFT (464033253489243830/FTX EU - we are here! #273035)[1], NFT (505825948955669938/FTX EU - we are here! #273043)[1], USD[0.00], USDT[0.00000002] | | |
| 03283941 | | BAO[1], DOGE[622.28900793], MANA[24.09286777], RSR[1], SAND[13.72905179], TRX[1], USD[0.00] | Yes | |
| 03283943 | | TRX[.800001], USDT[1.61865434] | | |
| 03283945 | | USD[0.00], USDT[0] | | |
| 03283954 | | USD[25.00] | | |
| 03283956 | | USD[0.00] | | |
| 03283964 | | GBP[0.00] | | |
| 03283966 | | NFT (407973597338175462/FTX EU - we are here! #86359)[1], NFT (506307601000670209/FTX EU - we are here! #86193)[1], NFT (574698525636636565/FTX EU - we are here! #86142)[1] | | |
| 03283967 | | BTC-PERP[.0001], BTTPRE-PERP[0], CAKE-PERP[.8], EUR[50.00], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[-13.51], XLM-PERP[0] | | |
| 03283968 | | NFT (298099339119880181/Silverstone Ticket Stub #83)[1], NFT (311982164422007054/Montreal Ticket Stub #1971)[1], NFT (423579784765528416/FTX AU - we are here! #37426)[1], NFT (475381516922024974/FTX EU - we are here! #242429)[1], NFT (482486012284176109/FTX EU - we are here! #242445)[1], NFT (489253419555173096/Japan Ticket Stub #773)[1], NFT (512412014152129359/FTX EU - we are here! #242422)[1], NFT (563252844978624643/FTX AU - we are here! #37388)[1], NFT (575671563068218248/FTX Crypto Cup 2022 Key #18404)[1] | | |
| 03283969 | | USDT[0] | | |
| 03283973 | | BTC[0], TONCOIN[726.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03283975 | | USD[3.77] | | |
| 03283978 | | ETHW[.06], EUR[0.00] | | |
| 03283979 | | USD[0.00] | | |
| 03283987 | | ATLAS[.55483394], USD[0.00], USDT[0.25028027] | | |
| 03283995 | | AVAX[.0938911], ETH[.00045872], MATIC[.25340699], SOL[.00311247], TRX[17388.783], USD[3.11], USDT[2.90043949] | | |
| 03283996 | | BNB[.00016167], ETH[.00000115], ETHW[.00000115], GMT[.00278537], NFT [423927389343120199/FTX AU - we are here! #15314][1], NFT [488161099416272731/FTX AU - we are here! #16188][1], USD[10284.40] | Yes | |
| 03283997 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0.00459969], BTC-PERP[0], CHZ[498.42187174], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.06254172], ETH-PERP[0], ETHW[.06254172], FTT[32.28795512], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1089.40], USDT[604.13167682], XRP-PERP[0], XTZ-PERP[1438.367] | | |
| 03283999 | | DOGE[7.16488782], LTC[0], SHIB[0] | | |
| 03284007 | | AKRO[958.2420489], BNB[0], BTC[0], CRO[0], ETH[0], ETHW[0], FTT[20.03550943], KIN[1], SHIB[0], SHIB-PERP[0], TRX[0], USD[0.04], USDT[0], XRP-1230[0], XRP-PERP[0] | | |
| 03284009 | | MATIC-PERP[12], TONCOIN[4.3], TONCOIN-PERP[0], USD[-8.99], USDT[2.13513211] | | |
| 03284013 | | USD[0.37], USDT[.90559418] | | |
| 03284015 | | AMPL[0.27036414], BNB[.009858], BTC[0.02361583], CEL[.07974], CHR[.94568], CONV[6.662], CREAM[.007308], CUSDT[.643608], FRONT[.9438], FTM[.958508], FTT[.0976198], GT[.0705024], HT[.0963722], JST[9.35592], LEO[.967758], LINK[.09732], MANA[.989136], MKR[0.00099825], PAXG[0.00001354], SNX[.09458], USD[1.53], USDT[3.86766026], XAUT[.00004412] | | |
| 03284029 | | USD[1.44] | | |
| 03284037 | | AUD[0.00], BTC[0], USDT[2.74649061] | | |
| 03284039 | | USD[25.00] | | |
| 03284045 | | NFT [313089464510448337/FTX EU - we are here! #136595][1], NFT [340280392725319991/FTX EU - we are here! #135244][1], NFT [513088460920759164/FTX EU - we are here! #135500][1], USD[0.00], USDT[0] | | |
| 03284047 | | BNB[0], ETH[0], HT[0.00000001], MATIC[2.74414045], NFT [356801081064212682/FTX EU - we are here! #157742][1], NFT [357615560042833567/FTX EU - we are here! #157680][1], NFT [460507500654366111/FTX EU - we are here! #157370][1], SOL[0], TRX[0.00018000], USDT[0.00000644] | | |
| 03284049 | | TONCOIN[.05], USD[25.00] | | |
| 03284050 | | BTC[.02358379], ETH[.73289395], ETHW[.73276684] | Yes | |
| 03284051 | | TONCOIN[.01], USD[25.00] | | |
| 03284058 | | EUR[1.35], FTT[30.23139667] | | |
| 03284061 | | ATOM-PERP[0], BAT[2.52611586], BAT-PERP[0], BCH-0325[0], BTC-PERP[0], CHZ[19.7678259], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], UNI[.08692861], USD[-1.45], XLM-PERP[0], ZRX[1.33579265] | | |
| 03284073 | | TRX[.004602] | | |
| 03284078 | | APE[1.7020426], BAO[2], FTM[9.17020034], KIN[1], SOL[.14411868], USD[0.00] | Yes | |
| 03284081 | | DOGE[0], USD[0.00] | | |
| 03284086 | | BRZ[.00127452], USD[0.00], USDT[0] | | |
| 03284087 | | BNB[0] | | |
| 03284091 | | USD[0.00] | | |
| 03284095 | | NFT [320187429608509901/FTX EU - we are here! #134802][1], NFT [458171319959800671/FTX EU - we are here! #134757][1], TRX[885.945808], USD[0.00], USDT[0.42132006] | | |
| 03284099 | | USD[0.16] | Yes | |
| 03284100 | | TRX[.824], TRXBULL[3326], USD[0.02], XRPBULL[221500] | | |
| 03284111 | | ATLAS[4.4] | | |
| 03284114 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV[449.91], EGLD-PERP[0], ETH[.048], ETH-PERP[0], ETHW[.048], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[340], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[109.54] | | |
| 03284117 | | NFT [292570075706248694/FTX AU - we are here! #34497][1] | | |
| 03284121 | | BULL[.00059174], USD[0.00], USDT[2008.1055648] | | |
| 03284122 | | DOGE[1012.2402], LTC[19.99], USD[0.00], XRP[843.80817156] | | |
| 03284126 | | TONCOIN[.04] | | |
| 03284131 | | USD[0.00] | | |
| 03284134 | | BTC[0], ETH[.00019143], ETHW[.12297663], TONCOIN[.0445], USD[0.01], USDT[0] | | |
| 03284136 | | AAVE[0], AAVE-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], GRT[4966.17765735], GRT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[273.05898164], POLIS[.01979897], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.28], USDT[0.60176806], YFI-PERP[0] | | |
| 03284147 | | 0 | | |
| 03284148 | | NFT [315020404612972151/FTX EU - we are here! #20564][1], NFT [332451627696412624/FTX EU - we are here! #21642][1], NFT [573136823154854812/FTX EU - we are here! #21195][1] | | |
| 03284157 | | TONCOIN[.07], USD[0.00], USDT[.007044] | | |
| 03284162 | | BAO[1], TONCOIN[.56048091] | Yes | |
| 03284163 | | USDT[0.25000000] | | |
| 03284166 | | ATLAS[1010], NFT [340432218780277703/FTX EU - we are here! #37967][1], NFT [572248866834515396/FTX EU - we are here! #37734][1], SOL[0], USD[0.00], XRP[0] | | |
| 03284168 | | ETH[.00278343], ETHW[.00278343] | | |
| 03284171 | | BAO[1], BTC[.00528323], EUR[0.00] | | |
| 03284174 | | BTC-PERP[.035], ETH-PERP[0], EUR[64.59], FTM-PERP[0], LINK-PERP[0], ONE-PERP[0], SRM-PERP[0], USD[-582.56] | | |
| 03284175 | | BAO[1], ETH[0], KIN[1], UBXT[1], USD[0.00] | | |
| 03284177 | | MANA[18.9962], SAND[14.997], USD[2.51] | | |
| 03284183 | | BTC[0.00631392], ETH[0.35683171], ETHW[0.01063498], FTT[103.87217156], SOL[1.03115164], USD[0.12], USDT[0.00499943], XRP[12.33738335] | | USD[0.12], XRP[12.079549] |
| 03284188 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[209.97] | | |
| 03284190 | | FTT[.59892131], TRX[.000377], USD[0.75], USDT[0.01670430] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03284192 | | BAO[3], DENT[2], KIN[7], UBXT[1], USD[0.00], USDT[0.00000703] | Yes | |
| 03284203 | | ADABULL[0], ADAHEDGE[0], ALCX-PERP[0], ANC[0], ATOMBULL[0], BALBEAR[0], BALBULL[0], BEAR[0], BICO[0], BSVBEAR[0], BSVBULL[0], BTC[0], DENT[319.42962645], DENT-PERP[0], DOGEBULL[0], DRGNBULL[0], EOSBULL[0], ETHBULL[0], EUR[0.00], GAL[0], GARI[0], GMT[0], GST[0], KBTT[0], KIN[0], KIN-PERP[0], KNCBULL[0], KSOS[0], LOOKS[0], MAPS[0], MATICBEAR2021[0], MATICBULL[0], SHIB[0], SOL[.00000001], SPA[0.68859320], THETABULL[0], TOMOBULL[0], TRXBULL[0], TRYBBULL[0], UBXT[0], USD[0.00], USDT[0.00000101], VETBEAR[0], VETBULL[0], VET-PERP[0], XRPBULL[0], ZECBULL[0] | | |
| 03284208 | Contingent, Disputed | TONCOIN[0] | | |
| 03284214 | | BTC[0], CRO[9.9582], SOL[0], USD[204.81] | | |
| 03284216 | | BTC[0.10982279], BTC-PERP[0], ETH[.62186194], ETH-PERP[0], ETHW[.00095788], EUR[623.59], MATIC-PERP[0], SOL[6.5394762], SOL-PERP[0], USD[0.00] | | |
| 03284219 | | USD[0.00], USDT[0.00000002] | | |
| 03284234 | | BNB[2.86852] | | |
| 03284235 | | ETH[0], KIN[1] | | |
| 03284242 | | BTC[0], FTT[0.07136021], TRX[.877705], USDT[0.98154782] | | |
| 03284244 | | USD[25.00] | | |
| 03284246 | | AR-PERP[0], BTC[.00000237], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], USD[113.70] | | |
| 03284247 | | 0 | | |
| 03284252 | | REAL[17.0987], USD[0.00], USDT[0] | | |
| 03284259 | Contingent | AKRO[2], BAO[11], DENT[1], ETH[.01946386], ETHW[.01921744], LUNA2[0.10554428], LUNA2_LOCKED[0.24627000], LUNC[.21457006], RSR[3], RUNE[.00127936], TRX[3], USD[0.00] | Yes | |
| 03284259 | | USD[0.43] | | |
| 03284261 | | BNB[9.89671], BTC[.005132], LTC[18.78071], XRP[9833.57] | | |
| 03284262 | | AGLD-PERP[0], AMPL[0], AUD[0.00], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.23627029], PFE[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 03284263 | | USDT[3.54918212] | | |
| 03284267 | | BNB[.00497588], EUR[0.00], FTT[26.08872586], GALA[2339.29926881], MATIC[41.08986265], NFT (430568966381335345/The Hill by FTX #30324)[1], NFT (494275751210230863/FTX Crypto Cup 2022 Key #19019)[1], RSR[1], USD[0.00], USDT[5734.77087090] | Yes | |
| 03284268 | | ATLAS[9.236], USD[0.00], USDT[149.51647510] | | |
| 03284269 | | BAO[5], KIN[3], NEAR[12.50001439], RSR[1], TONCOIN[78.59237931], TRX[1], UBXT[1], USD[0.00], USDT[0.00000002] | | |
| 03284276 | | USDT[0] | | |
| 03284279 | | ETH[.10598176], ETHW[.10598176], USD[97.16], USDT[0] | | |
| 03284280 | | ETHW[4.214157], USD[6620.47] | | |
| 03284284 | | TONCOIN[.07], USD[0.00], XRP-PERP[0] | | |
| 03284296 | | BTC[0.06038777], USD[0.00] | Yes | |
| 03284297 | | BTC[.00009962], USD[0.05], XRP[-2.80322386] | | |
| 03284301 | | USDT[0] | | |
| 03284303 | | TONCOIN[.089493], USD[0.00] | | |
| 03284304 | | FTT[.00382632] | | |
| 03284308 | | SOL[.07966573], USD[0.00] | | |
| 03284309 | | BTC[0], LTC[0] | | |
| 03284310 | Contingent, Disputed | TONCOIN[3], USD[0.00], USDT[0.00000122] | | |
| 03284312 | | NFT (307317939948613661/FTX EU - we are here! #59847)[1], NFT (437625112295235098/FTX EU - we are here! #60081)[1], NFT (543130071662638589/FTX EU - we are here! #60212)[1] | | |
| 03284318 | | TRX[0] | | |
| 03284323 | | SOL[0] | | |
| 03284324 | | TONCOIN[5] | Yes | |
| 03284333 | | ETH[.006], ETHW[.006] | | |
| 03284337 | | GRT[14.09852321], USD[101.28] | | GRT[13.9972], USD[100.00] |
| 03284340 | | SOL[.00746617], USD[0.96] | | |
| 03284345 | | BNB[1.02853933], ETH[.50241], ETHW[.50241] | | |
| 03284352 | | BNB[.00000001], NFT (388572626192453467/FTX EU - we are here! #82418)[1], NFT (417583264998231796/FTX EU - we are here! #83723)[1], NFT (501658385120385302/FTX EU - we are here! #83993)[1], TRX[.0025360], USD[0.00], USDT[0.79864774] | | |
| 03284353 | Contingent | ADA-PERP[0], ALGO[281], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[112600], DOT-PERP[0], ETH[.134], ETH-PERP[0], ETHW[.134], EUR[0.00], FTM-PERP[0], GAL[4], LUNA[21.39019177], LUNA2_LOCKED[3.24378080], LUNC[0], LUNC-PERP[0], SOL[10.24360928], SOL-PERP[0], USD[0.00], USDT[791.68941757], VET-PERP[0], XRP[2900], XRP-PERP[0] | | |
| 03284358 | | NFT (359321530181805499/FTX EU - we are here! #11369)[1], NFT (433733560834771493/FTX EU - we are here! #113334)[1], NFT (560417018033977244/FTX EU - we are here! #112906)[1] | | |
| 03284361 | | BNB[0] | | |
| 03284364 | | TONCOIN[16.791], USD[25.00] | | |
| 03284367 | | TONCOIN[.03], USD[0.00] | | |
| 03284375 | | SOL[0], USD[0.00], USDT[0] | | |
| 03284380 | | ETH[0], EUR[121.46], USDT[0] | | |
| 03284391 | | ATLAS[15] | | |
| 03284392 | | BTC[.0282], DOGE[690], ETH[.131], ETHW[.109], EUR[0.38], USD[1.06] | | |
| 03284395 | | TONCOIN[.02], USD[6.24] | | |
| 03284396 | | USD[0.00] | | |
| 03284399 | | BTC-PERP[-0.011], EUR[0.00], USD[212.94], USDT[501.11712607] | | |
| 03284405 | | 0 | | |
| 03284406 | | BAO[1], TRX[1], USDT[0.00000527] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03284412 | | BTC[.00418168], EUR[315.87], FXS[2.73529233], USDT[0.00000001] | | |
| 03284413 | | HT[.00000001], TRX[.344258], USDT[1.64345117] | | |
| 03284414 | | APT-PERP[0], BNT-PERP[0], BTC[0.01159792], BTC-PERP[0], BTT[9999460], CHZ-0930[0], ETHW[.41296643], FTT[.09945874], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[200000], TOMO-PERP[0], USD[1.02] | | |
| 03284415 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], SHIB[12003.69344413], SHIB-PERP[0], SOL-PERP[0], TRX[.000007], USD[-0.10], USDT[.00730930], XRP[1], XRP-PERP[0], ZIL-PERP[0] | | |
| 03284416 | | ATLAS[1009.9082], TRX[.04543], USD[0.27] | | |
| 03284419 | Contingent, Disputed | NFT (294533293668301377/FTX EU - we are here! #56998)[1], NFT (472465722512268143/FTX EU - we are here! #56917)[1], NFT (483979730634138898/FTX EU - we are here! #56755)[1] | | |
| 03284420 | Contingent | DOT[.09974], ETH[.0009976], ETHW[.0009976], LUNA2[0.45824882], LUNA2_LOCKED[1.06924725], LUNC[40304.66995], SOL[.4127555], SRM[1.01097763], SRM_LOCKED[0.01007701], TRX[.000001], USD[0.01], USDT[0.30174950] | | |
| 03284421 | | APE[.09640091], DYDX[.8], MANA[.9998], TONCOIN[40.94918], USD[0.21] | | |
| 03284424 | | TONCOIN[.08], USD[0.01], USDT[0] | | |
| 03284428 | | TONCOIN[.01] | | |
| 03284431 | | USD[25.00] | | |
| 03284435 | | APT[7.9984], ETH[.0752], ETHBULL[186.26561171], NEAR[.00000001], TRX[.000006], USDT[1.04800002] | | |
| 03284437 | | ETH[.0012222], ETHW[.0012222], TRX[875], USD[0.00] | | |
| 03284440 | | USD[0.00], USDT[0.00000001] | | |
| 03284442 | | FTT[31.29721707], GALA[5050], GODS[741.8], USD[0.12], USDT[0] | | |
| 03284449 | | LTC[.00753088], TRX[10.487535], USD[0.00], USDT[0.01134775] | | |
| 03284450 | | REAL[42.69234], USD[0.48], USDT[0.00000001] | | |
| 03284451 | | ALEPH[109.34588873], BTC[.00276063], USD[0.02] | | |
| 03284454 | Contingent | ATLAS[7.964], LUNA2[0.02508728], LUNA2_LOCKED[0.05853700], LUNC[5462.81], USD[1.09] | | |
| 03284463 | | USDT[1.9357723] | | |
| 03284466 | Contingent | AVAX[4.16489048], IMX[126.14817484], LUNA2[2.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], MATIC[0.05296031], SNX[3.27697290], USD[104.03], ZRX[510.14191354] | | |
| 03284473 | | KIN[1], NFT (410956386232202247/FTX EU - we are here! #81720)[1], USD[0.00] | | |
| 03284475 | | ATOM[0], USDT[0] | | |
| 03284480 | | USD[39870.35], USDT[41442.67951708] | Yes | |
| 03284481 | | USDT[0] | | |
| 03284483 | | BAO[1], DENT[1], EUR[0.00], KIN[1] | Yes | |
| 03284486 | | USDT[0] | | |
| 03284490 | | USD[0.00] | | |
| 03284491 | | AAVE[0], AKRO[1], BAO[3], BNB[0], ETH[0.00000001], FTM[0], KIN[8], LINK[.00000001], SOL[0], TRX[.000008], USD[0.00], USDT[0.00000192] | Yes | |
| 03284492 | | USD[0.00] | | |
| 03284498 | | TRX-0325[0], USD[0.00] | | |
| 03284499 | | BNB[-0.00000002], BTC[0], HT[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03284502 | | AVAX[0], BNB[0.49000000], CRO[0], ETH[0], NFT (527854854322763430/FTX AU - we are here! #54815)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03284505 | | BNB[.34973282], BTC[.00068682], TRX[6858.583196], XRP[72.677] | | |
| 03284507 | | TRX[.00004], USD[-0.15], USDT[1508.98629000] | | |
| 03284515 | | 0 | | |
| 03284518 | | BNB[0], ETH[0] | | |
| 03284529 | | TONCOIN[.5] | | |
| 03284535 | | BAO[8], BTC[.00000006], KIN[2], USD[0.00], USDT[0.75525914] | Yes | |
| 03284541 | | ETH-PERP[0], LINK-PERP[0], USD[-36.35], USDT[99] | | |
| 03284546 | | MBS[.7844], USD[0.00], USDT[.0034] | | |
| 03284550 | | 0 | | |
| 03284551 | | FTT[3.09938], USD[9.26] | | |
| 03284553 | | USD[0.00], USDT[0.00000001] | | |
| 03284554 | | USDT[5.601043] | | |
| 03284558 | | TONCOIN[.029], USD[0.01] | | |
| 03284561 | | USD[0.00] | | |
| 03284565 | | USD[0.00], USDT[0], XRP[0] | | |
| 03284566 | | SOL[5.0290946], USD[61.77] | | |
| 03284569 | | TONCOIN[2.01], USDT[0.00000313] | | |
| 03284574 | | TRX[.001556], USDT[.14513104] | | |
| 03284575 | | DOGE-PERP[0], ETH[.001306], ETH-PERP[0], ETHW[1.001806], EUR[0.00], FTT[15], FTT-PERP[0], SOL-PERP[0], USD[67.88], USDT[2103.15403527] | | |
| 03284578 | | BNB[0], ETH[0], USDT[0] | | |
| 03284581 | | ATLAS[630], USD[0.69], USDT[0] | | |
| 03284586 | | EUR[0.00], SOL[33.68492082] | | |
| 03284591 | | TRX[.000001], USD[26.31], USDT[10.0678162] | Yes | |
| 03284594 | | USD[25.89], USDT[3.10630539] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03284598 | | BTC[0.00003952], FTT[25.53977793], USD[3055.71] | | |
| 03284601 | | LOOKS[0] | | |
| 03284607 | | TONCOIN[8.93] | | |
| 03284610 | | NFT (355199579711271218/FTX EU - we are here! #56778)[1], NFT (440685468932530019/FTX EU - we are here! #56664)[1], NFT (571988174961377226/FTX EU - we are here! #56864)[1] | | |
| 03284617 | | BNB[0], BTC[0], DOGE[0], USDT[0] | | |
| 03284618 | | ETH[0.53485582], ETHW[0.61890919], TONCOIN[0] | | |
| 03284622 | | BNB[0], BTC[0.06769717], DOT[0.00000001], ETH[1.05760684], ETHW[0], RUNE[0], SOL[.74948797], TRX[0], USD[-946.06], USDT[0.00006150] | | |
| 03284625 | | KIN[1], LINA[211.0545547], SHIB[1291222.49389696], USD[0.01] | Yes | |
| 03284630 | | SHIB[987116683.16611142], TRX[.130098], USDT[278.79051197] | | |
| 03284633 | | APT[.97975], AVAX[.09595], BTC[0], BTC-PERP[0], ETH[.000865], EUR[10000.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[.091225], LUNC-PERP[0], MATIC[.93925], NEAR-PERP[0], ROOK-PERP[0], SOL[.00595], THETA-PERP[0], USD[13107.18], USDT[0] | | |
| 03284637 | | AXS[.69986], BTC[.0226], BTC-PERP[0], FLOW-PERP[6.48], GALA[280], MANA[15], SAND[10], USD[213.71], ZEC-PERP[3.9] | | |
| 03284638 | | BNB[0], ETH[.00000001], USDT[2.31662218] | | |
| 03284641 | | CRO[30], USD[5.42] | | |
| 03284645 | | TONCOIN[0], USD[0.00] | | |
| 03284646 | | USD[0.00] | | |
| 03284648 | | TONCOIN[.67], USD[0.13] | | |
| 03284649 | | NFT (297163583967228120/FTX EU - we are here! #60051)[1], NFT (426854696699392027/FTX EU - we are here! #5060)[1], NFT (436596217909927009/FTX EU - we are here! #6252)[1] | | |
| 03284651 | | NFT (467782855796294481/The Hill by FTX #7611)[1] | Yes | |
| 03284652 | | TONCOIN[.0434786], USD[0.00], USDT[0] | | |
| 03284655 | | FTT[0.00095226], USD[3.31] | | |
| 03284657 | | USD[0.00], USDT[0] | | |
| 03284659 | | USD[25.00], USDT[0] | | |
| 03284660 | | USDT[0.05731698] | | |
| 03284661 | | USD[25.00] | | |
| 03284664 | | LTC[0.03335068] | | |
| 03284665 | | ATLAS[0], BTC[0] | | |
| 03284668 | | ETH[0.00856066], ETHW[0.00856066] | | |
| 03284670 | | BNB[.00761348], BTC[0], DOGE[.0329], TRX[.008823], USD[0.00], USDT[0], WRX[.40703793] | | |
| 03284676 | | BTC[.0699], ETH[.104], ETHW[.104], EUR[0.00], SUSHI[41.5], USDT[446.36251607] | | |
| 03284680 | | ATOM[.02], BTC[.00009076], USD[0.11], USDT[.009495] | | |
| 03284683 | | BAO[1], KIN[2], USDT[0] | Yes | |
| 03284684 | | AVAX[6.85277479], BTC[.00011386], FTM[116.97777], FTT[.099126], GALA[1790.54776652], GBP[0.00], LINK[25.497644], MANA[165.06579038], MATIC[459.912999], SAND[124.9848], SPELL[33402.38702], USD[1.44], USDT[0] | | |
| 03284687 | | ADABULL[3.9692457], GRTBULL[43091.811], MATICBULL[3569.3217], USD[0.14], VETBULL[8068.4667] | | |
| 03284689 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 03284691 | | USD[0.00], USDT[0.00000001] | | |
| 03284695 | | ATLAS[5.1] | | |
| 03284700 | | EUR[0.00], USD[0.72] | | |
| 03284703 | | USD[0.04] | | |
| 03284705 | | ATLAS[99.98], ATLAS-PERP[0], USD[0.15] | | |
| 03284708 | | BTC-PERP[0], USD[-0.59], USDT[.65045127] | | |
| 03284709 | | FTM[122], RUNE[50.5], USD[0.31] | | |
| 03284712 | | CRV[189.9639], ETH[.13097511], ETHW[.13097511], FTM[1.96333], SOL[19.7771918], USD[910.13], USDT[49.01] | | |
| 03284715 | | ADABULL[335.62474905], BTC[0.03748109], BULL[2.58001418], DOGEBULL[4339.94102685], ETHBULL[18.19095132], EUR[0.00], FTT[25.16649102], MATICBULL[219570.01974676], USD[738.25], YFI[.174] | | |
| 03284719 | | TRX[.000001], USD[0.14], USDT[1.758202] | | |
| 03284720 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[728.77709036], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0.01974479], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.3192497], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[4.98], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03284723 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 03284724 | | FTM[3.53182378], USD[0.00] | | |
| 03284725 | | TONCOIN[0], TRX[0], USDT[0] | | |
| 03284726 | | BNB[0], GMT[0], MATIC[.0001], SOL[0.00091574], TRX[0], USD[9.44] | | |
| 03284728 | | SOL[0] | | |
| 03284731 | Contingent | LUNA2[0.00034130], LUNA2_LOCKED[0.00079638], LUNC[74.32085882], TONCOIN[.0105184], USD[0.04] | Yes | |
| 03284741 | | LTC[.219] | | |
| 03284743 | | USD[0.00] | | |
| 03284746 | Contingent | BTC-0930[0], BTC-PERP[0], ETH-PERP[0], LUNA2[1.97507339], LUNA2_LOCKED[4.60850459], LUNC[430076.390478], LUNC-PERP[0], USD[-112.50], USDT[297.15039686] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03284752 | | BNB[0] | | |
| 03284753 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[25.04] | | |
| 03284754 | Contingent | APE-PERP[0], ATOM[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTT[646.37871835], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[1.40496121], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IP3[0], LUNA2[0.00608633], LUNA2_LOCKED[0.01420144], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (297773377556243441/FTX AU - we are here! #41392)[1], NFT (313039292570865377/FTX EU - we are here! #33385)[1], NFT (327046914968498936/The Hill by FTX #9700)[1], NFT (370749185140457508/FTX EU - we are here! #33486)[1], NFT (491431739080787630/FTX AU - we are here! #41433)[1], NFT (492131960126393374/FTX Crypto Cup 2022 Key #19233)[1], NFT (530182209490686244/FTX EU - we are here! #33570)[1], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0], TRX-PERP[0], USD[5.31], USDT[0], WAVES-PERP[0] | Yes | |
| 03284755 | | ATLAS[5.1] | | |
| 03284756 | | BNB[0.04560490], ETH[0.00082721], ETHW[0.00082721], USD[0.53] | | |
| 03284761 | | USDT[12.23991880] | | |
| 03284763 | | NFT (436293981171740855/FTX EU - we are here! #46138)[1], NFT (440146760592829833/FTX EU - we are here! #46023)[1], NFT (564309005386083828/FTX EU - we are here! #45814)[1], USD[0.00] | | |
| 03284764 | | TONCOIN[.05], USD[0.18] | | |
| 03284765 | | AKRO[2], BAO[3], DENT[1], EUR[0.00], KIN[2], TRX[.001892], USDT[127.44443934] | Yes | |
| 03284772 | | AUDIO-PERP[0], BNB[.14778675], BTC-PERP[0], ETH[2.15302047], ETH-PERP[0], ETHW[.65302047], KNC-PERP[0], LINK-PERP[0], LTC[1.26352691], SOL-PERP[0], TONCOIN[488.14], USD[-41.81], USDT[2060.511433] | | |
| 03284774 | | RUNE[0], USD[119.57] | | |
| 03284776 | | BTC[.00003817], CRO-PERP[0], DOT-PERP[0], ETH[.0007756], ETHW[.0007756], ONE-PERP[0], USD[-1.12], USDT[3.33787426] | | |
| 03284781 | | AMPL[0], AMPL-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN[0], DAWN-PERP[0], USD[0.00], USDT[0] | | |
| 03284784 | | AGLD-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BTC[.0000028], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.01741786], ETH-PERP[0], ETHW[.20382213], EUR[0.00], GMT-PERP[0], HNT[24.70552722], HOT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-10.43], WAVES-PERP[0], XRP[0.24359191], XRP-PERP[0] | | |
| 03284792 | | EUR[0.00], USD[0.00] | | |
| 03284793 | | ETH[.00091018], ETHW[.05439118], GBP[0.92], USD[24861.89] | | |
| 03284796 | | BTC[0.01859646], ETH[.48690747], ETHW[.48690747], USD[373.66] | | |
| 03284800 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATICBULL[1.9754], MATIC-PERP[0], SOL-PERP[0], USD[203.62], USDT[0] | | |
| 03284801 | | SHIB[2737.9140555], USD[0.00] | Yes | |
| 03284808 | | ATLAS[1.5] | | |
| 03284809 | | NFT (409249349354593663/FTX Crypto Cup 2022 Key #19439)[1], NFT (526395877326195075/The Hill by FTX #13419)[1] | | |
| 03284814 | | CRO[2000], MOB[112], USD[3.82] | | |
| 03284815 | | USD[0.00] | | |
| 03284817 | | USD[0.00], USDT[0] | | |
| 03284820 | | BNB[.00000001] | | |
| 03284822 | | BRZ[0], BTC[0], FTT[0], KNC[0] | Yes | |
| 03284832 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 03284834 | Contingent | DYDX-PERP[0], ETH[0], FTM[0], FTT[0], LUNA2[0.00005400], LUNA2_LOCKED[0.00012601], LUNC[11.76], MANA-PERP[0], MTA[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03284836 | | FTT[25.095953], USD[0.00], USDT[0.00527016] | | |
| 03284839 | | TRX[.000001] | | |
| 03284847 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNA2[0.22191537], LUNA2_LOCKED[0.51780254], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[19.68], USDT[84.52113267], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03284849 | | AKRO[7], BAO[11], BNB[.00000001], BTC[.04920632], ETH[.00000031], ETHW[0], FTT[0], GBP[0.01], KIN[10], RSR[3], SOL[24.18669539], TRU[1], TRX[1], UBXT[7], XRP[0] | Yes | |
| 03284855 | | USD[0.00], USDT[0] | | |
| 03284862 | | ATLAS[5.1] | | |
| 03284865 | | TONCOIN[.07], USD[0.00] | | |
| 03284869 | | USD[0.01] | | |
| 03284872 | | LTC[.000295], USD[0.03], USDT[0] | | |
| 03284873 | | FTT[0], SLP[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03284876 | | TONCOIN[.09], USD[25.00] | | |
| 03284878 | Contingent | AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], FIDA-PERP[0], FTT[0.02652706], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00020258], LUNA2_LOCKED[0.00047269], LUNC[15.05042995], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], NEAR-PERP[0], NFT (350844694909517429/FTX EU - we are here! #280424)[1], NFT (482442873350081200/FTX EU - we are here! #280430)[1], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], TRX-PERP[0], USD[0.13], USDT[0], WAVES-PERP[0] | | |
| 03284882 | | SUSHI[5.929711] | | |
| 03284883 | | TRX[.960001], USDT[0.00000204] | | |
| 03284887 | | BTC[-0.00068834], ETH[.019], ETHW[.019], FTT[0.02940436], TRX[.000777] | | |
| 03284888 | | USDT[298.60393215] | Yes | |
| 03284891 | | TONCOIN[.05412], USD[0.00] | | |
| 03284892 | | CRO[80], USD[5.05], USDT[0.00523449], XRP[.06219617] | | USD[5.01] |
| 03284897 | | TRX[.000003], USDT[1.082663] | | |
| 03284899 | | USD[25.00] | | |
| 03284902 | | USD[0.00], USDT[5.78204019] | | |
| 03284903 | | GOG[344], USD[0.80] | | |
| 03284904 | | FTT[4.6199554], TONCOIN[1002.18488773], USD[0.04], USDT[0] | Yes | |
| 03284907 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03284912 | | BNB[.002672] | | |
| 03284914 | | BTC[.00000002], KIN[1], NFT (444587185969343393/FTX EU - we are here! #198485)[1], NFT (453354381178400010/FTX EU - we are here! #199239)[1], NFT (538132818224100059/FTX EU - we are here! #199131)[1], USD[0.01] | Yes | |
| 03284915 | | EUR[0.00], USD[0.00] | | |
| 03284918 | | BNB[0] | | |
| 03284922 | | ATLAS[0], SOL[0], USD[0.00], XRP[0] | | |
| 03284931 | | USD[25.00] | | |
| 03284934 | | ATOM-PERP[0], BNB[0.00000001], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00537900], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03284938 | | TRX[.000001], USDT[0.24843801] | | |
| 03284939 | | BTC[.02943464], BULL[17.7651086], ENS[95.187458], ETH[.272713], ETHW[.153919], LINK[.03034], LOOKS[.5938], SOL[45.362636], SYN[1122.5278], USD[3961.26], USDT[0.00000001] | | |
| 03284944 | | TRX[.001554], USD[.09], USDT[-0.04430711] | | |
| 03284946 | | BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0331[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-WK-0325[0], USD[-0.42], USDT[1.64] | | |
| 03284947 | | LTC[0], USD[-0.01], USDT[-0.00046292] | | |
| 03284948 | | TONCOIN[64.1], USDT[0] | | |
| 03284951 | | COMPBULL[4367.84746], NFT (299599657514046199/The Hill by FTX #18015)[1], NFT (475762077644287109/FTX Crypto Cup 2022 Key #8381)[1], USD[0.02], USDT[0.02236269] | | |
| 03284952 | | USDT[766.59977444] | Yes | |
| 03284957 | | USD[25.00] | | |
| 03284959 | | ATLAS[18] | | |
| 03284960 | | AAVE[0], APT[0], CRV[0], ENS[0], ETH[0], KIN[1], NFT (539101274504816469/The Hill by FTX #24376)[1], STG[0], TRX[.000015], UNI[0], USD[0.00], USDT[0.00000652] | | |
| 03284963 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[0.00005141], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.02974746], LOOKS-PERP[0], RUNE[.29586], SAND-PERP[0], SOL[.00905], SPELL-PERP[0], STEP-PERP[0], USDL-1.21], XRP-PERP[0] | | |
| 03284968 | | ATLAS[0], BTC[0], SOL[0], USDT[0.00960151] | Yes | |
| 03284974 | | BTC-PERP[0], FTM-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 03284975 | | NFT (320481316930683590/The Hill by FTX #6432)[1] | | |
| 03284977 | | BAO[1], ETH[0], TRX[0], USD[0.00] | | |
| 03284978 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[8.9682], AXS[2], BNB[1], CRO[999.94], DOT[81.9894], ETH[.80086], ETHW[.80086], FTM[69.96], HNT[26.9956], LUNA2[1.86217817], LUNA2_LOCKED[4.34508240], LUNC[5.9988], LUNC-PERP[0], MATIC[629.92], ONE-PERP[0], SAND[71], SOL[13.998], USD[137.41] | | |
| 03284986 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XRP[.0080504], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03284991 | | NFT (351530675513182564/FTX EU - we are here! #163318)[1], NFT (548658531476992762/FTX EU - we are here! #162856)[1], NFT (562890701348991339/FTX EU - we are here! #159259)[1], USDT[0.27240746] | | |
| 03284993 | | BNB[0], USDT[0.00000080] | | |
| 03284994 | | ATLAS[3204.49147126], USDT[0] | | |
| 03284995 | | BTC-MOVE-0111[0], BTC-PERP[0], GRT-PERP[0], MATIC-PERP[0], USD[12.74], USDT[20.17668737] | | |
| 03285008 | | SOL[0] | | |
| 03285011 | | NFT (414633084922569292/FTX AU - we are here! #57221)[1] | | |
| 03285012 | Contingent, Disputed | BTC[0], ETH[.0009948], ETHW[.0009948], TONCOIN[.09], USD[3.16] | | |
| 03285017 | | USDT[0.00000966] | | |
| 03285019 | | USD[25.00] | | |
| 03285022 | | LTC[0], TONCOIN[242.72158048] | | |
| 03285025 | | CRO[791.19921067], ETH[0.04558529], ETHW[0.04533914], NFT (289399719088628146/Mexico Ticket Stub #1381)[1], NFT (336352166238984093/FTX EU - we are here! #186374)[1], NFT (345615415058226148/FTX AU - we are here! #51615)[1], NFT (359799159996403337/Monza Ticket Stub #1472)[1], NFT (375531547487753461/FTX EU - we are here! #186127)[1], NFT (379396091918758666/Japan Ticket Stub #581)[1], NFT (380129113228050958/FTX EU - we are here! #186439)[1], NFT (413388423977267907/Austin Ticket Stub #797)[1], NFT (564389178129028883/FTX AU - we are here! #51576)[1], TRX[.002358], USD[1636.18589738] | Yes | ETH[.04553] |
| 03285028 | | ATLAS[4453.32616101], BTC[0.01531278], SOL[0], TRX[.000784], USD[0.00], USTC[0] | Yes | |
| 03285033 | | ETH[.00000001], SOL[0] | | |
| 03285041 | | ETH[0.00000001], USDT[0] | | |
| 03285049 | | AAVE[0.00976593], AVAX[1.89708502], BCH[.00198556], BEAR[2115.55], BNB[.07763868], BRZ[.9913379], BTC[0.02870217], DOGE[37.6713429], DOT[.49830444], ETH[0.11369973], ETHW[0.11369973], FTT[15.38574031], LINK[.09108178], LTC[4.90231552], RUNE[.4965768], SOL[21.528158], SRM[.9223071], SUSHI[1.9806485], TRX[4.518977], USD[0.17], USD[36.89099929] | | |
| 03285050 | | ATLAS[10000], POLIS[100], STG[200], USD[563.07], USDT[462.5247644] | | |
| 03285056 | | USD[99.40] | | |
| 03285057 | | AKRO[4], BAO[40], DENT[6], DOGE[1], ETH[0], GRT[1], KIN[32], LOOKS[0], RSR[5], SECO[.0000069], SOS[0.91723623], SUSHI[.0000069], TRU[1], UBXT[7], USD[0.00], USDT[0.00000186] | Yes | |
| 03285059 | | BTC[0], USD[1.16] | | |
| 03285060 | | USD[0.00], USDT[13.99] | | |
| 03285069 | | USDT[1.84271336] | | |
| 03285072 | | BAO[1], KIN[1], NFT (344504821938940799/FTX EU - we are here! #226290)[1], NFT (450549189279326814/FTX EU - we are here! #226309)[1], NFT (549774462374806994/FTX EU - we are here! #226327)[1], UBXT[1], USD[0.00], USDT[0.00002210] | | |
| 03285077 | | USD[25.00] | | |
| 03285078 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004851], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0.00233100], TRX-PERP[0], USD[100.35], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03285083 | | USD[25.00] | | |
| 03285087 | | LTC[.008], MATIC[1.62026242], NFT (431661268325733037/The Hill by FTX #18418)[1], USD[0.27], USDT[0.14267051] | | |
| 03285090 | | TRX[.403109], USDT[0.07685572] | | |
| 03285092 | | NFT (365448646577872277/FTX EU - we are here! #57999)[1] | | |
| 03285093 | | DOGE[107.58677044] | | |
| 03285097 | | USD[25.00] | | |
| 03285098 | Contingent | FTT[7.499224], GOG[1058.794554], IMX[326.1367172], SOL[3.12831131], SRM[158.42320161], SRM_LOCKED[2.13269431], USD[0.19], USDT[0], YGG[669.87002] | | |
| 03285099 | | BNB[0], USD[0.00] | | |
| 03285103 | | SAND[1], SOL[.00117437], USD[23.96], XRP[0] | | |
| 03285106 | | CVC-PERP[0], FTM-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], THETA-PERP[0], USD[-0.48], USDT[.52688832] | | |
| 03285107 | Contingent | BTC[.0008915], LUNA2[4.96944311], LUNA2_LOCKED[11.59536726], LUNC[1082106.7], USDT[0.12707487] | | |
| 03285115 | | TONCOIN[20], USD[0.11] | | |
| 03285124 | Contingent | APE[.0779], BTC[0.00004375], DOGE[13.65340979], DOGE-PERP[0], LUNA2_LOCKED[43.61710046], SNX[-0.45831802], SNX-PERP[0], USD[-1.10], USDT[0.25825140], XRP[1.12828414], XRP-PERP[0] | | |
| 03285125 | | USD[0.00] | | |
| 03285127 | | USDT[1] | | |
| 03285130 | | BAO[2], DENT[1], SAND[0], USD[0.00], USDT[0] | | |
| 03285133 | | 1INCH-PERP[0], AVAX-PERP[.1], BTC-PERP[.0001], EUR[9.86], FTM-PERP[3], MANA-PERP[3], SAND-PERP[9], SPELL-PERP[500], SXP-PERP[5.9], USD[8.29], USDT[1.24] | | |
| 03285134 | Contingent | BTC[0.00259953], EUR[501.72], FTT[157.79306142], LUNA2[3.53220012], LUNA2_LOCKED[8.24180029], USD[56.60], USDT[60.75057326], USTC[500] | | |
| 03285137 | | IMX[20.6], USD[3.35], USDT[0] | | |
| 03285138 | | USD[25.00] | | |
| 03285139 | | BTC[0.02568478], USD[1.77], USDT[2397.42999665] | | BTC[.025547], USD[1.75], USDT[2000] |
| 03285140 | | ATLAS[20] | | |
| 03285145 | | DOT[3], EDEN[326], FTT[1.90921471], USD[0.38] | | |
| 03285146 | | AKRO[3], BAO[13], DENT[2], KIN[11], NFT (388683021949142308/FTX EU - we are here! #153084)[1], NFT (492883471043112224/FTX EU - we are here! #153260)[1], NFT (526630448900414685/FTX EU - we are here! #153319)[1], TRX[.000013], USD[0.00], USDT[181.51740272] | | |
| 03285150 | | AKRO[2], BAO[4], BTC[0], KIN[5], USD[0.00] | | |
| 03285151 | | GOG[69.8303384], RSR[1], USD[2.99], USDT[0] | Yes | |
| 03285159 | | AVAX[0.00000001], BNB[0.00000001], DAI[0], ETH[0], LUNC-PERP[0], MATIC[0], NFT (508331666125090279/FTX Crypto Cup 2022 Key #10834)[1], NFT (554660489102237701/The Hill by FTX #26553)[1], SOL[0], TRX[0], USD[3.38], USDT[0] | | |
| 03285162 | | TRX[.001556], USD[0.02], USDT[0] | | |
| 03285166 | | BNB[0] | | |
| 03285171 | | BTC[.16206692] | Yes | |
| 03285190 | | BTC[0.01593375], USD[1249.75] | | USD[1242.46] |
| 03285193 | Contingent | LUNA2[0.00404083], LUNA2_LOCKED[0.00942861], USD[0.01], USDT[0.00149364], USTC[.572] | | |
| 03285198 | | BTC[0.00009872], USD[249.17] | | |
| 03285203 | | MBS[297], USD[1.05] | | |
| 03285206 | | USD[0.00], USDT[0] | | |
| 03285209 | | USD[25.00] | | |
| 03285212 | | ETH[1.99981], ETHW[1.99981], USD[1265.80] | | |
| 03285214 | | BNB[0], BTC[.00001129], FTT[0], SOL[-0.00230583], USD[0.13], USDT[0.00000209] | | |
| 03285219 | | ALGO-PERP[0], APT-PERP[0], BTC[0.00009570], BTC-PERP[0], ETH-PERP[0], ETHW[.0002139], FTT[0.01295130], GMT[.03936738], GMT-PERP[0], LOOKS[.73378179], LUNC-PERP[0], SOL-PERP[0], STETH[0.00008754], USD[1.03], USDT[0], XRP[.077221] | Yes | |
| 03285224 | | BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000193], XRP-PERP[0] | | |
| 03285227 | | ETH[0], NFT (321895502937010120/FTX EU - we are here! #24454)[1], NFT (345396800739396747/FTX EU - we are here! #24400)[1], NFT (363345948537189322/FTX EU - we are here! #24214)[1], NFT (447658562184897244/FTX Crypto Cup 2022 Key #4711)[1], NFT (503470188063869753/The Hill by FTX #9246)[1], USD[0.62], USDT[0] | | |
| 03285228 | | GALA[5], USD[1.02], USDT[0.62608827], XRP[.0665] | | |
| 03285230 | | USD[7.65] | | |
| 03285231 | | TRX[.001557], USD[0.00], USDT[0.00000035] | | |
| 03285234 | | DOGE-PERP[97], USD[0.47] | | |
| 03285236 | | SAND[.99981], SPELL-PERP[0], TRX[.081226], USD[0.03], USDT[27.75356363] | | |
| 03285239 | | USD[0.00], USDT[0] | | |
| 03285242 | | USD[0.00] | | |
| 03285248 | | BNB[0.00000001], ETH[0], SAND[0], USD[0.00], USDT[0.00000003] | | |
| 03285249 | | MBS[552], USD[0.64], USDT[0] | | |
| 03285250 | | BNB[1.86838942], ETH[2.49153], ETHW[2.49153] | | |
| 03285253 | Contingent, Disputed | USD[0.00] | | |
| 03285255 | | AKRO[2], BAO[10], ETH[0], EUR[0.00], KIN[3], MATH[1], RSR[1], UBXT[2] | | |
| 03285256 | | 1INCH[0], ADABULL[0], AGLD[0], ATOMBULL[0], ATOMHEDGE[0], ATOM-PERP[0], AVAX[0], BAO[0], BOBA[0], BTC[0], CEL[0], CRO[0], DOGE[0], DOT[0], ETH[0], FTT[0], GARI[0], GMT[0], KSOS[0], LOOKS[0], LTC[0], MTA[0], PEOPLE-PERP[0], SAND[0], SHIB[0], SKL[0], SLP[0], SOL[0], SOL-PERP[0], STMX[0], SWEAT[0], TRX[0], TULIP[0], USD[0.00], USDT[0] | | |
| 03285264 | | AKRO[3], BAO[5], BNB[.9738735], BTC[.07780112], CRO[2213.03520566], DENT[3], ETH[.21427605], ETHW[.21418589], EUR[0.00], HXRO[1], KIN[3], RSR[4], SOL[1.05321741], TRX[1], UBXT[1] | Yes | |
| 03285268 | | KIN[1], REAL[9.98252305], USD[0.00] | | |
| 03285270 | | GBTC[0], SOL[0], USD[0.00], USDT[0.01188224] | | |

FTX Trading Ltd.

22-11068 (JTD)

Schedule 1: Comprising of Customer Entitlements

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03285271 | | ATLAS[14898.512], NEAR[114.679], POLIS[667.40688], USD[0.17], USDT[0] | | |
| 03285273 | | TRX[.0534], USDT[0.00003460] | | |
| 03285276 | | USD[0.00] | | |
| 03285283 | | NFT (337708793259171968/FTX EU - we are here! #149836)[1], NFT (475614591043843135/FTX AU - we are here! #67725)[1], SHIB[63000], USD[3.03], WRX[.6812] | | |
| 03285285 | | USDT[299] | | |
| 03285287 | | ATLAS-PERP[0], SOL-PERP[0], USD[0.17], USDT[.053] | | |
| 03285289 | | USDT[1.20323355] | | |
| 03285294 | | USD[1.48] | | |
| 03285295 | | BNB[0], BTC[0], ETH[0], FTT[0.15780471], LUNC-PERP[0], USD[0.01], USDT[0.37000000] | | |
| 03285302 | | APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[.00078S], UNI-PERP[0], USD[578.29], USDT[0.56120509] | | |
| 03285314 | | MBS[44.9894], USD[0.42], USDT[0] | | |
| 03285317 | | ETH[0], LTC[0], TONCOIN[.29], USD[0.00] | | |
| 03285318 | | ETH[0], USD[0.00] | | |
| 03285320 | | USD[0.00], USDT[0] | | |
| 03285324 | | USDT[0] | | |
| 03285326 | | ETH[0.00741613], ETHW[0.00741613], FTT[0], NFT (393531053809946311/The Hill by FTX #14971)[1], NFT (471732240252117668/FTX Crypto Cup 2022 Key #7292)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 03285328 | | ATLAS[0], BTC[0], SOL[0] | | |
| 03285329 | | USD[25.00] | | |
| 03285333 | | EUR[100.00] | | |
| 03285334 | | USD[25.00] | | |
| 03285335 | | ADABULL[.666366], AVAX[19.7], BNB[.64], BTC[0.01643835], CRO[8.14237761], DOT[48.27414295], ETH[.223], ETHW[.19], FTT[.3], LINK[44], PAXG[.178], SOL[.00000001], TRX[.62237], USD[639.53], USDT[0.00000001], XRP[764] | | |
| 03285337 | | BTC[.05532385], DENT[1], TRX[2381.4193595], USD[2.97], XRP[1028.05963967] | Yes | |
| 03285338 | | USDT[0] | | |
| 03285341 | Contingent, Disputed | NFT (413282085926320004/The Hill by FTX #19634)[1], USD[0.00] | | |
| 03285344 | | SAND[1.9996], USD[0.00] | | |
| 03285347 | Contingent | BTC-PERP[0], CRO[30], DOGE[279], DOGE-PERP[0], ETH[.005], ETHW[.005], EUR[10.00], GALA-PERP[0], GMT-PERP[0], KIN[200000], LOOKS[25], LUNA2[0.74653491], LUNA2_LOCKED[1.74191481], LUNC[147176.67], RSR[570], SHIB[500000], SOL[3.49], SPELL[700], STEP[83.2], SUSHI[5], USD[8.10], USDT[10], USTC[10], WAVES-PERP[0], XRP[35], XRP-PERP[0] | | |
| 03285348 | | BNB[0], EUR[0.00] | | |
| 03285349 | Contingent, Disputed | KIN[1], USDT[0.00003437] | | |
| 03285351 | | AXS[0], GODS[1475.32844], USD[563.38] | | USD[557.78] |
| 03285361 | | USD[25.00] | | |
| 03285362 | | SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03285363 | | USD[0.00], USDT[0] | | |
| 03285364 | | MANA[0], TRX[0], USD[0.00] | | |
| 03285367 | | USD[1500.00] | | |
| 03285369 | | TONCOIN[.653], USD[0.00], USDT[0] | | |
| 03285370 | Contingent, Disputed | BTC[0], TRX[0] | | |
| 03285373 | | USD[0.00] | | |
| 03285374 | Contingent | ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GST[.08306385], GST-PERP[0], LUNA2[0.00324201], LUNA2_LOCKED[0.00756469], LUNC-PERP[0], PAXG[.00008038], SOL[0.00332858], TRX[0], USD[-0.16], USDT[0], USTC[0], USTC-PERP[0] | | |
| 03285376 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[16], AUDIO-PERP[0], AVAX[.199964], AXS-PERP[0], BNB[.009928], BNB-PERP[0], BTC[0.02151183], BTC-PERP[0], CLV-PERP[0], CRO[129.9766], DOT[.99982], DOT-PERP[0], DYDX[19.596472], ENS[5.2586878], ENS-PERP[0], ETH[.28394888], ETH-PERP[0], ETHW[.28394888], FTM-PERP[0], FTT[3.599352], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA[880], LUNA2[0.06828109], LUNA2_LOCKED[0.15932255], LUNC[.1899658], LUNC-PERP[0], MATIC[.00704266], NEAR-PERP[0], POLIS[85.684574], RUNE-PERP[0], SAND[.99982], SCRT-PERP[0], SOL[.2499856], SRM-PERP[0], TRX[.000026], TRX-PERP[0], USD[900.47], USDT[204.4235], USTC-PERP[0], WAVES-PERP[0] | | |
| 03285381 | | AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[143.00], USDT[470.63718026], XLM-PERP[0] | | |
| 03285382 | | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.17346788], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03285384 | | DAI[4.96736627], EUR[0.00], FTM[1.33221620], FTT[0], SAND[0.16709218] | | DAI[4.855292] |
| 03285386 | | MBS[.9982], TRX[.174887], USD[1.17], USD[0.00000001] | | |
| 03285394 | | BAO[1], DOGE[1], ETH[1.01067613], ETHW[.00000767], KIN[1], NFT (370428226748355195/The Hill by FTX #36984)[1], TRX[1], USDT[0] | Yes | |
| 03285396 | | XRP[77.524023] | | |
| 03285397 | | BTC[.00761454], CAD[0.00], DENT[59836.20481408], KIN[1], MATIC[1.02400029], USD[0.00] | Yes | |
| 03285400 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.068], ETH-PERP[0], ETH[45.99769], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX[87.384268], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[7.701749], TRX-PERP[0], USD[0.36], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.47490611], XRP-PERP[0] | | |
| 03285405 | | AUD[0.00], GBP[0.00], SOL[0], USD[0.00] | | |
| 03285408 | | BNB[.005], TRX[.106886], USDT[2.43074510] | | |
| 03285409 | | ALCX[.00000077], BAO[3], BNB[.04217361], BTC[.0033349], DENT[1], ETH[.02051756], ETHW[.02025746], EUR[0.00], FTM[14.98715850], KIN[5], LTC[.30021881], RAY[.00059726], SOL[.1868989], TRX[11], UBXT[3], USD[0.01], XRP[.75041551] | Yes | |

FTX Trading Ltd.    Amended Schedule F-14 Nonpriority Unsecured Customer Claims    22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03285421 | | NFT (3167292474622887725/FTX AU - we are here! #28548)[1], NFT (3390729112738953304/FTX EU - we are here! #86543)[1], NFT (3451107565931503365/FTX EU - we are here! #86853)[1], NFT (3976414543338143431/Silverstone Ticket Stub #555)[1], NFT (4345345934373185767/France Ticket Stub #1735)[1], NFT (5358589231119479355/Baku Ticket Stub #1241)[1], NFT (5607408603547274991/FTX EU - we are here! #86983)[1] | | |
| 03285423 | | BTC[0], USD[0.00] | | |
| 03285424 | | USD[0.00] | Yes | |
| 03285425 | | BTC[0], USD[0.00] | | |
| 03285434 | | ETH-PERP[.266], USD[7.13] | | |
| 03285441 | Contingent | FTT[25.09525], LUNA2[0.00174437], LUNA2_LOCKED[0.00407021], LUNC[379.84227740], SOL[37.45365335], USD[1.39] | | |
| 03285444 | | USD[30.00] | | |
| 03285446 | Contingent | AVAX[.082864], BNB[.0036164], DOT[.02656], ETH[.00040674], ETHW[.10540674], GBP[17024.45], LINK[.082], LTC[.002764], LUNA2[0.45915514], LUNA2_LOCKED[1.07136201], MATIC[.9706], SOL[.00321], UNI[.01], USD[2.27], XRP[.53018] | | |
| 03285449 | | ETH[.00595767], ETHW[.00595767], KIN[2], SOL[.20328114], USD[30.00], XRP[25.41946101] | | |
| 03285451 | | BTC[.00001484], USD[84.17], USDT[0], XRP[.188158] | | |
| 03285455 | | APE[0], BAO[1], BTC[.0555955], KIN[1], MATIC[8.65659672], REN[0], USD[0.00], USDT[0.00815861], XRP[0] | Yes | |
| 03285456 | | ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], USD[0.35], USDT[0.00001065] | | |
| 03285457 | | APT[0.00807172], ETH[.00000001], MBS[0] | | |
| 03285458 | | BTC[.04002319], DOGE[753.79851958], DOT[3.12302569], ETH[.30178146], ETHW[.30158857], SNX[79.81516859] | Yes | |
| 03285459 | | USD[0.03] | | |
| 03285464 | | AAVE[1.06550121], ALGO[102.69991556], AVAX[11.45174988], BTC[0.00392176], CRO[3.81525508], DOGE[150.67203785], DOT[13.25033096], ENJ[70.36328668], ETH[0.25827745], ETHW[8.79338759], FTM[121.22130959], FTT[.03268505], LINK[10.10363797], LRC[123.20656795], LTC[1.00954708], MANA[46.2315532], MATIC[31.42244164], SAND[37.17256693], SHIB[130712781.283387], SOL[4.04126264], USD[0.00], USDT[99.34876338] | Yes | |
| 03285465 | | MBS[.6282], USD[0.00], USDT[0.00000070] | | |
| 03285467 | | FTT[.80825435], USD[0.36], USDT[0] | Yes | |
| 03285468 | Contingent | LUNA2[0.10523887], LUNA2_LOCKED[0.24555736], USD[0.01], USDT[0] | | |
| 03285474 | | MATICBULL[16448.6552], TRX[.00252727], USD[0.00] | | |
| 03285479 | | BAO[1], ETH[0.10240829], ETHW[0.10240829], USD[0.00] | | |
| 03285484 | | APE-PERP[0], BTC[.00056335], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03285486 | | BTC[.0005], GENE[40.96834], GOG[190.9768], USD[2.03], USDT[.0039] | | |
| 03285488 | | AUD[0.00], BNB[0.01146477], BTC[0], ETH[0], LTC[0], MATIC[0], SHIB[0], USD[0.00] | | |
| 03285492 | | USD[25.00] | | |
| 03285493 | | ATLAS[30], FTT[0.02810562], IMX[.399924], TRX[.995145], USD[0.06] | | |
| 03285494 | | BAO[5], BNB[0], DENT[2], ETH[0.00000255], ETHW[0.00000255], GRT[1], KIN[5], NFT (3696449576177172211/FTX Crypto Cup 2022 Key #20501)[1], NFT (4174697948348902451/FTX EU - we are here! #147538)[1], NFT (5115824552910071441/FTX EU - we are here! #148545)[1], NFT (5760976883886378071/FTX EU - we are here! #148633)[1], TRX[2.005357], UBXT[4], USD[0.00], USDT[0.00861924] | Yes | |
| 03285495 | | NFT (5172414953634912801/The Hill by FTX #42653)[1] | | |
| 03285496 | | BNB[0], BTC[0], ETH[.00000001] | | |
| 03285498 | | TONCOIN[.092], USD[0.00] | | |
| 03285501 | | BTC[.00000102], USD[59.88] | | |
| 03285502 | | TONCOIN[.03], USD[0.00] | | |
| 03285503 | | SOL[.00000001], USD[-0.01], USDT[0.02243514] | | |
| 03285505 | | USD[0.00] | | |
| 03285507 | | ETH[.00000001], USD[0.00] | | |
| 03285512 | | BNB[.00000026], BTC[.00006202], BTC-PERP[0], DOT[.0004987], ETH[.0000085], ETH-PERP[0], ETHW[.00000777], EUR[17337.88], USD[0.00] | | |
| 03285515 | | TONCOIN[.02], USD[0.00] | | |
| 03285517 | | AAVE-PERP[0], ADA-PERP[640], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.055], BNB-PERP[0], BTC[0.00035448], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-PERP[0], CEL[6.2], CHZ[80], CRV[9], CVC-PERP[0], DENT[6100], DFL[70], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0519943], ETH-PERP[0], ETHW[.0519943], FIDA-PERP[0], FTM-PERP[0], FTXDXY-PERP[1.19], GAL-PERP[0], GMT-PERP[0], GODS[3], HNT-PERP[0], KNC-PERP[0], LINK[.6], LRC[13], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-448.83], VGX[8], WAVES-PERP[0], XLM-PERP[819], XRP-PERP[0], ZIL-PERP[0] | | |
| 03285528 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[11.82687711] | | |
| 03285529 | | USDT[0] | | |
| 03285532 | | USD[0.01], USDT[0] | | |
| 03285534 | | ETH[.0004559], ETHW[0.00045590] | | |
| 03285540 | | AXS[19.43274877], BAO[47], BTC[.02917411], CHZ[410.44363627], CRO[430.24478967], DENT[1], ETH[.25859615], ETHW[34.02825678], EUR[0.01], GALA[1646.65205208], LINK[20.32974058], RSR[1], SNY[199.63522059], SOL[27.52827706], TRX[358.95822492], USD[8.04], XRP[1630.52315054] | Yes | |
| 03285543 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[.0735], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[2000.00], FTT[0.00885056], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2401.02] | | |
| 03285547 | | TRX[2027.35859371] | Yes | |
| 03285548 | | ATLAS[2131.26625870], CQT[228.66714317] | | |
| 03285553 | | ATLAS[20010] | | |
| 03285555 | | TONCOIN[65.04641267], TONCOIN-PERP[0], TRX[.000066], TRYB[.09952], USD[0.12] | | |
| 03285557 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03285560 | | USD[200.00], USDT[0] | | |
| 03285563 | | AKRO[1], BAO[3], CRO[.00277099], DENT[1], EUR[0.00], FTM[16.40400159], KIN[14], LINK[5.01872848], MANA[20.04011757], RSR[1], SPELL[12534.63447326], TRX[2], UBXT[1], UNI[5.39428702], USD[0.00], XRP[.00124271] | Yes | |
| 03285564 | | BAO[1], ETH[0], SOL[.00000218] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03285576 | | TONCOIN[.04], USD[0.00] | | |
| 03285578 | | USD[0.41] | | |
| 03285584 | | USD[1.86] | | |
| 03285593 | | USD[0.00], USDT[0] | | |
| 03285594 | | FTT[2.59948], LTC[.005], USD[0.05] | | |
| 03285597 | | 1INCH[9.58869429], AKRO[11], ALPHA[1], AUDIO[1.00142558], BAO[78], C98[9.85435836], CRO[114.08608514], DENT[8], DOGE[79.59087628], FIDA[1.01447809], FRONT[1], GBP[0.00], HOLY[1.52237195], KIN[72], LINA[821.18006189], LOOKS[4.09194183], MATH[49.8666571], MATIC[14.48409257], RAY[4.73701838], RSR[2], SAND[4.90144529], SHIB[404296.41701416], SOL[.00000963], SRM[6.13663281], SUSHI[4.79634196], SXP[1.01405213], TOMO[9.59832988], TRU[1], TRX[9.000778], UBXT[7], USDT[0] | Yes | |
| 03285606 | Contingent | AVAX[8.85883577], LUNA2[0.00006332], LUNA2_LOCKED[0.00014776], LUNC[13.79], MATIC[5.21335596], SOL[8.86], USD[-0.03], USDT[1.29504039] | | |
| 03285610 | | BTC[.00001], BULLSHIT[3011.82013], USD[0.17], USDT[0] | | |
| 03285611 | | AKRO[608.01020067], AVAX[3.55079166], BAO[38605.87223529], DENT[7278.68850486], DOT[11.32539741], ETH[.04661114], ETHW[.04603445], FTM[123.84378965], GALA[903.57263678], GBP[0.19], JST[247.43210799], KIN[78990.13862581], LINA[21232.16894805], LINK[36.43296343], MANA[49.06739729], MATIC[29.41981715], REEF[3826.50871134], SAND[84.06431306], SHIB[5242220.07771452], SPELL[33393.65114779], STMX[614.58858772], SUN[641.9109718], TRX[3], UBXT[1], XRP[2994.41166596] | Yes | |
| 03285612 | | BTC[.000094], GMT[.8986], MANA[.9576], SLP[4.796], TONCOIN[.06983453], USD[0.01], USDT[0] | | |
| 03285614 | | AVAX-PERP[0], FTM-PERP[0], GRT-PERP[0], USD[-56.29], USDT[62] | | |
| 03285616 | | COPE[0.38944817] | | |
| 03285620 | Contingent | FTT[.0697646], LUNA2[0.00156927], LUNA2_LOCKED[0.00366163], TRX[.000037], USD[785.64], USDT[0.00764000], USTC[.222138] | | |
| 03285622 | | BNB[1.8980652] | Yes | |
| 03285627 | | USD[25.00] | | |
| 03285630 | | PRISM[1049.79], USD[0.10], USDT[.00966912], XRP[.7738] | | |
| 03285639 | | FTT[73.48494672] | | |
| 03285640 | | ATLAS[209.958], BAT[19.996], DOT[.9998], ENS[.39992], ETH[.0109966], ETHW[.0109966], FTT[2.4995], LINK[.9998], SOL[.539914], USD[0.03] | | |
| 03285641 | | USD[0.00], WAVES-PERP[0] | | |
| 03285646 | | NFT (300037435852274655/The Hill by FTX #46661)[1] | | |
| 03285651 | | TONCOIN[.95], USD[3.42] | | |
| 03285654 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.7], SOL-PERP[0], USD[11.33], XLM-PERP[0] | | |
| 03285656 | | USD[5.00] | | |
| 03285658 | | BTT[61183580.65510408], FTT[1], SHIB[4.159843e+06], SOS[1e+07], USD[0.00], XRP[0] | | |
| 03285663 | | USD[0.00], USDT[0] | | |
| 03285669 | | TONCOIN[8.53] | | |
| 03285673 | | USD[0.00], USDT[0.02373958], XPLA[9.898] | | |
| 03285675 | | USDT[0] | | |
| 03285676 | | ATLAS[786.7023133], KIN[1], NFT (342266479726922036/FTX EU - we are here! #121831)[1], NFT (389089649750419412/FTX EU - we are here! #130937)[1], NFT (458408750704949095/FTX EU - we are here! #130858)[1], USD[0.20] | Yes | |
| 03285677 | | AKRO[1], BTC[.03185635], DENT[3], ETHW[1.2299271], EUR[0.00], KIN[1], RSR[2], TRX[1] | Yes | |
| 03285686 | | FTT[45], USDT[66.5951402] | | |
| 03285688 | | 0 | | |
| 03285697 | | USD[25.00] | | |
| 03285698 | | EUR[0.00], FTM[0], SOL[.0000046], USD[0.00], USDT[0] | Yes | |
| 03285701 | | AURY[8.22759684], POLIS[125.43551517] | | |
| 03285703 | | ETH[0], FTT[8.92298828], LTC[0], USD[1.70], USDT[0], XRP[0] | | |
| 03285706 | | BTC[.45560886], EUR[1502.42] | | |
| 03285710 | | USDT[2.5615088] | | |
| 03285711 | | USDT[.30485234] | | |
| 03285715 | | TONCOIN[.09], USD[0.01] | | |
| 03285721 | | ETH[.00004452], ETHW[.00004452] | | |
| 03285726 | | NFT (475516287955199294/FTX AU - we are here! #18582)[1], NFT (494271910392172311/FTX EU - we are here! #122815)[1], NFT (507279655924524344/FTX AU - we are here! #49051)[1], NFT (551094198149144595/FTX EU - we are here! #123141)[1], NFT (556892187005052274/FTX EU - we are here! #123822)[1] | | |
| 03285730 | | BAO[1], EUR[0.00], USDT[0] | Yes | |
| 03285736 | | USD[0.00] | | |
| 03285738 | | BTC-PERP[0], MANA-PERP[0], USD[88.80], USTC-PERP[0] | | |
| 03285739 | | USD[2.00] | | |
| 03285740 | | USDT[.2374] | | |
| 03285748 | | TRX[.000001], USD[0.08] | | |
| 03285749 | | BNB[0.00000001], USDT[0.00000260] | | |
| 03285750 | | AVAX[9.3], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[306], FTM-PERP[0], SOL[.0000001], USD[0.00], USDT[0] | | |
| 03285754 | Contingent | ATLAS[0], BTC[0], CRO[0], FTT[0.00214930], LUNA2[0.01063679], LUNA2_LOCKED[0.02481918], STARS[0], TRX[0], USD[0.00], USDT[24.85523714], XRP[0] | | |
| 03285757 | | BNB[.08100799], DENT[1], FTT[4.02513833], KIN[1], USDT[0.00008072] | Yes | |
| 03285760 | | USD[0.74], USDT[.006729], XRP[.25] | | |
| 03285762 | | BTC[0], DAI[0], DOT[0], FTT[0], USD[0.00], USDT[0] | | |
| 03285764 | | CHR-PERP[0], ETH-PERP[0], USD[629.34] | | |
| 03285767 | | BAO[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03285768 | | ATLAS[0], STARS[0], USD[1.00] | | |
| 03285774 | | NFT (45483983906383327/FTX EU - we are here! #128277)[1] | | |
| 03285780 | | 0 | | |
| 03285785 | | USDT[1.18764791] | | |
| 03285787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-6.51], USDT[1200.15753579], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03285788 | | AVAX[0], BAO[1], DENT[1], GBP[0.00], GRT[0], KIN[1], MANA[0], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 03285789 | | TONCOIN[.02], USD[0.00] | | |
| 03285790 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[.22222777], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000388], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.99999997], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.69480785], LUNA2_LOCKED[3.95455165], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (4373875246109142/NFT)[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[141.62], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03285792 | | FTT[25.5951759], IMX[207.7], TRX[.000001], USD[18.00] | | |
| 03285795 | Contingent | ATOMBULL[0], ETH[.044], ETHW[.044], LUNA2[0.00348146], LUNA2_LOCKED[0.00812342], LUNC[758.097084], MATIC[0], USD[0.00] | | |
| 03285807 | | USD[0.01] | | |
| 03285810 | | ETH[0.36339900], ETHW[0.00740417], KIN[1] | Yes | |
| 03285813 | | BTC[.0047], ETH[.06238652], ETHW[.06238652], USD[3.91] | | |
| 03285815 | | BTC[-0.00003658], EUR[1.72], USD[1.10], USDT[0.00826253] | | |
| 03285822 | | AKRO[2], BAO[8], BNB[0], BTC[0], CHR[0], ETH[0], FRONT[1], KIN[6], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03285826 | | AVAX-PERP[.4], EUR[150.00], USD[-42.63], USDT[217.219542] | | |
| 03285827 | | BTC[0.08878349], ETH[1.43373354], ETHW[1.43373354], FTT[11.897739], SOL[14.80631806], USD[5421.36] | | |
| 03285838 | Contingent, Disputed | NFT (37164384895156708/FTX EU - we are here! #160424)[1], NFT (42918751775688321/FTX EU - we are here! #160784)[1], NFT (54040793156583990/FTX EU - we are here! #160652)[1] | | |
| 03285839 | | AUD[158.79], BAO[2], BTC[.00336174], DENT[2], ETH[.02615979], ETHW[.02578705], KIN[2], SOL[.13959551], UBXT[1] | Yes | |
| 03285840 | | BTC[0], LTC[0.30330629], NFT (34365812832381955/The Hill by FTX #12270)[1], NFT (49941231793659170/FTX Crypto Cup 2022 Key #11678)[1], USD[0.00] | Yes | |
| 03285842 | | ETH[.00432205], ETHW[.00426729], GBP[90.65], KIN[2] | Yes | |
| 03285843 | | AKRO[1], BAO[3], DENT[2], HXRO[1], KIN[9], TRU[1], TRX[3], USD[0.00], USDT[0.00000001] | | |
| 03285850 | | TONCOIN[0.06955011], TRX[.00004], USD[0.00], USDT[0] | | |
| 03285851 | Contingent | BNB[0], LUNA2[0.00104611], LUNA2_LOCKED[0.00244092], NFT (37198591483700608/FTX EU - we are here! #52095)[1], NFT (44022201867659650/FTX EU - we are here! #52773)[1], NFT (47737387244262559/FTX EU - we are here! #52271)[1], USD[0.06] | | |
| 03285852 | Contingent | ETH[0], LUNA2[2.68709903], LUNA2_LOCKED[6.26989774], TRX[.000009], USD[0.29] | | |
| 03285857 | | BNB[.00000001], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03285858 | | ATLAS[8.69905258], BTC[0.78287510], CRO[0.38568561], FTT[158.33112269], NFT (29046772832621730/The Hill by FTX #37749)[1], SAND[10.97439733], SOL[0.33284786], USD[1.81], USDT[0.26594635], XRP[.812566] | Yes | |
| 03285860 | | TONCOIN[.07], USD[0.92] | | |
| 03285866 | | BNB[0], USD[0.00] | | |
| 03285869 | | ADA-PERP[2725], AXS-PERP[0], CRO[900], ETH[.69786738], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], MANA[235.95516], SOL[.007207], USD[769.39] | | |
| 03285873 | | USD[0.00] | | |
| 03285878 | | USDT[0], XRP[0] | | |
| 03285881 | | BNB[0], LTC[0], SHIB[289281.11070959], TONCOIN[.09], USD[0.50] | | |
| 03285883 | | USD[0.13], USDT[0] | | |
| 03285884 | | TONCOIN[.02], USD[0.00] | | |
| 03285891 | | DYDX[.096998], FTT[32.98584], SOL[.00668744], USD[3.26], USDT[0.30610701] | | |
| 03285892 | | DENT[1], USD[26.13], USDT[0] | Yes | |
| 03285900 | | AKRO[7], BAO[8], BNB[0], BTC[0], DOGE[0], ETH[0], KIN[7], MATIC[1], RSR[1], TONCOIN[0], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 03285901 | | AVAX[0], BTC[0], ETH[0.01493800], ETHW[1], FTT[0.29833650], MATIC[0], TONCOIN[0], USD[0.00], USDT[0], WAVES[0] | | |
| 03285917 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0520[0], BTC-MOVE-0526[0], BTC-MOVE-0531[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-0930[0], ETHBEAR[1100000], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05521727], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[-714], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.89690471], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.17], USDT[0], USDT-PERP[0], UST-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03285920 | | BTC[0], BTC-PERP[0], DOGEBULL[688.63175299], USD[0.00], USDT[0.00000001] | | |
| 03285922 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], CRO-PERP[0], ETH-PERP[0], LINK-0325[0], SOL-PERP[0], USD[0.02], USDT[0.00015542], XRP-PERP[0] | | |
| 03285927 | | USDT[0.00001423] | | |
| 03285935 | | TONCOIN[.82695848], USD[0.00] | | |
| 03285938 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.00982], SOL-PERP[0], SUSHI-PERP[0], USD[0.94], USDT[0.00000001] | | |
| 03285940 | | AVAX[9.397872], BTC[0.01519612], ETH[.20192362], ETHW[.20192362], EUR[0.00], LTC[4.2487118], SOL[25.2826299], USD[0.00], USDT[1.95856427] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03285944 | Contingent | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], FTM[.00000001], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.44213252], MATIC[0], NFT (315291520547883619/FTX EU - we are here! #114331)[1], NFT (51968469072213787/FTX EU - we are here! #32114)[1], NFT (52438180717595914/5/FTX EU - we are here! #114109)[1], SOL[0], TRX[23.37651539l], USD[0.00], USDT[0] | | |
| 03285946 | | USD[0.00] | | |
| 03285959 | Contingent | ADA-PERP[0], AXS-PERP[0], BEAR[22.6], BEARSHIT[2678], BTC-PERP[0], ETH[.00000001], ETHBULL[.0005958], ETH-PERP[0], EUR[0.01], LUNA2[0.00019738], LUNA2_LOCKED[0.00046055], LUNC[42.98], SHIT-PERP[0], TRX-PERP[0], USD[1.20] | | |
| 03285960 | | USD[25.00] | | |
| 03285963 | Contingent | LUNA2[0.00194512], LUNA2_LOCKED[0.00453862], LUNC[423.555272], USDT[1.6666568] | | |
| 03285967 | Contingent, Disputed | EUR[0.09] | Yes | |
| 03285970 | | BTC[0], BTC-PERP[0], EUR[0.95], USD[0.00] | | |
| 03285974 | | BTC[0], CRO[0], DOT[.00000001], ETH[.00000001], EUR[3.56], FTT[0], USD[0.93] | | |
| 03285977 | | USDT[0.00000224] | | |
| 03285979 | | USD[25.00], USDT[0.00001020] | | |
| 03285980 | | BTC[.09086996], USD[0.00], USDT[0] | | |
| 03285985 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[7901.11], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03285995 | | USD[0.00], USDT[58.01843735] | | |
| 03286008 | | SOL[36.952608], USD[1470.51] | | |
| 03286017 | | BAO[1], EUR[0.00], KIN[1], REEF[0.01228113], SHIB[0], USD[0.00] | Yes | |
| 03286018 | | BICO[.998], CHR[.996], USD[0.01] | | |
| 03286021 | Contingent | AVAX[9.49838], BTC[0.00168547], BTC-PERP[0], DOT[25.096202], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008227], MANA[17], MATIC[89.9928], SAND[10], SOL[8.948632], USD[22.62], XRP[284.9487] | | |
| 03286022 | | EUR[0.00] | | |
| 03286023 | | BTC[0.31595901], EUR[236.66], PAXG[.1], PSY[1180], USD[67.80] | | |
| 03286030 | | NFT (314475139956772694/FTX EU - we are here! #275341)[1], NFT (449128862772551823/FTX EU - we are here! #275326)[1], NFT (549073623821306115/FTX EU - we are here! #275357)[1], TONCOIN[.27] | | |
| 03286034 | | TRX[.23062], USD[0.01], USDT[0] | | |
| 03286037 | | CEL[.8516], FTT[7.9985028], LTC[0.00994655], USDT[115.66824322] | | |
| 03286040 | | TONCOIN[.06], USD[0.00] | | |
| 03286041 | | BTC[.01080787], GBP[0.00], RSR[1] | Yes | |
| 03286042 | | TONCOIN[.09], USD[0.00] | | |
| 03286043 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-112.13], USDT[144.25], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03286045 | | USD[0.00], USDT[0] | | |
| 03286048 | | GOG[.85], IMX[6.3], USD[8.05] | | |
| 03286060 | | APT[0.00000084], ETH[0], ETHW[0.05855924], NFT (389500151318805156/FTX Crypto Cup 2022 Key #6663)[1], NFT (449836502571019749/The Hill by FTX #11488)[1], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03286062 | | BTC[0.08874218], SOL[0], USD[0.00] | | |
| 03286070 | | USDT[20.51611845] | | |
| 03286072 | Contingent | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[27.40252085], FTT-PERP[0], GST-PERP[0], LUNA2[11.86855672], LUNA2_LOCKED[27.69329901], LUNC-PERP[0], PEOPLE-PERP[0], TSLA[.00000001], USD[0.00], USDT[0], USO-0325[0], WAVES-PERP[0] | | |
| 03286079 | | 0 | Yes | |
| 03286080 | | NFT (425739693768376400/The Hill by FTX #34569)[1], USD[0.00] | | |
| 03286081 | | ATLAS[899.838], USD[0.31], USDT[.00000001] | | |
| 03286083 | | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICX-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 03286084 | | USDT[0] | | |
| 03286091 | | CRO[459.9126], FTM[82.98423], MATIC[179.9658], MATIC-PERP[76], SHIB[4699107], SPELL[13097.511], SUSHI[42.99183], USD[4.82] | | |
| 03286094 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.06035902], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[1.008339], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[150], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[10.07887443], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[313.62], USDT[0.00010030], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03286108 | | SOL[0], TRX[.000001] | | |
| 03286112 | | CHZ-0930[0], ETHW[265.66907122], SHIB[4321.40445644], USD[0.30], USDT[0.28561089] | | |
| 03286113 | Contingent, Disputed | APE[0], BTC[0.11332306], ETH[1.23955491], ETHW[0], EUR[0.00], STETH[0], USDT[37.85586503] | Yes | |
| 03286117 | Contingent | 1INCH[0], BNB[0], BTC[0.00633245], FTM[348.73077], FTT[0.57028030], IMX[20.29733], LINK[6.994813], LUNA2[0.24007189], LUNA2_LOCKED[0.56016774], LUNC[52276.16], NEXO[73.85132], PAXG-PERP[0], SKL[167.54347], SKL-PERP[0], SOL[1.7783596], USD[344.27], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03286122 | | USD[0.00] | | |
| 03286125 | | APE-PERP[0], AVAX-PERP[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 03286126 | | ADA-PERP[0], BAO[66000], BAT[30], BTC[.0102], CRO[60], CRO-PERP[0], ETH-PERP[0], FTT[2.39952], GRT[36], MANA[13], MANA-PERP[0], MATIC[10], PSY[43], SAND[13], SAND-PERP[0], SHIB[4300000], SOS[3600000], SPELL[1000], TRX[190], USD[90.73], XRP[36] | | |
| 03286127 | | AKRO[2], KIN[1], SAND[0], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03286129 | | TRX[0] | | |
| 03286131 | | 0 | | |
| 03286135 | | TRX[.006093], USDT[234.99968195] | | |
| 03286136 | | FTT[1], USD[3.50], USDT[1] | | |
| 03286138 | | USD[25.00] | | |
| 03286141 | | NFT (334348354504401540/FTX EU - we are here! #259871)[1], NFT (445359732040893833/FTX EU - we are here! #259896)[1], NFT (523768583800265429/FTX EU - we are here! #259883)[1] | | |
| 03286147 | | BCH[2.231], BTC[0.15349229] | | |
| 03286149 | | BTC[.28281306] | Yes | |
| 03286157 | | FTM[.0001056], LTC[.00000278] | Yes | |
| 03286164 | | BTC-PERP[0], COMP-PERP[0], ETH[.00134263], ETH-PERP[0], ETHW[.00134263], PROM-PERP[0], SOL-PERP[0], USD[0.13], YFII-PERP[0] | | |
| 03286171 | | ETH[0], MATIC[0], USDT[0.00001222] | | |
| 03286174 | | ETH[0], USD[0.00], USD[0.00] | | |
| 03286176 | | NFT (354317983055622215/FTX EU - we are here! #251062)[1], NFT (459532966059643163/FTX EU - we are here! #251042)[1], NFT (490898967575763420/FTX EU - we are here! #250925)[1], TRX[0], USD[0.00], USDT[0.00000017] | | |
| 03286178 | | AVAX[1.4997381], BTC[0], ENJ[101], ETH[.212], ETHW[.212], EUR[0.00], FTT[5], GALA[10], MANA[60], SOL[14.98561498], USD[0.43] | | |
| 03286179 | | FTM[16.88428642], USDT[.00000914], XRP[.00085631] | Yes | |
| 03286181 | | USD[0.00], USDT[0] | | |
| 03286183 | | ETH[.00001101], ETHW[0.00001100] | Yes | |
| 03286187 | | USDT[0] | | |
| 03286189 | | EUR[0.00], GBP[0.01] | | |
| 03286193 | | PRISM[22473.615828] | | |
| 03286194 | | BAO[1], NFT (372000889073261105/FTX AU - we are here! #3852)[1], NFT (449024468098690703/FTX AU - we are here! #3850)[1], USD[0.00] | Yes | |
| 03286195 | | USD[25.00] | | |
| 03286198 | | USD[0.28], USDT[0.00938109], XRP[.75] | | |
| 03286199 | | BNB[0.00053451], USD[0.00] | | |
| 03286201 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[9.99], USDT[.004164], USTC-PERP[0] | | |
| 03286202 | | ETH[.04099221], ETHW[.04099221], USD[15.16] | | |
| 03286204 | | USD[25.00] | | |
| 03286205 | | USD[0.00], USDT[199.31488571] | | |
| 03286210 | | GBP[0.00], USDT[0.00001421] | | |
| 03286211 | | APE-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0], GST-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.51], USDT[0], USTC-PERP[0], XRP[0] | | |
| 03286213 | | BAO[0.00000001], BNB[0], JOE[0], REAL[0] | | |
| 03286216 | | ATLAS[2249.63375962], GALA[104.87343587], USDT[0] | | |
| 03286223 | | DENT[1], KIN[1], USDT[0] | | |
| 03286224 | | AKRO[2], ATLAS[393.86689188], BAO[3], BTC[0], KIN[3], TRX[1], USD[0.00] | | |
| 03286226 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUD[75.05], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KIN[1], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[-0.53], USDT[0.80970915], XRP-PERP[0] | | |
| 03286233 | | USD[0.27], USDT[0] | | |
| 03286234 | | MATIC-PERP[0], SGD[0.01], USD[0.00] | | |
| 03286236 | | FTT[0], TRYB[0], USD[0.00], USDT[0.00024876] | | |
| 03286238 | | USD[0.00] | | |
| 03286247 | | USD[0.30], XRP[931] | | |
| 03286255 | | BTC[0.18042147], USD[3.21] | | |
| 03286263 | Contingent | BTC[0], ETH[.0000171], ETHW[1.79567292], FTT[0.00024601], LUNA2[0.47431652], LUNA2_LOCKED[1.10673855], LUNC[102320.81920386], USD[0.00], USDT[.00608477], USTC[0.62576184] | Yes | |
| 03286265 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.099848], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03286266 | | FTT[3] | | |
| 03286273 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03286276 | | GOG[128.97678], POLIS[39.49289], USD[1.20], USDT[.005922] | | |
| 03286277 | Contingent | BAT[.03780488], BTC[0.00000102], ETH[0.00000470], ETHW[0.00000470], GST[0.00000001], LUNA2[6.61323702], LUNA2_LOCKED[14.88403419], NFT (319172604949686962/FTX EU - we are here! #77243)[1], NFT (358187869816642355/FTX AU - we are here! #35375)[1], NFT (411136258667697847/FTX AU - we are here! #35520)[1], NFT (572905936386269531/NFT)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00017811], USTC[.00854388], XRP[0.03881268] | Yes | |
| 03286279 | | TRX[.002331], USDT[0] | | |
| 03286282 | Contingent | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GODS[.08818], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00108063], LUNA2_LOCKED[0.00252147], LUNC[235.31], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 03286289 | | AVAX-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 03286291 | Contingent | ETH[0], LUNA2[0.00000130], LUNA2_LOCKED[0.00000305], NFT (314324120401510121/Monza Ticket Stub #1773)[1], NFT (422065357323943573/Hungary Ticket Stub #1730)[1], NFT (472371492414107699/Belgium Ticket Stub #744)[1], NFT (506094304335287273/FTX Crypto Cup 2022 Key #2082)[1], NFT (540785631637616476/France Ticket Stub #719)[1], NFT (552927649774729037/Singapore Ticket Stub #1426)[1], NFT (555684333777751885/Japan Ticket Stub #1039)[1], NFT (556187585941400865/The Hill by FTX #2434)[1], USD[0.00], USDT[0], USTC[0.00018504] | Yes | |
| 03286292 | | USD[0.00] | | |
| 03286293 | | EUR[0.00], MAPS[534.34218919] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03286294 | Contingent, Disputed | BF_POINT[300], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03286295 | Contingent | ADA-PERP[0], ATOM[4.69906], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0499804], ETH-PERP[0], ETHW[.0499804], FTM[361.9276], FTM-PERP[0], FTT[1.92468238], IMX-PERP[0], KSM-PERP[0], LUNA2[0.12499198], LUNA2_LOCKED[0.29164796], LUNC[27217.267452], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[2.09958], SOL-PERP[0], SUSHI-PERP[0], USD[75.96], XTZ-PERP[0] | | |
| 03286296 | | ATLAS[4896.93921282], LOOKS[29], USD[100.91], USDT[0] | | |
| 03286297 | | BTC[.02833597], EUR[0.00], TSLA[.8698347], USD[0.01] | | |
| 03286301 | | SOL[0.00839519], TRX[.000777], USD[0.17], USDT[0] | | |
| 03286302 | | BRZ[682.00377522], BTC[0.00007275], ETH[0], USD[1.95], WBTC[.0028] | | |
| 03286305 | | USD[25.00] | | |
| 03286318 | Contingent | ATLAS[1539.7282], DENT[39993.448], EUR[0.00], GALA[1439.8848], LUNA2[0.00022236], LUNA2_LOCKED[0.00051884], LUNC[48.42], MNGO[29.9946], SOL[42.90662479], USD[0.05] | | |
| 03286321 | | ETHBULL[4.15251672], USDT[77.15326526] | | |
| 03286322 | | USD[0.00], XRP[106.107623] | | |
| 03286329 | | USDT[0] | | |
| 03286337 | | DOGE-0325[0], USD[0.86] | | |
| 03286338 | | DOGE[323.92538234], GALA[0] | | |
| 03286344 | | TONCOIN[140.197] | | |
| 03286346 | | GBP[0.00], STEP[298.443285], USD[0.09] | | |
| 03286347 | Contingent | AVAX[15.67415119], DOGEBEAR2021[345.317596], DOT[65.62355289], EUR[0.00], LUNA2[4.18208037], LUNA2_LOCKED[9.75818753], LUNC[13.47210708], MATIC[910.06107505], USD[1.69] | | |
| 03286349 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.39055259], LUNA2_LOCKED[0.91128939], LUNC-PERP[0], OP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[-5.47], USDT[1.80208272], XRP[293.588823], XRP-PERP[24] | | |
| 03286350 | | USD[0.85] | | |
| 03286353 | | USD[0.00], USDT[0] | | |
| 03286354 | | USD[0.00], USDT[0] | | |
| 03286364 | | DOGE[2.65656497], FTM[0], SHIB[0], USD[0.00], USDT[0] | | |
| 03286369 | | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03286383 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[-21.38], USDT[38.18801046] | | |
| 03286385 | Contingent | LUNA2_LOCKED[7.92108547], USDT[0.00000001] | | |
| 03286398 | | AXS[0], BNB[0], TONCOIN[.00000002] | | |
| 03286400 | | TRX[.499251], USDT[0] | | |
| 03286409 | | ALCX-PERP[0], AR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EUR[2.05], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOS-PERP[0], SRM-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[1.29] | | |
| 03286412 | | TONCOIN[118] | | |
| 03286414 | | BNB[0.00004139], TONCOIN[.02854418], USD[0.00] | | |
| 03286420 | | ETH[0], USD[0.00], USDT[0] | | |
| 03286421 | | AKRO[2], BAO[1], GBP[0.00], GME[32.61242641], GMEPRE[0], SHIB[.00000089], UBXT[1], USDT[0.00000001] | | |
| 03286422 | | AUD[0.12], BTC-PERP[0], USD[0.02], USDT[0] | | |
| 03286423 | | ATLAS[10] | | |
| 03286424 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.42411291], LUNA2_LOCKED[0.98959679], LUNC[92351.48], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 03286427 | | BTC[.26559369] | Yes | |
| 03286432 | | FTT[.06221203], USD[0.01], USDT[0] | | |
| 03286433 | | ATLAS[8.55534544], ROSE-PERP[0], SOL[.00178231], USD[0.10] | | |
| 03286445 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007142], USD[0.00], USDT[-0.00000017] | Yes | |
| 03286446 | | USD[0.00], USDT[0] | | |
| 03286447 | | AVAX[0], BNB[.00000001], ETH[0], REAL[0] | | |
| 03286459 | | BTC[.00000192], BTC-PERP[0], FTT[1], USD[0.00], USDT[0] | | |
| 03286464 | | BNB[.001] | | |
| 03286465 | | GBP[0.00], USDT[0] | | |
| 03286466 | | USD[0.00] | | |
| 03286471 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.000876], USD[-137.75], USDT[153.5458] | | |
| 03286473 | | ATLAS[0], BTC[0], NFT (322378250098054145/FTX EU - we are here! #182482)[1], NFT (343990104983496761/FTX Crypto Cup 2022 Key #5290)[1], NFT (475799064521711872/The Hill by FTX #10906)[1], NFT (485204058167151209/FTX EU - we are here! #182366)[1], NFT (528435019922960275/FTX EU - we are here! #182450)[1], NFT (534287021111341585/FTX AU - we are here! #54499)[1], SOL[0], USD[0.00] | Yes | |
| 03286474 | | 0 | | |
| 03286476 | | 0 | | |
| 03286481 | | EUR[0.00] | | |
| 03286486 | | EUR[0.00] | | |
| 03286487 | | USD[25.00] | | |
| 03286488 | | TONCOIN[0], USD[0.00], USDT[0] | | |
| 03286501 | | USD[0.00] | | |
| 03286505 | | AVAX[0], BTC[.00078294], FTM[0], JOE[0], USD[0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03286506 | | USD[25.00] | | |
| 03286513 | | TONCOIN[12.4975], USD[0.09] | | |
| 03286516 | | BNB[0], MATIC[0], NFT (352684625431251469/FTX EU - we are here! #14188)[1], NFT (404673608468853226/FTX EU - we are here! #14554)[1], NFT (539951400893170875/FTX EU - we are here! #14419)[1], SAND-PERP[0], TRX[0.00001900], USD[0.00] | | |
| 03286517 | | ATOM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], LEO-PERP[0], LINK-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[63.99], USDT[0.00101803] | | |
| 03286520 | | TONCOIN[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03286523 | | APE[.00154], BTC[0.00004422], CEL[275.39226], DOT[.02534], ETH[.48732], ETHW[.000174], LOOKS[.8878], SOL[.007514], SPELL[44.26], TRX[.9022], USD[238.91], USDT[1304.17974379] | | |
| 03286525 | | LTC[0], TONCOIN[1.31270255], USD[0.00] | | |
| 03286526 | | BTC[.0261], USD[3.97] | | |
| 03286528 | | ETH[0], NFT (359317467419579147/FTX EU - we are here! #133648)[1], NFT (386919353954167015/FTX EU - we are here! #133671)[1], NFT (442437874564561377/FTX EU - we are here! #133567)[1], NFT (551541268072306301/FTX EU - we are here! #67517)[1], TRX[.000043], USDT[0.34475915] | | |
| 03286533 | | RAY[0.00807082], SRM[0.01474384], USD[0.00], USDT[0] | | |
| 03286537 | | DOGE[0], ETH[0], SOL[0.00655786], USD[0.00], USDT[0] | | |
| 03286539 | | TRX[0], USD[0.03], USDT[0.00558929] | | |
| 03286550 | Contingent, Disputed | ATLAS[163.97107865], SOL-PERP[0], USD[0.00] | | |
| 03286568 | | FTT[0.10207410], USDT[15.05112321] | | |
| 03286576 | | TONCOIN[.41], USDT[0] | | |
| 03286588 | | USD[0.00], USDT[0] | | |
| 03286591 | | BTC[0.58316400], BTC-PERP[.2203], USD[-6587.65], USDT[5.426807] | | |
| 03286592 | | GMT[29.994], NFT (365614507913521697/FTX EU - we are here! #164915)[1], NFT (372719351017430965/FTX AU - we are here! #61728)[1], NFT (393012307531597157/FTX Crypto Cup 2022 Key #4989)[1], NFT (481540161717530003/The Hill by FTX #839)[1], NFT (494206466432211867/FTX EU - we are here! #164854)[1], NFT (495040086879689694/FTX EU - we are here! #164942)[1], SOL[.48717934], USD[10.64] | | |
| 03286597 | | USD[0.94] | | |
| 03286598 | | RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 03286601 | | ETH[.00010086], ETHW[.002866], TONCOIN[105.88292], USD[4.62], USDT[.172] | | |
| 03286604 | | NFT (306335586562035040/FTX EU - we are here! #239416)[1], NFT (358402838668171446/FTX EU - we are here! #239425)[1], NFT (474358272310001939/FTX EU - we are here! #239475)[1] | | |
| 03286605 | | USD[25.00] | | |
| 03286607 | | ATOM[15.4969], AVAX[6.36322713], BTC[.014], DOT[18.62972977], ETH[.2], ETHW[.2], RUNE[21.54331664], SOL[2.09491537], USDT[2.37956863] | | |
| 03286618 | | BAO[1], NFT (346999369289181853/FTX EU - we are here! #227522)[1], NFT (473826728960903753/The Hill by FTX #17943)[1], NFT (522980760760288990/FTX EU - we are here! #227485)[1], USD[0.00] | Yes | |
| 03286625 | | USD[0.00] | | |
| 03286632 | | RAY[0.00829634], SRM[0.01460425], USD[0.00], USDT[0] | | |
| 03286636 | Contingent, Disputed | USD[0.00] | | |
| 03286642 | | DFL[649.76039424], SRM[13.12510107] | | |
| 03286647 | Contingent | AVAX[6.896884], BCH[.26492609], BTC[.00034], CHZ[1416.5591], COMP[0.27592927], DOGE[281.25706], ETH[.12383166], ETHW[.12383166], LINK[33.926755], LUNA2[0.32856405], LUNA2_LOCKED[0.76664945], LUNC[8.8977067], PAXG[.00628803], RUNE[55.225656], SUSHI[133.36776], TOMO[215.779223], TRX[8071.50336], UNI[16.69813], USDT[4.42164153], VETBULL[49488.907], XRP[2664.12008935] | | |
| 03286651 | | LINK[5.798956], USD[0.03] | | |
| 03286655 | | USD[0.00] | | |
| 03286659 | | USDT[0.00000004] | | |
| 03286660 | | RAY[0], SRM[0.01960258], USD[0.00], USDT[0] | | |
| 03286661 | | BTC[0.00009613], CEL-PERP[0], ETH[0.00091418], ETHW[0.00091418], EUR[0.00], FTT[0.07093450], TRX[.000001], USD[0.00] | | |
| 03286663 | | BTC[0], REAL[0] | | |
| 03286664 | | SOL[.28538885], USDT[0.00000019] | | |
| 03286673 | | AURY[72.995], USD[1.15] | | |
| 03286678 | | USDT[0.77520355] | | |
| 03286682 | | RAY[0], SRM[0.01914092], USD[0.00], USDT[0] | | |
| 03286683 | | BTC[0.00297274], ETH[0.05015945], ETHW[0.05003565], FTT[27.59504005], GALA[650], NFT (331170116489870357/FTX EU - we are here! #273558)[1], NFT (372450360924056027/FTX EU - we are here! #273553)[1], NFT (530109863841320219/FTX EU - we are here! #273548)[1], RAY[36.95864795], SAND[96], USD[0.00], USDT[0.00000001] | | |
| 03286688 | Contingent | BTC[0.14084667], ETH[.02066828], ETHW[1.68466828], LUNA2[2.59491515], LUNA2_LOCKED[6.05480201], LUNC[197108.6902078], USD[0.00], USDT[0.00383850] | | |
| 03286689 | | ETHW[0.00039610], MBS[222.97207], USD[0.00] | | |
| 03286695 | | USD[25.01], USDT[0.00000026] | | |
| 03286697 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[26.70] | | |
| 03286699 | Contingent | BTC-1230[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[71.38141678], HNT[233.4], LUNA2[0], LUNA2_LOCKED[0.00209764], QTUM-PERP[0], SOL[35.0350197], USDL-1.97], USDT[0] | | |
| 03286700 | | TONCOIN[.17], USD[0.00] | | |
| 03286702 | | BTC[.00370597], BTC-PERP[0], USD[0.01] | | |
| 03286709 | | SOL[.009965], USD[0.00] | | |
| 03286712 | | APE-PERP[0], USD[-67.48], USDT[75] | | |
| 03286725 | | BTC[.00811938], ETH[.02037505], ETHW[.02037505], SOL[1.61395301], USDT[0.00087645] | | |
| 03286726 | | AKRO[1], BAO[2], MATH[1], RSR[1], UBXT[1] | | |
| 03286729 | | BTC[0.00002037], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03286732 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH_00000001[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[7.70], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03286734 | | BRZ[102.50546952], BTC[0], ETH[0], ETHW[0.24100771], GARI[0], ONE-PERP[0], PAXG[0], USD[323.53], USDT[0] | | USD[323.13] |
| 03286738 | | BTC[.00008996], ETH[.000979], ETHW[.104979], EUR[1102.26] | | |
| 03286744 | Contingent | ADA-PERP[0], BTC[-0.00614897], BTC-PERP[.3119], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.41043685], LUNA2_LOCKED[0.95768600], LUNC[89373.49], RUNE-PERP[0], SOL-0624[0], USD[-4217.67], XEM-PERP[0] | | |
| 03286746 | | TONCOIN[197.9], USD[0.09], USDT[.7478605] | | |
| 03286747 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], MKR[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03286759 | | EUR[0.00], FTT[259.60425932], SOL[0], USD[0.25] | | |
| 03286769 | Contingent | BTC[0.04989112], ETH[0.00097161], ETHW[0.02497161], EUR[0.00], FTT[.09838804], LUNA2[0.00306820], LUNA2_LOCKED[0.00715915], LUNC[0.00988389], SPELL[3700], USD[1.30], USDT[0], XRP[3.43837206] | | |
| 03286772 | | USD[19.50] | | |
| 03286773 | | BNB[0.00000001], ETH[0.00161148], LTC[0], MATIC[0], NFT [339724629494181563/FTX Crypto Cup 2022 Key #12330][1], TOMO[0], USD[0.00], USDT[0] | | |
| 03286776 | Contingent, Disputed | USD[0.00] | | |
| 03286778 | | USD[25.00] | | |
| 03286780 | Contingent | BTC-PERP[0], ETH[.9998157], ETHW[.9998157], FTT[16.7968308], GMT-PERP[0], LINK[118.37817888], LUNA2[0.63771269], LUNA2_LOCKED[1.48799629], LUNC[138863.28277941], USD[1092.82] | | |
| 03286783 | | BTC[.00003962], GOG[95], USD[1.14] | | |
| 03286784 | | GRT[0], HT[0], SUSHI[0.00], USD[0.00], USDT[0] | | |
| 03286794 | | MBS[543.89912], USD[1.71] | | |
| 03286796 | | TONCOIN[44.42] | | |
| 03286797 | | AUD[0.00], BAO[1], KIN[1], TRX[1.00121975] | | |
| 03286800 | | TRX[.000029], USDT[0] | | |
| 03286802 | | AVAX[.09542], BADGER[0.37845042], BNB[0], COMP[.0000307], DOGE[0], DOT[0.08303327], ENS[.009032], FTT[.09506], LTC[.006323], MCB[.009732], SRM[1.8304], UNI[.06384], USD[-0.32], USDT[0.00014542], YFI[.000986] | | |
| 03286807 | | AKRO[1], BAO[2], DENT[1], FTM[0], KIN[1], USD[0.00] | | |
| 03286811 | | USD[0.65] | | |
| 03286815 | | BAO[1], USDT[0] | | |
| 03286817 | | BNB[0.24929528], BNB-PERP[.1], USD[-34.56] | | |
| 03286825 | | USD[0.00], USDT[0] | | |
| 03286826 | | ETH[0], USD[0.00] | | |
| 03286830 | | EUR[0.04] | Yes | |
| 03286831 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], USD[0.91], USDT[0.47121090] | | |
| 03286834 | | ETHW[.02429142], EUR[0.00], JOE[172.84947057] | | |
| 03286835 | | BNB[.00893849], ETH[.00000001], USD[0.00] | | |
| 03286846 | | BNB[0], USDT[0] | | |
| 03286847 | | BAO[1], KIN[2], MATIC[.00014844], TRX[1], USD[0.00], USDT[0.00022217] | Yes | |
| 03286856 | Contingent | LUNA2[5.09840662], LUNA2_LOCKED[11.89628212], LUNC[1110188.7761172], USD[0.77] | | |
| 03286860 | | USD[10.00] | | |
| 03286861 | | USD[0.30], USDT[0.50000000] | | |
| 03286867 | | BTC[0], ETH[0], FTT[0], GMT[.29593661], MATIC[0.14934675], SAND[.00000001], SOL[0], TRX[0.00001800], USD[0.39], USDT[0] | | |
| 03286874 | | XRP[0] | | |
| 03286879 | | USD[10.00] | | |
| 03286881 | | ATLAS[1385.22757763] | | |
| 03286882 | | BAO[1], DENT[1], USDT[23.46994721] | | |
| 03286883 | | AKRO[1], BAO[5], BNB[.00000169], BTC[.00000009], DENT[5], KIN[1], TRX[.000005], USDT[0.01863512], USTC[0], WAVES[0.02392730] | Yes | |
| 03286886 | Contingent | BIT-PERP[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0318[0], BTC-MOVE-0323[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0517[0], BTC-MOVE-0525[0], BTC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HKD[8.18], LUNA2[10.02386588], LUNA2_LOCKED[23.38902039], NFT (299133903335811947/FTX EU - we are here! #130052][1], NFT (411891513098959989/FTX EU - we are here! #131604][1], NFT (492385672589134608/FTX EU - we are here! #130930][1], SRM[0.61996], SUSHI[0], TRX[.000779], TSLA[.00323241], USD[0.08], USDT[0] | | |
| 03286890 | | AKRO[2], BAO[2], BF_POINT[200], BTC[0.00000371], BTC-PERP[0], CRO[8103.26676944], ETH[0.00029868], ETHW[.00022389], EUR[0.00], FTT[27.56089869], KIN[2], LINK[.00011488], RSR[2], SECO[1.09311867], STETH[0.00004882], TRX[2.000105], USD[0.12], USDT[0] | | |
| 03286893 | Contingent | AVAX[.09958], ETH[.0469906], ETHW[.0469906], LTC[.0057962], LUNA2[0.69830651], LUNA2_LOCKED[1.62938186], LUNC[.006512], SHIB[98500], SOL[1.680708], USD[1.07], USDT[2.09885669] | | |
| 03286894 | Contingent | LUNA2[2.26529430], LUNA2_LOCKED[5.28568671] | | |
| 03286895 | | 0 | | |
| 03286902 | | AVAX[.00001219], BAO[1], ETH[.00000002], ETHW[.00000002], FTM[0], GBP[17.21] | Yes | |
| 03286903 | | ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[0.00], USDT[55.67859843], ZRX-PERP[0] | | |
| 03286904 | | USDT[0] | | |
| 03286911 | | BTC[.00008028], ETH[.0011708], ETHW[.0011708] | | |
| 03286913 | | BAO[1], MATIC[0.00256712], RSR[1], TRX[2], USDT[0.00002387], XRP[0] | Yes | |
| 03286923 | | ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DYDX-PERP[0], FTT[0.04282714], HNT-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[1.30], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03286927 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[.0003], BNB-PERP[0], BTC[.26976086], BTC-PERP[0], CEL[.055183], CEL-PERP[0], CHZ-PERP[0], DOGE[0.45020000], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[.000948], FTM[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.998], GMT-PERP[0], GST[.67], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000012], LUNC[.011748], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0.00030129], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000974], UNI-PERP[0], USD[12998.48], USDT[99.82818336], USTC-PERP[0], YFI-PERP[0] | | |
| 03286930 | | USD[25.00] | | |
| 03286934 | | BNB[0], ETH[0], MATIC[0], NFT (348349737086634796/FTX Crypto Cup 2022 Key #6081)[1], PERP[0], SOL[0], TRX[.096235], USDT[0] | | |
| 03286939 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], BAT-PERP[0], CONV-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03286941 | | USD[0.00], USDT[0] | | |
| 03286942 | | ETH[0.00087831], ETHW[0.00087831], TRX[0], USD[0.00] | | |
| 03286943 | | IMX[3.26807149], USD[0.00], USDT[0] | | |
| 03286946 | | USD[0.70] | | |
| 03286947 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00001476], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01372580], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA23.4769493], LUNA2_LOCKED[8.11252150], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03286948 | | ETHW[12.12108044], USDT[2.12802347] | | |
| 03286952 | | MBS[107.97388714], USD[0.62], USDT[0] | | |
| 03286959 | | USD[0.00] | | |
| 03286960 | | BTC[.00048779], SOL[0] | | |
| 03286962 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.00000001] | | |
| 03286967 | | BTC[0] | | |
| 03286968 | | BTC[.04659068], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.178024], LOOKS-PERP[55000], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[42107.19], USDT[0], WAVES-PERP[0] | | |
| 03286974 | | USD[0.53], USDT[.009538] | | |
| 03286978 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRYB-PERP[0], USD[0.05], USDT[.009216], WAVES-PERP[0] | | |
| 03286984 | | TONCOIN[.02] | | |
| 03286986 | | ALCX[0.04148996], ATLAS[95.68028394], ETH[.00393371], ETHW[.00393371], SOL[.05761828], USD[0.01] | | |
| 03286987 | | BTC[0.00050000], USD[1.12], USDT[3.299041] | | |
| 03286990 | Contingent | APE[.09982], ATLAS[2788.342], FTT[.0997], HNT[.0997], LUNA2[0.00002300], LUNA2_LOCKED[0.00005368], LUNC[5.009748], POLIS[15.198], SOL[.00129], TRX[.9312], USD[0.00] | | |
| 03286996 | | USD[0.23] | | |
| 03286997 | | USD[0.00] | | |
| 03287000 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], NFT (464844939969127013/FTX EU - we are here! #263631)[1], NFT (548478449040890585/FTX EU - we are here! #263710)[1], OKB-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.00156201], USDt[-10.55], USDT[14.21710005] | Yes | |
| 03287003 | | AKRO[0], BAO[15], CRO[0], CRV[0.00545989], DENT[5], EUR[0.00], KIN[19], SNX[0], TRX[4], UBXT[1], YFI[.00000047] | Yes | |
| 03287006 | | BTC[.14743576], FTT[0.34661106], SOL[1.6], USD[0.96] | | |
| 03287015 | | KIN[2], USDT[0.00002108] | | |
| 03287017 | | SOL[0] | | |
| 03287029 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], GENE[0.00053843], HT[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002334], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000014] | | |
| 03287035 | | DOT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03287039 | | TONCOIN[.126] | | |
| 03287047 | | BTC[0], ETH[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03287048 | | USD[0.00] | | |
| 03287053 | | KIN[1] | | |
| 03287058 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.01266541], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46074396], LUNA2_LOCKED[1.07506925], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03287064 | | BTC-MOVE-0115[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[2.90], XRP-PERP[0] | | |
| 03287065 | | TRX[.4064], USD[26.64] | | |
| 03287070 | | TRX[0], USD[-0.03], USDT[.0326375] | | |
| 03287078 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069698], USD[0.00], USDT[150.07327789] | | |
| 03287080 | | CREAM[.00671915], ETH[.00000001], NFT (428075676376054969/FTX AU - we are here! #60345)[1], SOL[.00604584], STG[.9444], TRX[.000001], USD[0.00], USDT[0], XRP[.155018] | | |
| 03287081 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTT-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.38], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05304518], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MID-0624[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP[32.978824], SXP-0325[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TRU-PERP[0], TRX[.29024191], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03287082 | | ADABULL[26.84483036], BTC-PERP[0], DOGE[0], ETHW[1.60998215], EUR[0.00], FTT[1.05560866], FTT-PERP[0], USD[3.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03287085 | | CAKE-PERP[0], SOL-PERP[0], USD[0.07], USDT[0], YFI-PERP[0] | | |
| 03287088 | | TONCOIN[.04000001], USD[0.00] | | |
| 03287092 | | SAND-PERP[0], USD[0.01], USDT[0] | | |
| 03287094 | | BTC[.00000441], DOT[1.104601], LINK[1.608449], USDT[0.97141399] | | |
| 03287110 | | BNB[0], BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 03287113 | | BNB[.04597067], BTC[.26402427], ETH[.00046916], FTT[.00120689], USD[0.24], USDT[2169.85208361] | Yes | |
| 03287115 | Contingent | BTC[.0662], ETH[.292], EUR[185.71], LUNA2[0.01274761], LUNA2_LOCKED[0.02974443], LUNC[2775.82], USD[4.98], USDT[1.08489524] | | |
| 03287117 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ[1.98974], FTT[0.02179441], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 03287122 | | BNB[.00213491], BNT-PERP[0], BTC-PERP[0], CLV-PERP[0], EUR[180.00], NEO-PERP[0], SOL[10.1], USD[-12.54] | | |
| 03287123 | | BNB[1.27252927] | Yes | |
| 03287125 | | AURY[66.99962], CELO-PERP[0], RUNE[.075927], SPELL[81.931], USD[7.70], USDT[0.00058115] | | |
| 03287131 | | AAVE[0.00000242], BTC[0], YFI[0.00015844] | Yes | |
| 03287142 | | USD[25.00] | | |
| 03287143 | | BNB[.9998], CRO[1809.638], ETH[.00041642], ETHW[.00041642], FTM[527.8944], SPELL[41600], USD[0.00] | | |
| 03287145 | | USDT[3.3057518] | | |
| 03287146 | | NFT (396235879360015230/FTX EU - we are here! #157872)[1], NFT (512794209872216085/FTX EU - we are here! #159478)[1], NFT (562391383909398287/FTX EU - we are here! #159622)[1] | | |
| 03287148 | | TRX[.000002], USD[7260.59], USDT[.00359202] | Yes | |
| 03287149 | Contingent | AKRO[3], AUDIO[1.00325643], BAO[19], BNB[0], BTC[.00000921], DENT[7], ETH[.0000006], ETHW[0.06641426], GMT[0], HXRO[1], KIN[18], LUNA2[0.00003014], LUNA2_LOCKED[0.00007033], LUNC[6.56426234], MATIC[0.57648956], NFT (458728186620470436/FTX EU - we are here! #122501)[1], RSR[4], SOL[0], TRX[13.61728067], UBXT[3], USD[0.00], USDT[89.16285977] | Yes | |
| 03287155 | | BTC[.0013], USD[1.71] | | |
| 03287158 | | EUR[0.00] | | |
| 03287162 | | AKRO[1], BAO[3], DENT[1], KIN[3], TRX[1], USDT[0] | | |
| 03287165 | | ETHW[.6779658], MOB[244.20113942], USDT[0.00000005] | | |
| 03287169 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062], LUNC-PERP[0], NFT (375524345835829744/FTX EU - we are here! #218211)[1], NFT (392267029199434752/FTX EU - we are here! #218253)[1], NFT (433215532193107574/FTX EU - we are here! #218325)[1], SHIB-PERP[0], SLP-PERP[0], SOL[.0099715], SOS-PERP[0], SPELL-PERP[0], USD[0.00], USDT[8.59000000], USTC-PERP[0] | | |
| 03287172 | | AAPL[.0003033], GOOGL[.0000086], USD[0.00], USDT[2759.08968146] | | |
| 03287175 | | 0 | | |
| 03287177 | Contingent | LUNA2[0], LUNA2_LOCKED[0.81300668], USD[0.01] | | |
| 03287180 | | MATIC[129.974], SOL[10], USD[0.01] | | |
| 03287181 | | EUR[0.00], USDT[27.73276432] | | |
| 03287182 | | BNB[.4706504], FTT[5.03637394], IMX[35.02310965], USD[0.00] | | |
| 03287185 | | USDT[0] | | |
| 03287186 | | CRO[490.48023745], CRO-PERP[0], USD[0.00] | | |
| 03287187 | | USD[100.00] | | |
| 03287190 | | FTT[25.25] | | |
| 03287193 | | BNB[6.88380173], BTC[0], ETH[.05512842], ETHW[.0097807], MATIC[6.07662225], NFT (355700040697474212/FTX EU - we are here! #283341)[1], NFT (358044789000325519/FTX EU - we are here! #283348)[1], NFT (471222842460888547/FTX AU - we are here! #50126)[1], NFT (565763771690970308/FTX AU - we are here! #50146)[1], TRX[.851489], USD[3.56], USDT[0.10072957] | Yes | |
| 03287195 | | ANC-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], GRT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RNDR-PERP[0], RSR-PERP[0], SPELL-PERP[0], STG-PERP[0], TRYB[0], USD[1968.18] | | USD[1967.36] |
| 03287202 | | ATLAS[139.9867], USD[11.70] | | |
| 03287205 | | FTT[0.00071754], USD[0.05] | | |
| 03287210 | | SAND[1.99962], USD[2.31], USDT[0] | | |
| 03287212 | | TONCOIN[.07] | | |
| 03287214 | | BAO[1], BTC[.00000003], KIN[1], USD[0.01], USDT[0.00162910] | Yes | |
| 03287223 | | AKRO[2], GBP[0.00], MTA[2632.07909087], USD[0.00] | Yes | |
| 03287229 | | NFT (474314979234165107/The Hill by FTX #30959)[1] | | |
| 03287232 | | USD[0.00], USDT[0] | | |
| 03287233 | | USD[25.00] | | |
| 03287235 | | BNB[0], TRX[0], USDT[0.03479352] | | |
| 03287238 | | TONCOIN[.04], USD[0.01], USDT[0] | | |
| 03287240 | | USD[5829.00] | | |
| 03287245 | | USDT[0] | | |
| 03287249 | | TONCOIN[22.921] | | |
| 03287251 | | LINK-PERP[0], MANA[431.9276], MANA-PERP[0], USD[2.86], USDT[0] | | |
| 03287253 | | ETH[.00757398], ETHW[0.00757397], LOOKS-PERP[0], TRX[.000777], USD[-1.03], USDT[0.00962422] | | |
| 03287262 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 03287267 | | TONCOIN[107.5435], USD[0.00] | | |
| 03287268 | | USD[25.00] | | |
| 03287271 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03287272 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT-PERP[0], GLMR-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000824], USD[-50.90], USDT[56.378433], USDT-PERP[0], WAVES-PERP[0] | | |
| 03287276 | | BTC-PERP[0], FTT[0.07211714], SOL-PERP[0], USD[0.00] | | |
| 03287278 | | AKRO[0], ALGO[0], BTC[0], DOGE[375.50631729], EUR[0.00], GALA[0], GENE[0], GODS[1262.40911572], GOG[3011.93041291], LINK[0], UBXT[0], USD[0.00], USDT[4.48700383] | Yes | |
| 03287279 | | GOG[268.33588966] | | |
| 03287281 | Contingent, Disputed | USD[0.25] | | |
| 03287288 | Contingent, Disputed | EUR[0.00] | | |
| 03287289 | | USD[0.00] | | |
| 03287294 | | ETH[0], SHIB[0], USD[0.00], USDT[0.00001567] | | |
| 03287303 | | APE[0.01807764], USD[0.00], USDT[0.00000007] | | |
| 03287311 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08208209], LUNA2_LOCKED[0.19152489], LUNC[17873.55], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDt-0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03287314 | | BNB[0.00000001], BTC[0], HT[0], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 03287319 | | BAO[2], DENT[1], ETH[0], KIN[1], NFT [386049892066115208/FTX Crypto Cup 2022 Key #6403][1], NFT [503612471607306252/The Hill by FTX #11604][1], SOL[0], UBXT[1], USD[0.09], USDT[0] | | |
| 03287325 | Contingent | BNB[.19706573], BTC[.01181092], BTC-PERP[0], ETH[.30561354], ETHW[.30561354], LUNA2[0.24307839], LUNA2_LOCKED[0.56718291], LUNC[52930.831716], SOL[.19], USD[0.53] | | |
| 03287327 | | BLT[68], USD[0.38], USDT[0.00801923], XRP[.75] | | |
| 03287328 | | USD[0.00], USDT[-0.00077666] | | |
| 03287329 | | FTT[.2], USDT[0.02314137] | | |
| 03287332 | | TONCOIN[.051], USD[0.00] | | |
| 03287339 | | FTT[.060006], LTC[652.55056673], USDT[4189.25130072] | | |
| 03287342 | | EUR[0.00] | | |
| 03287351 | | AKRO[2], AMPL[0.00005011], APE[.11125918], BAO[9], CHZ[21.3408045], DENT[1], DFL[309.46700493], EUR[0.00], FTM[18.47863814], GODS[1.02250282], IMX[2.90048305], KIN[12], MANA[3.82129168], OXY[15.45119203], SAND[4.12855093], SLP[303.57167939], TRX[3.000001], USDT[0.00000002] | Yes | |
| 03287353 | | ETH[.000431], ETHW[.000431], USD[0.00] | | |
| 03287359 | | BAO[3], DENT[2], KIN[2], TONCOIN[1388.85192181], UBXT[1], USD[0.00], USDT[0.00008403] | Yes | |
| 03287361 | | EUR[0.00], TRX[.030335], USD[0.00], USDT[60.17855400] | | |
| 03287363 | | BTC[.07066306], ETH[5.2841832], ETHW[.2611832], FTT[1], GOOGL[.00069366], NVDA[.0021995], USD[-5417.15], USDT[.0010763] | | |
| 03287365 | | BTC[.24693949], XRP[989.72] | | |
| 03287366 | | BTC[.024] | | |
| 03287369 | | LOOKS-PERP[0], TRX[.190948], USD[0.82], VET-PERP[0] | | |
| 03287377 | | BTC-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT[.09984], ETH-PERP[0], FTT[0.00081019], LUNC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-9.70], USDT[10.25680686] | | |
| 03287384 | | TRX[.000004] | | |
| 03287386 | | EUR[0.00], USDT[0.10086692] | Yes | |
| 03287390 | | ADABULL[1.592], ATLAS[8.502], CRO[7.01810105], GST[.09], KSHIB[9.8651], TRX[.9449], USD[0.13] | | |
| 03287392 | | BTC[.01657], ETH[.0860175], ETHW[.08499027], EUR[10.68] | Yes | |
| 03287393 | | ETH[0], NFT [321447127230929462/FTX EU - we are here! #32170][1], NFT [371614702350998236/FTX Crypto Cup 2022 Key #4297][1], NFT [469741124396561135/FTX AU - we are here! #34681][1], NFT [478230435762286317/FTX AU - we are here! #34639][1] | | |
| 03287394 | | 0 | | |
| 03287396 | | BTC[.00006763], USD[0.00] | | |
| 03287407 | | AURY[1], USD[4.58], USDT[0] | | |
| 03287409 | | AKRO[1], BAO[1], CRO[.00058853], TRX[470.33639774], USD[0.00] | Yes | |
| 03287411 | | AKRO[1], AMZN-0325[0], BAO[1], BTC[0.02250805], ENJ[.00276586], EUR[0.00], KIN[1], NFT [442371769807181380/FTX EU - we are here! #111301][1], NFT [490552147238131550/FTX EU - we are here! #111565][1], NFT [523378297899447606/FTX EU - we are here! #111810][1], NFT [546932382985160031/FTX Crypto Cup 2022 Key #14557][1], RSR[1], SOL[8.79899277], TRX[1], TSLA[.02797623], UBXT[1], USD[0.00] | Yes | |
| 03287414 | | USD[25.00] | | |
| 03287416 | | BTC[.00063709] | | |
| 03287420 | | ETH[.075], ETHW[.075] | | |
| 03287421 | | ADA-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], PEOPLE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03287426 | | USD[0.00] | | |
| 03287428 | | USD[0.00], USDT[0] | | |
| 03287429 | Contingent | NFT [289272393731996431/Baku Ticket Stub #2350][1], NFT [352536267378874418/FTX AU - we are here! #2610][1], NFT [371331813956339424/FTX AU - we are here! #2612][1], NFT [432436175795472101/FTX AU - we are here! #58428][1], NFT [453260411527069761/Hungary Ticket Stub #1388][1], NFT [469181690121841572/Singapore Ticket Stub #492][1], SRM[.19625515], SRM_LOCKED[48.58718095], USD[8971.26] | Yes | |
| 03287432 | | USD[0.02], USDT[0.00000056] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03287435 | | AURY[1], USD[1.22] | | |
| 03287439 | | REAL[294.64106], USD[0.00], USDT[3.59802763] | | |
| 03287441 | | USD[0.02], USDT[0] | | |
| 03287443 | | TONCOIN[.098], USD[0.00] | | |
| 03287445 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.00180638], GST-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03287446 | | ETH[0.26009274], ETHW[0.25989828], TRX[.000779], USDT[2009.02777055] | Yes | |
| 03287450 | | 0 | | |
| 03287452 | Contingent, Disputed | BTC[0], SOL[0.01023600], USD[0.01] | | |
| 03287453 | | BCH[0], DOGE[0], LTC[0], USD[0.02], USDT[0.03368065], XRP[0] | | |
| 03287454 | | CONV[3036.08078403], DOGE[105.62022838], SHIB[1752541.18471784], SUSHIBULL[13698630.1369863], USD[0.00], XRP[6.07363913] | | |
| 03287456 | | AUD[0.00], KIN[1] | | |
| 03287457 | | TONCOIN[34.70236], USD[0.36] | | |
| 03287458 | | USD[25.00] | | |
| 03287460 | | BNB[0], FTT[0], SOL[0], USD[0.00] | | |
| 03287462 | | EUR[1.22], USD[0.29], XRP[178.27771554] | | |
| 03287464 | | BAO[1], ETH[0.00000144], ETHW[0.00000144], KIN[3] | Yes | |
| 03287468 | | MBS[35], USD[1.08] | | |
| 03287475 | | TONCOIN[2.28], USD[0.00], USDT[0] | | |
| 03287476 | | BTC[0], ETH[0], FTT[0], LOOKS-PERP[0], USD[1.88] | | |
| 03287477 | | BTC[.01475], ETH[.167549], ETHW[.167549] | | |
| 03287483 | | NFT (540319417295450864/The Hill by FTX #23860)[1] | | |
| 03287484 | | AVAX[1.04437155], BTC[.08171141], ETH[0.03503649], ETHW[0.00087359], EUR[0.24], FTT[.07707406], SOL[.9517729], USD[0.00], USDT[139.95130098], XRP[.284085] | Yes | |
| 03287487 | | BAND[11.11250061], ETH[.0000001], FTT[.00000243], GBP[0.00], RSR[1], USD[0.00] | Yes | |
| 03287492 | | NFT (537413508303214498/FTX Crypto Cup 2022 Key #19032:[1] | | |
| 03287496 | | BTC[0.01492243], USD[0.00] | Yes | |
| 03287507 | | BTC[.01228952], RSR[1], USDT[0.00474679] | Yes | |
| 03287509 | | BTC[.00000044], NFT (290151652373135647/FTX AU - we are here! #44883)[1], NFT (415565908447594461/FTX AU - we are here! #44902)[1] | Yes | |
| 03287510 | | USD[0.00] | | |
| 03287513 | | MATIC[0], USD[0.00], USDT[0] | | |
| 03287516 | | DENT[1], KIN[1], USDT[5.59345412] | | |
| 03287520 | | POLIS[45.9908], USD[2.05], USDT[0] | | |
| 03287522 | | AKRO[1], BAO[1], DENT[1], KIN[1], NFT (375044589013613051/FTX EU - we are here! #51571)[1], NFT (474662098759713274/FTX EU - we are here! #51660)[1], NFT (490417298823205537/FTX EU - we are here! #51463)[1], TRX[.000947], UBXT[1], USDT[1.65638741] | Yes | |
| 03287523 | | USDT[0.00000126] | | |
| 03287525 | | ETH[.38082338], EUR[0.85], FTT[.00000007], USD[0.00] | | |
| 03287526 | | AVAX[.4519756], BAO[1], DOGE[291.6954254], DOT[1.65841437], KIN[3], MANA[14.7937174], SAND[8.66578202], TRX[1], USD[0.00] | | |
| 03287528 | | ALGO-PERP[0], ALICE[9.2], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[35], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS[2.99946], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[416.95716], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[630.69] | | |
| 03287531 | | AVAX[1.699677], CRV[65.98746], SUSHI[42.99183], USD[4.24] | | |
| 03287532 | | ADA-PERP[0], BTC[0.00038310], BTC-PERP[0], ETH[0.07567827], ETH-PERP[0], ETHW[0.07567826], EUR[0.00], SAND[1], USD[-24.59], USDT[0.0000476] | | |
| 03287535 | | USD[0.00] | | |
| 03287537 | Contingent | AAVE[0], AKRO[6], ATOM[4.79280688], AVAX[0], BAO[18], CEL[.00063271], DENT[4], ETH[0.00000050], ETHW[0.05368995], FTM[0], GBP[0.00], KIN[14], LINK[0], LUNA2[0.00000485], LUNA2_LOCKED[0.00001311], LUNC[1.05640428], MATIC[535.16373947], RNDR[58.44499637], RSR[1], SOL[0], TRX[2], TSLA[.10305234], TSLAPRE[0], UBXT[1], USD[0.00] | | |
| 03287539 | | USDT[0.65560493] | | |
| 03287547 | | TONCOIN[.06], USD[0.15] | | |
| 03287553 | | BNB[0], USD[0.00], USDT[0] | | |
| 03287558 | | BTC[0.00007795], USD[0.00], USDT[0] | | |
| 03287562 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000091], FXS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03287563 | | USD[1.24] | Yes | |
| 03287567 | | 0 | | |
| 03287568 | | ETH-PERP[0], STX-PERP[0], USD[0.18], XRP-PERP[0] | | |
| 03287571 | | USD[0.01], USDT[2.85253361] | | |
| 03287574 | | USD[25.00] | | |
| 03287575 | | USD[0.00], USDT[0.00000001] | | |
| 03287577 | | BAO[2], KIN[1], USD[25.00], USDT[0] | | |
| 03287581 | | TONCOIN[.05], USD[0.00] | | |
| 03287590 | | DOGE-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000028] | | |
| 03287595 | Contingent | AMPL[1.74507148], BAO[1], BNB[.00992186], BTC[0.00214957], DENT[1], ETH[.0050311], ETHW[.00354618], EUR[146.03], FTT[.26096655], KIN[6], LOOKS[2.37091058], LTC[.06920734], LUNA2[0.00323865], LUNA2_LOCKED[0.00755687], LUNC[.01043298], SOL[.10086481], SRM[1.64105031], USDT[0], XRP[25.06135931] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03287600 | | AKRO[3], ALPHA[1], BAO[2], BAT[2], CHZ[1], DENT[1], DOGE[1], EUR[0.00], FRONT[1], HOLY[1.00310014], KIN[1], MATIC[1], RSR[6], SECO[2.01579346], TOMO[2], TRX[4], UBXT[4] | | |
| 03287602 | Contingent | BNB[0], ETH[0], LUNA2[0.00038297], LUNA2_LOCKED[0.00089360], LUNC[83.393718], MATIC[-0.00000417], NFT (54949444128233471S/FTX EU - we are here! #23465)[1], USDT[0.20520411] | | |
| 03287610 | | ETH[0] | | |
| 03287611 | | FTT[.099772], TRX[.000777], USD[1.09], USDT[0.53465144] | | |
| 03287618 | | ATLAS[360], USD[0.96], USDT[0] | | |
| 03287622 | | BTC[0], USD[0.00] | | |
| 03287628 | | USD[0.01] | | |
| 03287634 | | BTC[0], USDT[11.81509273] | | |
| 03287635 | | BNB[.00674691], USDT[0.78968550] | | |
| 03287639 | | BTC[.02438702], EUR[0.00], USDT[30.49902851] | | |
| 03287642 | | ATLAS[3329.65340039], BAO[1], GBP[0.00], LINK[29.92566605], SPELL[13974.45916048], TOMO[1], TRX[1] | | |
| 03287643 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.26], USDT[0] | | |
| 03287647 | Contingent | LUNA2[0.00010865], LUNA2_LOCKED[0.00025352], LUNC[23.66], SOL[.00320532], TRX[.000777], USD[0.02], USDT[0] | | |
| 03287651 | | SAND[2.83053035], USD[3.26] | | |
| 03287655 | | BTC[.04452726], FTT[.02389541], USD[0.00] | | |
| 03287658 | | IMX[10.3], USD[0.46] | | |
| 03287665 | | 1INCH[1], BAO[1], BAT[1], ETHW[.43300923], UBXT[1], USDT[0] | Yes | |
| 03287675 | | AKRO[3], AVAX[6.238122], AXS[7.64134228], BAO[2], BTC[.01329195], CRO[579.63189294], DENT[6], ETH[.17702885], ETHW[.17702885], EUR[0.00], FTM[1101.58083294], FTT[15.35604527], KIN[1], LINK[21.56538115], MATIC[270.0386778], RSR[1], SAND[399.2410661], SHIB[9476876.42153146], SOL[5.88003157], SRM[181.21820721], TRX[1], UBXT[3] | | |
| 03287680 | | BEAR[963.8], BULL[.0009392], USD[49.50] | | |
| 03287691 | | EUR[0.00], FTT[1], USDT[1.42460886] | | |
| 03287701 | | NEXO[.25529339], USD[2.68], USDT[.00460122] | | |
| 03287706 | | BTC[.0024], FTM[37], USD[0.04] | | |
| 03287707 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], MT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03287709 | | USDT[0] | | |
| 03287714 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-0325[0], FTT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[29.31], XMR-PERP[0] | | |
| 03287717 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03287718 | Contingent | DOGE[11704.95], HNT[221.8], LUNA2_LOCKED[0.00000001], LUNC[.001084], SOS[289800000], TRX[.000777], USD[0.35], USDT[0.06539001], XRP[.7326], XRP-0624[0] | | |
| 03287719 | | AKRO[1], BAO[3], BTC[.00127611], CRO[22.51340533], ETH[.01445572], ETHW[.01427775], FTT[1.0707839], HNT[1.2711111], KIN[1], SOL[.33541647], USD[0.19] | Yes | |
| 03287736 | | BNB[0], BTC[0.02883904], ETHW[.02021726], TONCOIN[8.05482322], TRX[.000016], USD[0.00], USDT[74.12478340] | Yes | |
| 03287741 | | TONCOIN[.04], USD[0.01] | | |
| 03287746 | | EUR[0.00], USD[0.00], XRP[40.27559331] | | |
| 03287749 | | GBP[0.00], USDT[0] | | |
| 03287751 | | SOL[-0.00000258], SOL-PERP[0], USD[0.05] | | |
| 03287754 | | BOBA[.0867], USD[0.00] | | |
| 03287759 | | BTC-PERP[0], FTT[.1140915], USD[-34.82], USDT[100.00772109] | | |
| 03287765 | | USD[0.00], USDT[0] | | |
| 03287766 | | APE[11.35789074], BNB[0], BTC[.00115293], ETH[0], FTT[.27625545], LOOKS[0.00005663], SHIB[.03], SOL[1.03063806], USD[0.64] | | |
| 03287773 | | APE[11.71823843], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03287784 | | BTC[0], ETH[0], EUR[0.00], FTT[25.09539912], USD[0.00], USDT[1.94853900] | | |
| 03287786 | Contingent, Disputed | FTT[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03287789 | | TONCOIN[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03287799 | Contingent | BAO[3], DENT[3081.36538553], DOGE[208.75806399], EUR[0.00], HXRO[1], KIN[73165.23772152], LUNA2[0.26218073], LUNA2_LOCKED[0.60999282], LUNC[59046.5723095], RSR[1], SHIB[27089295.22113878] | Yes | |
| 03287801 | | USD[0.00], USDT[.00783713] | | |
| 03287803 | | USDT[0] | | |
| 03287804 | | EGLD-PERP[0], FTM[109], FTT[2], SOL-PERP[0], USD[20.05] | | |
| 03287805 | | NFT (296697629122367840/FTX EU - we are here! #240367)[1], NFT (29952405333438154S/FTX EU - we are here! #240454)[1], NFT (55071881498323247S/FTX EU - we are here! #240441)[1] | | |
| 03287817 | | TONCOIN[1.83658249] | Yes | |
| 03287821 | | BTC-PERP[0], LUNC-PERP[0], SOL[.99], USD[-0.14] | | |
| 03287823 | | EUR[0.00], SOS[746.80783963], TRX[1] | Yes | |
| 03287824 | Contingent | ATOM[0], ETH[.0000299], ETHW[.0000299], EUR[0.00], LUNA2[0.79503713], LUNA2_LOCKED[1.85508665], LUNC[173121.0102308], USD[0.00] | | |
| 03287828 | | USD[0.00], USDT[0.00037598] | | |
| 03287833 | | NFT (515288137329176976/The Hill by FTX #22886)[1] | | |
| 03287835 | | USD[0.18] | | |
| 03287839 | | BRZ[.67518656], HNT-PERP[.2], USD[0.23] | | |
| 03287840 | | TONCOIN[.07258], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03287850 | | ETH[.04199734], ETHW[.04199734], USD[6.36] | | |
| 03287851 | | BTC[0], USD[0.00], USDT[0] | | |
| 03287854 | | BTC[.00000423], SHIT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03287856 | | TONCOIN[.03], USD[0.00] | | |
| 03287859 | Contingent, Disputed | BTC[0], GBP[0.00], USD[0.00] | | |
| 03287860 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0226[0], BTC-MOVE-0308[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS[1.99962], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], STARES[4.99905], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TLRY-0325[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.47], USDT[0.00140582], WAVES-0325[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03287869 | | FTT[0], TRX[.352901], USD[0.00] | | |
| 03287871 | | USD[0.00], USDT[3.82154990] | | |
| 03287872 | | USD[0.00], USDT[0] | | |
| 03287876 | | USDT[0] | | |
| 03287879 | Contingent, Disputed | USD[25.00] | | |
| 03287881 | Contingent | LUNA2[0.00624836], LUNA2_LOCKED[0.01457951], USD[12219.84], USTC[.884486] | | |
| 03287898 | Contingent | BTC[.00249477], EUR[0.00], LUNA2[0.77938791], LUNA2_LOCKED[1.81857179], LUNC[169713.358568], USD[2.86], USDT[2.02711848] | | |
| 03287901 | | EUR[0.00], USDT[2.09818936] | | |
| 03287914 | | USDT[0.00000582] | | |
| 03287923 | | NFT (326066607557498739/FTX EU - we are here! #60268)[1], NFT (383066454917981707/FTX EU - we are here! #60129)[1], NFT (471296792540545000/FTX EU - we are here! #60356)[1] | | |
| 03287924 | | USD[907.84], USDT[0] | | |
| 03287930 | | USD[7847.00], USDT[0.00160438] | | |
| 03287931 | | USD[0.00] | | |
| 03287933 | | GBP[0.00], USD[0.00] | | |
| 03287935 | | BTC[0.71414016], BTC-PERP[0], ETH-PERP[0], ETHW[3.9925763], FTT[28.8], SOL[11.2478625], SOL-PERP[0], USD[81.11], USDT[50.00000001], YFI[.07498575] | | |
| 03287936 | | DENT[1], TRX[2.000245], USDT[0.20001053] | | |
| 03287937 | Contingent | AVAX[651], BTC[3.88165467], DOGE[4993], DOT[1119], ENJ[6670.5], ETH[29.6985], ETHW[29.6985], FTM[11606], FTT[822], LINK[2363], MATIC[22638], SOL[527], SRM[8.45113862], SRM_LOCKED[105.54886138], USD[3.24], USDT[0.00000001] | | |
| 03287938 | Contingent | ETHW[.245], LUNA2[0.00047760], LUNA2_LOCKED[0.00111441], LUNC[104], USDT[.86237056] | | |
| 03287941 | | ARKX[111.48872463], BTC[.04197347], EUR[0.00], KIN[1], RSR[1], TRX[2] | | |
| 03287942 | | USD[0.00], USDT[.0042] | | |
| 03287943 | | USDT[0] | | |
| 03287944 | Contingent | LUNA2[3.86601134], LUNA2_LOCKED[9.02069314], LUNC[.0004708], MNGO-PERP[0], SUSHI[.251968], SUSHI-PERP[187.5], USD[-185.96], XRP[421] | | |
| 03287949 | | GST-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03287950 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00626554], LUNA2_LOCKED[0.0146196], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TSLA[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.33], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03287955 | | USDT[9] | | |
| 03287959 | | TONCOIN[1.87884] | | |
| 03287966 | | SOL-PERP[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 03287975 | | BNB[.00153507], CAKE-PERP[0], EUR[0.00], SLP-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03287979 | | EUR[0.00] | | |
| 03287993 | | TONCOIN[.07], USD[0.00], USDT[0] | | |
| 03287995 | | FTT[0], USDT[0] | | |
| 03287996 | | CELO-PERP[0], CVC-PERP[0], ETH-PERP[0], SOS-PERP[0], USD[0.98], USDT[202] | | |
| 03287999 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MPLX[.65905], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RIN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03288001 | | AKRO[2], BAO[3], DOGE[206.70550104], EUR[0.00], KIN[227978.90695583], KSOS[2170.94109267], SHIB[1069101.01885827], SOS[3305007.38265119], UBXT[1] | Yes | |
| 03288003 | | AKRO[0], ATLAS[0], BNB[0], BTC[0], CHR[0], CQT[0], CRO[0], CRV[0], DOGE[0], EUR[0.00], FTM[0], GALA[0], JOE[0], KNC[0], LEO[0], LOOKS[0], LTC[0], MER[0], NEXO[0], POLIS[0], REEF[0], SHIB[0], SNY[0], SPELL[0], TLM[0], TRX[0], UBXT[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03288005 | | USD[0.00] | | |
| 03288006 | | LTC[0], TONCOIN[206] | | |
| 03288008 | Contingent, Disputed | USD[0.00] | | |
| 03288011 | | TRX[0], USD[0.00] | | |
| 03288014 | | USD[0.00] | | |
| 03288015 | | NFT (346372993245623065/FTX EU - we are here! #267894)[1], NFT (455496271410757853/FTX EU - we are here! #267889)[1], NFT (496733313957911235/FTX EU - we are here! #267897)[1], NFT (574259692816221556/The Hill by FTX #15604)[1] | | |
| 03288016 | Contingent, Disputed | USD[25.00] | | |
| 03288021 | | UBXT[1], USD[25.00], USDT[0.00000921] | | |
| 03288022 | | BAO[1], ETH[.00000051], ETHW[.00000051], KIN[1], NFT (443197434941995108/FTX EU - we are here! #44924)[1], NFT (481148990423769477/FTX EU - we are here! #48589)[1], NFT (521405860595426196/FTX EU - we are here! #44590)[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03288027 | | BAO[1], KIN[1], UBXT[1], USDT[0.00003531] | | |
| 03288028 | | 0 | | |
| 03288031 | | NFT (319958244183576631/FTX EU - we are here! #159873)[1], NFT (484906297431311790/FTX EU - we are here! #159677)[1], NFT (487992492898713557/FTX EU - we are here! #159796)[1] | | |
| 03288033 | | ALCX-PERP[0], BOBA-PERP[0], EUR[97.13], FIDA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SRN-PERP[0], TONCOIN[0] | | |
| 03288042 | | AKRO[2], BAO[3], DENT[1], EUR[0.00], KIN[1] | Yes | |
| 03288049 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00095184], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03288052 | | AXS-PERP[0], BTC[.00056497], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], REN[0], USD[0.00], USDT[0] | | |
| 03288053 | | BTC[0.00139974], CRO[39.9928], ETH[.01299766], ETHW[.01299766], GOG[20.99622], LINK[.899838], MANA[55.98992], USD[1.75] | | |
| 03288055 | | BTC[0.07149921], ETHW[.095], GBP[0.00], PORT[999.81], USD[0.00], USDT[0] | | |
| 03288058 | | SHIB[1537042.72978788], USDT[0] | | |
| 03288060 | | FTT[0], TRX[.00098], USD[0.00], USDT[0] | Yes | |
| 03288061 | Contingent | AKRO[1], ALGO[230.23554164], APE[178.05833458], ATOM[14.72147348], AVAX[.00001088], BAO[17], BTC[0.01119095], CVC[.00152698], DENT[3], DOGE[2792.47668415], DOT[31.83633407], ETH[0.19911701], ETHW[0.12016701], FTM[.00045148], GBP[0.00], GOG[.98360296], KIN[13], LOOKS[.94726067], LUNA2[0.00000305], LUNA2_LOCKED[0.00000713], LUNC[.00000985], RSR[2], SOL[9.55049414], SPA[.00516131], TRX[3], UBXT[2], USD[0.00], XAUT[.00000067], YFI[.00000019] | Yes | |
| 03288062 | | EUR[100.00] | | |
| 03288066 | | BTC[.00824204], EUR[0.02], UBXT[1] | Yes | |
| 03288067 | | ETH[0.01362576], ETHW[0.01362576], EUR[0.00], FTT[0], SOL[1.08386347], USD[0.00] | | |
| 03288073 | | BTC[0.0007807], BTC-PERP[0], ETH-PERP[0], EUR[0.01], USD[-0.50], USDT[0] | | |
| 03288078 | | BAO[2], BTC[.00267513], KIN[1], USD[0.02] | | |
| 03288079 | | NFT (477768360985056294/The Hill by FTX #43435)[1], NFT (508608682553237470/FTX Crypto Cup 2022 Key #22927)[1] | | |
| 03288084 | | KIN[1], USD[0.00] | Yes | |
| 03288086 | | ATOM-0325[0], ATOM-PERP[0], ETH-PERP[0], USD[218.77], USDT[0.00000001] | | |
| 03288089 | | ALGOBULL[14000000], APE-PERP[0], BNB[.00066064], BTC[0.00004765], BTC-PERP[0], CEL-PERP[0], FTM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[1.03], USDT[0], USTC-PERP[0] | | |
| 03288090 | | BAO[1], ETH[.00023599], ETHW[.00023599], USDT[0.35544814] | Yes | |
| 03288094 | | USD[25.00] | | |
| 03288095 | | NFT (411818583819225953/FTX EU - we are here! #139356)[1], NFT (496819260288573640/FTX EU - we are here! #139550)[1], NFT (504206634112492948/FTX AU - we are here! #4760)[1], NFT (511725523572457539/FTX AU - we are here! #63867)[1], NFT (528509922999683032/FTX AU - we are here! #4755)[1] | | |
| 03288101 | | TONCOIN[.08] | | |
| 03288103 | | ETH[.0008968], TRX[.000012], USD[1.15], USDT[621.3393111] | | |
| 03288107 | | DOT[.36713829], GRT[17.24667572], NFT (321441980089346429/FTX EU - we are here! #77324)[1], NFT (516262706700880140/FTX EU - we are here! #76134)[1], NFT (528508643691042498/FTX EU - we are here! #76818)[1], USDT[0.00000030] | | |
| 03288108 | | AVAX[.00147775], ETHW[.0009894], NEAR[0], TRX[.989457], USD[0.00], XRP[.9664] | | |
| 03288111 | | BNB[.00019925], IMX[21.1], MBS[216.9936], USD[1.72], USDT[.09359636] | | |
| 03288115 | Contingent | AAVE[0], BAT[0], BTC[0], CEL[0], CRV[0], DOGE[0], ENS[0], ETH[0], FTT[0.01102662], LTC[0], LUNC-PERP[0], MANA[0], SHIB[0], SHIB-PERP[0], SOL[0], SRM[0.10091022], SRM_LOCKED[58.29247265], USD[0.07], USDT[0] | | |
| 03288120 | | ETH[0], USD[0.00], USDT[0] | | |
| 03288121 | Contingent | ANC-PERP[0], ETH[.002], ETHW[.002], GMT-PERP[0], LUNA2[4.98819392], LUNA2_LOCKED[11.66245249], LUNC[1000000], LUNC-PERP[0], USD[21.54] | | |
| 03288124 | | TONCOIN[.04], USD[0.00], USDT[0] | | |
| 03288126 | | USD[0.00], USDT[0] | | |
| 03288128 | | BNB[0], ENJ[.05804], GALA[0.21614416], GOG[10], USD[0.46], USDT[0] | | |
| 03288131 | | MBS[127.994], USD[0.31] | | |
| 03288136 | | TONCOIN[.01], USD[0.00] | | |
| 03288139 | | NFT (312928335978141309/The Hill by FTX #8070)[1], NFT (320282504120598953/FTX AU - we are here! #9603)[1], NFT (414438447011032889/FTX AU - we are here! #11348)[1], NFT (496478043027257388/FTX EU - we are here! #113005)[1], NFT (507386867042775242/FTX AU - we are here! #9643)[1], NFT (561687882729570062/FTX EU - we are here! #115298)[1] | | |
| 03288144 | | FTM[201.06593726], FTT[3.00058969], LINK[7.20244491], RUNE[12.24644502] | | |
| 03288151 | | AKRO[3], AVAX[1.13755395], BAO[10], BTC[.01574545], DENT[3], DOT[53.95456951], ETH[.1725627], ETHW[.1722936], FTM[426.80163406], FTT[10.65247884], KIN[7], MANA[106.16645431], SAND[59.62455397], SOL[1.48043528], TRX[1], UBXT[1], USD[3134.51], USDT[0] | Yes | |
| 03288152 | | AUDIO[256.09081922], BAO[1], EUR[0.00], MANA[35.23961944], UBXT[1] | | |
| 03288153 | | AVAX[0], BAO[4], BCH[0], DENT[1], ETH[0], KIN[3], NFT (412085991435989515/FTX EU - we are here! #178269)[1], NFT (487911294278768176/FTX EU - we are here! #178374)[1], NFT (541301529939892678/FTX EU - we are here! #178318)[1], RSR[1], SOL[0], TRX[1.000247], USD[0.00], USDT[3.62392721] | | |
| 03288156 | | FTM[0], FTT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03288160 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00089982], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], FTT[4.39922], GMT-PERP[0], LUNC-PERP[0], NEAR[.00903], NEAR-PERP[0], NFT [428216503563598819/FTX EU - we are here! #283773)[1], NFT (507482508826271208/FTX EU - we are here! #283789)[1], SOL[.09996702], USD[156.72], USDT[0.00083814] | | |
| 03288166 | | USD[151.43] | Yes | |
| 03288173 | Contingent, Disputed | USD[25.00] | | |
| 03288176 | | EUR[0.00], RSR[1], UBXT[1], USDT[0.00001896] | Yes | |
| 03288177 | | ATOM-PERP[0], CAKE-PERP[0], ETH-PERP[.001], SAND-PERP[9], USD[0.47], XRP-PERP[0] | | |
| 03288181 | | COMPBULL[1849882.24761155], EUR[0.00], GRTBULL[5821880.98848336], THETABULL[37807.96573005], USD[0.00], USDT[0], VETBULL[2305661.16612718], XRPBULL[0] | | |
| 03288184 | | TONCOIN-PERP[0], USD[0.13], USDT[0] | | |
| 03288189 | | AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0] | | |
| 03288195 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 03288197 | | USDT[0.00002487] | | |
| 03288200 | | BNB[0], USD[0.17] | | |
| 03288203 | | POLIS[17.79644], USD[0.13], USDT[0] | | |
| 03288206 | | ATLAS[1710], LTC[.00270413], USD[0.91] | | |
| 03288207 | | BTC[.00021184], USD[0.00] | Yes | |
| 03288213 | | ALCX[0], ATOM-PERP[0], CRV-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[-2.01], USDT[11.73439069] | | |
| 03288215 | | USD[0.00] | | |
| 03288221 | | USD[0.01] | Yes | |
| 03288223 | | FTT[4.14594070], RUNE[14.02254756] | | |
| 03288229 | | GBP[0.05], USD[0.00] | Yes | |
| 03288232 | | BNB[.00604565], ETH[.756], LTC[.00550099], TONCOIN[567.77911423], USD[0.16] | | |
| 03288235 | | NFT (341235120875961033/FTX EU - we are here! #198774)[1], NFT (463545566444424833/FTX EU - we are here! #198697)[1], NFT (564089632084172598/FTX EU - we are here! #198754)[1], TRX[.001556], USD[0.01], USDT[0.88581363] | | |
| 03288245 | | USD[0.00], USDT[0] | | |
| 03288248 | | USDT[0] | | |
| 03288255 | | USD[0.00] | | |
| 03288258 | | BTC[.0000981], ETHW[.2], EUR[0.00], RAY[0], SAND[1], USD[138.00] | | |
| 03288259 | | ATOM[12.4975], AVAX[5.69886], BTC[.016963], DOT[38.09238], ENJ[135.9728], ETH[.2819584], ETHW[.2819584], LINK[34.39312], SOL[5.919592], USD[0.24] | | |
| 03288262 | | GOG[333], USD[-0.90], USDT[2] | | |
| 03288263 | | TONCOIN[11.5] | | |
| 03288269 | | USD[25.00] | | |
| 03288270 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03288273 | Contingent | ANC-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00519051], LUNA2_LOCKED[0.01211120], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USDT[0.00000001], USTC[.7347425], USTC-PERP[0], WAVES-PERP[0] | | |
| 03288277 | | USD[20.00] | | |
| 03288282 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 03288290 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[1.799924], DOT-PERP[0], DYDX[.6], DYDX-PERP[0], ENS-PERP[0], ETH[.011], ETH-PERP[0], ETHW[.011], FIL-PERP[0], FLOW-PERP[0], FTM[.78], FTT[.1], FTT-PERP[0], GALA[200], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.25318602], LUNA2_LOCKED[0.59076739], LUNA2-PERP[0], LUNC[25513 1.79], LUNC-PERP[0], MANA-PERP[0], NEAR[2.9], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[500], SUN[122.77], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX[.98891432], USD[132.58], USDT[0], VET-PERP[0], XRP[41.99621, XRP-PERP[0], ZRX-PERP[0] | | |
| 03288291 | | USD[25.00] | | |
| 03288301 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00028114], ETH-PERP[0], ETHW[0.00028113], FTM-PERP[0], FTT[0.18290483], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1918.32], XTZ-PERP[0] | | |
| 03288303 | | TONCOIN[.04950666], USD[0.00] | | |
| 03288304 | | GBP[107.09] | Yes | |
| 03288304 | Contingent | BNB[0], LUNA2[0.02758694], LUNA2_LOCKED[0.06436954], LUNC[6007.11565756], MATIC[0], TRX[0], USDT[0] | | |
| 03288310 | | AVAX[7.41564134], BTC[0.06289104], ETH[0.11388513], ETHW[0.11388513], FTM[268.62530415], MATIC[182.64893369], SOL[2.57685364] | | |
| 03288311 | | USD[3239.12] | | |
| 03288314 | | BTC[.00000168], FTT[19.79407826], KIN[1], MSOL[5.67995967], STETH[1.47652152], TRX[1], USD[0.00] | Yes | |
| 03288315 | | CRO[216.58735674], MANA[70.25218021] | | |
| 03288316 | | AKRO[2], BAO[4], DENT[1], EUR[0.00], KIN[5], TRX[1], USDT[0] | Yes | |
| 03288322 | | BAO[2], USD[0.00] | | |
| 03288324 | | BTC[.0013], EUR[2.10] | | |
| 03288332 | | BTC[0], FTT[0.00000042], SLP[0], USD[0.00], USDT[0] | | |
| 03288336 | | SAND[0], TRX[0], USD[0.00] | | |
| 03288337 | | ETH[0], TRX[.735993], USD[0.00], USDT[0.00000001] | | |
| 03288345 | Contingent, Disputed | ETH[.00000001] | | |

Amended Schedule F-3 comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03288346 | | USD[2.55], XRP[11], XRP-PERP[0] | | |
| 03288355 | Contingent, Disputed | BTC[-0.00000034], EUR[0.01], FTT[0], USD[0.00], USDT[0] | | |
| 03288361 | | BTC[0], BTC-PERP[0], ETH[0.00200000], USD[1.31] | | |
| 03288365 | | BNB[.00129911], POLIS[8.29834000], POLIS-PERP[0], USD[0.03], USDT[0.55080001] | | |
| 03288370 | | BTC[.04999], ETH[.9998], ETHW[.9998], FTT[7.9984], MATIC[10], USD[27.50] | | |
| 03288375 | | AKRO[1], BAO[3], BTC[.00096605], DOGE[64.60970855], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03288381 | | CHF[0.00], MATIC-PERP[0], SHIT-PERP[0], USD[1.69], USDT[145.02038127] | | |
| 03288392 | | ATLAS[339.932], USD[0.04], USDT[0] | | |
| 03288393 | Contingent | DOGE[100], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], USD[0.00] | | |
| 03288398 | | TRX[.9912], USDT[1.53530106] | | |
| 03288412 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03288414 | | SOL[.00017643], USD[0.00], USDT[0] | Yes | |
| 03288427 | | ETH[.00479892], ETHW[.00474416] | Yes | |
| 03288434 | | ATOM[7.975], AVAX[2.5103418], DOT[7.9676057], FTM[100.980406], FTT[4.72939721], SOL[6.63871184], USD[1.12] | | |
| 03288447 | | BOBA[0], FTT[0], RAY[0] | | |
| 03288452 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 03288458 | | BTC[0.00005516], BTC-PERP[0], ETH[.00048274], ETH-PERP[0], ETHW[.0854193], USD[0.08], USDT[0.00993596], XRP[.326704] | | |
| 03288461 | | ETHW[1.245], NFT (407818835117322603/The Hill by FTX #27564)[1], TRX[.000777], USD[0.02], USDT[0.00988700] | | |
| 03288468 | | BTC[.0661531] | Yes | |
| 03288469 | | AKRO[3], BAO[5], DENT[2], FTT[.39034595], GALA[16.93589361], KIN[4], MATIC[2.09676488], NFT (362996794333695320/FTX EU - we are here! #39342)[1], NFT (461013035640990097/FTX EU - we are here! #39478)[1], NFT (571680606171833676/FTX EU - we are here! #39169)[1], SHIB[10212.31513326], STG[17.28543395], TRX[.000066], USD[8.18], USDT[0], WAVES[1.06291068] | | |
| 03288471 | | ETH[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03288473 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2_LOCKED[0.00208038], LUNC[194.146822], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03288474 | Contingent | BTC[0], ETH[.17396694], ETHW[.04799088], LUNA2[0.02825223], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], USTC[3.99924] | | |
| 03288476 | | AKRO[1], USD[0.01] | | |
| 03288478 | Contingent | BTC[0.02125209], CRO[0], ETH[16.29146944], ETHW[0], EUR[0.00], FTT[25.00385611], HNT[80.31061371], LUNA2_LOCKED[68.16169804], MATIC[1742.51858200], REN[726.68241449], STETH[0], USD[3370.55], USTC[0] | | REN[726.670787], USD[3368.98] |
| 03288479 | | USD[0.00] | | |
| 03288484 | | ATLAS[40], AVAX[.2], BAO[2000], BOBA[1], DOT[.099981], DOT-PERP[0], MANA[1.99962], MANA-PERP[0], SHIB[399943], SHIB-PERP[0], SOL[.0699905], SOS[200000], SPELL[100], SUSHI[.5], USD[2.28], VET-PERP[0], VGX[2] | | |
| 03288488 | | DOT[16.57048217], ETH[0.44704635], ETHW[0.44704635], EUR[0.00], FTT[27.27494185], MATIC[169.462319], USD[30.80], USDT[12.46381384] | | |
| 03288494 | | USD[25.00] | | |
| 03288495 | | ETH[0], USDT[0] | | |
| 03288501 | | EUR[0.00] | | |
| 03288503 | | USDT[.44980341] | Yes | |
| 03288504 | | MANA[6913.1096], USD[2.24] | | |
| 03288520 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BUL L[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0083413], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0]2231], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.74], USD T[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03288521 | | TONCOIN[.075] | | |
| 03288522 | | ADA-PERP[0], BNB[-0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.37448013], XRP[0] | | |
| 03288527 | Contingent | ANC[97.17558650], ATLAS[23536.71044852], AVAX[.00001052], BIT[0], BTC[0], CEL[0], ETH[0], GODS[0], LEO[0], LUNA2[0], LUNA2_LOCKED[13.95834468], LUNC[1001625.2603132], MANA[.00500285], MATIC[0], MER[0], ORBS[.01374419], ORBS-PERP[0], POLIS[92.628706 6], RAY[1025.48627690], SHIB[0], SKL[4669.14032387], SOL[0], SPELL[1], STEP[1.71587996], USD[0.04], USDT[0] | | |
| 03288528 | | RAY[58.03029362], SOL[8.41502234], USD[0.49] | | |
| 03288537 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03288541 | | TONCOIN[.021], USD[0.00] | | |
| 03288544 | | ALGO[0], ATLAS[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 03288547 | | NFT (346776431497158390/FTX EU - we are here! #102013)[1], NFT (359101053778437227/FTX EU - we are here! #101787)[1], NFT (574990701725403618/FTX EU - we are here! #101914)[1], TRX[1], USD[0.00000973] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03288550 | | USDT[0.00000002] | | |
| 03288561 | | POLIS[47.5], USD[0.30], USDT[0] | | |
| 03288562 | | USD[67.72] | | |
| 03288564 | Contingent | CRV[620], FTM[938], KNC[876.8], LUNA2[25.58834212], LUNA2_LOCKED[59.70613161], LUNC[82.43], USD[0.74] | | |
| 03288565 | | USD[0.01], USDT[0] | | |
| 03288568 | | EUR[0.00] | | |
| 03288569 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00015145], ETH-PERP[0], ETHW[0.00015145], FLM-PERP[0], GAL-PERP[0], GST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NFT (326262910765791697/FTX EU - we are here! #267000)[1], NFT (378750610811921317/FTX EU - we are here! #267002)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[-0.23], USDT[0.13376422], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03288571 | | FTT[50], TONCOIN[29528.841146], TRX[.250001], USD[617.56] | | |
| 03288573 | | 0 | | |
| 03288574 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01301530], GLMR-PERP[0], TRX[.000109], USD[0.63], USDT[0.00000001] | | |
| 03288577 | | BTC-PERP[0], ETH-PERP[0], MBS[120], USD[0.10] | | |
| 03288578 | Contingent | AKRO[1], BAO[5], BNB[0], DENT[2], ETH[0], KIN[10], LUNA2[0.09445402], LUNA2_LOCKED[0.22039271], SOL[.00000001], TRX[.000019], USD[0.00], USDT[8004.73175014], USTC[13.37249929] | Yes | |
| 03288582 | | BTC[0], USD[0.00], USDT[0] | | |
| 03288584 | | EUR[0.00], TRY[17.70], USDT[1760.42000000] | | |
| 03288587 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[954.6], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009332], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[0.62077011], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03288590 | | KIN[1], USD[0.00], USDT[0] | | |
| 03288591 | | USD[0.00] | | |
| 03288605 | | ATLAS[40081.98200000], MATIC[0], POLIS[0], SOL[0.00606894], USD[0.05], USDT[0] | | |
| 03288606 | | ADA-PERP[0], AKRO[237.6592062], BAT[46.73520805], CVC[101.29340194], DOGE[.00008024], ETH[0], EUR[0.00], FTM[24.05743931], FTM-PERP[0], NEAR-PERP[0], SOL[3.85257857], USD[-15.05], XRP[81.61489961], XRP-PERP[0] | | |
| 03288610 | | BTC[0], ETH[0], EUR[0.00], LUNC[0], USTC[0] | Yes | |
| 03288615 | | AAVE-PERP[0], FIL-PERP[0], RSR-PERP[0], USD[0.00], USDT[.04860863] | | |
| 03288618 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03288622 | | BAO[5], DENT[1], KIN[2], TRX[1], USD[0.02], USDT[0.00027091] | Yes | |
| 03288623 | | USD[25.00] | | |
| 03288627 | Contingent, Disputed | EUR[0.00] | | |
| 03288629 | | SHIB[7499251.1933219], SPELL[31193.76], USD[1.12] | | |
| 03288637 | | EUR[0.00] | | |
| 03288640 | | USD[0.00], USDT[0.79625572] | | |
| 03288645 | | BNB[0] | | |
| 03288648 | Contingent, Disputed | BNB[0], BRZ[1.02], BRZ-PERP[0], USD[0.07] | | |
| 03288650 | | AVAX[.3], DOT[1.2], EUR[1.03], SOL[.18], USD[0.01], XRP[42] | | |
| 03288658 | | AKRO[1], BAO[3], DENT[3], KIN[1], MATIC[1], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03288659 | | TRX[0] | | |
| 03288660 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01662020], ICP-PERP[0], LINK-PERP[0], RAY-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.21153603] | | |
| 03288669 | | NFT (382355248995332706/The Hill by FTX #13566)[1], REAL[.08472], USD[0.00] | | |
| 03288681 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BAND-PERP[0], CRO-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-0325[0], USD[0.57], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 03288684 | Contingent | GBP[1.00], LUNA2[0.00619506], LUNA2_LOCKED[0.01445516], LUNC-PERP[0], USD[0.00], USTC[.876942] | | |
| 03288687 | | AVAX[0.33079424], BAO[2], EUR[0.00], FTM[2.05739689], MATIC[3.56524495], SHIB[666.29074250], SOL[.02115155], TRX[4.0080125] | Yes | |
| 03288688 | | NFT (424463326377986989/FTX EU - we are here! #278950)[1] | | |
| 03288690 | | BTC[0], BTC-PERP[0], BULL[0], GME-0325[0], GODS[0], LRC[171.68266530], USD[0.00] | | |
| 03288694 | | USD[0.00], USDT[24.37159832] | | |
| 03288696 | | AURY[0], BTC[0], FTT[0.06109809], LOOKS-PERP[0], LUNC[0], SOL-PERP[0], TRX[.000016], USD[0.72], USDT[0.00000001] | | |
| 03288699 | | LOOKS-PERP[0], USD[0.01] | | |
| 03288702 | | SOL[.009204], TONCOIN[.02222], USD[0.00] | | |
| 03288706 | | ETH[.2821041], ETHW[.2821041] | | |
| 03288711 | | MBS[511], USD[0.51], USDT[0] | | |
| 03288713 | | AURY[26.9972], USD[9.81], USDT[0] | | |
| 03288714 | | BAO[2], BNB[.00001128], DOGE[.00000217], ETH[.00000001], FTT[.00005539], HKD[0.01], KIN[3], MATIC[3.47929151], NFT (431209337659557256/The Hill by FTX #46068)[1], SOL[.00008412], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 03288715 | | AKRO[1], BAO[4], KIN[8], NFT (463682724591938891/FTX EU - we are here! #83967)[1], NFT (514932138646628558/FTX EU - we are here! #84077)[1], USD[0.00], USDT[0] | Yes | |
| 03288716 | Contingent | ALPHA[.5764], ASD[.07528], DFL[4.83425], DOGE[.3404], FTT[813.33124000], GST[.03], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00368], MATIC[2.97], POLIS[.036765], QI[.969], RAY[.658657], TRX[.000201], TRY[37.89], USD[0.82], USDT[682.56331294], VGX[.9394], WAVES[.4961] | | |
| 03288718 | | USD[19.84] | | |
| 03288724 | Contingent | ATOM[1.66279932], AVAX[99.14487664], BTC[0.48241277], DOT[49.27644897], ETH[1.00182559], ETHW[4880.1162], EUR[1223.65], FTT[.699867], LINK[270.75534366], LUNA2[194.1735899], LUNA2_LOCKED[453.0717097], LUNC[12.82157738], MATIC[40.05735911], NEAR[130.0627631], SOL[21.09301336], USD[1332.86], USDT[0.00641428], USTC[26000.04425], XRP[169.41808095] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03288728 | | APE[0], APE-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GARI[0], LRC[0], LTC-PERP[0], MINA-PERP[0], RON-PERP[0], SHIB[0], SOL[0.00000004], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 03288729 | | USD[1.83], USDT[0] | | |
| 03288731 | | USD[0.00], USDT[0] | Yes | |
| 03288734 | | ATOM-PERP[3.23], BTC-PERP[0], DOT-PERP[0], ETH-PERP[.116], EUR[15.93], LINK-PERP[0], USD[-121.88] | | |
| 03288737 | | USD[25.00] | | |
| 03288743 | | USD[25.00] | | |
| 03288749 | | BTC[.00060822], DOGE[328.87216445], ETH[.01505154], ETHW[.01505154], SHIB[842686.56716417], USD[0.00] | | |
| 03288750 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00003107], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00087979], FIDA-PERP[0], FTM-PERP[0], FXS[.09898], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.9946], SHIB-PERP[0], SOL[.009086], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[87], UNI-PERP[0], USD[-4.90], USDT[111.15190202], UST-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03288755 | | SOL[.00567826], USD[0.00] | | |
| 03288756 | Contingent | APE-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT[0], GMT-PERP[0], LUNA2[4.89675743], LUNA2_LOCKED[11.42576734], LUNC-PERP[0], NFT (318748285946141434/FTX AU - we are here! #67179)[1], NFT (358310714493494773/FTX EU - we are here! #263723)[1], NFT (512058342294965005/FTX Crypto Cup 2022 Key #5180)[1], NFT (517364351567399182/The Hill by FTX #10516)[1], NFT (536746212716357253/FTX EU - we are here! #263718)[1], NFT (539560321303641560/FTX EU - we are here! #263725)[1], SOL[0.00], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03288763 | | USD[15002.32] | | |
| 03288767 | Contingent | ATOM-PERP[0], AVAX[.1], BTC[.0003], DOGE[12.9974], ETH[.003], ETHW[.003], EUR[0.00], FTT[.3], GALA-PERP[0], HNT[.7], KNC[.2], LUNA2[0.00877929], LUNA2_LOCKED[0.02048502], LUNC[1911.71], LUNC-PERP[0], RUNE[.1], SOL[.25986042], USD[0.27], USDT[0.00000072] | | |
| 03288769 | | 0 | | |
| 03288774 | | USD[25.00] | | |
| 03288777 | | BIT[.97568], TONCOIN[.09943], USD[72.35], USDT[0] | | |
| 03288779 | | 0 | | |
| 03288785 | | ATOM[22.14775758], ETH[2.48465207], ETH-PERP[0], ETHW[12.61077551], USD[243.64] | | |
| 03288787 | | USDT[1.60604061] | | |
| 03288789 | | TONCOIN[.01], USD[0.01], USDT[0] | | |
| 03288796 | | 0 | | |
| 03288797 | | ETH[0], KIN[1] | Yes | |
| 03288800 | Contingent | ATLAS[1101.27483108], KIN[2], LUNA2[0.01073585], LUNA2_LOCKED[0.02505033], LUNC[2339.59263326], NFT (475376409735919737/Ape Art #21)[1], USD[0.12] | Yes | |
| 03288803 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.64738508], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[360.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.42], VET-PERP[0], XRP-PERP[0] | | |
| 03288809 | | USD[0.00] | | |
| 03288810 | | BTC[.01425978], ETH[.29844935], ETHW[.29844935], USD[0.00], USDT[0] | | |
| 03288811 | | BAO[1], EUR[0.17], USDT[.84503465] | Yes | |
| 03288825 | | USD[0.00] | | |
| 03288831 | | PRISM[9.824], USD[0.87], USDT[.0331024] | | |
| 03288835 | | ETH[.00000001] | | |
| 03288838 | | USD[25.00] | | |
| 03288845 | | BTC[0], ETH[0], EUR[0.00], FTT[6], USD[0.00], USDT[0] | Yes | |
| 03288849 | | USD[0.03] | | |
| 03288850 | | TONCOIN[7.325], USD[0.00], USDT[21.60735598] | | |
| 03288854 | | USDT[100] | | |
| 03288856 | Contingent | ADA-0325[0], APE[19.9962], LUNA2[3.83150469], LUNA2_LOCKED[8.94017762], LUNC[834318.21448545], POLIS[200.342981], SHIB-PERP[0], USD[0.02] | | |
| 03288858 | | ATLAS[67886.42], USD[0.18] | | |
| 03288859 | | AVAX[.1243267], ETH[.00189332], ETHW[.00186594], EUR[0.00], FTM[1.02633208], MATIC[1.03774548], SHIB[216965.62625492], SOL[.07864383] | Yes | |
| 03288873 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 03288883 | | USD[0.00], USDT[0] | | |
| 03288891 | | TONCOIN[27.61639592], USDT[0.00002573] | | |
| 03288895 | | BTC-PERP[0], USD[4.54], USDT[0.00008268] | | |
| 03288901 | Contingent | BTC[.00008266], CEL[905.04466], ETHW[.019996], EUR[0.58], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007646], TRX[.031536], USD[0.45], USDT[0.86195646] | | |
| 03288912 | | AKRO[1], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 03288916 | | KIN[2], NFT (393955196504964841/FTX EU - we are here! #207575)[1], NFT (438182228847734129/FTX EU - we are here! #207660)[1], NFT (469147271180024089/The Hill by FTX #18720)[1], NFT (544582428996544366/FTX EU - we are here! #207610)[1], TRX[1], USD[0.00], USDT[0.11229903] | Yes | |
| 03288917 | | GALA[99.982], USD[0.03] | | |
| 03288918 | Contingent | SRM[.08043844], SRM_LOCKED[.63088545] | | |
| 03288923 | | 1INCH[2], DOGE[8.3429], DOGE-0325[0], USD[0.76] | | |
| 03288928 | | BTC[0.01269533], ETH[.11416112], ETHW[.11416112], USD[0.00] | | |
| 03288932 | | TRX[0] | | |
| 03288933 | | USD[26.46] | Yes | |
| 03288935 | | USD[0.00] | | |
| 03288937 | | USD[0.00] | | |
| 03288943 | | LTC[.00542178], SOL[.006], USD[0.00], USDT[0] | | |
| 03288944 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03288946 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.03840002], BTC-PERP[0], EOS-PERP[0], ETH[.03396007], FTT[0.05504400], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.0000006], TRX-PERP[0], USD[433.02], USDT[5758.14960145], XMR-PERP[0], XRP-PERP[0] | | |
| 03288947 | | KIN[3596541.5032078] | | |
| 03288949 | Contingent | AAVE[.22], ATOM[6.6], AVAX[3], AXS[.6], BNB[.45], BTC[.0272], CRV[98], DOGE[722], DOT[4.6], ENJ[34], ETH[.39], ETHW[.39], FTM[167], FTM-PERP[0], FTT[1.2], LINK[3.2], LUNA2[3.74634816], LUNA2_LOCKED[8.74147905], LUNC[840704.87], MANA[78], MATIC[180], RUNE[11.2], SAND[26], SHIB[3700000], SOL[2.27], SOL-PERP[0], USD[0.14], XRP[62], YFI[.001] | | |
| 03288950 | | USD[0.00], USDT[0] | | |
| 03288957 | | DENT[1], FTM[10.42869078], USD[0.00] | | |
| 03288970 | | USD[0.00] | | |
| 03288971 | | USDT[0.00000048] | | |
| 03288977 | | 0 | | |
| 03288981 | | USD[25.00] | | |
| 03288993 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03288995 | | AKRO[2], ALPHA[2], BAO[5], BNB[0.20138920], BTC[.00000041], DENT[1], FTT[2.3471337], GOOGL[.00000013], GOOGLPRE[0], HXRO[1], KIN[5], STG[6.48875008], TRX[1], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 03288996 | | TONCOIN[.01], USD[0.04] | | |
| 03289009 | | USD[0.01] | | |
| 03289012 | | ETH[0], SOL[0] | | |
| 03289014 | | BAO[2], USD[0.00], USDT[0] | | |
| 03289020 | | MATIC[0], SHIB[395492.57887668], SOS[1418023.48488081] | | |
| 03289025 | | BRZ[1070.59934368] | Yes | |
| 03289027 | | ETH[.00029326], ETHW[.01129326], RAY[289.34421685], TONCOIN[122.794224], USD[4.14], USDT[0.00922709] | | |
| 03289035 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[11.55], VET-PERP[0] | | |
| 03289036 | | ETHW[.31135227] | | |
| 03289045 | | AKRO[1], ATLAS[964.96357709], BAO[1], KIN[1], POLIS[31.46687752], TRX[1], USD[0.00] | Yes | |
| 03289047 | | ATOM[0], BTC[0], CEL[0], CRO[0], FTT[0.00000429], SWEAT[0] | Yes | |
| 03289050 | Contingent | AKRO[7], ATLAS[106.25626117], AVAX[2.73418084], BAO[47], BTC[.00819662], DENT[3], ENJ[49.05396389], ETH[.19602082], ETHW[.1958096], FTM[69.63009151], FTT[4.40962376], GALA[2655.08042076], GODS[13.99973794], HNT[3.3195371], KIN[53], LUNA2[0.84139657], LUNA2_LOCKED[1.89368776], LUNC[3.59582399], MANA[83.95734734], PAXG[.02203099], PRISM[1061.41931889], RAY[5.29488973], RNDR[42.73606072], SAND[38.36914652], SLP[481.53166862], SOL[5.13344843], STARS[30.43769308], TRX[4.001554], UBXT[2], USD[0.00], USDT[0.00016440], YGG[19.32918779] | Yes | |
| 03289051 | | 0 | | |
| 03289054 | | USD[15.00] | | |
| 03289055 | | ETH[.00599892], ETHW[.00599892], EUR[0.74], USD[0.00] | | |
| 03289062 | | BNB[.21462178] | | |
| 03289068 | | USDT[0] | | |
| 03289071 | | BTC[0], USD[76.55] | | |
| 03289072 | | ETH[.00000001] | | |
| 03289075 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[700.53] | | |
| 03289077 | | USD[0.00] | | |
| 03289080 | | ATLAS[1532.76683436], MATIC[462.96287909], SAND[1.75115682], USD[0.00], USDT[0.00000002] | | |
| 03289081 | | 1INCH[32], GBP[0.00], GODS[39.2], GOG[94], MBS[150], RUNE[6.2], USD[0.04] | | |
| 03289088 | | ADA-PERP[0], AMPL-PERP[0], AVAX[3.7], BAO[27000], BTC[.0178], BTC-PERP[0], ETH[.483], ETH-PERP[0], ETHW[.483], KIN[90000], LOOKS[25], LOOKS-PERP[0], SOL[3.39], SOS[1700000], SPELL[800], TRX[751], USD[0.69], XRP[60] | | |
| 03289092 | | ETH[0] | | |
| 03289099 | | BTC[0], LTC[0], TRX[.000124], USD[0.00], USDT[0] | | |
| 03289108 | Contingent, Disputed | BNB[0], BTC[0], DOGE[0], TRX[0] | | |
| 03289110 | | NFT (295810126110437776/The Hill by FTX #16067)[1], NFT (303995942496690711/FTX EU - we are here! #69704)[1], NFT (475885056584656346/FTX EU - we are here! #69170)[1], NFT (476219441844570073/FTX EU - we are here! #69365)[1], NFT (522210519857507527/FTX Crypto Cup 2022 Key #12115)[1] | | |
| 03289115 | | NFT (333480571678316352/FTX Crypto Cup 2022 Key #10982)[1], USD[0.00] | | |
| 03289119 | | USD[50.00] | | |
| 03289123 | | USD[0.00] | | |
| 03289125 | | REAL[19.67800903], USDT[0.00000005] | | |
| 03289128 | | 0 | | |
| 03289136 | | AUD[0.00], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03289141 | | 0 | | |
| 03289142 | | TONCOIN[85] | | |
| 03289161 | | USD[0.01] | Yes | |
| 03289173 | | BTC-PERP[0], ETC-PERP[0], ETH[0.52357660], ETH-PERP[0], ETHW[0], EUR[0.00], LOOKS-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[2.02] | | |
| 03289177 | | SOL[.99563602], USD[0.00] | | |
| 03289179 | | USD[25.00], USDT[5] | | |
| 03289181 | | BTC[0], EUR[0.00], FTT[0], MSOL[0], STETH[0], USD[1.28] | | |
| 03289188 | | ETH[0.22802237] | | |
| 03289191 | | USD[477.37] | | |
| 03289199 | | USDT[.00913242] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03289202 | | LUA[212.55748], USDT[.0078] | | |
| 03289206 | | USD[25.00] | | |
| 03289207 | | BTC[0], USD[0.00], YFI[0] | | |
| 03289209 | | AVAX[0.02684063], FTM[.00000001], USD[-0.04], USDT[0] | | |
| 03289212 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DENT[29400], ETH-PERP[0], ETHW[.10298146], LUNA2[1.12542451], LUNA2_LOCKED[2.62599054], LUNC[142362.4083692], LUNC-PERP[0], SUSHI-PERP[0], USD[3.45], XLM-PERP[0] | | |
| 03289219 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 03289227 | | GALA[.02713178], KIN[1], USD[26.46], USDT[0.01419561] | Yes | |
| 03289232 | | TRX[.59268], USDT[0.07364113] | | |
| 03289233 | | USDT[0] | | |
| 03289238 | | GOG[20], POLIS[7.1], USD[0.24], USDT[0.00000001] | | |
| 03289244 | | SOL[.01606435], USD[0.00] | | |
| 03289250 | | TONCOIN[.06], USD[0.00] | | |
| 03289269 | Contingent | BTC[.0099], BTC-PERP[0], DENT[86942.66131486], ETH-PERP[0], LUNA2[0.00000688], LUNA2_LOCKED[0.00001607], LUNC[1.5], LUNC-PERP[0], SAND-PERP[0], USD[0.36] | | |
| 03289270 | | USD[25.00] | | |
| 03289280 | | TONCOIN[.1], USD[0.00] | | |
| 03289281 | | PRISM[6.979463], USD[0.00] | | |
| 03289294 | | APT[-0.03295810], APT-PERP[0], BAND-PERP[0], ETH[0.00014129], ETH-PERP[0], ETHW[0.18898440], EUR[0.00], FTT[8.4979], FTT-PERP[0], LOOKS[.982], LOOKS-PERP[0], LRC-PERP[0], MASK-PERP[0], USD[441.75], USDT[0] | | |
| 03289298 | | BTC[0.28630280], ETH[1.6749266], ETHW[1.6749266], EUR[0.23], SOL[3.46], USD[0.15] | | |
| 03289302 | | USDT[0] | | |
| 03289305 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 03289306 | | BNB[0], ETH[0.08647823], LUNC[0], SOL[0.00000366], TOMO[0], USDT[0] | Yes | |
| 03289309 | | ETH[0] | | |
| 03289311 | | BNB[0], NFT (317574977721356458/FTX Crypto Cup 2022 Key #9732)[1], NFT (483193236535599855/The Hill by FTX #23917)[1], NFT (487072962791055156/FTX EU - we are here! #66083)[1], NFT (552532713523456055/FTX EU - we are here! #65984)[1], SOL[0], TRX[.000019], UBXT[11], USD[0.00], USDT[0.00000265] | Yes | |
| 03289314 | | AVAX[.9098], BTC[.01203221], ETH[.07964844], ETHW[.07964844], SOL[1], USD[0.83] | | |
| 03289319 | | USD[0.00], USDT[.00158611] | | |
| 03289322 | Contingent | AVAX-PERP[0], CRV[542.2677195], DOT[58.6], ETH[-0.00000304], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[1.27987722], LUNA2_LOCKED[2.98638018], LUNC[0], LUNC-PERP[0], SNX[11.43012663], USDC[-69.52], USDT[0.00599475], XRP[1000], ZIL-PERP[0] | | |
| 03289327 | | ETHW[.00008779], USD[0.00] | | |
| 03289329 | | APE[0], DENT[1], GALA[0.02660075], IMX[.00143135], KIN[1], RUNE[0], UBXT[1], USD[0.00] | Yes | |
| 03289330 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[-88.7], BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], RAMP-PERP[0], RON-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[255.21], ZIL-PERP[0] | | |
| 03289335 | | BAO[2], KIN[2], USDT[0.00003445] | | |
| 03289337 | | AKRO[41.86615891], BAO[28328.61189801], BIT[.46313378], BLT[.39981807], BOBA[.66828729], COPE[1.53228311], DFL[12.54720336], DMG[221.13057428], EMB[9.1509024], FIDA[.27705555], FTT[.25505487], GENE[.08543233], HGET[.35874523], HOLY[.10435157], HUM[2.72541929], HXRO[4.22554345], JET[2.88016176], JOE[.52038655], JST[171.86719615], KIN[124921.92379762], KSOS[359.62879116], LUA[15.65685681], MATH[2.581386], MBS[2.78623506], MER[4.39705339], MOB[.19625802], MTL[.85490931], NEXO[.74335823], ORBS[78.59849452], PTU[1.39061434], SECO[.10885447], SNY[.49862587], STARS[.12146157], STEP[6.13281418], SUN[44.73306216], SXP[.9723057], UBXT[37.62286687], USD[0.00], VGX[.63487171], WRX[.82651107] | | |
| 03289344 | | BNB[.0299734], BTC[0.02039667], BTC-PERP[.01], DOT[14.897891], ETH-PERP[0], MOB[3.499335], MTA[8.9981], SOL[.01038366], TONCOIN[88.277352], USD[422.84] | | |
| 03289347 | | ATOM[.746] | | |
| 03289348 | | ETH[0], USD[0.00], USDT[0.45153426] | | |
| 03289349 | | ETH[0], SOL[.00000001], TRX[.003885], USD[0.05], USDT[0.00000030] | | |
| 03289358 | | 0 | | |
| 03289364 | | EUR[0.39], USD[0.00] | | |
| 03289371 | | BTC[.00019996], EUR[0.36], SOL[.01], USD[0.75] | | |
| 03289375 | | ADA-PERP[0], ANC-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[1.05643819], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[509.02], USDT[0] | | |
| 03289386 | | USD[0.00] | | |
| 03289387 | | USD[0.00] | | |
| 03289393 | | BAO[1], KIN[1], POLIS[21.09905037], SOL[.07627226], USD[0.00] | Yes | |
| 03289395 | | DOGE[0], USD[0.00] | | |
| 03289400 | | AKRO[2], BAO[5], BNB[0.16289898], BTC[.00000003], DENT[1], ETHW[.01649846], EUR[8877.46], FTM[0.00161537], KIN[9], SOL[0], STETH[0.00000116], TRX[.000001], UBXT[2], USDT[0.00288538] | Yes | |
| 03289404 | | STEP-PERP[0], USD[0.00] | | |
| 03289407 | | BTC[0], LTC[.00089], USD[1.06] | | |
| 03289414 | | BAO[1], MBS[29.75175299], USD[0.01] | Yes | |
| 03289418 | | BAO[1], CRV[0], KIN[1], XRP[0] | | |
| 03289423 | | SNX[.09818], USDT[0] | | |
| 03289441 | | USD[0.00] | | |
| 03289445 | | FTT[9.3080314], USDT[27.854212] | | |
| 03289446 | | DOGE[349.31090738], EUR[0.00], KIN[1], SHIB[5138746.14594039], UBXT[1] | | |
| 03289454 | | XRP[.20703117] | Yes | |
| 03289457 | | BTC[0], SOL[0.00], USD[0.00], USDT[0] | | |

Schedule F-13: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03289459 | | USD[0.28] | | |
| 03289467 | | USDT[0] | | |
| 03289476 | | USDT[0] | | |
| 03289483 | | ALCX-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MTL-PERP[0], USD[1.69], USDT[0.00000001], XTZ-PERP[0] | | |
| 03289484 | | 1INCH[349.93889], ADA-0325[0], ADA-PERP[0], ALGO-0930[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNT[.074777], BTC[0.01469735], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1435.86], FTM[149.973], FTM-PERP[0], FTT-PERP[0], GALA[1999.64], GAL-PERP[0], GRT[3690.99], KLUNC-PERP[0], KNC-PERP[0], LINK[19.9964], LINK-0325[0], LINK-PERP[0], LOOKS[.982], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[2099.622], MATIC-PERP[0], ONE-PERP[0], OXY[1100.4896406], RAY[.69474435], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-0325[0], TRX-PERP[0], USD[0.00] | | |
| 03289492 | | DOGE[713], SHIB[5200000], USD[0.09] | | |
| 03289494 | | ETH[0], KIN[1] | | |
| 03289497 | | USD[25.00] | | |
| 03289500 | | EUR[0.00], TRX[1] | Yes | |
| 03289501 | | USD[0.42], USDT[0.00000001] | | |
| 03289502 | | CAKE-PERP[0], CLV-PERP[0], ICP-PERP[0], LTC[.00004969], USD[0.00] | | |
| 03289504 | | USD[39.00] | | |
| 03289505 | | TRX[.292863], USD[0.09], USDT[0.68743109] | | |
| 03289506 | | EUR[0.00], MATIC[0] | | |
| 03289509 | | KIN[1], USD[0.00] | | |
| 03289512 | | GOG[43], USD[7.43] | | |
| 03289522 | Contingent | ATOM[1.09980794], AVAX[20.09649054], BTC[0.55010393], DOGE[200.9649054], DOT[50.09125254], ETH[1.20079030], ETH-PERP[0], ETHW[1.20079030], EUR[5000.00], FTM[50.9910954], FTT[6.09891874], GALA[20.98816486], LINK[80.08601454], LTC[10.00825225], LUNA2[1.60086026], LUNA2_LOCKED[3.73534061], LUNC[10000.26364905], MANA[15.9972064], MATIC[509.910954], RAY[10.9980794], SAND[10.9980794], SHIB[109980.794], SOL[12.00790305], SPELL[1099.80794], TRX[200.9649054], UNI[3.09945874], USD[1189.97], XRP[1200.9649054] | | |
| 03289538 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03289547 | | ATLAS[0], SOL[0] | | |
| 03289549 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], MNGO[499.905], MNGO-PERP[0], TONCOIN[24.50220391], USD[-150.31], USDT[191.62037795] | | |
| 03289551 | | TRX[.800001], USD[0.79], USDT[0.00730191] | | |
| 03289561 | Contingent, Disputed | USD[0.03] | | |
| 03289566 | | BAT[1], ETH[0], UBXT[1], USD[0.00] | | |
| 03289569 | | IMX[58.3], USD[0.28] | | |
| 03289570 | | TONCOIN[.08], USD[0.00] | | |
| 03289573 | | BAO[1], ETH[0.09786341], ETHW[.00000077], USD[0.00] | Yes | |
| 03289578 | | BTC[0], ETH[0] | | |
| 03289584 | | BNB[0], MATIC[0], SOL[0.00004473], SOL-PERP[0], TRX[.000177], USD[0.00], USDT[8.27861485] | | |
| 03289586 | | CAD[0.00] | | |
| 03289608 | | TRX[13.9972], USD[0.02], VGX[25.9948] | | |
| 03289610 | | TONCOIN[11.15], TRX[.00078], USD[0.01], USDT[.36278939] | | |
| 03289611 | | ATOM-PERP[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 03289614 | | FTT[.9998], USD[0.01], USDT[2.366] | | |
| 03289618 | | EMB[99530.094], USD[0.19], USDT[.00994] | | |
| 03289625 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00007032], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-3.99], USDT[0.14199789], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03289626 | | KIN[1], USDT[0.00003376] | | |
| 03289628 | | BRZ[0], BTC[0], BTT[0.00000059], DOGE[375.43700937], LTC[0], SHIB[0], TRX[0], USD[0.09], USDT[0.30076459] | | |
| 03289632 | | AAVE-PERP[0], ALGO-0930[0], ALGO-PERP[0], APE-0930[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], FB-0930[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GOOGL-0930[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-0930[0], LTC[.0007396], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 03289633 | | ATOM-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], USD[0.00] | | |
| 03289637 | | BNB[0], BTC-PERP[0], FTT[0.00017522], LUNC-PERP[0], RAY[0], USD[0.20], USDT[0.00094958] | | |
| 03289639 | | BTC[0.00019996], BTC-PERP[0], ETH-PERP[0], EUR[200.00], USD[-62.06], USDT[1.61802843] | | |
| 03289640 | | AURY[13], USD[6.27] | | |
| 03289642 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.01], USTC-PERP[0], VET-PERP[0], XRP[.05963466], XRP-PERP[0] | | |
| 03289647 | | BTC[0.00116682], DOGE[71.43284719], FTT[0], MATIC[0], SHIB[282685.51236749], TRX[38.72725709], USD[9.29] | | |
| 03289659 | | 0 | | |
| 03289663 | | ETH[0.00124208], ETHW[0.00124208] | | |
| 03289681 | | NFT (340600224781847988/FTX EU – we are here! #156545)[1], NFT (344127908391944437/FTX EU - we are here! #156332)[1], NFT (480093166140802464/FTX EU - we are here! #156251)[1] | | |
| 03289682 | | USD[25.00] | | |
| 03289686 | | SOL[0] | | |
| 03289693 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00075716], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], MATIC-PERP[0], SUSHI[.49404179], USD[-0.03], USDT[1.64428585] | | |
| 03289696 | | LTC[0], SHIB[10420021.95082788], TONCOIN[0], USD[0.00] | | |
| 03289699 | | BTC[0] | | |
| 03289700 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03289704 | | ETH[0], USDT[0.00002500] | | |
| 03289707 | | TONCOIN[10.42], USD[0.00], USDT[0] | | |
| 03289709 | | EUR[0.00], KIN[1], RSR[1], USDT[0] | | |
| 03289712 | | NFT (382327700670653600/FTX EU - we are here! #164888)[1], NFT (456244039914652245/FTX EU - we are here! #165488)[1], NFT (540217048427650661/FTX EU - we are here! #165138)[1] | | |
| 03289718 | | USDT[99.8605] | | |
| 03289726 | | USD[0.02], WFLOW[100] | | |
| 03289734 | Contingent | 1INCH-PERP[0], ALGO-0325[0], ATOM-PERP[0], BTC[.00009135], BTC-MOVE-0310[0], BTC-MOVE-0529[0], BTC-PERP[0], CHR-PERP[0], COMP-0325[0], ETH[.00084178], ETH-PERP[0], ETHW[.00084178], EUR[0.01], FIL-0325[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.01676038], LUNA2_LOCKED[0.03910757], LUNC[3649.61], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE[0], SOL-PERP[0], STEP-PERP[0], TRX[.000779], USDC-0.08], USDT[0.10401635], USDT-PERP[0] | | |
| 03289740 | | USD[25.00] | | |
| 03289749 | | BNB[0], FTT[0] | | |
| 03289750 | | USD[25.00] | | |
| 03289756 | | TONCOIN[43.54], USD[0.00] | | |
| 03289763 | | ETHW[.448], EUR[2.91], USD[3.04] | | |
| 03289765 | | SAND-PERP[0], USD[0.00] | | |
| 03289770 | | BTC[0], CRV[0], DOGE[0], ETH[0], FTM[0], TRX[0.00000084] | | |
| 03289773 | | ETH[0], USD[513.42] | | |
| 03289774 | | AAPL[.27317476], AMZN[.205764], BAO[3], BTC[.00642747], ETH[.07940508], ETHW[.07940508], FB[.04404678], KIN[2], NVDA[.25252051], UBXT[1], USD[0.20] | | |
| 03289777 | | FTT[1.29974], LTC[.009], USDT[2.30771352] | | |
| 03289784 | | ETH[0], USD[0.00] | | |
| 03289785 | | USD[25.00] | | |
| 03289786 | | GST[.04304182], SOL[.00276941], TRX[.000777], USDT[0.04717365] | | |
| 03289787 | | ETH[0], SOL[0.00000005], USD[0.00], USDT[0] | | |
| 03289789 | | 0 | | |
| 03289790 | | TONCOIN[.5] | | |
| 03289791 | | USDT[0.06105138] | | |
| 03289792 | | BNB[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], USD[33.35], USDT[1038] | | |
| 03289797 | | BTC[.00333491], EUR[0.00], UBXT[1], USDT[1.6464304] | Yes | |
| 03289800 | | SOL[0.0000004], USD[0.00] | | |
| 03289801 | | USD[25.00] | | |
| 03289804 | | KIN[.00000001], LUA[0], SPELL[536.31875179] | Yes | |
| 03289805 | | USD[0.00] | | |
| 03289808 | | BAO[4], COMP[.04372537], EUR[0.00], KIN[3], USD[0.00] | | |
| 03289809 | | BNB[0], BTC[0], HT[.00000001], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03289811 | | AKRO[1], CHZ[1], GBP[0.01], USD[0.05] | Yes | |
| 03289812 | | SOL[0.0000004], USD[0.00] | | |
| 03289820 | | ETH[0.00002782], ETHW[0.00002782], SLP[9.29185761], USD[0.00], USDT[0] | | |
| 03289823 | Contingent, Disputed | ATOM[0], CRO[0.00021162], EUR[0.00], FTM[73.46748522], LUNA2[0], LUNA2_LOCKED[0], LUNC[0], USD[0.00], USDT[0] | Yes | |
| 03289826 | | BAO[.00000001], BICO[0], BTT[0], CRO[0], DOGE[0], GALA[0], GBP[0.00], LINA[0], LOOKS[0], LRC[0], MANA[0], MBS[0], SHIB[7.44199915], SOS[0], SPELL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03289829 | | ATLAS[2.96970219], BTC-PERP[0], ETH[.00099696], ETH-PERP[0], ETHW[.00099696], MAPS-PERP[0], PEOPLE-PERP[0], SOL[.00812016], SOL-0325[0], SOL-PERP[0], USD[0.05], XRP[.213279], XRP-PERP[0] | | |
| 03289830 | | BAO[4], GBP[0.00], KIN[2], MATIC[170.05946623], RSR[1], SOL[2.25324419], USD[0.04] | Yes | |
| 03289834 | | ETH[.00000001] | | |
| 03289835 | | USD[0.00] | | |
| 03289838 | | BTC[.01852033], BTC-PERP[0], FTM[0.05997843], KNC[0.03955160], MATIC[.88678979], MATIC-PERP[0], USD[2040.66], USDT[300.31142765] | | |
| 03289851 | | AKRO[5], APE[0], BAO[11], BTC[0], CAD[0.00], DENT[3], DOGE[1], DOT[.00028457], ENJ[.00000001], FRONT[1], FTM[0.00140090], GALA[0], KIN[11], MATIC[0], PYPL[0], RSR[3], SLP[0.47401237], SOL[.00000001], SOS[0], SPELL[0], SRM[.00321554], TRX[2], UBXT[2], USD[0.00], YGG[0] | Yes | |
| 03289856 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 03289859 | | EUR[0.00] | | |
| 03289862 | | BTC[0.00000002], CVX[.00001832], FTT[.00008044], GRT[.00232878], USD[0.00], USDT[0] | Yes | |
| 03289869 | | USDT[0.00000068] | | |
| 03289883 | | MTA[29], USD[1.86] | | |
| 03289888 | | USD[0.01] | | |
| 03289890 | | ETH[1.00304385], ETHW[1.00304384] | | |
| 03289895 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[9697.74], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03289898 | | BTC[0], SOL[0], TONCOIN[0], USD[0.00] | | |
| 03289902 | Contingent | BTC[0.00001239], FTT[15.09698], LUNA2[3.02575511], LUNA2_LOCKED[7.41009526], TONCOIN[200], TRX[.000777], USD[1.83], USDT[0] | | |
| 03289910 | | DOGE[90.42155432], DOGEBULL[1491.3979746], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03289911 | | AKRO[1], ALGO[105.43530852], BNB[.00000001], BTC[.01547843], DOT[19.91377527], ETH[.26042727], ETHW[.26023211], EUR[0.00], FTT[11.00430807], KIN[1], SOL[7.19528199], ZRX[127.83663296] | Yes | |
| 03289916 | | FTT[.0375324], FTT-PERP[0], USD[.06], USDT[0.00000025] | | |
| 03289922 | Contingent | BNB[.06], ETH[.0099984], ETHW[.0009984], FTT[0.86522124], FTT-PERP[0], LUNA2[0.18220073], LUNA2_LOCKED[0.42513504], USD[48.25], USDT[0] | | |
| 03289929 | | TRX[.000777] | | |
| 03289947 | | AKRO[1], BAO[2], BTC[.02737336], DENT[1], ETH[.93415696], ETHW[.93414843], KIN[1], RSR[1], TRX[1], USDT[0.02550845] | Yes | |
| 03289952 | | NFT (478431055851826782/FTX EU - we are here! #171077)[1], NFT (511018881490001882/FTX EU - we are here! #171343)[1], NFT (555198163199775660/FTX EU - we are here! #171284)[1] | | |
| 03289953 | Contingent, Disputed | USD[0.00] | | |
| 03289959 | | AKRO[2], ALGO[0], ALPHA[0], ANC[0], APE[0], ASD[0], ATOM[0], BADGER[0], BAO[11], BAR[0], BAT[.00332261], BICO[0], BTT[0], C98[0.00034930], CEL[0], CHZ[0], CLV[0], CQT[0], CRO[0], CRV[0], DAI[0], DENT[2], DODO[0], DOGE[0.00275707], DYDX[0.00049172], ETH[0], ETHW[0.00009473], EUR[0.00], FTM[0], FXS[0], GALA[0.01855788], GBP[0.00], GMT[0], GRT[0], HNT[0], JOE[0], KIN[14], LDO[0.00011992], LINK[0], MANA[0.00145731], MATH[0.00746433], MATIC[0.00034341], NEAR[0.00018679], NEO[0], OMG[0], ORBS[0.00343282], QI[0], RAY[0.00027536], REEF[0], RNDR[0.00328172], RSR[1], SHIB[0], SKL[0], SLP[0], SPELL[0], STG[0.00021618], STMX[0], SUSHI[0], SXP[0.00366936], TONCOIN[0], TRU[0], TRX[0], UBXT[3], USD[0.00], USDT[0.00000001], VGX[0], WAVES[0.00011000], WRX[0.00160999], XRP[0], YFI[0.00000065], YGG[0.00205331], ZRX[0] | Yes | |
| 03289965 | Contingent | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.33281607], LUNA2_LOCKED[7.77657084], LUNC[725727.71733879], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[-26.19], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03289966 | | ETH[0], SOL[0], TRX[.000004], USDT[0] | | |
| 03289968 | | USDT[.00121011] | Yes | |
| 03289983 | | USDT[13.98] | | |
| 03289993 | | BNB[0], ETHW[.7796882], LTC[0], TONCOIN[.01], USD[5.12] | | |
| 03289997 | | DOGE[27.99019693], LINK[.1989048], MATIC[2.2109105], SOL[.03392711], SUSHI[.70225473], TONCOIN[1.40861069], USD[3.92] | | |
| 03290000 | | ALCX-PERP[0], AMC-0930[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[0.03563390], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KNC-PERP[0], KSOS-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MOB-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0.0299400], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRYB-PERP[0], UNI[0], UNISWAP-PERP[0], USD[702.13], USTC-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03290005 | | FTT[.4999], USD[0.45] | | |
| 03290014 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03290023 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03290024 | | USD[0.52], USDT[0] | | |
| 03290026 | | GOG[181.87702444], USD[0.00], USDT[0] | | |
| 03290031 | | BNB[.0095] | | |
| 03290033 | | AKRO[4], BAO[7.17235332], BNB[0.00000244], CHZ[.00157245], CRO[.0009089], DENT[.06406528], EUR[0.00], FTM[.00062491], GALA[.00061721], JST[.00403383], KIN[4.08112113], LINK[.00420409], MATIC[.0001465], ORBS[.00239993], PRISM[.00775876], SAND[.00025909], SPELL[.02355073], TRX[1.94535649], UBXT[2] | Yes | |
| 03290037 | | USD[25.00] | | |
| 03290038 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[2.36084715], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03290039 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[2], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.25132413], LUNA2_LOCKED[0.58642298], LUNC-PERP[0], MANA-PERP[0], MAPS[65.9868], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM[24], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[345.34], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03290048 | | ATLAS[993.67446707], USD[0.00] | | |
| 03290049 | | AKRO[1], GBP[5.80], KIN[2], SHIB[2296951.68864097], SOL[0], TRX[1], UBXT[1], USD[0.00] | | |
| 03290050 | | ETH[0] | | |
| 03290052 | | GBP[0.00], KIN[2] | | |
| 03290064 | | SAND[2.99943], USD[1.89] | | |
| 03290065 | | USD[3.93], XRP[.251524] | | |
| 03290069 | | MATIC[0], TRX[0], USD[0.11] | | |
| 03290074 | | DENT[1], GBP[0.00] | | |
| 03290077 | | ETH[0] | | |
| 03290079 | | USDT[.63222794] | | |
| 03290085 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[4.6], BOBA[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNC[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.43], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03290086 | | USD[0.00] | | |
| 03290097 | | AKRO[1], BAO[1], KIN[1], UBXT[1], USD[0.00] | | |
| 03290098 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[3.29586], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00009822], LUNA2_LOCKED[0.00022920], LUNA2-PERP[0], LUNC[21.38958148], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[32.87], USDT[0.55320994], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03290104 | | BNB[0], TRX[0] | | |
| 03290105 | | NFT (367816137894054682/FTX EU - we are here! #61041)[1], NFT (39099598791368727/FTX EU - we are here! #64116)[1], NFT (47279558359536839/FTX EU - we are here! #51050)[1] | | |
| 03290110 | | USD[0.04] | | |
| 03290113 | | ATLAS[47036.188], USD[2.75, USDT[3] | | |
| 03290117 | | AAPL[0], ABNB[0], AKRO[7], APE[0], BAO[37], CHZ[1], DENT[5], DOGE[.00104385], ETH[0.00000022], ETHW[0.03390345], KIN[28], NFLX[0.00052738], RSR[5], SAND[.00055868], SOL[0], SPY[0], TRX[4], TSLA[.00000001], TSLAPRE[0], TWTR[0], UBXT[7], USD[386.47], USDT[0.00000001] | Yes | |
| 03290120 | | GOG[262.9474], USD[0.32], USDT[0] | | |
| 03290125 | | AKRO[16], APT[0], BAO[52], DENT[10], ETH[0], GRT[2], KIN[57], MATIC[0], RSR[4], SOL[0], SXP[1], TRX[2.000026], UBXT[17], USD[0.00], USDT[0.00001247] | | |
| 03290126 | | USD[0.16], XRP[.5] | | |
| 03290129 | | BNB[0], BTC[0.00070371], ETH[0.00001172], ETHW[0.00000172], SOL[0.00002354], WBTC[0.00008659] | | |
| 03290130 | | USD[25.00] | | |
| 03290145 | | CHZ[.04628146], CQT[6543.20579444], GALA[19481.77268981] | Yes | |
| 03290150 | | ATOM-PERP[0], BTC[0.00309978], C98-PERP[0], ETH[.04263818], ETHW[.04263818], LINK[.099946], SAND[.28362172], SOL[.00327085], USD[0.99], USDT[0.00000070] | | |
| 03290155 | | AMZN[.01866158], AMZNPRE[0], AUD[0.00], BTC[0.00000199], BTC-PERP[0], ETH[.00087469], ETH-PERP[0], ETHW[.00087469], FTT[.00010377], SOL[.0076497], SUSHI[.499905], USD[0.01], XRP[.74483], XRP-PERP[0] | | |
| 03290157 | | AVAX[.00002403], BAO[3], BTC[0.00020990], DOGE[0], ETH[0.00935113], ETHW[0.00923677], EUR[0.00], KIN[6], SHIB[1218269.70684354], SOL[.00000897], USD[0.00] | Yes | |
| 03290159 | Contingent | AVAX[1.199772], BTC-PERP[0], EGLD-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], SOL[.799848], USD[0.67] | | |
| 03290160 | | SOL[.099981] | | |
| 03290161 | Contingent, Disputed | TRX[152.04823707], USD[0.04] | | |
| 03290165 | | ETH[0], TRX[.000777] | | |
| 03290168 | | USDT[19.954725] | | |
| 03290169 | | BTC-PERP[0], EUR[0.01], USD[739.20], USDT[0] | | EUR[0.01], USD[734.47] |
| 03290174 | | XRP[545] | | |
| 03290176 | | USD[10.00] | | |
| 03290185 | | CRO[0.72882], ETH[.0009808], ETHW[.0009808], FTT[.098424], SOL[.009484], USD[447.93] | | |
| 03290186 | | BAO[1], TRX[1], USDT[0.00003134] | Yes | |
| 03290187 | | GBP[0.00] | | |
| 03290189 | | USDT[0.07630325] | | |
| 03290201 | | 1INCH-0930[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX[0], USD[0.01], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 03290204 | | BAO[2], KIN[1], MANA[9.28761343], SAND[5.95660934], TRX[1], USD[0.00] | Yes | |
| 03290207 | | ATLAS[1044.27804491], USDT[0] | | |
| 03290208 | | BTC[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03290216 | | ATLAS[0], BTC[0.00247758], TRX[.883005], USD[1.29], XRP[.553922] | | |
| 03290220 | | TONCOIN[.02], USD[0.00] | | |
| 03290224 | | USD[0.34], XRP[0], XRP-PERP[0] | | |
| 03290229 | | ETH[.148], ETHW[.148], UBXT[0], USDT[300.35323967] | | |
| 03290234 | | 0 | | |
| 03290235 | | TRX[.000001], USD[528.45] | | |
| 03290236 | | USD[59.03] | | |
| 03290242 | | ATLAS[14147.59582046], BF_POINT[300], TRX[1], USDT[0] | Yes | |
| 03290244 | | SOL[0], USD[0.00] | | |
| 03290250 | | BTC-PERP[0], FTT[6.00133072], GMT-PERP[0], MATIC-PERP[0], NFT (382697090507630548/The Hill by FTX #8918)[1], NFT (569179724384682550/FTX Crypto Cup 2022 Key #3522)[1], TRX[2], USD[0.15], WAVES-PERP[0] | | |
| 03290253 | | SAND[1], USD[0.00], USDT[0] | | USD[0.00] |
| 03290259 | | NFT (440639800170013217/FTX EU - we are here! #90359)[1], NFT (490041025985668039/The Hill by FTX #20644)[1], NFT (548404081855274892/FTX EU - we are here! #90784)[1], NFT (551955614552366030/FTX EU - we are here! #90503)[1], USD[0.00], USDT[0.00360492] | Yes | |
| 03290260 | | 0 | | |
| 03290263 | | AVAX[1], BTC-PERP[0], ETH[.29185984], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.29185984], MATIC[10], USD[4.38], USDT[.0030563] | | |
| 03290268 | | ETH[0] | | |
| 03290271 | | BTC[0], CAD[0.00], ETH[.85433867] | Yes | |
| 03290281 | Contingent | AKRO[2], BAO[16], BTC[.0000009], DENT[4], ETH[.00002234], ETHW[1.72104465], FIDA[1], FTT[61.11699805], KIN[19], LUNA2[4.38256498], LUNA2_LOCKED[9.86701017], NFT (298464245398990244/Belgium Ticket Stub #1740)[1], NFT (373351727985105013/Austin Ticket Stub #883)[1], NFT (481485959356683433/Mexico Ticket Stub #1116)[1], NFT (517140601284010892/The Hill by FTX #11481)[1], NFT (530950873681271496/Japan Ticket Stub #627)[1], NFT (537451955047532369/Monza Ticket Stub #1046)[1], RSR[6], SOL[.0001474], TRX[5], UBXT[4], USD[9247.99], USTC[620.67850468] | Yes | |
| 03290287 | | BTC[0], GOG[0], USD[0.00] | | |
| 03290294 | | BNB[0], ETH[0], MATIC[0], NFT (318018822290732697/FTX EU - we are here! #37618)[1], NFT (410965003749295148/FTX EU - we are here! #37749)[1], NFT (475175509279795822/FTX EU - we are here! #37699)[1], TRX[0.00002900], USD[0.00], USDT[0], XRP[0] | | |
| 03290296 | | BTC[0.12798004], ETH[0], USD[615.33] | | |
| 03290299 | | TONCOIN[.09], USD[0.00] | | |
| 03290313 | | USD[0.00] | | |
| 03290320 | | USD[0.01], USDT[.00644153] | | |
| 03290323 | | ETH[0], SAND[0], TONCOIN[.03], TRX[-0.34719056], USD[0.50], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03290324 | | BAQ[9], DENT[3], ETH[.17814191], ETHW[.13774299], EUR[0.00], KIN[8] | Yes | |
| 03290325 | | USDT[0.00024777] | | |
| 03290334 | | GBP[10.00] | | |
| 03290335 | | USD[56.04] | | |
| 03290339 | | ALCX-PERP[0], ATOM-PERP[0], CREAM-PERP[0], DOT-PERP[0], EUR[117.00], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[-0.95] | | |
| 03290349 | | BNB[0.00000001], ETH[0], MATIC[0.00000001], SOL[0], TRX[0], USDT[0.00000159] | | |
| 03290350 | | APE[0], AVAX[0], AXS[0], BAO[2], BF_POINT[300], CHZ[0], ETH[0], ETHW[0], GBP[0.00], GMT[0], HNT[0], LEO[0], LUNC[0], RUNE[.00000841], SAND[0], SOL[0], USD[0.00], USDT[0.00000002], XRP[81211.99357578] | | |
| 03290357 | | BNB[0], ETH[0], MATIC[0], NFT (398396979055665322/FTX AU - we are here! #44461)[1], NFT (450370978616812757/FTX AU - we are here! #44484)[1], NFT (558684516308706028/FTX Crypto Cup 2022 Key #3142)[1], TRX[.08573736], UBXT[1], USD[0.00] | Yes | |
| 03290362 | | 0 | | |
| 03290363 | | BTC[.57606028], NFT (321576596299904552/FTX EU - we are here! #154286)[1], NFT (374925849886980547/FTX EU - we are here! #154591)[1], NFT (408969835517757547/FTX EU - we are here! #154784)[1] | Yes | |
| 03290367 | | BTC[.0002], BTC-PERP[0], CRO-PERP[0], USD[-1.90] | | |
| 03290368 | | USD[0.00], USDT[0.00000185] | | |
| 03290371 | | APT[0], USDT[3.99827902] | | |
| 03290377 | Contingent | BTC[0.00819925], ETH[.01699677], ETHW[.01699677], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.99962], USD[47.82], USDT[0.00395711] | | |
| 03290382 | | USD[0.00] | | |
| 03290391 | | ETH[0] | | |
| 03290393 | | REAL[147.87764], USD[1.34], USDT[0] | | |
| 03290394 | | BOBA[.0575], CRO[259.948], DOT[.05], USD[2.23] | | |
| 03290400 | | BAQ[1], DENT[1], KIN[2], TRX[1], USD[0.00] | | |
| 03290405 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 03290407 | | USD[0.00], USDT[0] | | |
| 03290408 | | BNB[0], FTT-PERP[0], GST-PERP[0], LTC[0], MATIC[0], SOL[0], TRX[.000031], USD[6973.12], USDT[0.00000001] | | |
| 03290409 | | TONCOIN[.22] | | |
| 03290412 | | BNB[.00000001], ETH[.00000001], USDT[.00452518] | Yes | |
| 03290416 | Contingent | BTC[0.16695770], LUNA2[3.10361541], LUNA2_LOCKED[7.24176929], TRX[.002331], USD[0.36], USDT[524.17038870] | | |
| 03290423 | | ETH[0], USDT[0] | | |
| 03290424 | Contingent | BTC[0], LUNA2[1.24574221], LUNA2_LOCKED[2.90673184], LUNC[269787.8956822], MTA[3476.99008], STEP[10863.023966], USD[5.38], USDT[0.00000001], USTC[.95892] | | |
| 03290425 | | USDT[0.00032843] | | |
| 03290429 | | TRX[0], USD[0.00] | | |
| 03290432 | | GBP[69.00] | | |
| 03290433 | | BTC[.02102829], EUR[0.00], FTT[3.99447900], MATIC[111.17985402], SOL[3.59788202], USD[0.00] | | |
| 03290435 | | USD[0.01], USDT[0.00213463] | | |
| 03290443 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03290448 | | SAND-PERP[0], TRX[0], USD[0.13], USDT[0] | | |
| 03290450 | | USD[0.00], USDT[0] | | |
| 03290453 | | USD[0.00], USDT[0.00613531] | | |
| 03290454 | | USD[0.02], USDT[0.00640722] | | |
| 03290462 | | BAQ[1], NFT (557523973062309240/The Hill by FTX #18949)[1], USDT[0] | | |
| 03290466 | | USD[0.00] | | |
| 03290468 | | USD[0.00], USDT[0.00530194] | | |
| 03290473 | | USD[0.00] | | |
| 03290474 | | USD[0.00] | | |
| 03290475 | | LTC[.00000466] | Yes | |
| 03290476 | | USD[0.00], USDT[.008306] | | |
| 03290480 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[924.43], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03290482 | | BTC[.01117659] | | |
| 03290484 | | ETH[.00000001], ETHW[.00000001], SOL[0], USD[0.00] | | |
| 03290489 | | SAND[2], USD[0.51] | | |
| 03290492 | | USD[0.03], USDT[.00484028] | | |
| 03290493 | | 1INCH-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03290494 | | FTT[0.00570603], USD[0.06], USDT[0] | | |
| 03290495 | | USD[0.00], USDT[0] | | |
| 03290497 | | FTT[0.00207003], SAND-PERP[0], USD[0.32] | | |
| 03290499 | | USD[0.52] | | |
| 03290504 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03290508 | | TRX[-0.00000012], USD[0.00], USDT[0.00000001] | | |
| 03290510 | | USD[0.00] | | |
| 03290511 | | ADA-PERP[150], BRZ[10.00000001], BTC[0.00333877], BTC-PERP[0], BULL[0.02903749], ETH[0.03027273], ETHBULL[0.20338545], ETH-PERP[0], ETHW[0.03010902], FTT[2.5], LOOKS-PERP[36], LUNC-PERP[0], RAY[15.84833136], SAND-PERP[0], SOL[0.86162536], SOL-PERP[0], USD[740.13] | | BTC[.003309], ETH[.029883], RAY[.1], SOL[.838954] |
| 03290512 | | USD[0.00], USDT[0] | | |
| 03290513 | | USD[0.00] | | |
| 03290514 | | USD[0.00], USDT[0] | | |
| 03290515 | | USD[0.00] | | |
| 03290517 | | USD[0.00] | | |
| 03290518 | | ETH[0], TRX[0], USD[0.00] | | |
| 03290519 | | SAND-PERP[0], TRX[-0.01611795], USD[0.00], USDT[0.00102005] | | |
| 03290520 | | USD[0.00] | | |
| 03290521 | | TONCOIN[.02], TRX[0], USD[0.07], XRP[0] | | |
| 03290522 | | NFT (350057204374315193/FTX EU - we are here! #247235)[1], NFT (523672811771022917/FTX EU - we are here! #247284)[1], NFT (559421264220969439/FTX EU - we are here! #247258)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03290524 | | USD[0.04] | | |
| 03290525 | | BTC[0], USD[0.00] | | |
| 03290529 | | FTT[0], USD[0.00] | | |
| 03290532 | | USD[0.00] | | |
| 03290539 | Contingent | BNB[0], ETH[0], FTM[0], LUNA2[0.00011510], LUNA2_LOCKED[0.00026858], LUNC[25.064986], SOL[0], TRX[.000778], USD[0.00], USDT[0.00000589], XRP[0] | | |
| 03290540 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], SAND-PERP[0], USD[1.08], USDT[0] | | |
| 03290544 | | ETH[0.00005392], MATIC[0.15514801], SAND[0.00000605], TRX[0.24581974], USD[-0.06] | | |
| 03290545 | | SAND[1], TRX[.485279], USD[4.33] | | |
| 03290546 | | TRX[.92334816], TRX-0325[0], TRX-PERP[0], USD[0.01], USDT[0.01320583] | | |
| 03290547 | | TRX[0.10043766], USD[0.00], USDT[0] | | |
| 03290548 | | USD[0.06] | | |
| 03290549 | | SAND[1], TRX[.800001], USD[0.95] | | |
| 03290550 | | USD[0.00] | | |
| 03290551 | | TRX[0], USD[0.01] | | |
| 03290552 | | APT[0], AVAX[0], BNB[0.00000009], LOOKS[.00002], MATIC[.0003], REAL[.00083724], SAND[.00003408], SOL[0], TRX[0], USD[0.00], USDT[0.00000071] | | |
| 03290554 | | BTC-MOVE-2022Q1[0], SUSHIBULL[.8], USD[0.01] | | |
| 03290556 | | USD[0.00], USDT[0.25465497] | | |
| 03290557 | | USDT[0] | | |
| 03290558 | | USD[0.00] | | |
| 03290559 | | TONCOIN[.0412], USD[0.00] | | |
| 03290565 | | USD[0.07] | | |
| 03290566 | | USD[0.00] | | |
| 03290567 | | USD[0.00] | | |
| 03290568 | | USD[1.35] | | |
| 03290569 | | USD[0.00] | | |
| 03290572 | | USD[0.05] | | |
| 03290573 | | USD[0.06] | | |
| 03290574 | | USD[0.00] | | |
| 03290581 | | USD[0.00] | | |
| 03290582 | | USD[0.45] | | |
| 03290583 | | BNB[.00000001], ETH[0], SOL[0], USD[0.00] | | |
| 03290585 | | BNB[.00000007], FTT[.00009782], USD[0.00], USTC[0] | | |
| 03290591 | | SAND[.00008125], TRX[.000001], USD[0.00] | | |
| 03290592 | | ETH[0], MATIC[0], SOL[0.00000022], TRX[.512584], USD[0.00], USDT[0.54115806], XRP[0] | | |
| 03290593 | | TRX[.100001], USD[0.00] | | |
| 03290596 | | USD[0.00], USDT[0] | | |
| 03290597 | | USD[0.00], USDT[0] | | |
| 03290598 | | USD[0.00], USDT[0] | | |
| 03290601 | | USD[0.00] | | |
| 03290602 | | USD[0.00] | | |
| 03290604 | | USD[0.01] | | |
| 03290606 | | USD[0.00] | | |
| 03290607 | | SAND[2], USD[0.27], USDT[8] | | |
| 03290609 | | TRX[0], USD[0.00] | | |
| 03290611 | | SAND[1.99962], USD[1.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03290612 | | USD[0.00], USDT[0] | | |
| 03290614 | | TRX[.030134], USD[0.15] | | |
| 03290615 | | APT[0.00006479], BNB[0], ETH[0.00000991], TRX[.000054], USD[0.04], USTC[0] | | |
| 03290618 | | TRX[.200001], USD[0.00] | | |
| 03290620 | | SAND[.99962], USD[0.06] | | |
| 03290621 | | USD[0.00] | | |
| 03290622 | | TRX[0.10208518], USD[0.05], USDT[0] | | |
| 03290623 | | USD[0.02] | | |
| 03290624 | | USD[0.00], USDT[0.00000346] | | |
| 03290626 | | USD[0.00] | | |
| 03290630 | | DOGE[.96527357], TRX[.200045], USD[0.02], USDT[0.00894970] | | |
| 03290631 | | BNB[0.00002088], SOL[0], USD[0.00] | | |
| 03290632 | | SAND[2], USD[0.18] | | |
| 03290634 | | BNB[.00000001], USD[0.25], USDT[0.00830677], XRP[0] | | |
| 03290636 | | USD[1.29] | | |
| 03290637 | | NEAR-PERP[0], USD[0.00] | | |
| 03290639 | | GST[.04], USD[0.00], USDT[0.00468448] | | |
| 03290642 | | HT[.01011225], SAND[.99962], USD[0.02] | | |
| 03290643 | | USD[0.00] | | |
| 03290644 | | ETH[0], FTT[0.00000241], USD[0.00], USDT[0] | | |
| 03290645 | | TRX[.604097], USDT[0] | | |
| 03290646 | | ETH-PERP[0], NFT (3161714738494850056/FTX EU - we are here! #40182)[1], NFT (393175126899864042/FTX EU - we are here! #40554)[1], NFT (415637180537414236/FTX AU - we are here! #38848)[1], NFT (483112338411066069/FTX AU - we are here! #38987)[1], NFT (505625079164902023/FTX.EU - we are here! #40460)[1], TRX[.368407], USD[0.25], USDT[2.00425690] | | |
| 03290649 | | AVAX[0], SOL[.00000001], USD[0.00], USDT[0.00001694] | | |
| 03290652 | | SOL[0.00000001], USD[0.00], USDT[0] | | |
| 03290654 | | USD[0.00] | | |
| 03290657 | | USD[0.00] | | |
| 03290658 | | USD[0.03] | | |
| 03290659 | | SAND[.26463306], USD[0.07] | | |
| 03290660 | | SAND[.00981], TRX[0.31001300], USD[0.00], USDT[0.06199552] | | |
| 03290666 | | USD[0.00] | | |
| 03290669 | | ETH[.00000001], USD[0.00] | | |
| 03290670 | | BNB[0], SAND[0], TRX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03290671 | | SAND[.06467743], TRX[.000001], USD[0.00] | | |
| 03290672 | | ETH[-0.00015757], ETHW[-0.00015658], TRX[0.83878000], USD[0.00], USDT[.48857445], XRP[.00688068] | | |
| 03290676 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB[.0218657], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL[1.34], TRX[.001554], TRX-0624[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0325[0], WAVES-PERP[0] | | |
| 03290677 | | TRX[-0.61656695], USD[0.49] | | USD[0.43] |
| 03290679 | | SAND[1], TRX[.616658], USD[1.37] | | |
| 03290680 | | BNB[0], ETH[0], SOL[0], TRX[0.00003400], USD[0.00], USDT[0.00000388] | | |
| 03290684 | | USD[0.05] | | |
| 03290686 | | TRX[.000001], USD[0.95] | | |
| 03290687 | | TRX[0], USD[0.05] | | |
| 03290688 | | USD[0.00] | | |
| 03290689 | | ETH[0], TRX[.000001], USD[0.00] | | |
| 03290690 | | SAND[1.99981], USD[1.16], XRP[.555956] | | |
| 03290692 | | USD[0.00] | | |
| 03290693 | | USD[0.04] | | |
| 03290695 | | USD[0.52] | | |
| 03290697 | | BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000379] | | |
| 03290698 | | SAND[0], TRX[0.00016408], USD[-0.07], USDT[0.07729370] | | |
| 03290699 | | FTT[0.00122718], USD[0.31], USDT[0] | | |
| 03290701 | | AVAX[0], BNB[0], ETH[0], FTM[.00171007], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03290702 | | SAND[11], USD[17.45], USDT[.00469] | | |
| 03290703 | | ETH[.0035], ETHW[.0035], USD[0.01], USDT[0.17191861] | | |
| 03290704 | | SAND[1.99962], USD[0.33] | | |
| 03290705 | | USD[0.00] | | |
| 03290708 | | USD[1.25], XRP[-0.00000001] | | |
| 03290712 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03290714 | | USD[0.00] | | |
| 03290715 | | ETH[0], FTM[0], USD[0.00], USDT[0] | | |
| 03290716 | | FTT[0], USD[0.00] | | |
| 03290718 | | USD[0.30], USDT[0] | | |
| 03290719 | | TRX[.000777], USDT[0.37320447] | | |
| 03290720 | | BNB[.00000001], TRX[0.00005224], USD[0.00], USDT[0.00000001] | | |
| 03290721 | | USD[0.00], USDT[0.00000001] | | |
| 03290724 | | USD[0.00] | | |
| 03290726 | Contingent | APE-PERP[0], BNB[.00000001], LUNA2[0.00611948], LUNA2_LOCKED[0.01427879], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03290727 | | BNB[.00000001], ETH[0], USD[0.00], USDT[0.00003308] | | |
| 03290728 | | SAND-PERP[0], USD[0.00] | | |
| 03290729 | | USD[0.05] | | |
| 03290730 | | BNB[0], ETH[0], TRX[0], USD[0.01] | | |
| 03290731 | | SAND[10], SAND-PERP[0], TRX[.3], USD[5.52], USDT[0.12083689] | | |
| 03290733 | | SAND-PERP[0], USD[0.06], USDT[0.28604035] | | |
| 03290735 | | USD[0.13] | | |
| 03290737 | | SAND[1.05462749], USD[0.00] | | |
| 03290739 | | BTC[.024], ETH[.017], ETHW[.017], EUR[104.87] | | |
| 03290740 | | BTC-PERP[0], USD[0.06] | | |
| 03290744 | | TRX[.11782667], USD[0.00] | | |
| 03290745 | | USD[0.02] | | |
| 03290746 | | USD[0.00] | | |
| 03290747 | | BNB[0], FTT[0.01528618], LUNC[0], SOL[0], TRX[.001554], USD[0.00], USDT[0.05983780] | | |
| 03290751 | | USD[0.45], XRP[0] | | |
| 03290752 | | USD[0.00], USDT[.001] | | |
| 03290754 | | USD[0.00], USDT[0] | | |
| 03290757 | | ETH[0], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 03290759 | | USD[0.77] | | |
| 03290762 | | SAND[.99962], SAND-PERP[0], USD[0.00] | | |
| 03290764 | | SOL[.035], USD[0.00], USDT[0.00000001] | | |
| 03290765 | | ETH[.00000042], ETHW[0.00000042], TRX[0.00427158], USD[0.00] | | |
| 03290766 | | TRX-0325[0], USD[0.00], USDT[0], XRP[.005795] | | |
| 03290770 | | USD[0.00] | | |
| 03290775 | | USD[0.00], USDT[0.03622181] | | |
| 03290776 | | USD[0.00], USDT[0] | | |
| 03290777 | | TRX[.20078], USD[0.42] | | |
| 03290780 | | USD[0.00] | | |
| 03290785 | | USD[0.03], USDT[0.00971580] | | |
| 03290786 | | TRX[.000001], USD[0.00] | | |
| 03290789 | | SAND-PERP[0], USD[0.04] | | |
| 03290791 | | TONCOIN[.00035949], USD[0.00], USDT[0] | Yes | |
| 03290792 | | USD[0.00], USDT[0.00003463] | | |
| 03290793 | | SAND-PERP[0], USD[0.00] | | |
| 03290794 | | USD[0.00] | | |
| 03290795 | | USD[0.03] | | |
| 03290799 | | AVAX[0], BNB[-0.00000001], MATIC[0.63182364], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03290801 | | TRX[.000778], USD[0.00], USDT[0.00039511] | | |
| 03290803 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH-PERP[0], FTM[.00000001], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 03290806 | | USD[0.13] | | |
| 03290807 | | USD[0.00] | | |
| 03290808 | | BNB[0], TRX[.000001], USD[0.01] | | |
| 03290809 | | TONCOIN[.03], TSLA[.03010855], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 03290811 | | USD[0.00] | | |
| 03290813 | Contingent | LUNA2[0.03875632], LUNA2_LOCKED[0.09043142], LUNC[8439.271808], USD[0.00], USDT[0.00000068] | | |
| 03290815 | | USD[0.00] | | |
| 03290817 | | USD[0.70], USDT[0] | | |
| 03290822 | | USD[0.00] | | |
| 03290825 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03290827 | | MSOL[0], SOL[0], USD[0.00] | | |
| 03290828 | | TRX[.000004], USD[0.00], USDT[0.17975771] | | |
| 03290830 | | TRXBULL[.99221], USD[0.07], USDT[0] | | |
| 03290831 | | BNB[.00006076], ETH[0], TRX[0], USD[0.00] | | |
| 03290833 | | USD[0.00] | | |
| 03290834 | | SOL[0], SOS-PERP[0], USD[0.10], USDT[0.00004418] | | |
| 03290835 | | BNB[0], USD[0.00] | | |
| 03290836 | | SAND-PERP[0], USD[0.00] | | |
| 03290838 | | SAND[1], USD[3.43], USDT[.005056] | | |
| 03290842 | | USD[0.05] | | |
| 03290843 | | USD[0.05], USDT[0.00708376] | | |
| 03290846 | | SAND[.00043848], TRX[0], USD[0.00] | | |
| 03290848 | | TRX-PERP[0], USD[0.07] | | |
| 03290850 | | USD[0.05], USDT[0] | | |
| 03290853 | | USD[0.01] | | |
| 03290854 | | USD[0.00], USDT[0.00000047] | | |
| 03290857 | | SAND[.99943], USD[0.08], USDT[0.03170774] | | |
| 03290859 | | USD[0.00], USDT[.00154] | | |
| 03290866 | | ATOM[0], AVAX[0.70000000], BNB[0.00000001], DOGE[92.07417338], ETH[0], FTM[0], FTT[1.56110187], MATIC[0], SOL[0], SOL-PERP[0], TRX[0.00000600], USD[8.02], USDT[0] | | |
| 03290867 | | USD[0.00] | | |
| 03290869 | | USD[0.54] | | |
| 03290871 | | USD[0.00], USDT[0.00003052] | | |
| 03290873 | | BNB[.00000001], USD[0.00] | | |
| 03290874 | | BNB[.003], TRX[.438621], USD[0.55], USDT[0.79536124] | | |
| 03290876 | | USD[0.00] | | |
| 03290877 | | USD[0.02], USDT[0.00185477] | | |
| 03290880 | | ATOM[0], BNB[0], ETH[0], LTC[0], SOL[0], TRX[0.00003700], USD[0.01], USDT[0.49470471] | | |
| 03290881 | | SAND[1], USD[0.00] | | |
| 03290882 | | TRX[.6], USD[0.01], USDT[0] | | |
| 03290883 | | USD[0.74] | | |
| 03290885 | | SAND[12.99981], USD[0.04] | | |
| 03290886 | | APE-PERP[0], BEAR[73], TRX[.001554], USD[0.00], USDT[167.8825682] | | |
| 03290887 | | USD[0.00] | | |
| 03290889 | | USD[0.01], USDT[1.52483479] | | |
| 03290891 | | USD[0.00] | | |
| 03290892 | | ETH[0], TRX[.00003], USDT[0.02185580] | | |
| 03290894 | | ETH[.00000001], USD[0.00], USDT[0.00309876] | | |
| 03290895 | | TRX[.883701], USD[0.00] | | |
| 03290896 | | TRX[.000001], USD[0.00], XRP[0] | | |
| 03290899 | | USD[1.34], USDT[0] | | |
| 03290903 | | TRX[.3873], USD[0.00] | | |
| 03290904 | | ATOM[.004266], TRX[.18006], USD[0.15], USDT[0.00000001] | | |
| 03290905 | | USD[0.00] | | |
| 03290907 | | USD[0.00] | | |
| 03290908 | Contingent | ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.39938], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.01130481], LUNA2_LOCKED[0.02637789], LUNC[1.00875358], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[11.77], USDT[0.07000001], USTC[1.59959496], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 03290910 | | SOL[0], USD[0.00] | | |
| 03290912 | | SAND[.00062], USD[0.00], USDT[0.00000001] | | |
| 03290913 | | CRO[9.862], ETH[.00061834], ETHW[0.00061833], USD[161.64], USDT[0.00984743] | | |
| 03290914 | | SAND[1], SLP[489.9069], USD[0.02] | | |
| 03290916 | | USD[0.00], USDT[0] | | |
| 03290918 | | USD[0.01] | | |
| 03290920 | | SAND[1.07454163], TRX[1.69689528], USD[0.00] | | |
| 03290922 | | APE[0], AVAX[0], AXS[.92676777], BTC-PERP[0], CAKE-PERP[0], ETH[0], EUR[0.00], GMT[17.89900289], LOOKS[21.72637437], RUNE[0], SAND[29.33334606], SPELL[19409.30353032], SRM[0], STG[14.636929], TRX[701.16786292], USD[0.00], USDT[0.00000001], XPLA[24.63859268] | | |
| 03290923 | | ETH[0], USD[0.00], USDT[0.00000356] | | |
| 03290924 | | USD[0.04], USDT[0.00099436] | | |
| 03290926 | | TRX[.291181], USD[0.00], USDT[0.51745435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03290927 | | SAND-PERP[0], USD[0.00] | | |
| 03290928 | | FTT[0.00068298], MATIC[0.00006282], TRX[.00769443], USD[0.00], USDT[0] | | |
| 03290933 | | USD[0.00], USDT[0] | | |
| 03290935 | | SAND[.99981], USD[0.05], USDT[0.07081244] | | |
| 03290937 | | TRX[.000001], USD[0.00] | | |
| 03290939 | | USD[0.00] | | |
| 03290940 | | TRX[0], USD[0.00], USDT[0] | | |
| 03290941 | | USD[0.00] | Yes | |
| 03290945 | | USD[0.01] | | |
| 03290948 | | SAND[.00001], USD[0.04] | | |
| 03290949 | | FTT[0], USD[0.00], USDT[0] | | |
| 03290951 | | USD[0.05] | | |
| 03290952 | | USD[0.04] | | |
| 03290955 | | ETH-0325[0], SAND-PERP[0], TRX[0], USD[0.01] | | |
| 03290956 | | USD[0.00], USDT[0.00000001] | | |
| 03290957 | | TRX[.884673], USD[0.05], USDT[0.04236290] | | |
| 03290959 | | AVAX[0], ETH[0.00582225], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000612] | | |
| 03290960 | Contingent, Disputed | USD[0.00] | | |
| 03290965 | | SOL[0], USD[0.00] | | |
| 03290967 | | SAND[10], USD[0.22], USDT[0] | | |
| 03290970 | | USD[0.00], USDT[0] | | |
| 03290971 | | USD[0.00], USDT[0] | | |
| 03290972 | | FTM[0.14540811], SAND[0], USD[0.04], USDT[0] | | |
| 03290973 | Contingent, Disputed | USD[0.03] | | |
| 03290974 | | BNB[.00425], USD[0.00] | | |
| 03290976 | | AVAX-PERP[0], BAO[1], ETHW[.00000064], KIN[1], SOL[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 03290978 | | USD[0.00] | | |
| 03290982 | | USD[0.00] | | |
| 03290983 | | USD[0.00], USDT[0] | | |
| 03290985 | | TRX[0], USD[0.00] | | |
| 03290988 | | APT[0], USD[0.00], USDT[0.00940155] | | |
| 03290989 | | USD[0.00] | | |
| 03290990 | | SAND[0], SOL[0], USD[0.00] | | |
| 03290991 | | BNB[0], ETH[0], MATIC[.00000001], TRX[0], USD[0.01] | | |
| 03290993 | | USD[0.06] | | |
| 03290999 | | C98[.24181236], RON-PERP[0], USD[1.65], USDT[0] | | |
| 03291001 | | USD[0.00] | | |
| 03291002 | | FTM-PERP[0], NEAR-PERP[0], USD[0.80] | | |
| 03291004 | | SAND[.99982], USD[0.00] | | |
| 03291005 | | USD[0.06] | | |
| 03291008 | | USD[0.00] | | |
| 03291009 | | ALTBEAR[986.89], ETH[.00299943], ETHW[.00299943], FTT[.75204224], MANA[.99981], OXY[2.99943], SOL[.3599316], USD[0.73], USDT[0] | | |
| 03291010 | | USD[0.02] | | |
| 03291011 | | BTC[0], SAND-PERP[0], USD[0.00], USDT[0.00485314] | | |
| 03291012 | | ETH[0], SOL[0], TRX[.000007], USD[0.00], USDT[0.00000085] | | |
| 03291018 | | BNB[0], ETH[-0.00007368], ETHW[-0.00007322], TRX[.093998], USD[-0.02], USDT[0.26099751] | | |
| 03291019 | | SAND[1], TRX[.171701], USD[4.03] | | |
| 03291021 | | TRX[51.70966582], USD[0.00] | | |
| 03291024 | | USD[0.08], USDT[.007726], USDT-PERP[0], XRP[.154413] | | |
| 03291027 | | USD[4.94] | | |
| 03291030 | | ETH[0], USD[0.00] | | |
| 03291031 | | TRX[.60847338], USD[0.01] | | |
| 03291037 | | DOGE[.58635836], USD[0.00] | | |
| 03291039 | | SAND[1.86996338], TRX[.1617], USD[0.00] | | |
| 03291040 | | SAND[1], USD[0.00], USDT[0.86904841] | | |
| 03291041 | | USD[0.37] | | |
| 03291044 | Contingent, Disputed | GHS[0.09], USD[0.01] | Yes | |
| 03291045 | | BTC-PERP[0], LOOKS-PERP[0], USD[40.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03291058 | | SAND[1.99962], USD[2.34], USDT[0] | | |
| 03291059 | | BNB[.00000001], USD[0.00] | | |
| 03291065 | | TRX[.344415], USD[0.02], USDT[0.09694428] | | |
| 03291066 | | TRX[0], USD[0.00], USDT[0] | | |
| 03291067 | | TRX[0], USD[0.00] | | |
| 03291069 | | USD[0.00], USDT[0.00000001] | | |
| 03291070 | | USD[0.00], USDT[0.00000001] | | |
| 03291073 | | TRX[0.10111065], USD[0.03] | | |
| 03291075 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03291077 | | USD[0.00] | | |
| 03291078 | | USD[0.00] | | |
| 03291083 | | AVAX[0], BNB[0], ETH[0], FTM[0], HT[0], LUNC[0.00012645], MATIC[0.06936179], SOL[0], TRX[0], USD[0.00], USDT[0], XTZBULL[19.52222884] | | |
| 03291084 | | TRX[.000001], USD[0.00] | | |
| 03291086 | | USD[0.01] | | |
| 03291089 | | TRX[0], USD[0.00], USDT[0.00000002] | | |
| 03291093 | | TONCOIN[.2] | | |
| 03291094 | | USD[0.04] | | |
| 03291095 | | NFT (424773939319671560/FTX EU - we are here! #124463)[1] | | |
| 03291097 | | NFT (483007508924736622/FTX AU - we are here! #63636)[1] | | |
| 03291099 | | USD[0.00] | | |
| 03291101 | | USD[0.03] | | |
| 03291102 | | USD[0.00] | | |
| 03291106 | | USD[0.12] | | |
| 03291107 | | SAND-PERP[0], USD[0.01], USDT[0.00859382] | | |
| 03291111 | | ETH[.00095262], ETHW[.00095262], MATIC[.9], TRX[.006156], USD[8.56], USDT[0.06240157] | | |
| 03291113 | | AVAX[.00000001], BNB[0.0000001], MATIC[.00000001], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03291118 | | USD[0.05] | | |
| 03291120 | | FTT[0.04466471], TONCOIN[.03], USD[0.07] | | |
| 03291122 | | FIDA-PERP[0], ICP-PERP[0], SAND[0], SAND-PERP[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000037], WAVES[0] | | |
| 03291123 | | BNB[0], ETH[0], MATIC[0], TRX[.000795], USD[0.00], USDT[0.00000001] | | |
| 03291126 | Contingent, Disputed | USD[0.07] | | |
| 03291128 | | USD[0.03] | | |
| 03291130 | Contingent | ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001798], USD[0.11] | | |
| 03291139 | | ETH[0], TRX[.000007], USD[0.00], USDT[0.00000074] | | |
| 03291140 | | USD[0.52] | | |
| 03291142 | | USD[0.00] | | |
| 03291145 | | USD[0.04] | | |
| 03291149 | | USD[0.05] | | |
| 03291151 | | SAND[13.99922], TRX[.000001], USD[0.00] | | |
| 03291156 | | USD[0.06], USDT[0.00297336] | | |
| 03291157 | | MANA-PERP[0], USD[0.00] | | |
| 03291159 | | TRX[0], USD[0.00] | | |
| 03291160 | | ETH[0], TRX[0.00000100], USD[0.00], USDT[0.00000005] | | |
| 03291161 | | TRX[.100001], USD[0.00] | | |
| 03291169 | | USD[0.02] | | |
| 03291171 | | USD[0.34] | | |
| 03291173 | Contingent | LUNA2[0.04580557], LUNA2_LOCKED[0.10687967], LUNC[9974.26], SOL[0], USD[0.00] | | |
| 03291176 | | USD[0.00] | | |
| 03291179 | | BNB[.0005], DOGE[33], SAND[1], USD[0.05] | | |
| 03291180 | | USD[0.01] | | |
| 03291183 | | BNB[0], USD[0.00] | | |
| 03291184 | | USD[0.00], USDT[0] | | |
| 03291185 | | USD[0.06] | | |
| 03291187 | | APT-PERP[0], BNB[.0087891], TRX[.00680518], USD[-4.94], USDT[3.20761734] | | |
| 03291188 | | SAND[0.00232601], TRX[0], USD[0.01], USDT[0.06535105], XRP[0] | | |
| 03291189 | | USD[0.01] | | |
| 03291190 | | SAND[1.99962], USD[1.30] | | |
| 03291191 | | GMX[.0093844], LUNC-PERP[0], SAND[.00372898], TRX[.169], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03291192 | | BNB[.00212992], SAND[.08058962], USD[0.39] | | |
| 03291193 | | USD[0.00] | | |
| 03291194 | | SOL[0], USD[0.00] | | |
| 03291195 | Contingent, Disputed | BNB[.00000001], USD[0.00] | | |
| 03291196 | | ETH[0], USD[0.04], USDT[0.00000899] | | |
| 03291198 | | USD[0.00] | | |
| 03291200 | | USD[0.00] | | |
| 03291202 | | SAND[1], TRX[.021822], USD[0.12] | | |
| 03291204 | | ETH[0], FTM[.00000001], MATIC[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[.00656793] | | |
| 03291205 | | USD[0.03] | | |
| 03291206 | | AVAX[0], BNB[0.00000001], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0.00001400], UMEE[0], USD[0.00], USDT[0.00000001] | | |
| 03291207 | | SAND[1], USD[0.35] | | |
| 03291211 | | BNB[.00000001], MATIC[0], TRX[0], USD[0.00], XRP[0] | | |
| 03291213 | | AVAX[0], SAND-PERP[0], SOL[0], TRX[.700012], USD[0.00], USDT[0.02722657] | | |
| 03291215 | | USD[0.00] | | |
| 03291216 | | USDT[0] | | |
| 03291220 | | USD[0.01] | | |
| 03291222 | | SAND[0], TRX[0] | | |
| 03291223 | | GALA-PERP[0], TRX[0], USD[0.00] | | |
| 03291225 | | USD[0.00] | | |
| 03291226 | | USD[0.00] | | |
| 03291227 | | BNB[0], BTC[.00001226], ETH[0], FTT[0.00024009], HT[0], MATIC[0], SOL[0.00000001], TRX[.023156], USD[0.00], USDT[0.00000717] | | |
| 03291229 | | USD[0.01] | | |
| 03291230 | | SOL[0], USD[0.00] | | |
| 03291233 | | USD[0.00] | | |
| 03291234 | | SAND[1.46394516] | | |
| 03291235 | | BNB[.00007988], KIN[149973.4], USD[0.13] | | |
| 03291237 | | USD[0.00] | | |
| 03291238 | Contingent | BTC[0.00009681], LUNA2[0.00012684], LUNA2_LOCKED[0.00029596], LUNC[27.62], USD[0.28] | | |
| 03291241 | | USD[0.07] | | |
| 03291244 | | SAND[.9998], USD[3.46] | | |
| 03291246 | | TRX[0], USD[0.00] | | |
| 03291249 | | USD[0.00] | | |
| 03291250 | | MATIC[0], USD[0.00] | | |
| 03291251 | | SAND[0], USD[0.00] | | |
| 03291254 | | USD[0.01], USDT[0] | | |
| 03291255 | | USD[0.05] | | |
| 03291257 | | ETH[0], TRX[0.03750741], USD[0.00], USDT[0.00001874] | | |
| 03291259 | | FTT[.00235247], SAND-PERP[0], USD[0.00], XRP[.99962] | | |
| 03291260 | | SAND-PERP[0], USD[0.00] | | |
| 03291263 | | TRX[0], USD[0.00], USDT[0.00207166] | | |
| 03291264 | | TRX[.29299], USD[0.91] | | |
| 03291265 | | USD[0.00] | | |
| 03291271 | | SAND-PERP[0], TRX[.00000001], USD[0.00] | | |
| 03291272 | | ETH[0], TRX[.605813], USD[0.00] | | |
| 03291273 | | AVAX[1.199772], FTT[2.899449], USDT[4.263649] | | |
| 03291274 | | SAND-PERP[0], USD[0.00] | | |
| 03291275 | | ETH[0], TRX[.000138], USD[0.00] | | |
| 03291279 | | SAND[1], SAND-PERP[0], USD[4.35] | | |
| 03291280 | | SAND[0.07349583], TRX[.900784] | | |
| 03291284 | | USD[0.00] | | |
| 03291287 | | USD[0.01], USDT[0.00415207] | | |
| 03291288 | | SAND[.0000272], TRX[.1725457], USD[0.00] | | |
| 03291291 | | SOL[0], USD[0.21] | | |
| 03291292 | | SAND[1], USD[1.61] | | |
| 03291293 | | USD[0.00], USDT[0.00000458] | | |
| 03291294 | | PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03291295 | Contingent | BNB[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030943], MATIC[0], SAND[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03291296 | | SAND[1], USD[0.00], USDT[1.75202657], XRP[.9982] | | |
| 03291298 | | USDT[0] | | |
| 03291299 | | BNB[0], SAND[0], TRX-PERP[0], USD[0.00] | | |
| 03291300 | | BNB[.00000001], USD[0.00] | | |
| 03291301 | | USD[0.00] | | |
| 03291302 | | SAND[1], USD[4.13] | | |
| 03291303 | | USD[0.00] | | |
| 03291304 | | TRX[0], USD[0.00] | | |
| 03291318 | | TRX[.6162], USD[0.00], USDT[0], XRP[0] | | |
| 03291319 | | TRX[.150635], USD[0.78] | | |
| 03291322 | | USD[0.00] | | |
| 03291323 | | ETH[.00099983], ETHW[.00099983], NFT (436524454969528883/FTX EU - we are here! #26853)[1], NFT (51865427127605462/FTX EU - we are here! #27017)[1], NFT (546257597618651522/FTX EU - we are here! #20567)[1], SOL[0], USDT[0.63816531] | | |
| 03291324 | | BNB[0], SAND[0], USD[0.00] | | |
| 03291326 | | TRX-0325[0], USD[0.01] | | |
| 03291328 | | USD[0.00] | | |
| 03291330 | | ETH[0], MATIC[0], TRX[10.000002], USDT[0] | | |
| 03291331 | | USDT[0] | | |
| 03291334 | | USD[0.00], USDT[0] | | |
| 03291337 | | USD[0.01] | | |
| 03291339 | | USD[0.05], USDT[0.00250559] | | |
| 03291340 | | USD[0.00] | | |
| 03291342 | | BNB[.00000001], SAND-PERP[0], USD[0.00] | | |
| 03291343 | | BNB[0], TONCOIN[0], TRX[0], USD[0.00] | | |
| 03291345 | | BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FIDA-PERP[0], IMX[.6], MER-PERP[0], USD[4.35], USDT[0], XTZ-PERP[0] | | |
| 03291347 | | 0 | | |
| 03291349 | | BNB[0], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 03291351 | | TRX[.8], USD[0.46] | | |
| 03291352 | | TRX[.959574], USD[0.87] | | |
| 03291353 | | TRX[.005379], USD[0.08] | | |
| 03291354 | | FTT[0.09339095], USD[0.46] | | |
| 03291356 | | TRX[2.66301869], USD[0.00] | | |
| 03291357 | | TRX[.263664], USD[0.00], USDT[0.11785514] | | |
| 03291362 | | USD[0.00] | | |
| 03291363 | | USD[0.00] | | |
| 03291364 | | BNB[0], ETH[0], SOL[0] | | |
| 03291365 | | BNB[.00000001], SAND[11.99962], SAND-PERP[0], USD[0.40], USDT[0] | | |
| 03291366 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 03291370 | | AAVE[0], APT[0.00200000], AVAX[0], BNB[0], ETH[0], FTM[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000183] | | |
| 03291371 | | ETH[0], TRX[0.00003000], USD[0.00] | | |
| 03291372 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 03291373 | | USD[0.00] | | |
| 03291374 | | SAND-PERP[0], TRX-0325[0], TRX-PERP[0], USD[0.04] | | |
| 03291376 | | SAND[1], TRX[.000001], USD[4.14] | | |
| 03291378 | | USD[0.00] | | |
| 03291380 | | USD[0.03], USDT[0.00000001] | | |
| 03291382 | | BNB[0], ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 03291383 | | USD[0.00] | | |
| 03291386 | | TRX-PERP[0], USD[0.03], USDT[0] | | |
| 03291395 | | USD[0.00], USDT[0] | | |
| 03291396 | | FTT[0], USD[0.01], USDT[0] | | |
| 03291397 | | USD[0.00] | | |
| 03291400 | | USD[0.00], USDT[0.00544938] | | |
| 03291401 | | SAND[1], USD[5.04] | | |
| 03291403 | | MATIC[.00000001], USD[0.01], USDT[0] | | |
| 03291405 | | BNB[.001], USD[0.01] | | |
| 03291407 | | BNB[0], BTC[0], USD[0.00], XRP[0] | | |
| 03291408 | | SAND[12], USD[3.29] | | |
| 03291414 | | USD[0.00], USDT[.009663] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03291416 | | USD[0.00] | | |
| 03291418 | | BNB[.00000001], SAND[0], TRX[0.00868700], USD[0.00] | | |
| 03291420 | | SAND[0.00000006], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03291422 | | USD[0.00] | | |
| 03291425 | | USD[0.00] | | |
| 03291426 | | SAND[1], USD[1.71] | | |
| 03291427 | | TRX[.7485], USD[0.00], USDT[0.00000032] | | |
| 03291430 | | SAND-PERP[0], USD[0.01], USDT[0] | | |
| 03291433 | | USDT[0.00002725] | | |
| 03291434 | | USD[0.00] | | |
| 03291436 | | SAND[1], USD[4.21] | | |
| 03291437 | | USD[0.05], USDT[0] | | |
| 03291438 | | SAND[.00981], TRX[0], USD[0.15], USDT[0] | | |
| 03291439 | | USD[0.00] | | |
| 03291443 | | USD[5.63] | | |
| 03291445 | | USD[0.00] | | |
| 03291447 | | USD[0.00] | | |
| 03291448 | | USD[0.02] | | |
| 03291449 | | TRX[-0.00000032], USD[0.00] | | |
| 03291450 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 03291451 | | USD[0.01] | | |
| 03291452 | | SAND-PERP[1], SOL[.03838736], USD[-0.71] | | |
| 03291453 | | USD[0.00] | | |
| 03291454 | | TRX[.143542], USD[0.00], USDT[0.03280266] | | |
| 03291455 | | USD[0.03] | | |
| 03291459 | | USD[0.02] | | |
| 03291460 | | TRX[.3302183], USD[0.00] | | |
| 03291462 | | SAND-PERP[0], USD[0.00] | | |
| 03291465 | | AVAX[0], TRX[0.01393300] | | |
| 03291466 | | USD[0.00] | | |
| 03291468 | | ETH[0], TRX[0.00001800], USD[0.00] | | |
| 03291470 | | USD[0.00] | | |
| 03291471 | | BNB[0], DOGE[0], ETH[0], MATIC[.00000001], TRX[0], USD[0.00], USDT[0.00000657] | | |
| 03291474 | | DOT[0], SAND[.9998], SWEAT[29.994], USD[0.04] | | |
| 03291475 | | USD[0.00] | | |
| 03291476 | | TRX[.73], USD[0.00], USDT[0.00000001] | | |
| 03291478 | | BNB[.00000001], USD[0.07], USDT[0] | | |
| 03291479 | | USD[0.02] | | |
| 03291480 | | FTT[0.00142045], USD[0.06], USDT[0] | | |
| 03291483 | | SAND-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 03291484 | | ETH[0], MATIC[0.00000001], TRX[.000011], USD[0.00], USDT[0] | | |
| 03291487 | | USD[0.03] | | |
| 03291490 | | USD[0.00], USDT[0] | | |
| 03291492 | | USD[0.00] | | |
| 03291493 | | SAND[.00001], USD[0.03], USDT[0] | | |
| 03291495 | | USD[0.06] | | |
| 03291496 | | USD[0.00] | | |
| 03291497 | | USD[0.00], USDT[0] | | |
| 03291498 | | ETH[0], USD[0.01], USDT[0.00695016] | | |
| 03291502 | | SAND-PERP[0], TRX[.7408737], TRX-PERP[0], USD[0.02] | | |
| 03291503 | | USD[0.00] | | |
| 03291505 | | ATOM[.034], USDT[0] | | |
| 03291506 | | BNB[.00246801], SAND[15], SAND-PERP[0], USD[-0.92] | | |
| 03291508 | | SAND[11], TRX[.555692], USD[0.71], USDT[0] | | |
| 03291510 | | SAND[1], TRX[.000001], USD[0.03] | | |
| 03291511 | | USD[0.04] | | |
| 03291513 | | USD[0.01] | | |
| 03291514 | | SAND[1], USD[0.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03291515 | | ETH[0], SOL[0], TRX[0.00077900], USD[0.00], USDT[0] | | |
| 03291517 | | USD[0.27], USDT[0.00166413] | | |
| 03291518 | | USD[0.06] | | |
| 03291519 | | USD[0.00] | | |
| 03291523 | | USD[0.00] | | |
| 03291525 | | BAO[13], BNB[.02784382], ETH[.02405342], ETHW[.02375224], EUR[0.00], KIN[7], LTC[.14990745], SOL[1.75440819], TRX[2], UBXT[1] | Yes | |
| 03291531 | | ETH[0.00000001], ETHW[0.00000001], SOL[0], TRX[0.00000600], USD[0.00] | | |
| 03291532 | | ANC[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], ETH[0], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MATIC[0], RAY[0], SHIB-PERP[0], SOL[.00000148], SOS-PERP[0], USD[0.00], USDT[0.00000019] | | |
| 03291534 | | USD[0.00] | | |
| 03291535 | | SAND[.99981], TRX[.200001], USD[5.07], USDT[0.00133025] | | |
| 03291536 | | USD[0.01], USDT[0.00225899] | | |
| 03291538 | | USD[0.00] | | |
| 03291542 | | BCH[0], LTC[0], USD[0.00] | | |
| 03291546 | | SAND[11], TRX[.349501], USD[5.75] | | |
| 03291547 | | USD[0.01], USDT[0.00009085] | | |
| 03291549 | | USD[0.00] | | |
| 03291550 | | BTC[0.00000024], TONCOIN[.03], TRX[.001554], USD[0.00] | | |
| 03291551 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03291552 | | USD[0.00] | | |
| 03291553 | | USD[0.00] | | |
| 03291554 | | USD[0.00] | | |
| 03291555 | | FTT[0.00021389], NFT (303961833790908319/FTX EU - we are here! #68211)[1], NFT (461819816778443551/FTX EU - we are here! #68044)[1], NFT (464190758907751621/FTX EU - we are here! #67744)[1], USD[0.01], USDT[0.00000076] | | |
| 03291556 | | USD[0.00], XRP[0] | Yes | |
| 03291557 | | RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 03291558 | | SAND[0], TRX[.082332], USD[0.06], USDT[0] | | |
| 03291560 | | APE[.00002439], ATOM[0], AVAX[.00000001], BNB[.00000002], ETH[0], SOL[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 03291563 | | USD[0.94] | | |
| 03291565 | | ETH[-0.00008459], ETHW[-0.00001351], LTC[.00237013], MATIC[4.5], SOL[.5], TRX[.681596], USD[0.00], USDT[0.01597846] | | |
| 03291567 | | TRX[.000001], USD[0.01] | | |
| 03291570 | Contingent | ATOM[12.29804300], AVAX[0], BNB[0.19983660], BTC[0.00839547], ETH[0.24685950], ETHW[0.24782661], FTT[2.699886], LUNA2[0.35949565], LUNA2_LOCKED[0.83882319], LUNC[1.1580753], MATIC[1.98138000], NFT (399731996594165086/FTX EU - we are here! #279054)[1], NFT (404306345606609885/FTX AU - we are here! #21646)[1], NFT (478821648045803615/FTX EU - we are here! #279059)[1], NFT (561882145840313845/FTX AU - we are here! #34359)[1], SOL[4.5192077], TONCOIN[.04], TRX[.000036], USD[0.00], USDT[676.81013264] | | |
| 03291572 | | USD[0.00] | | |
| 03291573 | | USD[0.00] | | |
| 03291574 | | USD[0.06] | | |
| 03291575 | | BNB[0], SAND[0], USD[0.00] | | |
| 03291579 | | USD[0.00], USDT[0] | | |
| 03291580 | | TRX[0], USD[0.00] | | |
| 03291582 | | USD[0.00] | | |
| 03291586 | | USD[0.00] | | |
| 03291587 | | USD[0.00] | | |
| 03291588 | | TRX[73.24008726], USD[0.00] | | |
| 03291592 | | TRX[.664201], USD[0.00] | | |
| 03291593 | | SAND-PERP[0], USD[0.00] | | |
| 03291595 | | BNB[0], TRX[.690001], USD[0.00], USDT[0.00434668] | | |
| 03291599 | | SOL[.00000001], USD[0.00] | | |
| 03291601 | | AVAX[0], BNB[0], HT[0], SAND[0], USD[0.00] | | |
| 03291602 | | SAND-PERP[0], USD[0.00] | | |
| 03291603 | | BNB[.00000001], DOGE[0], ETH[0], FTM[0], SOL[0], TRX[0.40004800], USD[0.00], USDT[0.00000014] | | |
| 03291604 | | SAND[1], USD[0.15] | | |
| 03291606 | | USD[0.01] | | |
| 03291607 | | USD[0.03], USDT[0] | | |
| 03291608 | | BNB[0], SAND[.09981], SAND-PERP[0], USD[0.01] | | |
| 03291611 | | USD[0.00] | | |
| 03291612 | | BNB[.00000001], SAND[1], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03291613 | | USD[0.01] | | |
| 03291616 | | TRX[0], USD[0.00] | | |
| 03291617 | Contingent | LUNA2[0.00338664], LUNA2_LOCKED[0.00790217], USD[1.54], USTC[0.47939602] | | |
| 03291619 | | USD[0.00], USDT[0.00949631] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03291621 | | USD[0.01] | | |
| 03291622 | | USD[0.00], USDT[0] | | |
| 03291628 | | USD[0.04] | | |
| 03291629 | | APT[.00000059], BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03291630 | | TRX[.468953], USD[0.00] | | |
| 03291631 | | SAND[1], USD[0.66] | | |
| 03291632 | | BNB[.00000001], TRX[0], USD[0.00] | | |
| 03291634 | | SAND-PERP[0], USD[0.00] | | |
| 03291640 | | USD[0.00] | | |
| 03291642 | | USD[0.00] | | |
| 03291643 | | USD[0.00] | | |
| 03291644 | | SAND-PERP[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03291645 | | USD[0.00] | | |
| 03291646 | | USD[0.00], USDT[0.00000001] | | |
| 03291647 | | USD[0.00] | | |
| 03291648 | | USD[0.00], USDT[0.00000001] | | |
| 03291649 | | USD[0.01] | | |
| 03291650 | | SAND[1.99924], USD[0.20] | | |
| 03291653 | | USD[0.05] | | |
| 03291655 | | USD[0.05] | | |
| 03291657 | | SAND-PERP[0], USD[0.35], USDT[0.00564753] | | |
| 03291658 | | USD[0.00], USDT[0.00880243] | | |
| 03291660 | | AKRO[2], BAO[6], BTC[.0339306], BTC-PERP[0], DENT[3], EUR[0.00], FTT-PERP[0], KIN[12], UBXT[1], USD[1.65], XRP[.00168259] | Yes | |
| 03291661 | | ETH[.00791976], ETHW[.00791976], USD[0.00] | | |
| 03291662 | | USD[0.00] | | |
| 03291664 | | SAND[.01557854], TRX[.000781], USD[0.06], USDT[0.00000017] | | |
| 03291665 | | SAND-PERP[0], USD[0.00] | | |
| 03291669 | | BNB[0], FTT[0], HT[.00000001], TRX[0], USD[0.00], XRP[0] | | |
| 03291671 | | ETH-PERP[0], USD[0.00] | | |
| 03291673 | | LTC[0], SAND[0], SOL[0], USD[0.00] | | |
| 03291680 | | USD[0.00], USDT[0] | | |
| 03291683 | | USD[0.00] | | |
| 03291684 | | USD[0.00] | | |
| 03291685 | | SAND-PERP[0], USD[0.00] | | |
| 03291689 | | USD[0.00] | | |
| 03291694 | | BNB[0], SOL[0], USD[0.00] | | |
| 03291698 | | ETH[0.02848715], MATIC[0], TRX[.464187], USD[0.00], USDT[0.00000461] | | |
| 03291700 | | USD[0.00] | | |
| 03291703 | | MATIC[.00000001], SOL[0.00284275], USD[0.00] | | SOL[.002737] |
| 03291704 | | USD[0.00] | | |
| 03291705 | | USD[0.00] | | |
| 03291708 | | SAND[1.02660635], USD[0.03], USDT[3.00000004] | | |
| 03291709 | | TRX[0.00382500], USD[0.00], USDT[0] | | |
| 03291711 | | GARI[.25], USD[0.00] | | |
| 03291715 | | USD[0.01] | | |
| 03291716 | | USD[0.00] | | |
| 03291717 | | USD[0.06], USDT[0.00203519] | | |
| 03291718 | | BNB[.00003423], FTT[0], USD[0.00], USDT[0.00336366] | | |
| 03291720 | | BAO[1], BNB[.04436492], DOT[1.37081115], ENJ[.8544428], FTM[38.92536361], GALA[333.12742971], KIN[2], LINK[1.59038511], LRC[26.0932896], MATIC[35.18523259], NEAR[2.74377572], NEXO[12.05351507], UBXT[1], USD[0.06], XRP[31.20877255] | Yes | |
| 03291722 | | USD[0.00] | | |
| 03291724 | | FTT[0.02510524], SAND-PERP[-1], USD[4.95] | | |
| 03291725 | | USD[0.03] | | |
| 03291726 | | BNB[.00000001], FTM[0], USD[0.00], USDT[9.38600582] | | |
| 03291728 | | TRX[0], USD[0.00], XRP[0] | | |
| 03291731 | | USD[0.00], USDT[0.00000001] | | |
| 03291733 | | USD[0.02] | | |
| 03291734 | | TONCOIN[55.12682], USD[79.99] | | |
| 03291735 | | TRX[.076431], USD[0.00], USDT[0.00652247] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03291736 | | USD[0.00] | | |
| 03291737 | | SAND[1.00152], USD[1.39] | | |
| 03291738 | | SAND[.99981], USD[0.74] | | |
| 03291739 | | USD[0.00] | | |
| 03291740 | | SAND[0], USD[0.00] | | |
| 03291741 | | BNB[0], USD[0.01] | | |
| 03291743 | | USD[0.03] | | |
| 03291745 | | USD[0.00] | | |
| 03291746 | | USD[0.00], USDT[0] | | |
| 03291747 | | SAND[.00081], USD[0.00] | | |
| 03291748 | Contingent | AVAX[.00000001], BNB[0.00000001], ETH[0], FTM[0], HT[.00000001], LUNA2[0.34886859], LUNA2_LOCKED[0.81402672], LUNC[590.7584245], SAND[0], SOL[0], TRX[0], USD[112.20], USDT[0], USTC[49] | | |
| 03291750 | | USD[0.02] | | |
| 03291752 | | DENT[1], MBS[47.74155456], USDT[0.00045845] | Yes | |
| 03291755 | | SAND[0], USD[0.00], USDT[0.00000318] | | |
| 03291756 | | USD[0.02], USDT[0] | | |
| 03291757 | | AVAX[0], ETH[0], TRX[0], USD[0.00], USDT[0.00000065] | | |
| 03291760 | | USD[0.01] | | |
| 03291762 | | GALA[0], USD[0.00], USDT[0.00000155] | | |
| 03291766 | | BTC[0], USD[0.00] | | |
| 03291768 | | SAND[1.99962], USD[1.21] | | |
| 03291769 | | USD[0.07] | | |
| 03291771 | | TRX[.000777], USD[0.00], USDT[0], USTC[0], WAVES[0] | | |
| 03291775 | | USD[0.04], USDT[0] | | |
| 03291776 | | USD[0.00] | | |
| 03291778 | | SAND[.37706187], USD[0.00], USDT[0] | | |
| 03291781 | | TRX[0], USD[0.00] | | |
| 03291784 | | ALGO[647.07797078], APT[9.00254828], ATOM[4.40140659], AVAX[2.00056636], BAO[1], BNB[.14003968], BTC[.00280093], DOGE[243.06880393], ETH[0.03406153], ETHW[0], FTM[152.04303786], FTT[7.20203864], GAL[20.0056629], GRT[447.12656528], KIN[1], LINK[6.00169889], NEAR[23.10654062], RSR[1], SAND[47.01330776], SOL[12.15013869], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[136.03850756] | Yes | |
| 03291785 | Contingent, Disputed | TRX[.004602], USD[0.00] | | |
| 03291788 | | SAND[.0096], USD[0.02], USDT[.00972665] | | |
| 03291790 | | USD[0.00], USDT[0] | | |
| 03291795 | | USD[0.00] | | |
| 03291797 | | USD[0.00] | | |
| 03291798 | | USD[0.00] | | |
| 03291800 | | BNB[0], CRO[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03291801 | | USD[0.01], USDT[0] | | |
| 03291802 | | USD[0.00] | | |
| 03291803 | | TRX[0], USDT[0.00000006] | | |
| 03291808 | | USD[0.59], USDT[.00705761] | | |
| 03291810 | | ALGO[0], ETH[0.00000001] | Yes | |
| 03291813 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[.298917], ATOM-PERP[0], AUDIO[.97226], AVAX[.499715], AVAX-PERP[0], AXS-PERP[0], BNB[.02], BNB-PERP[0], BTC[.0007], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.1], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[.099525], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.1], LINK-PERP[0], LTC[.02], LTC-PERP[0], LUNA2[0.13964588], LUNA2_LOCKED[0.32584040], LUNC[.4498537], LUNC-PERP[0], MANA-PERP[0], MKR[.00899449], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE[.008157], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.02], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[276.10], USDT[1184.58780536], VET-PERP[0], XRP[2], XRP-PERP[0], YFI[-0.00000057], YFI-PERP[0], ZIL-PERP[0] | | |
| 03291818 | | USD[0.00] | | |
| 03291820 | | USD[0.05] | | |
| 03291822 | | USD[0.00] | | |
| 03291824 | | BNB[.01338774], USD[0.00], USDT[0] | | |
| 03291827 | | USD[0.01] | | |
| 03291828 | | ETH[0], HBB[.0023006], TRX[146.05037611], USD[0.00], USDT[0], WAXL[.00666] | | |
| 03291830 | | SAND[.00755471], USD[0.00], USDT[0.17730222] | | |
| 03291833 | | USD[0.00] | | |
| 03291835 | | SAND[.99962], USD[0.01] | | |
| 03291837 | | USD[0.07] | | |
| 03291841 | | MATIC[0], SOL[0], TRX[.001554] | | |
| 03291844 | | TRX[.802501], USD[33.05], USDT[0] | | |
| 03291845 | | USD[0.00] | | |
| 03291846 | | BNB[.00000001], SAND[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03291847 | | USD[0.00] | | |
| 03291850 | Contingent | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034853], TRX[.049952], USD[0.00], USDT[0] | | |
| 03291853 | | USD[0.02] | | |
| 03291858 | Contingent | BNB[0], BTC[0], ENJ[0], ETH[0], LUNA2[0.00000209], LUNA2_LOCKED[0.00000489], LUNC[.45697074], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03291860 | | USD[0.01], USDT[0.00000001] | | |
| 03291861 | | FTT[.04902039], USD[0.03] | | |
| 03291862 | | USD[0.00] | | |
| 03291863 | | BNB[0], SAND[0], SOL[0], TRX[.000001], USD[0.00] | | |
| 03291864 | | USD[0.00], USDT[0.00000001] | | |
| 03291872 | | USD[0.00] | | |
| 03291873 | | ETH[0], USD[0.00], USDT[0] | | |
| 03291874 | | SAND[1], TRX[.1597], USD[4.98] | | |
| 03291875 | | SAND[2], TONCOIN[1.785], USD[0.44] | | |
| 03291879 | | TRX[.000013], USD[0.00] | Yes | |
| 03291881 | | USD[0.00] | | |
| 03291882 | | USD[0.00] | | |
| 03291883 | | BNB[0], SAND[0], USD[0.00] | | |
| 03291889 | | USD[0.00] | | |
| 03291891 | | BTC[.00080817], BTC-MOVE-0904[0], USD[-5.31] | | |
| 03291892 | | KIN[2], SAND[2.38351358], USD[0.06], USDT[0] | | |
| 03291896 | | USD[0.00] | | |
| 03291899 | | USD[0.01] | | |
| 03291900 | | USD[1.64] | | |
| 03291902 | | SAND-PERP[0], USD[0.00] | | |
| 03291906 | | USD[0.00] | | |
| 03291909 | | BNB[.00000001], ETH[0], TRX[0], USD[0.00] | | |
| 03291911 | | USD[0.01] | | |
| 03291912 | | BNB[.00000001], TRX[0], USD[0.00] | | |
| 03291918 | | USD[0.00], USDT[0] | | |
| 03291920 | | MATIC[0] | | |
| 03291921 | | USD[19.06], USDT[0.00688001] | | |
| 03291922 | | ATOM[0], AVAX[0], BNB[0], DOGE[0], ETH[0.00028649], MATIC[0], SAND[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 03291928 | | TRX[.000009], USDT[0.00001333] | | |
| 03291929 | | USD[0.01] | | |
| 03291930 | | SAND[.00000514], TRX[0.00834785], USD[0.00] | | |
| 03291931 | | USD[0.00] | | |
| 03291932 | | MATIC[0], USD[0.00] | | |
| 03291933 | | USD[0.01] | | |
| 03291936 | | SAND-PERP[0], TRX-0325[0], USD[0.03] | | |
| 03291937 | | ETH[0], USD[0.00] | | |
| 03291939 | | ETH[0], USD[0.00] | | |
| 03291940 | | USD[0.00] | | USD[0.00] |
| 03291941 | | USD[0.04] | | |
| 03291942 | | TRX[0], USD[0.03] | | |
| 03291945 | | AR-PERP[0], ATOM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], ONE-PERP[0], STX-PERP[0], USD[1523.28] | | |
| 03291946 | | SAND[10], SAND-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 03291949 | | SAND-PERP[0], TRX[0.92023900], USD[0.00], USDT[0] | | |
| 03291951 | | SAND[.99962], USD[7.21] | | |
| 03291952 | | USD[0.52] | | |
| 03291953 | | USD[0.01], USDT[-0.00501601] | | |
| 03291954 | | USD[0.00] | | |
| 03291955 | | ATOM-PERP[0], USD[0.37], USDT[0] | | |
| 03291957 | | USD[0.06] | | |
| 03291959 | | USD[0.01] | | |
| 03291961 | | USD[0.03] | | |
| 03291962 | | AGLD-PERP[0], BNB[0], ETH-PERP[0], FTT[0.00000622], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0] | Yes | |
| 03291963 | | USD[0.00] | | |
| 03291964 | | ETH[0], SOL[0], TRX[.00006], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03291967 | | ETH[0], FTT[0.05000000], USD[0.00] | | |
| 03291970 | | USD[0.00] | | |
| 03291971 | | USD[0.02] | | |
| 03291974 | | SAND[0], USD[0.00] | | |
| 03291976 | | USD[0.00] | | |
| 03291978 | | USD[0.05] | | |
| 03291979 | | SAND[2], USD[0.79] | | |
| 03291980 | | ETH[0.00056666], ETHW[0.00056666], USD[262.86], USDT[0.00000683] | | |
| 03291981 | | SAND[.9994], USD[0.00] | | |
| 03291982 | | SAND[1], USD[4.40] | | |
| 03291983 | | USD[0.00], USDT[0] | | |
| 03291985 | | ETH[0, FTM[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03291986 | | ATOMBULL[1299.753], TRX[.00002], USD[0.01] | | |
| 03291988 | | CVC[0], FIDA[0], FTT[0], SOS[0], STEP[0], USD[0.00] | | |
| 03291989 | | USD[0.00], USDT[0] | | |
| 03291993 | | BNB[.00000001], USD[0.00] | | |
| 03291994 | | SAND[1], TRX[.000001], USD[0.24] | | |
| 03291996 | | TRX[0], USD[0.00] | | |
| 03291997 | | USDT[59] | | |
| 03291998 | | KIN[1], TRX[.000024], USD[0.04] | | |
| 03291999 | | USD[0.11] | | |
| 03292001 | | TRX[0], TRX-0325[0], USD[0.01] | | |
| 03292002 | | USD[0.00], USDT[0] | | |
| 03292003 | | TRX[.521905], USD[1.75] | | |
| 03292005 | | USD[0.01] | | |
| 03292007 | | USD[0.00] | | |
| 03292008 | | USD[0.00] | | |
| 03292010 | | ETH[0] | | |
| 03292011 | | BNB[0], ETH[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.05775413] | | |
| 03292015 | Contingent | AVAX[0], BNB[0.00000001], ETH[0], LUNA2_LOCKED[0.00000002], LUNC[0.00212989], MATIC[0], SAND[0], USD[0.00], USDT[0] | | |
| 03292016 | | SAND[.00001], USD[0.00] | | |
| 03292017 | | USD[0.02] | | |
| 03292018 | | BTC[0.00032694], SOL[0], USD[0.00] | | |
| 03292020 | | BNB[0], ETH[0], ETHW[0], GARI[0], MATIC[0], NFT (295661921709187102/FTX EU - we are here! #81395)[1], NFT (325723716427657524/FTX EU - we are here! #80251)[1], NFT (352056135444147206/FTX EU - we are here! #81155)[1], TRX[1492.31604215], USD[0.00], USDT[0.10120759] | | |
| 03292024 | | BNB[0], ETH[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03292025 | | BNB[0], USD[0.00] | | |
| 03292028 | | USD[0.00] | | |
| 03292029 | | USD[0.00], USDT[0] | | |
| 03292032 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001014], USD[0.00] | | |
| 03292035 | | NFT (430844802283574543/FTX EU - we are here! #155722)[1], NFT (534252505588785992/FTX EU - we are here! #155601)[1], NFT (552211985959612948/FTX EU - we are here! #143464)[1] | | |
| 03292037 | | USD[0.00] | | |
| 03292038 | | SAND[.001917], TRX[0.00000100], USD[0.02] | | |
| 03292040 | | FTT[0], USD[0.00], USDT[0.00017804] | | |
| 03292043 | | USD[0.00] | | |
| 03292051 | Contingent, Disputed | BTC[.00003831], USDT[.0009895] | Yes | |
| 03292053 | | BNB[0.00000001], SOL[0], TRX[.214302], USD[0.00], USDT[0] | | |
| 03292055 | | SAND[1.9996], USD[0.00], USDT[0] | | |
| 03292056 | | USD[0.04] | | |
| 03292059 | | USD[0.00] | | |
| 03292060 | | USD[0.00] | | |
| 03292067 | | USD[0.00], USDT[0] | | |
| 03292068 | | TRX[0], USD[0.04], USDT[0.00223442] | | |
| 03292069 | | USD[0.00] | | |
| 03292071 | | BNB[0], BTC-PERP[0], ETH[0], HT[0], MATIC[0], NEAR[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 03292072 | | SAND[1.99981], USD[0.85] | | |
| 03292074 | | FTT[.24322604], USD[0.00] | | |
| 03292075 | | USD[0.00] | | |
| 03292080 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03292081 | | BTC[0], USD[0.00] | | |
| 03292083 | | USD[0.00], USDT[0] | | |
| 03292085 | | TRX[0], USD[0.00] | | |
| 03292089 | Contingent | BULL[.1597], ETH[.123], ETHW[.123], EUR[0.76], FTT[25.3], HNT[50], LUNA2[1.91301447], LUNA2_LOCKED[4.46370044], LUNC[416562.93], MATIC[710], SAND[141], SPELL[40400], USD[0.10] | | |
| 03292091 | | SAND-PERP[0], USD[0.00] | | |
| 03292096 | | BNB[.00020574], SAND-PERP[0], USD[0.02] | | |
| 03292100 | | BNB[0], ETH[0], MATIC[.00000188], USD[0.00], USDT[0.00000104], USTC[0.00000049] | | |
| 03292101 | | ETH[0], TRX[0], USD[0.00], USDT[0.15543280] | | |
| 03292103 | | USD[0.01] | | |
| 03292104 | | USD[0.02] | | |
| 03292106 | | USD[0.04] | | |
| 03292109 | | USD[0.00] | | |
| 03292110 | | BNB[0], SAND[0], TRX[0], USD[0.13] | | |
| 03292111 | | USD[0.00] | | |
| 03292113 | | AKRO[1], BAO[1], BTC[.00005269], DOT[.07623783], ETH[0.00071335], ETHW[0.00070913], EUR[0.00], FTM[1.4152895], KIN[1], LINK[.03882677], LOOKS[2.65072612], MATIC[3.63254907], SHIB[417548.65297596], SOL[.0245635], USD[0.00], YFII[.002688941] | Yes | |
| 03292115 | | BNB[0], BTC[0], FTM[0], USD[0.00] | | |
| 03292116 | | USD[0.00], XRP[-0.00015566] | | |
| 03292117 | | TRX[.08062255], USD[0.00] | | |
| 03292118 | | SAND[1.1618293], TRX[15.000001] | | |
| 03292121 | | USD[0.01] | | |
| 03292123 | | BNB[.00000001], USD[0.00] | | |
| 03292125 | | USD[0.00], XRP[0] | | |
| 03292127 | | SAND[.00002], USD[0.02] | | |
| 03292129 | | TRX[.000001], USD[0.00] | | |
| 03292130 | | SOL[.00000001], USD[0.00] | | |
| 03292132 | | USD[0.07] | | |
| 03292134 | | USD[0.00], USDT[0] | | |
| 03292135 | | USD[0.00], USDT[0] | | |
| 03292139 | | USD[0.00] | | |
| 03292140 | | USD[0.02] | | |
| 03292141 | | ETH[.00000001], USD[0.06], USDT[0] | | |
| 03292143 | | FTT[0.01625502], USD[0.66] | | |
| 03292144 | | USD[0.00], USDT[0] | | |
| 03292145 | | TRX[0], USD[0.00] | | |
| 03292146 | | ETH[0], USD[0.00], USDT[0.00002468] | | |
| 03292148 | | SAND-PERP[0], USD[0.00] | | |
| 03292149 | | USD[0.00] | | |
| 03292151 | | USD[0.00] | | |
| 03292153 | | USD[0.00] | | |
| 03292154 | | USD[0.03] | | |
| 03292155 | | USD[0.04] | | |
| 03292157 | | USD[0.06] | | |
| 03292159 | | USD[0.00], USDT[0] | | |
| 03292160 | | USD[0.01], USDT[0.00000001] | | |
| 03292161 | | SAND[.99981], USD[0.05], USDT[0.05333677] | | |
| 03292162 | | BNB[.00001421], CRO[.05124], USD[0.01] | | |
| 03292165 | | SAND[1.09155098], USD[0.10], USDT[.005604] | | |
| 03292166 | | USD[0.04] | | |
| 03292167 | | 0 | | |
| 03292169 | | USD[0.03], USDT[0.00000006] | | |
| 03292171 | Contingent | LUNA2[0.00118781], LUNA2_LOCKED[0.00277157], LUNC[258.65], USD[0.00] | | |
| 03292172 | | USD[0.00], USDT[0] | | |
| 03292175 | Contingent, Disputed | SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03292177 | | USD[0.00], USDT[0.02831307] | | |
| 03292178 | | LTC[0], USD[0.00] | | |
| 03292180 | | SOL[3.9346337], USD[0.00] | | |
| 03292182 | | SAND[1], USD[0.13] | | |
| 03292183 | | SAND-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03292184 | Contingent | BNB[.00000001], LUNA2[0.01078120], LUNA2_LOCKED[0.02515614], LUNC[2347.63], USD[.05] | | |
| 03292186 | | USD[4.13] | | |
| 03292188 | | SAND[10.99962], USD[0.02] | | |
| 03292190 | | SAND[0], TRX[0.00441790], USD[0.00] | | |
| 03292197 | | USD[0.00] | | |
| 03292199 | | SAND[12], TRX[.018901], USD[0.01] | | |
| 03292201 | | USD[0.77] | | |
| 03292202 | | USD[0.02], USDT[0] | | |
| 03292208 | | USD[0.01] | | |
| 03292211 | | BNB[0], TRX[.000002], USD[0.01] | | |
| 03292213 | | AKRO[1], BAO[1], BNB[5.38299833], DENT[1], FTT[199.69996327], KIN[1], SXP[1.02250944], TRX[1], USD[6040.34] | Yes | |
| 03292214 | | TRX[.002406], USD[0.00], USDT[.381124] | | |
| 03292217 | | USD[0.07], USDT[0] | | |
| 03292218 | | NFT (325768325751355876/FTX EU - we are here! #77582)[1], NFT (370580195248441050/FTX EU - we are here! #75503)[1], NFT (456221470740950953/The Hill by FTX #34531)[1], NFT (495999200205961510/FTX EU - we are here! #75617)[1], NFT (513490736208261338/FTX AU - we are here! #51621)[1], NFT (538166136794519187/FTX AU - we are here! #51593)[1], NFT (568689243826617610/FTX Crypto Cup 2022 Key #6219)[1], USD[0.46] | | |
| 03292224 | | TRX[0], USD[0.00] | | |
| 03292225 | | USD[0.00], USDT[0] | | |
| 03292226 | | USD[0.25] | | |
| 03292227 | | USD[0.01] | | |
| 03292229 | | USD[0.00] | | |
| 03292230 | | USD[0.00] | | |
| 03292232 | | USD[0.57] | | |
| 03292235 | | SAND[0.21844193] | | |
| 03292237 | | TRX[0], USD[0.00], USDT[0] | | |
| 03292241 | | SAND-PERP[0], SOL[.00302966], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 03292242 | Contingent | BNB[0], BTC[0], ETH[0], HT[0], LUNA2[0.00295599], LUNA2_LOCKED[0.00689732], MATIC[0], SLP[0], SOL[0], TRX[0.00003400], USD[0.00], USDT[0], USTC[0.41843559] | | |
| 03292243 | | BNB[.00004727], USD[0.14], USDT[0.00320745] | | |
| 03292245 | | ETH[0] | | |
| 03292249 | | USD[0.00] | | |
| 03292250 | | AKRO[1], KIN[4], USD[0.01] | Yes | |
| 03292251 | | USDT[0] | | |
| 03292253 | | SAND[1.19289224], XRP[2] | | |
| 03292256 | | USD[0.00] | | |
| 03292260 | | TRX[0.04256250], USD[0.02] | | |
| 03292262 | | USD[0.03], USDT[0.00766992] | | |
| 03292263 | Contingent, Disputed | USD[0.00] | | |
| 03292266 | | USD[0.00] | | |
| 03292267 | | USD[0.00] | | |
| 03292268 | | TRX[.2586], USD[0.02] | | |
| 03292269 | | TRX[0], USD[0.00] | | |
| 03292271 | | SAND-PERP[0], USD[0.00], USDT[0.08469283], XRP-PERP[0] | | |
| 03292272 | | USD[0.01] | | |
| 03292273 | | SAND[1.05935176] | | |
| 03292274 | | SAND-PERP[0], USD[0.00] | | |
| 03292275 | | TRX[0], USD[0.00] | | |
| 03292276 | | USD[0.02] | | |
| 03292278 | | USD[0.00] | | |
| 03292279 | | USD[0.05], USDT[0.31502447] | | |
| 03292280 | | BNB[0], USD[0.00] | | |
| 03292281 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03292282 | | TRX[.356884], USD[0.00] | | |
| 03292283 | | USD[0.00], USDT[0] | | |
| 03292285 | | APT[0], BNB[0], DOGE[0], ETH[0], FTM[0], LTC[0], MATIC[0], SHIB[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03292286 | | USD[0.33] | | |
| 03292289 | | USD[0.28] | | |
| 03292292 | | USD[0.00] | | |
| 03292294 | | USD[0.00], USDT[0.00000006] | | |
| 03292295 | | TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03292296 | | AVAX[0], SAND[11], SOL[0.05644790], USD[0.00], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 03292297 | | SAND[11.99981], TRX[.7303], USD[1.88], USDT[0.02850816] | | |
| 03292300 | | SAND[1], USD[0.94] | | |
| 03292303 | | BNB[.00000001], SAND[1], USD[0.95] | | |
| 03292305 | | USD[0.04] | | |
| 03292308 | | ADA-PERP[0], CAKE-PERP[0], CLV[1520.6189], CRO[9.266], ENJ[783], FTM[591], GALA[9.312], GRT[.5102], HNT[44.5], IMX[1844.89698], LOOKS[664.9116], LRC[.6272], LUNC-PERP[0], MANA[323], ONE-PERP[0], RON-PERP[0], SAND[202.9978], SLP[7.348], SOL[.00997], USD[26.21] | | |
| 03292309 | | SAND[.00076544], TRX[0], USD[0.00] | | |
| 03292310 | | USD[0.01] | | |
| 03292314 | | AXS-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], EOS-PERP[0], FTT[0.00000007], PEOPLE-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03292316 | | BNB[.00000001], LTC[0], TRX[.05238], USD[0.00], USDT[0] | | |
| 03292317 | | BNB[.00000001], USD[0.00] | | |
| 03292319 | Contingent | DOGE[46.4237737], FTT[.0000017], LUNA2[0.00000170], LUNA2_LOCKED[0.00000396], SHIB[4.61248073], TRX[.0006385], USD[0.00], USDT[0.00000002], USTC[.00024071], XRP[.00004812] | Yes | |
| 03292323 | | ETH[0], TRX[0.83599816], USD[-0.04], USDT[0.00894528] | | |
| 03292326 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 03292327 | | USD[0.05] | | |
| 03292328 | | USD[0.00] | | |
| 03292329 | | USD[0.00] | | |
| 03292330 | | USD[0.00] | | |
| 03292335 | | FTT[.05648358], FTT-PERP[0], PRISM[4.56396], USD[0.95], XRP-1230[0], XRP-PERP[0] | | |
| 03292336 | | TONCOIN[.09], USD[0.00] | | |
| 03292337 | | AVAX[.00000001], BNB[0.00000001], SOL[0.00000001], USD[0.00] | | |
| 03292338 | | AVAX-PERP[4.4], AXS[0], DOGE[.94585], USD[12.50], USDT[0.00000146] | | |
| 03292340 | | TRX[0], USD[0.00] | | |
| 03292341 | | USD[0.00] | | |
| 03292342 | | USD[0.00] | | |
| 03292345 | | USD[0.00] | | |
| 03292346 | | TRX[0], USD[0.00] | | |
| 03292347 | | SAND[1], TRX[.000001], USD[0.56] | | |
| 03292350 | | TRX[.79], USD[0.00], USDT[0.46628968] | | |
| 03292351 | | BNB[.00000529], MATIC[0], USD[0.02] | | |
| 03292353 | | ETH[0], ETHW[-0.00000002], SAND-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00006993] | | |
| 03292356 | | TRX[0], USD[0.01], USDT[0.00000004] | | |
| 03292359 | | DOGE[0], PERP[0], USD[0.00] | | |
| 03292361 | | FTT[0], SAND[0], USD[0.00], USDT[-0.00153078] | | |
| 03292362 | | USD[0.00], USDT[0] | | |
| 03292366 | | SAND[11.99981], USD[8.35] | | |
| 03292367 | | AVAX[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 03292368 | | USDT[.76439748] | | |
| 03292373 | | USD[0.01] | | |
| 03292374 | | SAND[1], USD[4.48] | | |
| 03292378 | | 0 | | |
| 03292383 | | ANC[0], BNB[0], ETH[0], MATIC[0], SAND-PERP[0], TRX[165.76097769], USD[0.00], USDT[0.00001129], XRP[0] | | |
| 03292384 | | BNB[.00000001], ETH[.0000096], USD[0.00], USDT[.09582612] | | |
| 03292386 | | USD[0.00] | | |
| 03292387 | | SAND[1], TRX[.345501], USD[6.00], USDT[0.00770798] | | |
| 03292390 | | SAND[2], SHIB[76458.26380572], USD[0.00] | | |
| 03292393 | | USD[0.07] | | |
| 03292394 | Contingent, Disputed | SAND[1], TRX[.000001], USD[2.20] | | |
| 03292396 | | SAND[.99981], USD[1.62] | | |
| 03292398 | | SAND[1.27945406] | | |
| 03292399 | | USD[0.76] | | |
| 03292402 | | USD[0.00] | | |
| 03292403 | | ETH[.00002914], ETHW[.00002914], TRX[.000069], USD[0.01], USDT[0.01363455] | | |
| 03292404 | | AUD[0.00] | | |
| 03292405 | | USD[0.06], USDT[0] | | |
| 03292406 | | USD[0.00] | | |
| 03292407 | | ETH[-0.00000013], ETHW[-0.00000013], TRX[0.00826500] | | |
| 03292408 | | SAND[2], USD[1.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03292411 | | SAND[1], TRX[.000001], USD[0.24] | | |
| 03292413 | | SAND[.00000007], TRX[0], USD[0.00] | | |
| 03292414 | | BNB[0], MATIC[0.00000004], USD[0.00] | | |
| 03292417 | | SAND[1], USD[1.18] | | |
| 03292420 | | LUA[.083691], USD[0.00], USDT[0] | | |
| 03292425 | | USD[0.00] | | |
| 03292426 | | BNB[0.01522698], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000022], ZIL-PERP[0] | | |
| 03292431 | | USD[0.00], XRP[0] | | |
| 03292432 | | FTT[0], TRX[.000017], USD[0.07] | | |
| 03292433 | | USD[0.00] | | |
| 03292435 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 03292437 | | SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03292438 | | ETH[.00000001], SAND[4.99958414], USD[0.01], USDT[0] | | |
| 03292441 | | USD[0.07] | | |
| 03292443 | | CRO[0.00127106], ETH[0], GODS[.00009135], GOG[0], MBS[0.00023759], UBXT[1] | Yes | |
| 03292444 | | SAND[.16292348], USD[0.03], USDT[0.00000002] | | |
| 03292448 | | USD[0.00] | | |
| 03292449 | | USD[0.01] | | |
| 03292452 | | USD[0.00], USDT[0.00001405] | | |
| 03292455 | Contingent, Disputed | USD[0.00] | | |
| 03292456 | | USD[0.00] | | |
| 03292457 | | USD[0.00], USDT[.00042] | | |
| 03292460 | | TRX-0325[0], USD[0.06] | | |
| 03292461 | | AVAX[0], BNB[.00000001], ETH[0], TRX[0], USD[0.00], USDT[0.00002359] | | |
| 03292463 | | USD[0.01] | | |
| 03292466 | | USD[0.00] | | |
| 03292469 | | SAND[.01730475], TRX-PERP[0], USD[0.00] | | |
| 03292474 | | TRX[.909402], USD[0.00] | | |
| 03292477 | | USD[0.00], USDT[0] | | |
| 03292485 | | USD[0.00] | | |
| 03292486 | | BNB[.00000397], ETH[0.00000584], USD[0.00], USDT[0.00000848] | | |
| 03292489 | | SAND-PERP[0], USD[0.00] | | |
| 03292490 | | ALGO-PERP[0], BTC-PERP[0], ENJ-PERP[0], GRT-PERP[0], LINK-PERP[0], SAND-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03292493 | | ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-0930[0], CONV-PERP[0], DODO-PERP[0], DYDX-PERP[0], FLOW-PERP[0], GRT-0930[0], GRT-PERP[0], IOST-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.012219], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XEM-PERP[0], XTZ-0624[0], ZRX-PERP[0] | | |
| 03292495 | | USD[0.00] | | |
| 03292497 | | ETHW[.00030853], TRX[0.40373800], USD[0.00], USDT[0.65553841] | | |
| 03292500 | | TRX[.000116], USD[0.24] | | |
| 03292502 | | USD[0.04] | | |
| 03292504 | | TONCOIN[.07], USD[0.00] | | |
| 03292507 | | USD[0.01], USDT[0] | | |
| 03292508 | | USD[0.01] | | |
| 03292510 | | ATLAS[16320.80759481], BTC[0], SOL[0], TRX[0], USD[0.03] | | |
| 03292512 | | SAND-PERP[0], USD[0.00] | | |
| 03292513 | | SAND[2], USD[8.28], USDT[0] | | |
| 03292518 | | USD[0.01] | | |
| 03292519 | | USD[0.00] | | |
| 03292520 | | TRX[.109935], USD[0.00] | | |
| 03292521 | | USD[0.00], XRP[0] | | |
| 03292524 | | USD[0.08], USDT[0.00752036] | | |
| 03292525 | | BNB[.0000013], SAND-PERP[0], USD[0.00] | | |
| 03292526 | | AVAX[0], BNB[0], BTC-PERP[0], ETH[0], ETHW[0], MATIC[0.99980000], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0.94340000], USD[23.28], USDT[0.00000213] | | |
| 03292528 | | USD[0.00], USDT[0.00002989] | | |
| 03292529 | | USD[0.05] | | |
| 03292531 | | USD[0.00] | | |
| 03292538 | | USD[0.00] | | |
| 03292539 | | NFT (424891811248820757/FTX EU - we are here! #59254)[1] | | |
| 03292543 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03292551 | | USD[0.05] | | |
| 03292552 | | USD[0.00] | | |
| 03292554 | | DOT[65.68686], ETH[.5618876], ETHW[.5618876], MATIC[709.858], SOL[20.925814], USD[1144.92] | | |
| 03292556 | | SAND-PERP[0], USD[0.00] | | |
| 03292559 | | USD[0.00] | | |
| 03292561 | | USD[0.01], USDT[0] | | |
| 03292564 | | SAND[.02417918], USD[0.01], USDT[0] | | |
| 03292567 | | USD[0.00] | | |
| 03292570 | | BNB[.00000001], BTC[.00000159], FTM[.00000001], TRX[.45763], USD[0.00], USDT[0.00721601] | | |
| 03292571 | | SAND[.09943], USD[2.27] | | |
| 03292573 | | MATIC[0], USDT[0.00000004] | | |
| 03292574 | | ATOM[0], BNB[0], ETH[0.00000001], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000031] | | |
| 03292576 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-0325[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03292578 | | USD[0.00] | | |
| 03292580 | | ENJ[1], SAND[11], TRX[.5369], USD[1.65] | | |
| 03292581 | | USD[0.00] | | |
| 03292588 | | USD[0.00] | | |
| 03292589 | | TRX[0], USD[0.00], USDT[0] | | |
| 03292592 | Contingent, Disputed | USD[0.05] | | |
| 03292594 | | FTT[0.00071122], SAND[2.21982048], USD[0.00] | | |
| 03292596 | | USD[0.00] | | |
| 03292597 | | USD[0.00] | | |
| 03292598 | | SAND[1], USD[0.20] | | |
| 03292602 | | USD[0.00] | | |
| 03292604 | | TRX[.192459], USD[0.11], USDT[1.83674401] | | |
| 03292605 | | USD[0.00], USDT[0] | | |
| 03292606 | | USD[0.05] | | |
| 03292610 | | TRX[-0.03542904], USD[0.02] | | |
| 03292612 | | USD[0.04] | | |
| 03292613 | | USD[0.00] | | |
| 03292614 | | SAND[0], TRX[0] | | |
| 03292617 | | USD[0.90], USDT[0.00000001] | | |
| 03292618 | | AVAX[.00000001], TRX[.000777], USD[0.00] | | |
| 03292621 | | USD[0.00] | | |
| 03292626 | | USD[0.00] | | |
| 03292627 | | USD[0.02] | | |
| 03292629 | | USD[0.00], USDT[0] | | |
| 03292630 | | SAND[0], USD[0.00] | | |
| 03292634 | | SAND[0], TRX[0] | | |
| 03292639 | | USD[0.00], USDT[0] | | |
| 03292642 | | USD[0.00], USDT[0] | | |
| 03292643 | | USD[0.00] | | |
| 03292645 | | AVAX[.00000001], FTT[0.02432145], USD[0.05] | | |
| 03292646 | | SAND[1.99981], USD[0.79] | | |
| 03292647 | | USD[0.00] | | |
| 03292652 | | USD[0.04] | | |
| 03292653 | | USD[0.78] | | |
| 03292654 | | USD[0.00] | | |
| 03292657 | | ETH[0], FTT[0.09336349], SOL[0], TRX[.252221], USD[0.84], USDT[0] | | |
| 03292658 | | TRX[0], USD[0.00] | | |
| 03292659 | | BTC[0] | | |
| 03292660 | | USD[0.05], USDT[0.00572852] | | |
| 03292662 | | TONCOIN[.03], USD[0.05], XRP[0] | | |
| 03292665 | | BNB[0], ETH[0], SAND[0], USD[0.00] | | |
| 03292666 | | BNB[.000479], USD[0.00], USDT[0] | | |
| 03292667 | | SAND[0], TRX[0] | | |
| 03292669 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03292871 | | USD[0.00] | | |
| 03292872 | | BNB[0], LUNC[0], MATIC[.00000001] | Yes | |
| 03292875 | | BNB[.00000001], ETH[0], TRX[0], USD[0.00], USDT[0.00026230] | | |
| 03292876 | | ETH[0], TRX[0], USD[0.00], XRP[0] | | |
| 03292878 | | BTC[0.00004224], BTC-PERP[0], ETH[.00054438], ETH-PERP[0], ETHW[.00054438], FTT[0.17714186], GMT-PERP[0], GST-PERP[0], NFT (404044705574100715/Montreal Ticket Stub #239)[1], SOL[.00000001], TRX[.000779], TRX-PERP[0], USD[0.57], USDT[2001.55386403], YFII-PERP[0] | Yes | |
| 03292879 | | USD[0.03], USDT[0] | | |
| 03292880 | | MATIC[0], SAND[.03232677], USD[0.01], USDT[0.02070454] | | |
| 03292882 | | USD[0.00] | | |
| 03292883 | | SAND[.01433027], USD[0.00], USDT[0] | | |
| 03292885 | | USD[0.23] | | |
| 03292886 | | FTT[.0797789], SAND[1], USD[0.00], USDT[0] | | |
| 03292687 | | SOL[0], USD[0.00], USDT[0] | | |
| 03292690 | | SAND[1], USD[1.07] | | |
| 03292691 | | BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], USD[0.00] | | |
| 03292698 | | BNB[0], BTC-PERP[0], ETH[0], MATIC[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03292705 | | USD[0.02] | | |
| 03292708 | | SHIB[100000], USD[0.24] | | |
| 03292709 | | USD[0.01], USDT[0] | | |
| 03292710 | | USD[0.01] | | |
| 03292713 | | AVAX[0], BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03292714 | | USD[0.00] | | |
| 03292716 | | TRX-0325[0], USD[0.05], USDT[0.00094757] | | |
| 03292719 | | USD[0.49] | | |
| 03292720 | | BAO[1], KIN[1], USDT[0.00001786] | | |
| 03292721 | | ALGO[.333125], USD[0.00] | | |
| 03292722 | | SOL-PERP[0], TRX[.437625], USD[0.10], USDT[0] | | |
| 03292725 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03292729 | | USD[0.00], USDT[0] | | |
| 03292731 | | USDT[0.69490896] | | |
| 03292732 | | SHIB-PERP[0], USD[0.00] | | |
| 03292733 | | FTM-PERP[0], USD[0.09], USDT[0.00481654] | | |
| 03292734 | | USD[0.00], USDT[0.00673473] | | |
| 03292736 | | SAND[2], USD[1.77] | | |
| 03292737 | | USD[0.08] | | |
| 03292743 | | SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03292746 | | USD[0.00] | | |
| 03292750 | | TRX[0], USD[0.01] | | |
| 03292752 | | USD[0.00] | | |
| 03292753 | | USD[0.00] | | |
| 03292754 | | SOL[0], TRX[.000001] | | |
| 03292757 | | USD[0.00] | | |
| 03292758 | | FTT[.04608287], USD[0.00] | | |
| 03292760 | | SAND[1], USD[0.00] | | |
| 03292762 | | TRX[.464401], USD[0.01] | | |
| 03292764 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 03292765 | | SAND[.00043], USD[0.00], USDT[0] | | |
| 03292766 | | ETH[0], TRX[0], USD[0.00] | | |
| 03292767 | | USD[0.04] | | |
| 03292768 | | USD[0.07] | | |
| 03292770 | | USD[0.01] | | |
| 03292771 | | USD[0.00] | | |
| 03292773 | | BNB[0], TRX[0], USD[0.00] | | |
| 03292775 | | USD[0.04] | | |
| 03292776 | | USD[0.06] | | |
| 03292777 | | USD[0.00], USDT[0] | | |
| 03292778 | | USD[0.00] | | |
| 03292780 | | BNB[0], ETH[0], SAND-PERP[0], TRX[-0.00004753], USD[0.00] | | |
| 03292781 | | FTT[.04462450], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03292782 | | ALGOHEDGE[0], AVAX[0], BNB[0.00000001], BTC[0], SAND[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03292783 | | DOGE[495.10832184], UBXT[1], USD[3.75] | Yes | |
| 03292789 | | BTC[0], SAND-PERP[0], USD[0.00] | | |
| 03292790 | | USD[0.00] | | |
| 03292793 | | USD[0.00] | | |
| 03292796 | | SOL[.00998], USD[0.00] | | |
| 03292798 | | USD[0.02] | | |
| 03292799 | | USD[0.00] | | |
| 03292800 | | USD[0.05] | | |
| 03292801 | | USD[0.00] | | |
| 03292807 | | SAND-PERP[0], USD[0.00], XRP[0] | | |
| 03292808 | | USD[0.00] | | |
| 03292809 | | SAND[1], USD[0.19] | | |
| 03292812 | | SAND-PERP[0], USD[0.00] | | |
| 03292813 | | USD[0.08], USDT[0.00657925] | | |
| 03292817 | | TRX[.638201], USD[0.00] | | |
| 03292821 | | USD[0.00], USDT[0] | | |
| 03292823 | | USD[0.05] | | |
| 03292833 | | USD[0.00] | | |
| 03292834 | | USD[0.06] | | |
| 03292836 | | SAND[.9996], USD[0.03], USDT[0.00302763] | | |
| 03292837 | | SAND[1], USD[4.21] | | |
| 03292838 | | USD[0.17] | | |
| 03292840 | | 0 | | |
| 03292843 | | TRX[.000001], USD[0.00] | | |
| 03292847 | | USD[0.04] | | |
| 03292850 | | TRX[.659201], USD[0.00] | | |
| 03292851 | Contingent, Disputed | USD[0.03] | | |
| 03292852 | | SAND[1], TRX[14.000001], USD[0.04] | | |
| 03292853 | | USD[0.00] | | |
| 03292854 | | TRX-PERP[1.09] | | |
| 03292855 | | AVAX[0], ETH[0], SAND[0], TRX[0], TRX-0325[0], USD[0.00] | | |
| 03292857 | | SAND[1], USD[4.19] | | |
| 03292858 | | TRX[.888178], USD[0.00] | | |
| 03292859 | | USD[0.05] | | |
| 03292861 | | BNB-PERP[0], USD[0.03] | | |
| 03292862 | | USD[0.00] | | |
| 03292864 | | USD[0.00], USDT[.00068473] | | |
| 03292865 | | USD[0.03] | | |
| 03292867 | | TRX[.000001], USD[0.00] | | |
| 03292869 | | TRX[0], USD[0.00] | | |
| 03292872 | Contingent | AAVE[5.558888], AVAX[9.39812], BNB[.869826], BTC[.08688262], DOT[74.4851], ETH[1.7736452], ETHW[1.7056588], LINK[16.59668], LUNA2[40.10379514], LUNA2_LOCKED[93.575522], LUNC[1260.277252], MATIC[1279.744], SAND[376.9246], SOL[21.64905806], TRX[1665.6668], USD[10.86], USTC[5330.344335] | | |
| 03292873 | | USD[0.86] | | |
| 03292879 | | TRX-PERP[0], USD[0.00] | | |
| 03292883 | | USD[0.24] | | |
| 03292884 | | SAND-PERP[0], USD[0.05] | | |
| 03292885 | | ETH[0], USD[0.23], XRP[0] | | |
| 03292886 | | USD[0.12] | | |
| 03292887 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 03292888 | | USD[0.00] | | |
| 03292889 | | ETH[0], TRX[0] | | |
| 03292890 | | SAND[1], USD[2.61] | | |
| 03292892 | | USD[0.00] | | |
| 03292894 | | SAND[1.19695086], USD[0.00] | | |
| 03292895 | | USD[0.00] | | |
| 03292897 | | USD[0.08] | | |
| 03292898 | | DOGE[0.97303643], FTT[0.00000974], SAND[0], USD[0.00] | | |
| 03292900 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03292902 | | ETH[0], USD[0.00] | | |
| 03292904 | | USD[0.00] | | |
| 03292907 | | SAND[.00121081], USD[0.00] | | |
| 03292908 | | TRX[.997009], USD[2.16] | | |
| 03292909 | | USD[0.03], USDT[0.00662508] | | |
| 03292911 | | SAND[.19649207], USD[0.00], USDT[0.00000003] | | |
| 03292912 | | SHIB[0], TRX[-0.00000358], USD[0.00], USDT[0.00000001] | | |
| 03292913 | | SAND-PERP[0], USD[0.03] | | |
| 03292914 | | USD[0.00], USDT[0] | | |
| 03292922 | | REEF[130], SAND[1], SHIB[100000], USD[0.08], USDT[0] | | |
| 03292925 | | SAND[1.78782647], USD[0.88] | | |
| 03292928 | | BTC[0.00001969], SAND[.0000001], USD[0.00], USDT[0] | | |
| 03292929 | | ETH[0], SAND[0] | | |
| 03292930 | | USD[0.00] | | |
| 03292932 | | USD[0.00] | | |
| 03292933 | | USD[0.06] | | |
| 03292938 | | USD[0.03] | | |
| 03292942 | | USD[0.05] | | |
| 03292943 | | USD[0.00], USDT[0] | | |
| 03292944 | | AVAX[0], BNB[0], DOGE[0], ETH[0], LTC[0], LUNC[0], MATIC[.00000001], NFT (33730938721804 7436/The Hill by FTX #26320)[1], SOL[0], TRX[0], USD[0.01], USDT[0], XRP[0] | | |
| 03292947 | | BNB[.00000001], BNB-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03292948 | | BTC-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03292950 | | USD[0.00], USDT[0] | | |
| 03292951 | | USD[2.76] | | |
| 03292957 | | USD[0.03] | | |
| 03292958 | | USD[0.06] | | |
| 03292959 | | CRO-PERP[0], USD[0.00] | | |
| 03292962 | | USD[0.02] | | |
| 03292964 | | USD[0.03] | | |
| 03292965 | | SAND[1], USD[3.18], USDT[0] | | |
| 03292966 | | NFT (368551267866054871/FTX EU - we are here! #126834)[1], NFT (373071954954226470/FTX EU - we are here! #126772)[1], NFT (482453776099918423/FTX EU - we are here! #126617)[1], TRX[.800001], USDT[0.21368420] | | |
| 03292967 | | USD[0.00] | | |
| 03292968 | | APT[0], AVAX[0], ETH[0], SCRT-PERP[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 03292969 | | SOL[.00280001], USD[0.04] | | |
| 03292970 | | TRX[0], USD[0.00], USDT[0] | | |
| 03292974 | | USD[0.04], USDT[0] | | |
| 03292975 | | MBS[.15060988], NFT (467859098053523575/FTX Crypto Cup 2022 Key #6811)[1], TRX[.000778], USD[0.00], USDT[41.75000000] | | |
| 03292976 | | SAND[.00981], SOL[0.00004148], TRX[0], USD[0.01] | | |
| 03292980 | | USD[0.00], USDT[0] | | |
| 03292981 | | TRX[0], USD[0.00], USDT[0] | | |
| 03292985 | | USD[0.00] | | |
| 03292986 | | XRP[0] | | |
| 03292988 | | BEAR[1000], MATIC[.89087615], TRX[0], USD[-0.08], USDT[0.00591011], XRP[.330872] | | |
| 03292992 | | USD[0.00], USDT[0] | | |
| 03292993 | | SAND-PERP[0], TRX[.6], USD[0.00] | | |
| 03292997 | | USD[0.05], USDT[0.00000001] | | |
| 03292998 | | USD[0.00], USDT[0.00288136], XRP[.000688] | | |
| 03292999 | | USD[0.00] | | |
| 03293001 | | USD[0.00] | | |
| 03293002 | Contingent, Disputed | USD[0.00] | | |
| 03293004 | Contingent | AVAX[0], BNB[0.00301557], BTC[0], CRO[0], LUNA2[0.19776562], LUNA2_LOCKED[0.46145312], MATIC[0], SOL[0], TRX[.407256], USD[0.00], USDT[0.00000016], USTC[27.99468] | | |
| 03293006 | | TRX[0], USD[0.74], USDT[0] | | |
| 03293007 | | SOL[.0015], USD[0.00] | | |
| 03293009 | Contingent | LUNA2[.03213296], LUNA2_LOCKED[.07497690], LUNC[6997.02], TRX[0], USD[0.00], USDT[-0.00039976] | | |
| 03293010 | | SAND[1], TRX[.000001], USD[0.31] | | |
| 03293013 | | BNB[0], USD[0.00] | | |
| 03293014 | | USD[0.02] | | |
| 03293015 | | TRX[.000001], USD[0.00], USDT[.00567085] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03293016 | | SOL[0], USD[0.00] | | |
| 03293017 | | SLP[9.666], USD[0.01], USDT[0.07212729] | | |
| 03293020 | | USD[0.00], USDT[0] | | |
| 03293024 | | USD[0.00] | | |
| 03293025 | | ETH[0], SOL[0] | | |
| 03293026 | | TRX[95.21595089], USD[0.00] | | |
| 03293030 | | SAND[12.9994], TRX[.000001], USD[0.69] | | |
| 03293031 | | SAND[.00962], USD[0.05] | | |
| 03293032 | Contingent, Disputed | ETH[0], MATIC[0], SOL[0], TRX[.000777], USD[0.00] | Yes | |
| 03293033 | | USD[0.31] | | |
| 03293034 | | USD[0.00] | | |
| 03293036 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03293037 | | USD[0.00], USDT[0] | | |
| 03293042 | | MPLX[0], USD[0.00], USDT[0] | | |
| 03293045 | | USD[0.00] | | |
| 03293046 | | SAND[1], TRX[50.797101], USD[0.16] | | |
| 03293049 | | SAND-PERP[0], USD[0.00] | | |
| 03293050 | | USD[0.00] | | |
| 03293051 | | USD[0.00] | | |
| 03293052 | | SAND[1], USD[2.71] | | |
| 03293053 | | USD[0.00] | | |
| 03293054 | | USD[0.00] | | |
| 03293058 | | USD[0.00] | | |
| 03293060 | | USD[0.01] | | |
| 03293061 | | USD[0.00], USDT[0] | | |
| 03293062 | | BNB[0], ETH[0], MATIC[0], TRX[.000027], USD[0.00], XRP[0] | | |
| 03293063 | | AVAX-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (322387077227017590/Belgium Ticket Stub #817)[1], NFT (352735010418697625/FTX EU - we are here! #105593)[1], NFT (374515199848820986/FTX EU - we are here! #105941)[1], NFT (385244612668971725/The Hill by FTX #2857)[1], NFT (397916737806678480/FTX AU - we are here! #13518)[1], NFT (407583584254631336/FTX EU - we are here! #105717)[1], NFT (411532636860141912/FTX AU - we are here! #13544)[1], NFT (458452773664804308/Japan Ticket Stub #637)[1], NFT (465745130181798904/FTX Crypto Cup 2022 Key #408)[1], NFT (475957737910608319/FTX AU - we are here! #31831)[1], USD[0.00], USDT[0] | | |
| 03293064 | | HT[0], TRX[.212079], USD[0.03], USDT[0.00275726] | | |
| 03293065 | | USD[0.03], USDT[0] | | |
| 03293066 | | USD[0.00], ZIL-PERP[0] | | |
| 03293069 | | USD[0.00] | | |
| 03293071 | | BNB[0], BTC[0], TRX[.000789], USD[0.00], USDT[0] | | |
| 03293073 | Contingent | AAVE[2.308974], AVAX[24.19786], BTC[0], BULL[0], CRO[729.818], ETH[0], FTT[0], IMX[216.09012], LTC[3.919092], LUNA2[0.45565837], LUNA2_LOCKED[1.06320287], MATIC[339.912], SRM[1410.9504], SUSHI[141.4726], USD[0.48], USDT[0] | | |
| 03293074 | | USD[0.00], USDT[0.01415683] | | |
| 03293075 | | USD[0.00], USDT[0] | | |
| 03293076 | | USD[5.02] | | |
| 03293077 | | USD[0.00] | | |
| 03293078 | | FTT[0], USD[0.00] | | |
| 03293079 | | USD[0.00] | | |
| 03293084 | | USD[0.00] | | |
| 03293085 | | SAND[.09690072], USD[0.05] | | |
| 03293088 | | USD[0.00] | | |
| 03293089 | | USD[0.00] | | |
| 03293090 | | SAND-PERP[0], SOL[0], USD[0.00], USDT-PERP[0] | | |
| 03293092 | | TRX[0], USD[0.00] | | |
| 03293093 | Contingent, Disputed | USD[0.00] | | |
| 03293094 | | FTT[0], USD[0.07] | | |
| 03293097 | | USD[0.10], USDT[.112] | | |
| 03293098 | | USD[0.00], USDT[0] | | |
| 03293099 | | BNB[.00000001], USD[0.00] | | |
| 03293103 | | USD[0.00] | | |
| 03293105 | | TRX[.000003], USD[0.31], USDT[0.00000001] | | |
| 03293112 | | USD[0.00] | | |
| 03293113 | | USD[0.01] | | |
| 03293114 | | TRX[0], USD[0.00] | | |
| 03293119 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03293121 | | USD[0.00], USDT[0] | | |
| 03293122 | | SAND[12], USD[0.00], USDT[.72141457] | | |
| 03293123 | | USD[0.00] | | |
| 03293124 | | USD[0.00] | | |
| 03293129 | Contingent, Disputed | USD[25.02] | | |
| 03293130 | | USD[0.01] | | |
| 03293131 | | DOGE-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03293133 | | USD[0.00] | | |
| 03293134 | | USD[0.00] | | |
| 03293135 | | FTT[0], USD[0.00], USDT[0] | | |
| 03293136 | | BNB[.0000226], REAL[.04], TRX[.648758], USD[0.00], USDT[0.00532178] | | |
| 03293137 | | BNB[0], ETH[0], LUNC[0], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0.00000084], XRP[0] | | |
| 03293139 | | USD[0.00] | | |
| 03293140 | | SAND[1], USD[0.17] | | |
| 03293141 | | TRX[.883156], USD[0.00], USDT[0.55748223] | | |
| 03293143 | | SAND[1], USD[0.00] | | |
| 03293145 | | USD[0.00], USDT[0.00000001] | | |
| 03293148 | | AVAX[0], ETH[0], TRX[0.00233100], USD[0.00], XRP[0] | | |
| 03293149 | | USD[0.00] | | |
| 03293153 | | USD[0.00] | | |
| 03293155 | | ATLAS[.00173851], TRX[179.29720137], USD[0.00] | Yes | |
| 03293156 | | TRX[.480578], USDT[1.33088093] | | |
| 03293159 | | USD[0.32], USDT[0.00223200] | | |
| 03293160 | | USD[0.07] | | |
| 03293161 | | USD[0.02] | | |
| 03293162 | | USD[0.00] | | |
| 03293163 | | USD[0.03], USDT[0] | | |
| 03293165 | | SAND[.99981], USD[1.86], USDT[0.00817396] | | |
| 03293166 | | SAND[11.99962], TRX[.900001], USD[2.30] | | |
| 03293173 | | AVAX[0], ETH[0.12215592], ETHW[0], SOL[0], TRX[0], TRX-0325[0], USD[0.00] | | |
| 03293175 | | FTT[0.03836190], USD[0.03] | | |
| 03293179 | | FTT[0], USD[0.00], USDT[0.00913247] | Yes | |
| 03293180 | | TRX[0], USD[0.42] | | |
| 03293181 | | USD[0.01] | | |
| 03293182 | | USD[0.00] | | |
| 03293183 | | USD[0.03] | | |
| 03293184 | | BNB[0], ETH[0], USD[0.00] | | |
| 03293185 | | USD[0.04] | | |
| 03293187 | | USD[0.00] | | |
| 03293188 | | USD[0.03] | | |
| 03293190 | | USD[0.03] | | |
| 03293191 | | USD[0.03] | | |
| 03293193 | | BNB[0.00154757], USD[0.00] | | |
| 03293196 | | USD[0.00] | | |
| 03293199 | | BNB[0], TONCOIN[.011], TRX[.568424], USD[0.00] | | |
| 03293201 | | USD[0.20] | | |
| 03293202 | | ETH[.06550082], ETHW[.06550082], SGD[0.00], USD[0.00], USDT[0] | | |
| 03293205 | | ETH[0], USD[0.00] | | |
| 03293206 | | BNB[.00000335], USD[0.04] | | |
| 03293207 | | ADA-PERP[0], BTC[0], EOS-PERP[0], USD[1.86] | | |
| 03293208 | | TRX[.295201], USD[0.00] | | |
| 03293209 | | NFT (457980731031417103/FTX EU - we are here! #6007)[1], NFT (496998285771282235/FTX EU - we are here! #6953)[1], NFT (498099702587555880/FTX EU - we are here! #6605)[1] | | |
| 03293215 | | SAND[2], USD[0.42] | | |
| 03293216 | | USD[0.00] | | |
| 03293217 | | USD[0.00] | | |
| 03293220 | | USD[0.10] | | |
| 03293223 | | USD[0.00] | | |
| 03293225 | | USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03293226 | | USD[0.06] | | |
| 03293230 | | TRX[.745001], USD[0.00] | | |
| 03293232 | | USD[0.01], USDT[0.03697347] | | |
| 03293233 | | USD[0.00] | | |
| 03293235 | | AKRO[2], ALPHA[1], BAO[13], DENT[4], FIDA[1.02405639], FTM[0], FTT[0], KIN[11], MANA[.00054083], MBS[49.99853006], PAXG[0], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 03293238 | | USD[0.00] | | |
| 03293239 | Contingent | ALICE-PERP[0], APE[1.4975652], APE-PERP[0], CEL-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH[.01496946], ETH-PERP[0], ETHW[0.01478890], FTT[.1433851], FTT-PERP[0], GMT[.64015383], GMT-PERP[0], GST[.01026977], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], NFT (303728332711978828/Monza Ticket Stub #1450)[1], NFT (321162312900071843/France Ticket Stub #1181)[1], NFT (423717841104048991/Netherlands Ticket Stub #671)[1], NFT (430688321228495634/FTX EU - we are here! #104516)[1], NFT (447150347214949864/The Hill by FTX #2992)[1], NFT (447494081116733889/Baku Ticket Stub #1176)[1], NFT (494229034435408964/FTX EU - we are here! #104924)[1], NFT (511727155140812499/FTX AU - we are here! #2189)[1], NFT (517281568896064105/Hungary Ticket Stub #621)[1], NFT (518162968458296793/Mexico Ticket Stub #840)[1], NFT (522294343200907381/Austin Ticket Stub #1451)[1], NFT (553411645925688664/Japan Ticket Stub #478)[1], NFT (562171183680575911/FTX Crypto Cup 2022 Key #1275)[1], NFT (571243237976647328/FTX EU - we are here! #104659)[1], OP-PERP[0], SAND[1.02016901], SNX-PERP[0], SOL[.00452033], SOL-PERP[0], SRM_LOCKED[5.61297649], TRUMP2024[0], TRX-PERP[0], USD[64.98], USDT[0.00559871] | Yes | |
| 03293240 | | USD[0.00] | | |
| 03293241 | | USDT[0] | | |
| 03293247 | | BNB[0], ETH[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000103] | | |
| 03293251 | | SAND-PERP[0], TRX[.00000001], USD[0.01] | | |
| 03293255 | | USD[0.03] | | |
| 03293256 | | BCH[0], FTT[0] | | |
| 03293258 | | USD[0.00], USDT[0] | | |
| 03293260 | | USD[0.00] | | |
| 03293265 | | SAND[7], USD[0.04] | | |
| 03293266 | | USD[0.00] | | |
| 03293267 | | CRV[4.16057568], FTT[2.399544], USD[0.00], USDT[0.00000003], YFI[.00199962] | | |
| 03293268 | | USD[0.06] | | |
| 03293271 | | USD[0.00] | | |
| 03293275 | | APT[0], BNB[0], GST[0], SOL[0], TRX[0.00003100], USD[0.00], USDT[0] | | |
| 03293284 | | USD[0.04] | | |
| 03293286 | | ETH[0], ETH-PERP[0], SOL[104.93843382], USD[94.74] | | |
| 03293288 | | USD[0.00] | | |
| 03293290 | | USD[0.00] | | |
| 03293292 | | USD[0.05], USDT[0.00000279], XRP[-0.05021213] | | |
| 03293294 | | USD[0.23] | | |
| 03293296 | | TRX[.356364], USD[0.00], USDT[0] | | |
| 03293297 | | BNB[0], TRX[.03700949], USD[0.00] | | |
| 03293299 | | USD[0.00] | | |
| 03293300 | | USD[0.00] | | |
| 03293302 | | ETHW[.09999932], LTC[0], TONCOIN[.01750001], USD[0.59] | | |
| 03293303 | | SAND[.0001669], USD[0.01], USDT[0], XRP[0.00322282] | | |
| 03293304 | | USD[0.00] | | |
| 03293308 | | BAND[.09698], MPLX[.548361], SAND[.9996], TRX[.463981], USD[0.35], USDT[0.00275046] | | |
| 03293310 | | USD[0.00] | | |
| 03293316 | | SOL[0], USD[0.00] | | |
| 03293317 | | USD[0.05] | | |
| 03293318 | | USD[0.00] | | |
| 03293319 | | USD[0.00] | | |
| 03293321 | | USD[0.23], XRP[.01] | | |
| 03293323 | | USD[0.07], USDT[0.00061551] | | |
| 03293324 | | USD[0.00] | | |
| 03293325 | | USD[0.02] | | |
| 03293327 | | BNB[.0074132], USD[0.00] | | |
| 03293329 | | USD[0.00] | | |
| 03293330 | | ETH[.17796618], MATIC[86], TRX[.22979], USD[171.04] | | |
| 03293331 | | TRX[0], USD[0.00] | | |
| 03293334 | | ETH[0], MATIC[0], TRX[0.00001000], USD[0.00] | | |
| 03293335 | | SAND[1], TRX[.991151], USD[0.02] | | |
| 03293338 | | USD[0.00], USDT[0] | | |
| 03293339 | | AVAX[0], BNB[0], USD[0.00], XRP[0] | | |
| 03293341 | | USD[0.00] | | |
| 03293343 | | BNB[.0005], USD[0.73] | | |
| 03293344 | | FTT[25], USDT[0.99679001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03293345 | | BTC-PERP[0], GALA-PERP[0], USD[0.97], XLM-PERP[0] | | |
| 03293346 | | BNB[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03293348 | | USD[0.00] | | |
| 03293349 | | USD[0.05] | | |
| 03293352 | | USD[0.01] | | |
| 03293355 | | USD[0.00], USDT[0.01607882] | | |
| 03293358 | | USD[0.03] | | |
| 03293359 | | USD[0.03] | | |
| 03293361 | | USD[0.00], XRP[.091277] | | |
| 03293364 | | USD[0.08] | | |
| 03293365 | | ETH[.00008722], TRX[.000001], USD[0.00], USDT[0.00000998] | | |
| 03293368 | | SAND[1], USD[4.20] | | |
| 03293369 | | USD[0.00] | | |
| 03293370 | | USD[0.03] | | |
| 03293371 | | TRX[.000001], USD[0.00], USDT[0.00228100] | | |
| 03293372 | | TRX[.151701], USD[0.00] | | |
| 03293373 | | USD[0.00] | | |
| 03293375 | | BNB[0], TRX[0], USD[0.00], USDT[0.00075076] | | |
| 03293377 | | SAND[2], USD[2.22] | | |
| 03293378 | | USD[0.04] | | |
| 03293379 | | USD[0.00] | | |
| 03293381 | | SAND[1], USD[0.18] | | |
| 03293382 | | TRX[0], USD[0.00] | | |
| 03293384 | | USD[0.00] | | |
| 03293385 | | USD[0.00] | | |
| 03293386 | | USD[0.00] | | |
| 03293389 | | USD[0.00], USDT[0] | | |
| 03293390 | | ADA-PERP[0], BNB[0], GALA-PERP[0], HT[0], MATIC[0], RSR-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0.00388500], USD[0.00], USDT[0.00001391] | | |
| 03293392 | | USD[0.05], USDT[0.00437194] | | |
| 03293394 | | USD[0.02] | | |
| 03293395 | | SAND-PERP[0], USD[0.00] | | |
| 03293398 | | SAND[1], USD[0.68], USDT[0] | | |
| 03293400 | | USD[0.00] | | |
| 03293402 | | USD[0.00], USDT[0] | | |
| 03293406 | | SAND[.0096], USD[0.00], USDT[0.00116200] | | |
| 03293409 | | USD[0.00], USDT[0] | | |
| 03293412 | | USD[0.00] | | |
| 03293414 | | BAO[.00000001], CRO[0], NFT [476167066161348568/FTX EU – we are here! #148973][1], NFT [482399478395365217/The Hill by FTX #5916][1], NFT [566765575885452305/FTX EU – we are here! #148783][1], NFT [571734878984793032/FTX EU – we are here! #149443][1], USD[0.00] | | |
| 03293415 | | USD[1.16], USDT[0.00806572] | | |
| 03293416 | | USD[0.00] | | |
| 03293418 | | USD[0.00] | | |
| 03293419 | | BNB[0.00000001], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03293421 | | USD[0.00], USDT[0] | | |
| 03293424 | | USD[0.00] | | |
| 03293425 | | USD[0.00] | | |
| 03293427 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03293428 | | USD[1.13], USDT[0.00167242] | | |
| 03293430 | | USD[0.05] | | |
| 03293434 | | USD[0.01] | | |
| 03293437 | | TRX[0], USD[0.00] | | |
| 03293438 | | USD[0.00], USDT[0] | | |
| 03293439 | | BNB[0], TRX[0], USD[0.00] | | |
| 03293441 | | SAND[.0198], USD[0.06] | | |
| 03293442 | | USD[0.05] | | |
| 03293446 | | USD[0.63], USDT[0] | | |
| 03293451 | | TRX[138.0759714], USD[0.01] | | |
| 03293452 | | USD[7.36] | | |
| 03293454 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03293455 | | USD[0.00] | | |
| 03293456 | | USD[0.03] | | |
| 03293457 | | ETH[0], USD[0.00], XRP[0] | | |
| 03293458 | | USD[0.00] | | |
| 03293460 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 03293462 | | USD[0.00] | | |
| 03293466 | | NEAR-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03293467 | | USD[0.06], USDT[0.00545094] | | |
| 03293468 | | FTT[0], USD[0.05], USDT[0.00000001], USTC[0] | | |
| 03293469 | | APT[0], BNB[0], ETH[0.004404838], HT[0.00000001], MATIC[0], QI[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[0.00000436], XLM-PERP[0], XRP[0] | | |
| 03293472 | | SAND[10], TRX[.41083699], USD[0.00] | | |
| 03293473 | | USD[0.00], USDT[0] | | |
| 03293475 | | USD[0.00] | | |
| 03293476 | | USD[0.08] | | |
| 03293479 | | BTC[.00000152], USD[0.00] | | |
| 03293480 | Contingent | LUNA2[43.17669799], LUNA2_LOCKED[100.7456286], LUNC[9401816.89], USD[0.00] | | |
| 03293481 | | ETH[0], USD[0.06] | | |
| 03293483 | | SAND[11], TRX[.080941], USD[0.80], USDT[0.01665014] | | |
| 03293484 | | USD[0.00] | | |
| 03293485 | | USD[0.00] | | |
| 03293486 | | USD[0.00], USDT[0] | | |
| 03293488 | | SAND[12], TRX[.8], USD[0.95], USDT[0] | | |
| 03293489 | | TLM-PERP[0], USD[0.04] | | |
| 03293493 | | TRX-0325[0], USD[0.00] | | |
| 03293494 | | USD[0.00] | | |
| 03293496 | | USD[0.00], USDT[.005] | | |
| 03293497 | | FTM[0], FTT[0.00000001], RAY[0], SAND-PERP[0], USD[0.00] | | |
| 03293504 | | USD[0.04] | | |
| 03293505 | | AUD[0.00], BTC[.00030387], KIN[1], UBXT[1], USDT[1257.46951974] | Yes | |
| 03293506 | | USD[0.00] | | |
| 03293509 | | USD[0.00] | | |
| 03293511 | | SAND[1.07967992] | | |
| 03293514 | Contingent, Disputed | USD[0.07] | | |
| 03293515 | | ETH[0.00000001], ETHW[0.00000001], TRX[0], USD[0.00] | | |
| 03293516 | | USD[0.00] | | |
| 03293517 | | USD[0.06] | | |
| 03293518 | | USD[0.30] | | |
| 03293520 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03293523 | | SAND[.99887], SOL[.00126316], TRX[0], USD[0.00] | | |
| 03293524 | | AAVE[0], APT[0], BNB[0], DOGE[0], ETH[0], ETH-PERP[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[4.46], USDT[25.01000896] | | |
| 03293525 | | USD[0.07] | | |
| 03293527 | | ETH[0], SAND[0], TRX[0.32003500], USD[-0.10], USDT[0.09005307] | | |
| 03293528 | | USD[0.00] | | |
| 03293531 | | SAND[.00062], USD[0.04] | | |
| 03293533 | | USD[0.06] | | |
| 03293535 | | USD[0.02] | | |
| 03293539 | | SAND-PERP[0], USD[0.03] | | |
| 03293543 | | USD[0.00] | | |
| 03293548 | | FTT[0], USD[0.00] | | |
| 03293550 | | SAND[1], USD[0.00] | | |
| 03293551 | | USD[0.00] | | |
| 03293552 | | MATIC[0], USD[0.09] | | |
| 03293557 | | USD[0.00] | | |
| 03293558 | | USD[0.00] | | |
| 03293561 | | USD[0.04] | | |
| 03293563 | | USDT[0.54668251] | | |
| 03293567 | | TRX[0], USD[0.37] | | |
| 03293568 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03293570 | | ETH[0], FTT[0], USD[0.00] | | |
| 03293576 | | SAND[0], TRX[0], USD[0.00] | | |
| 03293577 | | TONCOIN[.04], USD[0.00] | | |
| 03293581 | | TRX[.502717], USD[0.00] | | |
| 03293582 | | USD[0.00], USDT[0] | | |
| 03293585 | | SAND-PERP[0], USD[-1.48], USDT[2.1258637] | | |
| 03293586 | | USD[0.00] | | |
| 03293587 | | USD[0.23] | | |
| 03293591 | | MATIC[0], SAND[0], SOL[0] | | |
| 03293594 | | USD[0.05] | | |
| 03293598 | | USD[0.06] | | |
| 03293607 | | TRX[.6], USD[0.00] | | |
| 03293609 | | SAND[0.02226262], USD[5.25] | | |
| 03293612 | | BTC-PERP[0], USD[0.00] | | |
| 03293616 | | USD[0.05] | | |
| 03293618 | | SAND[2], USD[0.45] | | |
| 03293619 | | USD[0.00] | | |
| 03293622 | | USD[0.04] | | |
| 03293624 | Contingent, Disputed | USD[0.01] | | |
| 03293627 | | SAND[.00004188], TRX[0], USD[0.01] | | |
| 03293628 | | BNB[.00000001], MATIC[0], SAND[0], SOL[0], TRX[.004053], USD[0.00], USDT[0], XRP[0] | | |
| 03293629 | | ETH[.00000762], ETHW[0.00000762], FTT[0.08188009] | | |
| 03293630 | | BAO[3], KIN[4], SPELL[0], TRX[.000002], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03293634 | | USD[0.00] | | |
| 03293636 | | BNB[0], MATIC[0], SOL[0.00000001], TRX[0.00001100], USD[0.00], USDT[0.00000108], XRP[0] | | |
| 03293638 | | USD[0.00] | | |
| 03293640 | Contingent | FTT[780.27], SRM[10.10300647], SRM_LOCKED[117.81699353], USD[1559.96], USDT[3020] | | |
| 03293641 | | BTC-PERP[0], SAND[1], USD[0.00], USDT[4.19215909], XLM-PERP[0] | | |
| 03293646 | | FTT-PERP[0], OP-PERP[0], USD[2.93] | | |
| 03293647 | | USD[0.03] | | |
| 03293652 | | USD[0.00], USDT[0] | | |
| 03293656 | | SAND-PERP[0], USD[0.00] | | |
| 03293657 | | USD[0.00] | | |
| 03293658 | | TRX[0], USD[0.01] | | |
| 03293661 | | BTC[0], FTT[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03293670 | | SAND[.9994], USD[0.05] | | |
| 03293671 | | SAND[1], USD[4.72] | | |
| 03293672 | | USD[0.05], USDT[0.04546939] | | |
| 03293674 | | USD[0.00] | | |
| 03293677 | | BTC[.00000127], USD[0.00] | | |
| 03293678 | | USD[0.00] | | |
| 03293681 | | SAND[1], TRX[.185986], USD[0.68] | | |
| 03293683 | | ATOM[.097914], USD[0.19], USDT[.84763515] | | |
| 03293685 | | USD[0.04] | | |
| 03293686 | | ETH[10.41659249], ETHW[10.41659249], FTT[125.6], USD[19996.26], XRP[4935.07973] | | |
| 03293687 | | USD[0.36] | | |
| 03293690 | | USD[0.00] | | |
| 03293691 | | SAND-PERP[0], USD[0.07], USDT[0] | | |
| 03293696 | | USD[0.00] | | |
| 03293700 | | USD[0.04] | | |
| 03293701 | | AAVE[.00000311], ETH[.00000015], TRX[.000049], USDT[0.10987326] | Yes | |
| 03293702 | | ETH[0], USD[-0.99], USDT[1.09615190] | | |
| 03293704 | | FTT[0.00395551], USD[0.07] | | |
| 03293705 | | USD[0.01] | | |
| 03293708 | | ETH[0], TRX[.1], USD[0.00], USDT[0.00000049] | | |
| 03293709 | | SAND[2], USD[2.75] | | |
| 03293714 | | SAND-PERP[0], USD[0.00] | | |
| 03293721 | | SAND[1], USD[4.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03293722 | | USD[0.00] | | |
| 03293723 | | SAND[1.99981], USD[1.93], XRP[.75] | | |
| 03293725 | | USD[0.00], USDT[0] | | |
| 03293730 | Contingent | BNB[3.15950800], ETH[0.02876535], LUNA2[0.00062394], LUNA2_LOCKED[0.00145586], LUNC[0.00261823], NFT (307533679032214539/FTX AU - we are here! #59724)[1], NFT (310331982687573355/Mexico Ticket Stub #477)[1], NFT (329170062867778625/Singapore Ticket Stub #1927)[1], NFT (351771038501930314/Montreal Ticket Stub #1415)[1], NFT (380340906124654443/FTX AU - we are here! #1670)[1], NFT (393198762189325047/FTX Crypto Cup 2022 Key #535)[1], NFT (425477036573408743/Hungary Ticket Stub #1191)[1], NFT (456522643042401060/FTX AU - we are here! #1668)[1], NFT (486129364374500164/FTX EU - we are here! #106523)[1], NFT (500289175193198635/Baku Ticket Stub #1147)[1], NFT (511215948667141050/The Hill by FTX #1852)[1], NFT (526460570201396155/Japan Ticket Stub #177)[1], NFT (544969009791454605/FTX EU - we are here! #110329)[1], NFT (558269214374667661/FTX EU - we are here! #106655)[1], NFT (559026793404044438/Austin Ticket Stub #579)[1], SOL[0.00005043], SOL-PERP[0], UBXT[1], USD[2671.70], USDT[250.61784398], USTC[0.08832047] | Yes | |
| 03293736 | | USD[0.02] | | |
| 03293738 | | USD[0.00], USDT[0] | | |
| 03293742 | | TRX[0], USD[0.00] | | |
| 03293745 | | USD[0.00] | | |
| 03293746 | | USD[0.00] | | |
| 03293749 | | APT[0], AVAX[0.00000001], BNB[0.00000001], ETH[0], FTM[0], MATIC[0], TRX[0.00000800], USD[0.00], USDT[0.00000550] | | |
| 03293750 | | USD[0.05] | | |
| 03293752 | | USD[0.00] | | |
| 03293753 | | USD[0.02] | | |
| 03293754 | | SAND[1], USD[0.00] | | |
| 03293755 | | USD[0.23] | | |
| 03293759 | | RAY[175.97312566], USD[103.14] | | |
| 03293761 | | SAND[1.99962], USD[0.25] | | |
| 03293762 | | USD[0.00] | | |
| 03293763 | | FTT[0], USD[0.00] | | |
| 03293764 | | USD[0.04] | | |
| 03293765 | | C98[40.99221], SAND[10], USD[1.44], USDT[0] | | |
| 03293766 | | SAND[1], USD[4.34] | | |
| 03293768 | | USD[0.00], USDT[0] | | |
| 03293769 | | USD[0.00] | | |
| 03293771 | | HT[0.08128568], LTC[0.01966758], NFT (393725758256828204/FTX EU - we are here! #66174)[1], NFT (433159832341210366/FTX EU - we are here! #65919)[1], NFT (443800054249889130/FTX EU - we are here! #65988)[1], SOL[0.002569771], TRX[0.77701749], USDE-0.92], USDT[0] | | |
| 03293772 | | USD[0.02] | | |
| 03293773 | | ETH[0.00000003], ETHW[0.00000003], TRX[.000001], USD[0.00], XRP[.00571373], XRP-PERP[0] | | |
| 03293774 | Contingent | AMPL[3.21264776], ASD[145.576121], ATLAS[17899.4078], BRZ[.175185], BTC[0.00331344], BTT[1090], DOGE[56], ETHW[.19721562], FTT[161.1608875], HOLY[.0006225], HT[.200148], IP3[38.00119], JST[.0195], LDO[3.00264], LEO[.9031085], LTC[.01], LUNA2[0.00000041], LUNA2_LOCKED[0.00000096], LUNC[.09], MNGO[410.5208], OKB[1.000597], REN[282.09171], SECO[12.01119], SOL[.00052105], SUN[207.79480392], TONCOIN[1.1006515], TRX[257.100925], TRY[851.55], USD[699.77], USDT[27.73133335] | | |
| 03293776 | | USD[0.00] | | |
| 03293777 | | TRX[0] | | |
| 03293778 | | BNB[0], SAND[0], TRX[0], USD[0.00] | | |
| 03293780 | Contingent | BNB[0], BTC-PERP[0], ETH[0], FTM[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[12.26731768], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (378366838484301897/Mystery Box)[1], ROSE-PERP[0], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00] | | |
| 03293782 | | SAND[10], USD[0.02], USDT[0.00447930] | | |
| 03293785 | | USD[0.01] | | |
| 03293788 | | BNB[0], SOL[0], USD[0.61], USDT[0] | | |
| 03293789 | | USD[0.08] | | |
| 03293790 | | FTT[0.09712928], USD[0.00] | | |
| 03293791 | | SOL[.00000001], TRX[.000001], USD[0.00] | | |
| 03293792 | | SAND[2], USD[0.82] | | |
| 03293793 | | USD[0.00] | | |
| 03293794 | | SAND[0.00962], SAND-PERP[0], USD[0.02], USDT[0.01267887] | | |
| 03293795 | | USD[0.00] | | |
| 03293798 | | SAND[1], USD[5.56] | | |
| 03293800 | | BNB[0], USD[0.00] | | |
| 03293803 | | SAND-PERP[0], USD[0.02] | | |
| 03293806 | | ETH[0], MATIC[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 03293807 | | NFT (354274675011807237/The Hill by FTX #31303)[1], NFT (368902665525053614/FTX Crypto Cup 2022 Key #20271)[1], USD[0.06], USDT[0.05705869] | | |
| 03293808 | Contingent | BNB[.00000978], ETH[0], LUNA2[0.00006988], LUNA2_LOCKED[0.00016305], TRX[0], USD[0.00], USDT[0.00000106], USTC[.009892] | | |
| 03293813 | | ETH[0], USD[0.03] | | |
| 03293814 | | USD[0.00] | | |
| 03293815 | | USD[0.00] | | |
| 03293816 | | TRX[.005005], USD[0.00] | | |
| 03293817 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03293820 | | USD[0.00], USDT[0] | | |
| 03293821 | | USD[0.00] | | |
| 03293823 | | USD[0.00] | | |
| 03293827 | | USD[0.00], USDT[0] | | |
| 03293829 | | USD[0.00] | | |
| 03293831 | | USD[0.00] | | |
| 03293834 | | USD[0.00], USDT[0.00000002] | | |
| 03293835 | | USD[0.00] | | |
| 03293836 | | USD[0.06] | | |
| 03293837 | Contingent | LUNA2[0.00100237], LUNA2_LOCKED[0.00233888], LUNC[218.27], REAL[717.62501965], SAND[2], USD[19.06], XRP[1.53052551] | | |
| 03293838 | | BTC[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03293840 | | USD[0.06] | | |
| 03293845 | Contingent | FTT[0.07752346], LUNA2[0.00307274], LUNA2_LOCKED[0.00716973], USD[0.00], USDT[0] | Yes | |
| 03293846 | | NFT (411711165818546911/FTX EU - we are here! #32683)[1], NFT (446706640342108037/FTX EU - we are here! #31132)[1], NFT (544758059045911182/FTX EU - we are here! #32883)[1], USD[0.00 | | |
| 03293847 | | BNB[.0009], SAND[.99981], USD[0.06] | | |
| 03293850 | | NFT (372104307899687055/FTX EU - we are here! #162280)[1], NFT (438965213608037645/FTX EU - we are here! #162465)[1], NFT (543925334648924008/FTX EU - we are here! #165138)[1] | | |
| 03293852 | | FTT[0.09820600], USDT[0] | | |
| 03293853 | | USD[0.00] | | |
| 03293855 | | BNB[0], ETH[0], NFT (392263327041404961/FTX EU - we are here! #53097)[1], NFT (420526242462908251/FTX EU - we are here! #52928)[1], NFT (496681123409177727/FTX EU - we are here! #53002)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000029] | | |
| 03293856 | | ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], GST[0], MATIC[0], SOL[0], SOL-PERP[0], TOMO[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03293859 | | USD[0.00], USDT[0] | | |
| 03293861 | Contingent | BAND[0], BNB[0], BTC[.00000001], DOT[0.00009932], GALA[0.00008710], GRT[5.00970324], HT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053918], MATIC[0.00000001], TRX[0.00004301], USD[0.00], USDT[0.00000090], WAVES[0] | | |
| 03293863 | | USD[0.00] | | |
| 03293864 | | USD[0.08], USDT[0] | | |
| 03293867 | | TRX[0], USD[0.00], USDT[0] | | |
| 03293868 | | NFT (458800664386147670/FTX EU - we are here! #80446)[1] | | |
| 03293869 | | NFT (365899945842320215/FTX EU - we are here! #95531)[1], NFT (436733866297363057/FTX EU - we are here! #95482)[1], NFT (504896475596695747/FTX EU - we are here! #95608)[1], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03293873 | | BNB[0], USD[0.00], USDT[0] | | |
| 03293874 | | NFT (341336040918190198/FTX EU - we are here! #190349)[1], NFT (353130474824691801/FTX EU - we are here! #190465)[1], NFT (569163265673415733/FTX EU - we are here! #190565)[1] | | |
| 03293876 | Contingent, Disputed | USD[0.00] | | |
| 03293878 | | BNB[.00000001], ETH[.00442236], ETHW[.00442236], USD[0.00], USDT[0.00000001] | | |
| 03293880 | | TRX[0], USD[0.07] | | |
| 03293882 | | TRX[0], USD[0.08] | | |
| 03293883 | | TRX[0], USD[0.06] | | |
| 03293884 | | SAND[2], USD[0.94] | | |
| 03293885 | | AAVE[3.27953830], AVAX[9.19006262], BNB[0.05900474], BTC[0.01669611], CRO[239.9354], DOT[.292533], ETH[0], FTM[331.778403], FTT[1.66679107], LINK[75.47838047], LTC[.0474407], MANA[3.9383887], MATIC[529.742341], POLIS[143.18746], SAND[357.6780789], SOL[1.35768665], SUSHI[823.94224], USD[1919.76], USDT[0.00000001], YFI[0.00598901] | | |
| 03293886 | | USD[0.00] | | |
| 03293888 | | ETH[0], USD[0.01] | | |
| 03293889 | | DOGE[.00147058], FTT[0.00001246], MXN[0.01] | | |
| 03293893 | | TRX[.080022], USD[0.00] | | |
| 03293895 | | NFT (425164179496530652/FTX EU - we are here! #16277)[1], NFT (498103334641402253/FTX EU - we are here! #16217)[1], NFT (523439217529009912/FTX EU - we are here! #16345)[1] | | |
| 03293896 | | BNB[0], USD[0.00], XRP[0] | | |
| 03293897 | | BNB[0], FTT[0], USD[0.00] | | |
| 03293902 | | USD[0.00] | | |
| 03293905 | Contingent, Disputed | SAND[0], TRX[0], USD[0.01] | | |
| 03293908 | | USD[0.00] | | |
| 03293910 | | BTC[0], ETH[0] | | |
| 03293913 | | USD[0.00], USDT[0] | | |
| 03293914 | | SAND[1], USD[0.21] | | |
| 03293915 | | USD[0.00] | | |
| 03293917 | | USD[0.00] | | |
| 03293919 | | ETH[0], MATIC[0] | | |
| 03293921 | | BNB[0], ETH[0], USD[0.00], USDT[10.53061643] | | |
| 03293924 | Contingent, Disputed | USD[4.36] | | |
| 03293926 | | SAND-PERP[0], USD[0.05], XLM-PERP[0] | | |
| 03293927 | | USD[0.00] | | |
| 03293931 | | AXS-PERP[0], DOT-PERP[0], DYDX-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03293932 | | TRX[0], USD[0.01] | | |
| 03293933 | | BNB[0], TRX[.65291678], USD[0.00] | | |
| 03293934 | | SAND[.9998], TRX[.87], USD[0.01] | | |
| 03293935 | | USD[0.00] | | |
| 03293936 | | AVAX[0], BTC[0], ETHW[.00003363], FIL-PERP[0], SAND[.00038233], SOL[.00000001], STETH[0.00000051], TRX[0], USD[0.00], USDT[0.00007010], XRP[0] | | |
| 03293937 | | NFT (386750386091799027/FTX EU - we are here! #31564)[1], NFT (439494576745670225/FTX EU - we are here! #30459)[1], NFT (470403561352783377/FTX EU - we are here! #31363)[1], TRX[.181922], USD[0.00], USDT[0] | | |
| 03293939 | | USD[0.00] | | |
| 03293942 | | USD[0.00] | | |
| 03293944 | | USD[0.00] | | |
| 03293946 | | BNB[.00008605], ETH[0.00400000], FTT[0], TRX[.346406], USD[14.21] | | |
| 03293953 | | BTC[0], COIN[0.00000542], ETH[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], USD[0.04], USDT[0] | | |
| 03293957 | | USD[0.00] | | |
| 03293958 | | MATIC[.61467322], USD[8.15] | | |
| 03293961 | | BNB[.00001361], FTM[0], HT[0.00000001], SOL[0], USD[0.00], USDT[0.00681037] | | |
| 03293963 | | TRX[0], USD[0.00] | | |
| 03293966 | | USD[0.05] | | |
| 03293967 | | USD[0.81] | | |
| 03293969 | | USD[0.00], USDT[0] | | |
| 03293970 | | ETH[0], TRX[.84996], USD[0.03], USDT[1.02210300] | | |
| 03293971 | | ATOM[0], BAO[3], BNB[0], ETH[0], KIN[1], MATIC[0], NFT (358128520419402932/The Hill by FTX #26355)[1], NFT (486703209971150436/FTX Crypto Cup 2022 Key #10997)[1], RSR[1], SOL[0], TRX[.000012], UBXT[1], USDT[0] | | |
| 03293974 | | ETH[.00002179], ETHW[.00002179], NFT (337811155597582334/FTX EU - we are here! #273185)[1], NFT (406447497520187935/FTX EU - we are here! #273194)[1], NFT (457863734828928198/FTX EU - we are here! #273201)[1], SAND[10], USD[0.86], USDT[0] | | |
| 03293975 | | USD[0.04] | | |
| 03293978 | | AVAX[.00097792], TONCOIN[.09], TRX[0], USD[0.00], USDT[0], XRP[.000513] | | |
| 03293979 | | BULL[0.05888880], USD[0.05] | | |
| 03293980 | | USD[0.00] | | |
| 03293982 | | DFL[1729.6713], USD[0.07], USDT[0.00000001] | | |
| 03293983 | | USD[0.00], USDT[0] | | |
| 03293984 | | USD[0.00] | | |
| 03293986 | | BNB[.00146330], USD[0.07], USDT[0] | | |
| 03293988 | | BNB[.04121627], BTC[0], DOGE[0], ETH[0.00104138], HT[0], MATIC[0], SOL[0], TRX[0.00002200], USDT[0] | | |
| 03293989 | | USD[0.04] | | |
| 03293991 | | USD[0.00] | | |
| 03293995 | | APT[0], AVAX[0], BNB[0], ETH[0], FTM[.1], SAND[.00081], SOL-0930[0], TRX[0], USD[0.08], USDT[0.00425964], XRP[.01] | | |
| 03293996 | | USD[0.00] | | |
| 03293997 | | BNB[.00000001], USD[0.00] | | |
| 03293999 | | USD[0.04] | | |
| 03294003 | | SAND[.00362233], TRX[0], USDT[0.00000001] | | |
| 03294004 | | NFT (311261670937219587/FTX EU - we are here! #86252)[1], NFT (536507998982989033/FTX EU - we are here! #86155)[1], NFT (544812214696636823/FTX EU - we are here! #86120)[1], SOL[.00000001], USD[0.00] | | |
| 03294005 | | USD[0.00] | | |
| 03294009 | | USD[0.00], USDT[0] | | |
| 03294011 | | ETH[0], SOL[0], TRX[0.00001700], USD[0.04], USDT[0] | | |
| 03294012 | | ETH[.06800905], TRX[.000012], USD[0.00] | | |
| 03294013 | | SAND[1], USD[0.39] | | |
| 03294014 | | TRX[.610901], USD[0.00], USDT[0] | | |
| 03294015 | | USD[0.01] | | |
| 03294017 | | USD[0.04], USDT[0.01018229] | | |
| 03294019 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], USD[8.01], USDT[0], XRP[0] | | |
| 03294021 | | TRX[0], USD[0.00], USDT[0.00012220] | | |
| 03294023 | | USD[0.00], USDT[0] | | |
| 03294025 | | USD[0.00] | | |
| 03294029 | | USD[0.04], USDT[0] | | |
| 03294032 | | TRX[.000778], USDT[2.38083789] | | |
| 03294033 | | USD[0.00] | | |
| 03294034 | | TRX[.274881], USD[0.00] | | |
| 03294035 | | USD[0.05] | Yes | |
| 03294036 | | ETH[.00079357], ETHW[.00079357], FTT[8.49706], SOL[3.67870602], USD[0.56] | | |
| 03294039 | Contingent, Disputed | SAND[1], SAND-PERP[-1], USD[7.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03294040 | | TRX[.000001], USD[0.02] | | |
| 03294041 | | ETH[0.10099692], ETHW[0.10099692], KNC[57.56323449], USD[0.00] | | |
| 03294043 | | DOGE-0325[0], TRX[0], USD[0.00] | | |
| 03294044 | | NFT (306032689511965213/FTX EU - we are here! #65141)[1], NFT (433093208901420562/The Hill by FTX #24577)[1], NFT (494322597736325697/FTX EU - we are here! #63819)[1], NFT (503899295055988421/FTX EU - we are here! #64681)[1], NFT (562747216135229935/FTX Crypto Cup 2022 Key #237)[1], USD[0.00], USDT[0] | | |
| 03294045 | | SAND[1], USD[5.07], USDT[0] | | |
| 03294047 | | ETH[0], GALFAN[0], USD[0.00], USDT[0.00000470] | | |
| 03294048 | | TRX[.000001], USD[0.00], USDT[0.00000036] | | |
| 03294049 | | NFT (522310570242400670/FTX AU - we are here! #35357)[1], NFT (552300321184575416/FTX AU - we are here! #35304)[1] | Yes | |
| 03294050 | Contingent, Disputed | ETH[.00000001], USD[0.00] | | |
| 03294053 | | MATIC[.00000001], USD[0.00], USDT[0] | | |
| 03294054 | | NFT (347639765763872396/FTX EU - we are here! #12303)[1], NFT (446122053016414556/FTX EU - we are here! #12045)[1], NFT (477088939678618308/FTX EU - we are here! #12218)[1], USD[0.02], USDT[0] | | |
| 03294055 | | TRX[0], USD[0.00] | | |
| 03294058 | | USDT[0.01853401] | | |
| 03294059 | | USD[0.00] | | |
| 03294060 | | USD[0.00] | | |
| 03294063 | | USD[0.00], USDT[0], XRP[.83] | | |
| 03294064 | | SAND[0.60038296], SAND-PERP[0], USD[0.10] | | |
| 03294065 | | BTC[.00000007], MATIC[.03264759], USD[0.00] | | |
| 03294067 | | USD[0.00] | | |
| 03294071 | | USD[0.01] | | |
| 03294072 | | NFT (423288450065890516/FTX EU - we are here! #39952)[1], NFT (436764586022570534/FTX EU - we are here! #39405)[1], NFT (533031283643770748/FTX EU - we are here! #39749)[1], USD[19.06] | | |
| 03294074 | | BNB[0], MATIC[0], SHIB[103346.18720048], SOS[600000], SOS-PERP[0], TRX[0.08463474], USD[0.00], USDT[0.00001714], USDT-PERP[0] | | |
| 03294075 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 03294076 | | NFT (307939107826884531/FTX EU - we are here! #63871)[1], NFT (439301851416831880/The Hill by FTX #24794)[1], NFT (443452297476981833/FTX EU - we are here! #64892)[1], NFT (454748777228327242/FTX Crypto Cup 2022 Key #7890)[1], NFT (527030726332156183/FTX EU - we are here! #61898)[1], SAND[0], USD[19.06], USDT[0.01334412] | | |
| 03294077 | | SAND[.00000514], TRX[0], USD[0.00], XRP[.00180045] | | |
| 03294078 | | USD[0.00] | | |
| 03294083 | | USD[0.00], USDT[0] | | |
| 03294086 | | TRX[0], USD[0.05] | | |
| 03294087 | | BNB[0], BTC[.00000003], FTT[0.00061941], LTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03294088 | | USD[0.80], USDT[0.04879818] | | |
| 03294089 | | TRX[0], USD[0.00] | | |
| 03294090 | | USD[0.00], USDT[0] | | |
| 03294091 | | SAND[3], TRX[.200001], USD[1.26] | | |
| 03294092 | | SAND-PERP[0], USD[0.00], USDT[0.03587130] | | |
| 03294095 | | SAND[10], USD[0.30] | | |
| 03294097 | | TRX[0] | | |
| 03294099 | | USD[0.01] | | |
| 03294101 | | USD[0.00] | | |
| 03294102 | | USD[0.00], XRP[0.04933328] | | |
| 03294104 | | NFT (357413348975273067/FTX EU - we are here! #43616)[1], NFT (433835381237575033/FTX EU - we are here! #43487)[1], NFT (535387508038841744/FTX EU - we are here! #43689)[1] | | |
| 03294107 | | SAND[.00000008], USD[0.00] | | |
| 03294108 | | USD[0.00] | | |
| 03294109 | | BNB[.00000001], ETH[0], LTC[0], SAND-PERP[0], USD[0.00], USDT[0.07777371] | | |
| 03294112 | | USD[0.00], USDT[0.01524000] | | |
| 03294114 | | TRX[0], USD[0.15] | | |
| 03294117 | | USD[0.00] | | |
| 03294119 | | USD[0.06], USDT[.0028313] | | |
| 03294120 | | SAND-PERP[0], USD[0.00] | | |
| 03294121 | | USD[0.00] | | |
| 03294122 | | USD[0.02], USDT[0.00000001] | | |
| 03294123 | | USD[0.04], USDT[0.00000001] | | |
| 03294126 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[11.29090225], SOL-PERP[0], USD[0.01], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03294127 | | ETH[.01796504], ETHW[.01796504], USD[2.53] | | |
| 03294133 | | USD[0.00] | | |
| 03294135 | | FTT[0], USD[0.00] | | |
| 03294137 | | USD[3.77] | | |
| 03294140 | | TRX[.445702], USD[0.00], USDT[0.00849027] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03294141 | | USD[0.00] | | |
| 03294142 | | USD[0.06] | | |
| 03294143 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 03294146 | | USD[0.00] | | |
| 03294149 | | USD[0.04], USDT[0] | | |
| 03294150 | | USD[0.00] | | |
| 03294151 | | AKRO[2], APE[0], BAO[1], BTC-PERP[0], CAKE-PERP[0], ETH[0], EUR[0.00], FIL-PERP[0], GALA[0], KIN[1], SAND-PERP[0], THETA-PERP[0], TRX[0], UBXT[1], USD[0.00], VET-PERP[0] | | |
| 03294152 | | SAND[1.9996], USD[3.31] | | |
| 03294153 | | USD[0.03] | | |
| 03294154 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03294155 | | USD[0.45] | | |
| 03294166 | | USD[0.00] | | |
| 03294167 | | RUNE[.2], USD[0.01], USDT[0] | | |
| 03294169 | | USD[0.07] | | |
| 03294171 | | USD[0.03] | | |
| 03294172 | | DOGE[.9984], SLP[209.988], USD[0.41], USDT[0.08350126], XRP[7] | | |
| 03294175 | | NFT (415136516308378410/FTX EU - we are here! #5614)[1], NFT (471847062496004503/FTX EU - we are here! #5513)[1], NFT (557357935453370166/FTX EU - we are here! #5749)[1] | | |
| 03294176 | | USD[0.09] | | |
| 03294177 | | BNB[0], USD[0.00] | | |
| 03294178 | | SAND[0], TRX[0], USD[0.00] | | |
| 03294180 | | TRX[.45803491], USD[0.00] | | |
| 03294182 | | AKRO[1], BAO[4], ETH[0], KIN[4], SAND[0], SOL[0], USD[0.00] | | |
| 03294183 | | SAND[.00043], TRX[0], USD[0.20] | | |
| 03294187 | | SOL[0], USD[0.00], XRP[0] | | |
| 03294188 | | USD[0.00] | | |
| 03294189 | | USD[0.04], USDT[0.04074132] | | |
| 03294191 | | TRX[.3], USD[0.00] | | |
| 03294192 | | BNB[-0.00000001], ETH[0], SAND-PERP[0], TRX[.00017], USD[0.00], USDT[0.00001187] | | |
| 03294195 | | USD[0.00] | | |
| 03294206 | | BTC[0], USD[0.01], USDT[0.00025172] | | |
| 03294208 | | USD[39.46] | | |
| 03294209 | | USD[0.00] | | |
| 03294210 | | USD[0.00] | | |
| 03294212 | | LTC[.07], SAND[10.99981], USD[4.69], USDT[0.00325400] | | |
| 03294213 | | TRX-PERP[0], USD[0.05] | | |
| 03294215 | | USD[0.00] | | |
| 03294217 | | BTC[1.11353974], ETH[.53217084], ETHW[.00000383], GALA[.00204111], MNGO[.02808434], SAND[.00070856], STEP[.00393645] | Yes | |
| 03294218 | | USD[0.25], USDT[0] | | |
| 03294219 | | TRX[.97169], USD[0.00], USDT[0.02203156] | | |
| 03294222 | | USD[0.00] | | |
| 03294224 | | TRX[.632948], USD[0.05], USDT[0.00142555] | | |
| 03294225 | | USD[0.00], USDT[0.00000001] | | |
| 03294226 | | USD[0.00] | | |
| 03294228 | | SAND[1.99981], TRX[.6], USD[0.34] | | |
| 03294229 | | USD[0.29], USDT[0.08131103] | | |
| 03294231 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.02], USDT[0.00000069] | | |
| 03294233 | | USD[0.00] | | |
| 03294235 | | SAND[1], USD[0.20] | | |
| 03294237 | | ATOM[0], BNB[0], ETH[0.00727649], MATIC[0], SAND[.00346521], SHIB[0], SOL[-0.0000020], TRX[0], USD[0.00], USDT[0.00001219], USTC[0] | | |
| 03294238 | | USD[0.46], USDT[0] | | |
| 03294240 | | TRX[.000001], USD[0.00] | | |
| 03294243 | | SAND[1], USD[0.00] | | |
| 03294246 | | NFT (322560199550634185/FTX EU - we are here! #197353)[1], NFT (485293953708220429/FTX EU - we are here! #197833)[1], NFT (528569589866507189/FTX EU - we are here! #197707)[1], USD[0.00] | | |
| 03294247 | | USD[0.07], USDT[0.07039307] | | |
| 03294250 | Contingent | LUNA2[.00014603], LUNA2_LOCKED[0.00034075], LUNC[31.8], NFT (317543267681729105/FTX EU - we are here! #211095)[1], NFT (340074783551314435/FTX EU - we are here! #210817)[1], NFT (555542020312646264/FTX EU - we are here! #210908)[1], TRX[.214673], USD[0.01], USDT[0.01141278] | | |
| 03294252 | | USD[0.00] | | |
| 03294253 | | NFT (406815981698281559/FTX EU - we are here! #197910)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03294257 | | NFT (41021087877977447 1/FTX EU - we are here! #15685)[1], NFT (48535226604429540/FTX EU - we are here! #15607)[1], NFT (56050265644262464/FTX EU - we are here! #15489)[1], USD[0.03], USDT[0.00159164] | | |
| 03294258 | | SAND[.29981], USD[5.00] | | |
| 03294262 | | USD[0.06] | | |
| 03294264 | | USD[0.00], USDT[0], XRP[0] | | |
| 03294266 | | FTT[0], USD[0.00], USDT[0] | | |
| 03294267 | | TRX[0], USD[0.00] | | |
| 03294269 | | NFT (331830377275917263/FTX EU - we are here! #79223)[1], NFT (441154929241238278/FTX EU - we are here! #79532)[1], NFT (519462375564901901/FTX EU - we are here! #73582)[1] | | |
| 03294270 | | SAND[.99981], SAND-PERP[0], USD[0.00], USDT[.0068] | | |
| 03294273 | | USD[0.17] | | |
| 03294274 | | TRX[0], USD[0.05] | | |
| 03294276 | | USD[0.05] | | |
| 03294277 | | GENE[.00000001], MATIC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03294278 | | ETH[0], SAND[.03929485], USD[0.00], USDT[0.00000003] | | |
| 03294280 | | NFT (343630388140717345/FTX EU - we are here! #49745)[1], NFT (426245216971417250/FTX EU - we are here! #49580)[1], NFT (444418587017276688/FTX EU - we are here! #49647)[1], SOL[0], TRX[.228124], USD[0.22], USDT[0.02000001] | | |
| 03294281 | | USD[0.34] | | |
| 03294283 | | SAND-PERP[0], USD[0.01] | | |
| 03294284 | | USD[0.00] | | |
| 03294286 | | USD[0.00] | | |
| 03294287 | | USD[0.00] | | |
| 03294288 | | AVAX[0], FTT[0.05232300], USD[0.00], USDT[0] | | |
| 03294289 | | APT[0], BTC[0], ETH[0], NFT (437553356778993458/FTX EU - we are here! #144629)[1], NFT (494936688182494475/FTX EU - we are here! #143621)[1], NFT (561789972409786589/FTX EU - we are here! #144252)[1], TRX[0.00002700], USD[0.02], USDT[0.00000002] | | |
| 03294291 | | USD[0.00] | | |
| 03294294 | | USD[0.00] | | |
| 03294298 | | USD[0.01] | | |
| 03294299 | | ETH[.00058162], ETHW[0.00058162], HT[.06524842], NFT (406556545490860247/FTX EU - we are here! #61233)[1], NFT (432513018565957729/FTX EU - we are here! #61842)[1], NFT (485050086416531974/FTX EU - we are here! #61523)[1], SAND[.0996], SOL[0], TRX[.405701], USD[0.00], USDT[0] | | |
| 03294300 | | NFT (487403980545983357/FTX EU - we are here! #149793)[1], USD[0.00] | | |
| 03294304 | | USD[0.04] | | |
| 03294305 | | USD[0.00] | | |
| 03294306 | | SAND[1], TRX[.000013], USD[1.27] | | |
| 03294307 | | RAY[.00000001], USD[0.00], USDT[0.00234869] | | |
| 03294313 | | NFT (351793984158249455/FTX EU - we are here! #23942)[1], NFT (446570530614037910/FTX EU - we are here! #23650)[1], NFT (567253663101987858/FTX EU - we are here! #23145)[1], TRX[.128507], USD[0.50], USDT[0.00000001] | | |
| 03294318 | | BNB[.00094839], USD[0.04] | | |
| 03294320 | | USD[0.02] | | |
| 03294322 | | USD[0.00] | | |
| 03294323 | | SAND[.3031663], USD[0.04] | | |
| 03294325 | | USD[0.00] | | |
| 03294327 | | USD[0.07] | | |
| 03294328 | | NFT (381489234339700620/FTX EU - we are here! #19067)[1], NFT (382602004136306614/FTX EU - we are here! #19698)[1], NFT (484903978989516398/FTX EU - we are here! #19008)[1] | | |
| 03294329 | | APT-PERP[0], BNB[0], DYDX[0], ETH[0], MATIC[0], USD[-0.01], USDT[0.02000074], XRP[0] | | |
| 03294331 | | USD[0.02] | | |
| 03294332 | | USD[0.00], USDT[0] | | |
| 03294337 | | NFT (312454136894717509/FTX EU - we are here! #276044)[1], NFT (441847847688614248/FTX EU - we are here! #276016)[1], NFT (490029628923652725/FTX EU - we are here! #276036)[1] | | |
| 03294338 | | DOGE[6.4053], SAND-PERP[0], TRX[14.37478400], USD[0.01], USDT[0.05392306] | | |
| 03294340 | | NFT (342565300674183909/FTX Crypto Cup 2022 Key #18317)[1], USDT[0.00001099] | | |
| 03294341 | | USD[0.00] | | |
| 03294342 | | BNB[.00000001], NFT (326806565857799784/FTX EU - we are here! #62474)[1], NFT (391369803457379358/FTX EU - we are here! #62667)[1], NFT (404420538486782979/FTX EU - we are here! #62567)[1], TRX[0], USD[0.00] | | |
| 03294343 | | BTC[.0023814], USD[0.00] | | |
| 03294345 | | USD[0.05] | | |
| 03294346 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.00000151], FTM[0], FTT[0.02246419], LTC[0.00002045], SOL[0], TRX[0.23629596], USD[5.28], USDT[0.24424050], USDT-PERP[0] | | |
| 03294347 | | BTC[0.00000145], BTC-PERP[0], TRX[.000024], USD[0.00], USDT[15.39869143] | Yes | |
| 03294348 | | BNB[0], USD[0.00], USDT[0.00000033] | | |
| 03294352 | Contingent | 1INCH[.006], AVAX[.05206], BTC[.00004314], BTC-PERP[0], CRV-PERP[0], DOGE[.5542], DOGE-PERP[0], ETH[.0004242], ETH-PERP[0], ETHW[18.6624242], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.00403801], LUNA2_LOCKED[0.00942202], MANA[.6016], SAND[.77083181], SAND-PERP[0], SOL[.002324], SOL-PERP[0], TRX[.000236], UNI[.00836], USD[38989.02], USDT[23981.28756029], USTC[.5716], XRP[.4112] | | |
| 03294353 | Contingent, Disputed | USD[0.00] | | |
| 03294354 | | SAND[1], USD[0.00], USDT[4.42721733] | | |
| 03294355 | | TRX[.01540552], USD[0.00], USDT[0.00153544] | | |
| 03294356 | | NFT (423359337051323455/FTX EU - we are here! #34461)[1], NFT (481336506505841887/FTX EU - we are here! #35510)[1], USD[0.00], USDT[0.00000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03294360 | | USD[0.00] | | |
| 03294361 | | SAND[12], TRX[66.48746], USD[0.02] | | |
| 03294362 | | USD[0.01] | | |
| 03294366 | Contingent | APT[0], AVAX[0], ETH[0], LUNA2[0.11346778], LUNA2_LOCKED[0.26475817], SOL[0.00], USD[0.00], USDT[0.78317921] | | |
| 03294367 | | TRX-PERP[0], USD[0.00], USDT[0.00321360] | | |
| 03294368 | | USD[0.00], USDT[0] | | |
| 03294369 | | USD[0.00] | | |
| 03294370 | | TRX[.6712], USD[0.00], USDT[0] | | |
| 03294375 | | FTT[0], USD[0.02], USDT[0] | | |
| 03294376 | | AVAX[0], ETH[0], HT[0], MATIC[0], NFT (487065695407774525/FTX EU - we are here! #70857)[1], NFT (540270889474879112/FTX EU - we are here! #71318)[1], NFT (551100903269277600/FTX EU - we are here! #71192)[1], TRX[0], USD[0.00] | | |
| 03294379 | | AVAX[0], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], NFT (379410339538689858/FTX EU - we are here! #272567)[1], NFT (448360720174345548/FTX EU - we are here! #272562)[1], NFT (516436239060967394/FTX EU - we are here! #272564)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03294381 | | BNB[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03294382 | | USD[0.00] | | |
| 03294384 | | SAND[1], TRX[.977351], USD[5.60] | | |
| 03294387 | | SAND[0], SOL[0], TRX[0], USD[0.00] | | |
| 03294388 | | USD[0.00] | | |
| 03294390 | | NFT (317643502911909501/FTX EU - we are here! #11979)[1], NFT (341800991979657417/FTX EU - we are here! #12224)[1], NFT (429923101088136712/FTX EU - we are here! #11452)[1], USD[0.00], USDT[0.00000001] | | |
| 03294395 | | USD[0.00] | | |
| 03294396 | | SAND[1], TRX[.400001], USD[5.05] | | |
| 03294397 | | BNB[.00000001], MATIC[0.00000001], TRX[0.00003400], USD[0.00], USDT[0] | | |
| 03294399 | | USD[0.10] | | |
| 03294400 | | SAND[1.82935454], TRX[.862001], USD[0.00], USDT[0.00000004] | | |
| 03294405 | | USD[0.00], USDT[0] | | |
| 03294406 | | TONCOIN[.05], USD[0.00] | | |
| 03294408 | | USD[0.00] | | |
| 03294414 | | TRX[.290501], USD[0.00], USDT[0] | | |
| 03294415 | | SAND-PERP[0], USD[0.00] | | |
| 03294416 | | NFT (429123842892116081/FTX EU - we are here! #147308)[1], NFT (539863819425212970/FTX EU - we are here! #149721)[1] | | |
| 03294417 | | ETH[.00001939], ETHW[.00231686], NFT (314050942348180617/FTX EU - we are here! #27792)[1], NFT (550552614338171090/FTX EU - we are here! #27941)[1], NFT (559350019982466648/FTX EU - we are here! #28149)[1], TRX[.155949], USD[0.00], USDT[0.00791176] | | |
| 03294418 | | USD[0.12] | | |
| 03294420 | | USD[0.00] | | |
| 03294423 | | USD[0.00] | | |
| 03294425 | | APT[0], BNB[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.01], USDT[0.00000446] | | |
| 03294430 | | SOL[0], USD[0.00], USDT[0] | | |
| 03294431 | | AKRO[1], ATLAS[.00912245], AUD[0.00], USDT[0] | Yes | |
| 03294432 | | ETH[0], USD[0.01], USDT[0.00002240] | | |
| 03294433 | | USD[0.00] | | |
| 03294436 | | BNB[0], ETH[0], LTC[0], NFT (329373214671122506/FTX EU - we are here! #263472)[1], NFT (415921925751791429/FTX EU - we are here! #263482)[1], NFT (526491211579464670/FTX EU - we are here! #263484)[1], SAND[0], SOL[.00000001], TRX[0], USD[0.00], USDT[17.55233661] | | |
| 03294437 | | NFT (437701159065364777/FTX Crypto Cup 2022 Key #10904)[1] | | |
| 03294439 | | BCH[.29442018], ETH[1.16256992], ETHW[1.99924426], TONCOIN[8.30498766], TRX[.000009], USD[1137.92], USDT[395.98503254] | Yes | |
| 03294440 | | USD[0.00], USDT[0] | | |
| 03294442 | | NFT (317186096770431326/FTX EU - we are here! #189072)[1], NFT (334865288099066618/FTX EU - we are here! #189179)[1], NFT (566425878234054308/FTX EU - we are here! #189122)[1], SAND[1], USD[0.00] | | |
| 03294445 | | USD[0.94] | | |
| 03294446 | | USD[0.06] | | |
| 03294450 | | USD[0.01] | | |
| 03294452 | | ETH[.00056], ETHW[.00056], TRX[0], USD[0.00], USDT[0.02598255] | | |
| 03294453 | | USD[0.02], USDT[0.00] | | |
| 03294457 | Contingent, Disputed | ETH[0], TRX[0], USD[0.00] | | |
| 03294459 | Contingent | APT[0.00177342], ATOM[0], AVAX[.00000919], BNB[0], FTM[0], LUNA2[0.00000321], LUNA2_LOCKED[0.00000749], LUNC[.69986], MATIC[0], NFT (360234298192703312/FTX EU - we are here! #7319)[1], NFT (412615700923484058/FTX EU - we are here! #7482)[1], NFT (425856957753405902/The Hill by FTX #24569)[1], NFT (571932593718647718/FTX EU - we are here! #7108)[1], SOL[0], TRX[0.00002600], USDT[0], USTC[0], XRP[0] | | |
| 03294460 | | USD[0.01], USDT[0] | | |
| 03294461 | | USD[0.01] | | |
| 03294463 | | NFT (394469136037661574/FTX EU - we are here! #44918)[1], NFT (461074604401971179/FTX EU - we are here! #43949)[1], NFT (491072659760864807/FTX EU - we are here! #43742)[1], SOL[0], TRX[.407578], USD[0.11], USDT[0.00000136] | | |
| 03294464 | | USD[0.00], USDT[0.07102011] | | |
| 03294467 | | DOGE[.00045581], USDT[0.00047825] | | |
| 03294468 | | FTT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03294470 | Contingent | BNB[.00000001], BOBA[.06], ETH[0], GST-PERP[0], LUNA2[0.00070644], LUNA2_LOCKED[0.00164836], SOL[0], TRX[.120261], USD[0.00], USDT[0], USTC[.1] | | |
| 03294471 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SAND[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 03294472 | | HT[0], USD[0.00] | | |
| 03294477 | | NFT (345629736571580427/FTX EU - we are here! #50201)[1], NFT (414560325991169669/FTX EU - we are here! #50328)[1], NFT (526269383426940769/FTX EU - we are here! #50103)[1], TRX[.130227], USD[0.01], USDT[0] | | |
| 03294478 | | SAND[2.99943], TRX[.532101], USD[0.00] | | |
| 03294481 | | USD[0.00] | | |
| 03294482 | | ETH[0], LTC[.0000513], MATIC[0], NFT (352351058305841579/FTX EU - we are here! #78454)[1], NFT (428679937023640770/FTX EU - we are here! #77131)[1], NFT (454492465606217624/FTX EU - we are here! #78563)[1], TRX[0.249075660], USD[0.01], USDT[0.00247897], XRP[0.00075060] | | |
| 03294483 | | TRX[.400001], USD[0.00], USDT[0] | | |
| 03294484 | | BNB[0], USD[0.05] | | |
| 03294486 | | USD[0.00], USDT[0.00830049] | | |
| 03294487 | | USD[0.16], USDT[0.00793303] | | |
| 03294489 | | MATIC[0], ROSE-PERP[0], SAND[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03294491 | | USD[0.02] | | |
| 03294492 | | NFT (379416922019183753/FTX EU - we are here! #37321)[1], NFT (451886692100887617/The Hill by FTX #24245)[1], NFT (470714243248464684/FTX EU - we are here! #37485)[1], NFT (486451328526324741/FTX EU - we are here! #37726)[1], NFT (560649066878334595/FTX Crypto Cup 2022 Key #6059)[1], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 03294493 | | BNB[0], ETH[0], GENE[0], NFT (305128354723360121/FTX EU - we are here! #10692)[1], NFT (500605222698648461/Fractal Whitelist)[1], NFT (515092021647692447/FTX EU - we are here! #10600)[1], NFT (544734139228252375/FTX EU - we are here! #16584)[1], SOL[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 03294495 | | SAND[.99981] | | |
| 03294497 | | USD[5.26], USDT[0] | | |
| 03294501 | | TRX[0] | | |
| 03294502 | | TRX[0], USD[0.00], USDT[0] | | |
| 03294507 | | TRX[.943316], USD[0.01], USDT[0.00014190] | | |
| 03294508 | | NFT (403705405963897043/FTX EU - we are here! #40344)[1], NFT (406041242408650040/FTX EU - we are here! #40811)[1], NFT (535224854120791688/FTX EU - we are here! #40918)[1], SAND[10], USD[0.04] | | |
| 03294509 | | USD[0.00], USDT[0] | | |
| 03294510 | | LTC[0], SAND[0], USD[0.00] | | |
| 03294513 | | USD[0.00] | | |
| 03294514 | | USD[0.00], USDT[0] | | |
| 03294517 | | BNB[.0095], USD[0.00] | | |
| 03294519 | | NFT (302541721378655778/FTX EU - we are here! #11258)[1], NFT (303173766259312195/FTX EU - we are here! #11438)[1], NFT (562287082808324016/FTX EU - we are here! #11564)[1], USD[0.28] | | |
| 03294520 | | DOGE[11], TRX[.000001], USD[0.01] | | |
| 03294521 | | USD[0.00] | | |
| 03294523 | | USD[0.00], USDT[0] | | |
| 03294526 | | ATOM-PERP[0], BCH-PERP[0], SAND[2], TRU-PERP[0], USD[0.37] | | |
| 03294527 | | NFT (508276468745823785/FTX EU - we are here! #104641)[1], NFT (537557395568294409/FTX EU - we are here! #103277)[1] | | |
| 03294528 | | USD[16.76] | | |
| 03294533 | | NFT (333820771924454947/FTX EU - we are here! #74995)[1], NFT (427124272859109781/FTX EU - we are here! #77015)[1], NFT (511399897524736494/FTX EU - we are here! #76701)[1] | | |
| 03294534 | | ETH[0], NFT (296698225622923629/FTX EU - we are here! #5079)[1], NFT (389645857447673910/FTX EU - we are here! #4950)[1], NFT (528184223784629097/FTX EU - we are here! #5194)[1], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03294535 | | AVAX[0], BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03294537 | | FTT[.00000012], USDT[16.74422458] | | |
| 03294539 | | BAO[1], KIN[1], NFT (539886935150663300/The Hill by FTX #24463)[1], USD[0.07], USDT[0.00000053] | | |
| 03294540 | | SAND[10], USD[0.50] | | |
| 03294541 | | USD[0.00] | | |
| 03294543 | | TRX[61.50881028], USD[0.02], USDT[0] | | |
| 03294544 | | SAND-PERP[0], TRX[0], USD[0.03], USDT[0.00106037] | | |
| 03294545 | | SOL[0], USD[0.00], USDT[0.00000005] | | |
| 03294548 | | USD[0.00] | | |
| 03294549 | | USD[0.00], USDT[0] | | |
| 03294550 | | NFT (484753791569926526/FTX EU - we are here! #30297)[1], TRX[.251321], USD[0.00], USDT[0] | | |
| 03294551 | | USD[0.00] | | |
| 03294552 | | TRX[.000001], USD[0.00] | | |
| 03294553 | | ETH[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 03294554 | | USD[0.04] | | |
| 03294555 | | USD[0.65] | | |
| 03294556 | | NFT (406762962028506846/FTX Crypto Cup 2022 Key #5716)[1] | | |
| 03294557 | | BTC[0], SAND[0], USD[0.00], XRP[11.52969401] | | |
| 03294558 | | SAND[1], TRX[.148874], USD[0.79] | | |
| 03294561 | | USD[0.00] | | |
| 03294564 | | SAND[2], USD[1.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03294566 | | ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-0930[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0930[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000052], UNI-PERP[0], USD[-8.12], USDT[9.05939628], USTC-PERP[0], WAVES-0930[0], XEM-PERP[0], XMR-PERP[0] | | |
| 03294567 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 03294569 | | USD[5.86], USDT[0.00000001] | | |
| 03294570 | | USD[0.00] | | |
| 03294571 | | USD[0.01], USDT[0] | | |
| 03294574 | | SOL[0], USD[0.00], USDT[0] | | |
| 03294577 | | ATOM[0], SOL[0], TRX[0], USD[0.00] | | |
| 03294578 | | NFT (386422156333386710/FTX EU - we are here! #173770)[1], NFT (493915443304291990/FTX EU - we are here! #173684)[1], NFT (574656241953953373/FTX EU - we are here! #173322)[1] | | |
| 03294582 | | USD[0.06] | | |
| 03294583 | | USD[0.00] | | |
| 03294586 | | NFT (426895879239938330/FTX EU - we are here! #67970)[1], NFT (444516450698175404/FTX EU - we are here! #69193)[1], NFT (549670134172076897/FTX EU - we are here! #69427)[1], SAND[1], USD[0.00], USDT[0.00000001] | | |
| 03294587 | | BNB[0], BTC[0], MATIC[0], TRX[.000008], USD[0.02], USDT[0] | | |
| 03294590 | Contingent | APT[0], AVAX[0], BNB[0.00000002], ETH[0], FTM[0.00000001], HT[0], LUNA2[0.00187552], LUNA2_LOCKED[0.00437623], LUNC[0], MATIC[0], NFT (378133268210941883/FTX EU - we are here! #32451)[1], NFT (425734631413890181/FTX EU - we are here! #32546)[1], NFT (548540768849331891/FTX EU - we are here! #32681)[1], SAND-PERP[0], SOL[0.00000001], TRX[0.00001200], USD[0.00], USDT[0.00000001] | | |
| 03294591 | | USD[0.06] | | |
| 03294593 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 03294594 | | USD[0.00], USDT[0] | | |
| 03294595 | | USD[0.06], USDT[0.04866495] | | |
| 03294597 | | USD[0.00] | | |
| 03294598 | | USD[0.00] | | |
| 03294599 | | USD[0.07] | | |
| 03294600 | | SAND[1], USD[0.07] | | |
| 03294601 | | USD[0.00], USDT[0] | | |
| 03294602 | | NFT (346286840780634592/FTX AU - we are here! #60612)[1], NFT (510886176287689666/FTX EU - we are here! #110505)[1], NFT (520999459182745352/FTX EU - we are here! #109102)[1], NFT (533994062825690866/FTX EU - we are here! #110050)[1] | | |
| 03294603 | | USD[0.00] | | |
| 03294604 | | USD[0.03] | | |
| 03294605 | | NFT (292638380913658501/FTX EU - we are here! #57107)[1], NFT (412131164102515950/FTX EU - we are here! #57272)[1], NFT (570399074942357647/FTX EU - we are here! #55810)[1] | | |
| 03294608 | | SAND[1], TRX[.000001], USD[0.21] | | |
| 03294609 | | TRX[.354609], USD[0.01], USDT[0] | | |
| 03294610 | | USD[0.07] | | |
| 03294612 | | SAND[.99981], TRX[.000001], USD[1.79], USDT[0.00715453] | | |
| 03294614 | | USD[0.00], USDT[0] | | |
| 03294615 | | NFT (426187899050961023/FTX EU - we are here! #57043)[1], NFT (504322679480808932/FTX EU - we are here! #63159)[1], NFT (558544509110706523/FTX EU - we are here! #62357)[1], USD[0.03] | | |
| 03294616 | | SAND[.00511008], USD[0.00] | | |
| 03294622 | | BNB[0], USD[0.00] | | |
| 03294624 | | 0 | | |
| 03294628 | | ETH[0], TRX[.000014], USDT[0.00000715] | | |
| 03294634 | | SAND-PERP[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 03294636 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], LUNA2[0.00976191], LUNA2_LOCKED[0.02277779], TRX[0], USD[0.00], USDT[0.00000242] | | |
| 03294638 | | BNB[.00393101], USD[0.00], USDT[0] | | |
| 03294639 | | USD[0.00], USDT[0.03510984] | | |
| 03294641 | | USD[0.00] | | |
| 03294642 | | TRX[.6446], USD[0.00] | | |
| 03294643 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03294649 | | NFT (423110001542198969/FTX EU - we are here! #637)[1], NFT (467780018219009095/FTX EU - we are here! #684)[1], NFT (535171788963355549/FTX EU - we are here! #570)[1], TRX[.355208], USDT[0.00000057] | | |
| 03294650 | | ALGO[.143], ETH[0.00000299], LUNC[0], SAND-PERP[0], TRX[.002433], USD[0.00], USTC[0] | | |
| 03294651 | | USD[0.00] | | |
| 03294652 | | SAND[.0060022], USD[0.00] | | |
| 03294654 | | USD[0.04], USDT[0.00000001] | | |
| 03294657 | | CHR-PERP[0], USD[0.00] | | |
| 03294659 | | ETH[0], NFT (408658737927614982/FTX EU - we are here! #24179)[1], NFT (434667298356536592/FTX EU - we are here! #24517)[1], NFT (476782675463136373/FTX EU - we are here! #24385)[1], TONCOIN[.04], USD[2.91], USDT[0] | | |
| 03294661 | | NFT (465689572318861540/FTX EU - we are here! #235)[1] | | |
| 03294667 | | BNB[0], LTC[0], MATIC[0], SHIB[0], SLP[0], SOL[0], TRX[5.63377292], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03294668 | | NFT (36398325478017031/FTX EU - we are here! #85706)[1], NFT (37835721923701868/FTX EU - we are here! #85917)[1], NFT (48595563948442891/FTX EU - we are here! #85807)[1] | | |
| 03294670 | | USD[0.00] | | |
| 03294671 | | USD[0.04] | | |
| 03294674 | | USD[0.00] | | |
| 03294676 | | ETHW[.06714575], USD[285.61] | | |
| 03294677 | | USD[0.00] | | |
| 03294679 | | USD[0.89] | | |
| 03294681 | | USD[0.01], USDT[0] | | |
| 03294682 | Contingent, Disputed | USD[0.00] | | |
| 03294683 | | USD[0.00] | | |
| 03294686 | | BNB[.0013], NFT (32746964160218238/FTX EU - we are here! #26304)[1], NFT (43210634021498065/FTX EU - we are here! #26514)[1], NFT (51924560633344102/FTX EU - we are here! #26455)[1], USD[0.01] | | |
| 03294687 | | AVAX[0], BNB[0], ETH[0], GENE[0], LTC[0], MATIC[0], SOL[0], TRX[0.00001800], USD[0.00], USDT[0.00000110] | | |
| 03294688 | | BTC[.0145959], ETH[.60590499], ETHW[.60590499] | | |
| 03294690 | | TONCOIN[.04], USD[0.01] | | |
| 03294691 | | APT[1], TRX[.000002], USD[0.00], USDT[0.00574200] | | |
| 03294692 | | AVAX[0.01555041], BNB[0], BTC[0], ETH[0], HT[0.00000001], LTC[0], MATIC[0], NFT (33939459151991129/FTX EU - we are here! #165042)[1], NFT (34607484574814127/FTX EU - we are here! #166213)[1], NFT (39028238358442818/FTX EU - we are here! #166276)[1], SAND[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 03294693 | | BEAR[113.89766975], TRX[1501.082241], USD[0.00] | | |
| 03294695 | | USD[0.00] | | |
| 03294697 | | BNB[0], SAND[1.99962], USD[0.00], USDT[0.38498276] | | |
| 03294699 | | ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], FIL-PERP[0], FTM-PERP[0], HUM-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 03294701 | | USD[0.00], USDT[0] | | |
| 03294702 | | SAND[1], USD[0.55], USDT[0] | | |
| 03294703 | | TRX[.80630973], USD[0.00], USDT[0] | | |
| 03294704 | | SAND-PERP[0], USD[0.01] | | |
| 03294705 | | SAND-PERP[0], TRX[0], USD[0.01], USDT[0] | | |
| 03294706 | | USD[0.00] | | |
| 03294710 | | NFT (42420275859076712/FTX EU - we are here! #5120)[1], TRX[.2425], USD[0.00] | | |
| 03294711 | | AVAX[.00000001], ETH[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03294718 | | USD[0.04] | | |
| 03294719 | | USD[0.00] | | |
| 03294720 | | ETH[0], NEAR[.08866], NFT (33927308094615464/FTX EU - we are here! #41002)[1], NFT (36255662128839864/FTX EU - we are here! #40947)[1], NFT (41608373975482095/FTX EU - we are here! #40878)[1], TRX[.765119], USD[0.01], USDT[0] | | |
| 03294722 | | USD[0.00], USDT[0] | | |
| 03294723 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03294724 | Contingent, Disputed | USD[0.00] | | |
| 03294725 | | NFT (34922492946254019/FTX EU - we are here! #165307)[1], NFT (51399209381772547/FTX EU - we are here! #165767)[1], NFT (56004752968897728/FTX EU - we are here! #165422)[1], USD[0.00], USDT[0] | | |
| 03294726 | | USD[0.00] | | |
| 03294727 | | USD[0.00] | | |
| 03294728 | | NFT (29065388356351001/FTX EU - we are here! #67437)[1], NFT (42450898564410819/FTX EU - we are here! #64912)[1], NFT (57606388645451509/FTX EU - we are here! #67338)[1], SAND[0], USD[0.00] | | |
| 03294732 | | USD[0.07], USDT[0.00000001] | | |
| 03294733 | | NFT (42741812222727895/FTX EU - we are here! #15759)[1], NFT (49287761967937220/FTX EU - we are here! #15217)[1], NFT (51713834283486047/FTX EU - we are here! #16019)[1], USD[0.04] | | |
| 03294734 | | USD[0.01] | | |
| 03294735 | | TRX[.826805], USD[0.22], USDT[0.00379931] | | |
| 03294736 | | USD[0.08] | | |
| 03294739 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.04319838], LUNA2_LOCKED[0.10079622], LUNC[9406.538316], MATIC[1.69274896], NEAR[0], SOL[0], TRX[0.04096700], USD[0.00], USDT[0.00000001] | | |
| 03294740 | | BNB[0.000009], LTC[.000003], NFT (49208296866501080/FTX EU - we are here! #56910)[1], NFT (51478060918793105/FTX EU - we are here! #56696)[1], NFT (52770405576210743/FTX EU - we are here! #56821)[1], USD[0.09], USDT[0] | | |
| 03294741 | | NFT (32283223914527623/FTX EU - we are here! #149144)[1], NFT (35657405490015045/FTX EU - we are here! #149467)[1], NFT (52684961413337810/FTX EU - we are here! #149687)[1], NFT (55940465149428413/The Hill by FTX #43945)[1], USD[0.00] | | |
| 03294742 | | USD[0.00] | | |
| 03294746 | | BNB[.0001] | | |
| 03294747 | | BNB[0], USD[0.00] | | |
| 03294748 | Contingent | BNB[0], EGLD-PERP[0], FTT[.1], HT[.00000001], LUNA2[0.03960882], LUNA2_LOCKED[0.09242058], MATIC[58], NFT (43953321183828610/9 The Hill by FTX #28647)[1], TRX[0.20920554], USD[0.63], USDT[0.10095689] | | |
| 03294749 | | USD[0.07] | | |
| 03294751 | | BNB[0], ETH[0], MATIC[0.00000001], SAND-PERP[0], USD[0.00], USDT[0.27775279], XRP[0] | | |
| 03294752 | | NFT (33457627191133091/FTX EU - we are here! #233137)[1], NFT (41096335313904139/FTX EU - we are here! #233168)[1], NFT (55858790627889035/FTX EU - we are here! #233186)[1], USD[0.00] | | |
| 03294753 | | USD[0.00] | | |
| 03294754 | | SAND[1.99981], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03294756 | | FTT[0], TRX[0], USD[0.01], USDT[0.00000003] | | |
| 03294758 | | USD[0.06] | | |
| 03294759 | | USD[0.01], ZIL-PERP[0] | | |
| 03294762 | | ALGO[.724947], APT[.21456401], ETH[.00088856], ETHW[.00085222], LTC[.00584135], SAND[1.9996], TRX[.000015], USD[0.24], USDT[42.29282030], XRP[.583868] | | |
| 03294768 | | SAND[1], TRX[.200001], USD[3.46] | | |
| 03294770 | | USD[0.00], USDT[0.61276793] | | |
| 03294772 | | ALGO[.06448], MATIC[.00000001], TOMO-PERP[0], TRX[.000001], USD[33.12], USDT[0] | | |
| 03294773 | | AVAX[0], BAO[2], BNB[.00001914], KIN[1], SOL[0.00003148], TRX[.001555], USD[0.00], USDT[0] | Yes | |
| 03294774 | | USD[0.00], USDT[0] | | |
| 03294780 | | USD[0.00], USDT[0] | | |
| 03294783 | | USD[0.00] | | |
| 03294784 | | NFT (365032093644334197/FTX EU - we are here! #114339)[1], NFT (422072567992887268/FTX EU - we are here! #115788)[1], NFT (532528394060324800/FTX EU - we are here! #116021)[1] | | |
| 03294791 | | USD[0.05] | | |
| 03294793 | | BNB[.00000001], FTT[0.01923517], USD[0.00], USDT[0] | | |
| 03294794 | | SAND[1.99677], USD[0.05], USDT[0] | | |
| 03294797 | | TRX[0], USD[0.00], USDT[0] | | |
| 03294801 | | BNB[.00000001], ETH[0], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 03294802 | | NFT (377391499455095265/FTX EU - we are here! #68807)[1], NFT (519078005649692635/FTX EU - we are here! #69250)[1], NFT (529676153614992764/FTX EU - we are here! #69100)[1], SAND[.99981], TRX[.000001], USD[2.40] | | |
| 03294803 | | SAND[1], TRX[.934181], USD[1.02] | | |
| 03294806 | | FTT[0.01158563], USD[0.07] | | |
| 03294808 | | SAND[0], TRX[0], USD[0.00] | | |
| 03294810 | | FTT[0.04599328], USD[0.07] | | |
| 03294812 | | NFT (395740212065384499/FTX EU - we are here! #4943)[1], NFT (433587457292586255/FTX EU - we are here! #4798)[1], NFT (455730231588678480/FTX EU - we are here! #4273)[1], USD[0.95], USDT[0.65114671] | | |
| 03294813 | | CRO[0], ENJ[0], KIN[0.00000001], TRX[0.00460300], USD[0.00], XRP[0] | | |
| 03294814 | | USD[0.49] | | |
| 03294816 | | USD[0.02] | | |
| 03294821 | | ETH[0], TRX[0], USD[0.01] | | |
| 03294822 | | FTM[0], FTM-PERP[0], GALA[1585.79800569], GALA-PERP[0], SOL[.001], STG[24.13132977], USD[0.86], XRP[1449] | | |
| 03294825 | | SAND[1.99962], USD[0.45] | | |
| 03294826 | | USD[0.43], XRP[.04] | | |
| 03294827 | | USD[0.00], USDT[0] | | |
| 03294834 | | SAND[10], TRX[0], USD[6.52] | | |
| 03294840 | | USD[0.01], USDT[.02] | | |
| 03294843 | | SAND[1], USD[4.64], USDT[0] | | |
| 03294846 | | USD[0.00] | | |
| 03294847 | | APT[0], ETH[0], TRX[0.00002300], USD[0.02], USDT[0] | | |
| 03294850 | | SAND[.01125947], USD[0.00] | | |
| 03294852 | | USD[0.26] | | |
| 03294853 | | USD[0.00] | | |
| 03294856 | | USD[0.00] | | |
| 03294858 | | TONCOIN[.02], USD[0.07], USDT[0.04994875] | | |
| 03294860 | | ETH[0], USD[0.02], USDT[0.00523331], XRP[.03] | | |
| 03294861 | | BNB[.00000001], TRX[.000006], USD[0.00], USDT[0] | | |
| 03294864 | | USD[0.00] | | |
| 03294869 | | USD[0.00], USDT[0.00008922] | | |
| 03294870 | | BNB[0], KIN[2], NFT (313492019569471283/FTX Crypto Cup 2022 Key #18606)[1], NFT (358072798479247045/FTX EU - we are here! #37447)[1], NFT (493467334006837552/FTX EU - we are here! #37535)[1], NFT (506980114592119583/FTX EU - we are here! #37596)[1], NFT (572239012954316920/The Hill by FTX #21032)[1], TRX[.000209], USDT[0] | | |
| 03294873 | | USD[12.80] | | |
| 03294877 | | BNB[.00000001], ETH[0] | Yes | |
| 03294878 | | USD[0.00] | | |
| 03294880 | | TRX[.560147], USD[0.00] | | |
| 03294881 | | NFT (303089565014482735/FTX Crypto Cup 2022 Key #14886)[1], SAND[1.9996], USD[0.00] | | |
| 03294882 | | USD[0.00] | | |
| 03294883 | | USD[0.07] | | |
| 03294885 | | USD[0.00], USDT[0] | | |
| 03294888 | | USD[0.00], USDT[0] | | |
| 03294891 | | APT[0.00000006], BNB[0.00000006], ETH[0], GENE[0], HBAR-PERP[0], MATIC[0], MATICBULL[0], NEAR[0], SOL[0], TRX[.00078806], USD[0.00], USDT[0.00314916] | | |
| 03294893 | | NFT (323734866256771288/FTX EU - we are here! #40847)[1], NFT (357789904398621604/FTX EU - we are here! #40255)[1], NFT (382817082495614970/FTX EU - we are here! #40941)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03294895 | | USD[0.00] | | |
| 03294897 | | USD[0.02] | | |
| 03294898 | | USD[0.03] | | |
| 03294899 | | USD[0.00] | | |
| 03294903 | | BNB[0], BTC[0], ETH[0], MATIC[0.99448525], NFT (484832519500177662/FTX EU - we are here! #112455)[1], NFT (504568890140767250/FTX EU - we are here! #112008)[1], NFT (574453830221796696/FTX EU - we are here! #112357)[1], SAND-PERP[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 03294907 | | SAND-PERP[0], USD[-11.94], USDT[13.13132835] | | |
| 03294908 | | NFT (410165377517687638/FTX EU - we are here! #123789)[1], NFT (417854503202482945/FTX EU - we are here! #124183)[1], NFT (432312144862397400/The Hill by FTX #25795)[1], NFT (508106166181402469/FTX EU - we are here! #123996)[1] | | |
| 03294913 | | USD[0.00] | | |
| 03294916 | | NFT (468205272101168515/FTX EU - we are here! #1741)[1], NFT (469206538235459714/FTX EU - we are here! #1664)[1], NFT (558505932249461784/FTX EU - we are here! #1546)[1] | | |
| 03294917 | | USD[0.00] | | |
| 03294920 | | SOL[0] | | |
| 03294923 | | BNB[0], ETH[0], MATIC[0], NEAR[0], SOL[0], TRX[.985376], USDT[0] | | |
| 03294924 | | SAND[1], USD[0.00] | | |
| 03294926 | | SOL[0] | | |
| 03294928 | | NFT (324892556329503165/FTX EU - we are here! #5039)[1], NFT (411399127638735478/FTX EU - we are here! #5285)[1], NFT (523306446772428164/FTX EU - we are here! #5177)[1] | | |
| 03294929 | | USD[0.00] | | |
| 03294932 | Contingent, Disputed | USD[0.00], USDT[0.00924307] | | |
| 03294934 | | LTC[.0038907], NFT (388004105175554483/FTX EU - we are here! #33761)[1], NFT (459959063590197566/FTX EU - we are here! #33342)[1], NFT (561952526718600305/FTX EU - we are here! #34219)[1], SOL[.00273072], TRX[.260907], USD[0.00], USDT[0.05000000] | | |
| 03294937 | | USD[0.00] | | |
| 03294938 | | BNB[.00000001], ETH[0], FTT[0], TRX[0], USD[0.01], USDT[0] | | |
| 03294939 | | USD[0.05] | | |
| 03294943 | | TRX[.000001], USD[0.00] | | |
| 03294947 | | USD[0.00] | | |
| 03294949 | Contingent, Disputed | NFT (301938830578027529/FTX EU - we are here! #173759)[1], NFT (396226215981127791/FTX EU - we are here! #173369)[1], NFT (574089553182192108/FTX EU - we are here! #173810)[1] | | |
| 03294950 | Contingent | BNB[.00028963], LUNA2[0.12521201], LUNA2_LOCKED[0.29216136], USD[0.00], USDT[0.01124759] | | |
| 03294953 | | ETH[0], TRX[.000013], USD[0.00], USDT[0.00000327] | | |
| 03294955 | | USD[0.00] | | |
| 03294958 | | NFT (336306784808558787/FTX EU - we are here! #35020)[1], NFT (415033240868494210/FTX EU - we are here! #34800)[1], NFT (477676953441648144/FTX EU - we are here! #35261)[1], SAND[2], TRX[.183476], USD[0.65] | | |
| 03294959 | | BNB[0], ETH[0], TRX[0], USD[0.00] | | |
| 03294960 | Contingent | APT[.00001663], ATOM[0], AVAX[0], DOGE[.01855835], ETH[0], ETHW[.00000818], GENE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033346], MATIC[0], NEAR[.00004571], NFT (405489411648665194/FTX Crypto Cup 2022 Key #7746)[1], NFT (538513761410446077/The Hill by FTX #24421)[1], SOL[0], SOL-PERP[0], TRX[.19725783], USD[0.00], USDT[0.00000001] | Yes | |
| 03294961 | | USD[0.00] | | |
| 03294962 | | TONCOIN[0.05111363], USD[0.00] | | |
| 03294966 | | USD[0.00] | | |
| 03294971 | | USD[0.00] | | |
| 03294972 | Contingent | APT[0], BNB[0], GENE[0], LUNA2[0.00000682], LUNA2_LOCKED[0.00001593], LUNC[1.48714386], MATIC[0], NEAR[0], SOL[0], USDT[0.00000002], WAVES[0] | | |
| 03294974 | | TRX[.158201], USD[0.00] | | |
| 03294976 | | NFT (297381274015656984/FTX EU - we are here! #7857)[1], NFT (358795832697281212/FTX EU - we are here! #7785)[1], NFT (563046378302966210/FTX EU - we are here! #7692)[1], USD[0.00], USDT[0] | | |
| 03294979 | | USD[10.00] | | |
| 03294980 | | USD[0.00] | | |
| 03294983 | | USD[0.00], USDT[0] | | |
| 03294984 | | AVAX[0], BNB[0], NFT (314279892699998236/FTX EU - we are here! #89327)[1], NFT (394839964660196617/FTX EU - we are here! #89074)[1], NFT (559627295731726337/FTX EU - we are here! #88913)[1], USDT[0.05591795] | | |
| 03294986 | | USD[0.06], USDT[0.00484962] | | |
| 03294988 | | USD[20.86], USDT[0] | | |
| 03294989 | | FTM[.1], SAND[.05435473], TONCOIN[.02], USD[0.26], USDT[0.00925997] | | |
| 03294990 | | BNB[.0000425], ETH[0], USD[0.00], USDT[0.00001146] | | |
| 03294993 | Contingent | DOT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.00126084], SRM_LOCKED[0.00988094], USD[2.73], USDT[1.89713371], XLM-PERP[0], ZIL-PERP[0] | | |
| 03294994 | | FTT[0.00987180], USD[0.00] | | |
| 03294995 | Contingent | ETH[.00000000], LUNA2[0.00025862], LUNA2_LOCKED[0.00060346], LUNC[56.3172073], TRX[.00012], USD[0.00], USTC[0] | | |
| 03295002 | | USD[0.00] | | |
| 03295006 | | NFT (320996616976226533/FTX EU - we are here! #203545)[1], NFT (398615310461412791/FTX EU - we are here! #203432)[1], NFT (570047483913364714/FTX EU - we are here! #203484)[1] | | |
| 03295007 | | USD[0.00], USDT[0] | | |
| 03295008 | | AVAX[0], BCH[0], BNB[0], ETH[0], HT[0], LUNC[.0002953], NFT (340835143804873869/FTX EU - we are here! #50715)[1], NFT (350125263200842825/FTX EU - we are here! #50908)[1], NFT (571644266605680720/FTX EU - we are here! #50501)[1], TRX[.000012], USD[0.00], USDT[0] | | |
| 03295010 | | AVAX[0], BNB[0.00000001], USD[0.00] | | |
| 03295015 | | TRX[.1074046], USD[0.00] | | |
| 03295018 | | USD[0.00] | | |
| 03295019 | | BNB[.00000001], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03295020 | | ETH[.00000001], SAND[1.21386714], USDT[0.00000004] | | |
| 03295021 | | USD[0.00] | | |
| 03295024 | | BNB[0], SAND[0] | | |
| 03295025 | | USD[0.00] | | |
| 03295028 | | APT[0], BNB[0], ETH[0], LTC[0], SOL[0], USD[0.01], USDT[0.00000484] | | |
| 03295032 | | SOS[300000], USD[0.02] | | |
| 03295033 | | USD[0.06], USDT[0.00282041] | | |
| 03295035 | | APT[0], ETH[0], GENE[0], MATIC[0], SOL[0], TRX[0.99178800], USD[0.00], USDT[0.00000214], WRX[0] | | |
| 03295037 | | SOL[0], USD[0.00], USDT[0.00175985] | | |
| 03295038 | | BNB[0], ETH[0], MATIC[0], SAND-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03295041 | | SOL[0], USD[0.00] | | |
| 03295044 | | NFT (341858677029116411/FTX EU - we are here! #274961)[1], NFT (415587560358601116/FTX EU - we are here! #274958)[1], NFT (565084173789421047/FTX EU - we are here! #274969)[1] | | |
| 03295045 | | SOL[0], USD[0.00] | | |
| 03295047 | | USD[0.01], USDT[0] | | |
| 03295048 | | BNB[0], MATIC[0.00035237], SAND[.00905], SOL[0], USD[0.00], USDT[0.00129195] | | |
| 03295050 | | FTT[.00026063], USD[0.02] | | |
| 03295053 | | USD[0.00], USDT[716.97299023] | | |
| 03295055 | | SAND[2], SHIB[100000], TRX[39.774329], USD[0.23] | | |
| 03295056 | | SAND-PERP[0], USD[0.06], USDT[0] | | |
| 03295058 | | AKRO[1], BAO[1], USD[0.00] | | |
| 03295063 | | TRX[.500054], USD[0.00], USDT[0] | | |
| 03295064 | | FTT[0.00000151], USD[0.00] | | |
| 03295065 | | MATIC[0], USD[0.00] | | |
| 03295069 | | SOL-PERP[0], TRX[0.69004100], USD[0.23] | | |
| 03295070 | | USD[0.00] | | |
| 03295071 | | SAND[1], USD[0.00] | | |
| 03295075 | | NFT (414718653971752618/FTX EU - we are here! #30265)[1], NFT (463264079008769174/FTX EU - we are here! #30140)[1], NFT (552104438731621417/FTX EU - we are here! #29888)[1], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 03295077 | | USD[0.00] | | |
| 03295078 | | NFT (433736580095688346/FTX EU - we are here! #82478)[1], NFT (438128985921926682/FTX EU - we are here! #82641)[1], NFT (544293511881999708/FTX EU - we are here! #82747)[1], TRX[.050754], USD[0.07], USDT[0], XRP[.01] | | |
| 03295080 | | USD[0.01] | | |
| 03295082 | | USD[0.01], USDT[0.00292528] | | |
| 03295083 | | TRX[0], USD[0.00] | | |
| 03295085 | | SAND[1], USD[0.76] | | |
| 03295086 | | TRX[.000001], USD[0.00] | | |
| 03295087 | | USD[0.02] | | |
| 03295088 | | FTT[0], SOL[0], USD[0.00] | | |
| 03295089 | | USD[0.02] | | |
| 03295090 | | USD[0.07] | | |
| 03295091 | | USD[0.00] | | |
| 03295092 | | USD[0.00] | | |
| 03295094 | | BTC[0.00005265], USD[0.00] | | |
| 03295095 | Contingent | APT[0], BNB[0], BTC[0], C98[0], ETH[0], LTC[0], LUNA2[0.00575271], LUNA2_LOCKED[0.01342299], LUNC[6.6529638], MATIC[0], NEAR[0], SLP[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0.80999929], WAVES[0] | | |
| 03295102 | | USD[0.02] | | |
| 03295104 | | FTT[.00240791], SAND[11], SAND-PERP[0], TRX[.000001], USD[0.00] | | |
| 03295111 | | BNB[0], USD[0.02], USDT[0] | | |
| 03295112 | | SAND[10], SOL[.00664636], USD[0.00] | | |
| 03295113 | | TRX[.000001], USD[0.00] | | |
| 03295115 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 03295116 | | SAND-PERP[0], USD[0.05] | | |
| 03295117 | | NFT (313287693033966330/FTX EU - we are here! #64799)[1], NFT (472822140391832304/FTX EU - we are here! #65039)[1], NFT (558661971969945818/FTX EU - we are here! #66308)[1], USD[0.00], USDT[0] | | |
| 03295119 | | USD[0.02], USDT[0] | | |
| 03295120 | | USD[0.00] | | |
| 03295121 | | USD[0.00] | | |
| 03295122 | | TRX[0], USD[0.00] | | |
| 03295123 | Contingent | AVAX[0], AVAX-0624[0], AVAX-PERP[0], BNB[0], CEL-PERP[0], ETH[0], FLM-PERP[0], GALA-PERP[0], GST-PERP[0], LINA-PERP[0], LUNA2[.0000969], LUNA2_LOCKED[.000226], LUNC[21.11000000], MAPS-PERP[0], MATIC[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], STMX-PERP[0], TRX[.000003], USD[0.00], USDT[0.03131715], XRP-PERP[0], ZIL-PERP[0] | | |
| 03295125 | | USD[0.06] | | |
| 03295127 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03295128 | | USD[.02] | | |
| 03295130 | | CRON[0], MATIC[0], SAND[0], USD[0.00] | | |
| 03295132 | | BNB[0], ETH[0], MATIC[.00000001], TRX[0], USD[0.00] | | |
| 03295133 | | USD[0.06], USDT[0] | | |
| 03295135 | | SAND[12], USD[2.89], USDT[.005307] | | |
| 03295136 | | CRV[5], ETH[0], ETH-PERP[0], ETHW[0.00027000], NFT (338747241762980738/FTX EU – we are here! #56935)[1], NFT (494732887921380816/FTX EU – we are here! #57020)[1], NFT (568251788951278028/FTX EU – we are here! #56897)[1], SAND[10], SOL[0], TRX[0.47550215], USD[416.75], USDT[0] | | |
| 03295139 | | BNB[0], TRX[.003613], USD[0.00], USDT[0.06713944] | | |
| 03295140 | | USD[0.00] | | |
| 03295141 | | USD[0.06] | | |
| 03295142 | Contingent | ALGO[0], BNB[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069669], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000117], XRP[0.00016368], XRP-PERP[0] | | |
| 03295143 | | SAND-PERP[0], USD[0.00] | | |
| 03295144 | | USD[0.06] | | |
| 03295145 | | USD[0.00] | | |
| 03295146 | | BAO[1], ETH[0], EUR[14.87], USD[0.01] | Yes | |
| 03295147 | Contingent, Disputed | USD[0.00], USDT[0.00362372] | | |
| 03295149 | | LUNC[0], USD[0.00] | | |
| 03295151 | | USD[0.00] | | |
| 03295152 | | BNB[.00000457], ETH[0], USDT[0.00041337] | | |
| 03295153 | | USD[0.00], USDT[0] | | |
| 03295155 | Contingent, Disputed | USD[0.00] | | |
| 03295156 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03295158 | | SAND[1], USD[2.64] | | |
| 03295160 | | TRX[0], USD[0.01], USDT[0] | | |
| 03295161 | | USD[0.05] | | |
| 03295165 | | ATOM[0], BNB[0.00000001], BTC[0], GENE[0], HT[0], LUNC[0], MATIC[0], USDT[0] | | |
| 03295170 | | SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03295171 | | USD[0.00], XRP[0] | | |
| 03295176 | | BTC[0.00002274], USD[0.00] | | |
| 03295178 | | SOL[0], USD[0.00] | | |
| 03295183 | | SAND[1.99962], USD[2.32] | | |
| 03295186 | | USD[0.00] | | |
| 03295187 | | USD[2.80] | | |
| 03295190 | | USDT[9.6] | | |
| 03295191 | | USD[0.00], USDT[0] | | |
| 03295192 | | BNB[0], ETH[0], FTM[0], USD[0.00] | | |
| 03295194 | | USD[0.00] | | |
| 03295195 | | BTC[0.00000075], USD[0.05], XRP[0] | | |
| 03295196 | | MATIC[0], SAND[1], TRX[0], USD[0.66] | | |
| 03295197 | | USD[0.00], USDT[.04928236] | | |
| 03295198 | | USD[0.00] | | |
| 03295199 | | USD[0.05], USDT[0.00506804] | | |
| 03295200 | | TRX[0], USD[0.00], USDT[0.21839216] | | |
| 03295202 | | USD[0.05], USDT[0.00835037] | | |
| 03295204 | | SAND[1], USD[1.19] | | |
| 03295208 | | SAND[1], USD[1746.58] | | |
| 03295209 | | USD[0.04] | | |
| 03295210 | Contingent | BNB[0], LUNA2[0.00000327], LUNA2_LOCKED[0.00000764], LUNC[0.71317867], MATIC[1.64180681], NFT (308171425983997496/FTX EU – we are here! #228657)[1], NFT (451772107156406144/FTX EU – we are here! #228649)[1], NFT (559095265686848892/FTX EU – we are here! #228645)[1], SOL[0.00000001], TRX[0.00001500], USD[0.00], USDT[0] | | |
| 03295212 | | USD[0.00] | | |
| 03295217 | | FTT[11.59768], USDT[1.0616] | | |
| 03295218 | | AUD[0.01], BTC-PERP[0], USD[0.00] | | |
| 03295220 | | FTT[0], TRX[0], USD[0.03] | | |
| 03295224 | | TRX-PERP[0], USD[0.01], USDT[0.52765757] | | |
| 03295225 | | USD[0.04], USDT[0.00759891] | | |
| 03295230 | | SAND[1], USD[0.40] | | |
| 03295232 | | BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[4.26507651] | | |
| 03295233 | | AKRO[1], BAO[2], BNB[0], DOGE-PERP[0], ETH[0], GENE[0], KIN[1], NFT (299902861794644443/FTX EU – we are here! #205986)[1], NFT (341782414959998950/FTX EU – we are here! #206078)[1], NFT (454980399192248626/FTX EU – we are here! #206144)[1], NFT (490923075689399519/The Hill by FTX #24798)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000100], USD[0.00], USDT[0.00001060] | | |
| 03295236 | | NFT (400045083607232915/FTX EU – we are here! #88868)[1], NFT (406322052322135794/FTX EU – we are here! #89852)[1], NFT (420774288042703967/FTX EU – we are here! #90108)[1], SAND[.0001119], SAND-PERP[0], USD[0.30], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03295239 | | NFT (329044149338221906/FTX EU - we are here! #32204)[1], NFT (363010385540979613/FTX EU - we are here! #32348)[1], NFT (521379869702974322/FTX EU - we are here! #32426)[1], USD[0.00] | | |
| 03295240 | | USD[0.00] | | |
| 03295245 | | FTT[0.13680387], SOL[0], USD[0.01], USDT[0] | | |
| 03295249 | | USD[0.03] | | |
| 03295250 | | ETH[0.00072506], ETHW[0.00072506], USD[0.00], USDT[0.00001498] | | |
| 03295253 | | USD[0.00] | | |
| 03295254 | | FTT[0.07158894], NFT (305943558816028832/FTX EU - we are here! #17865)[1], NFT (402045849097093985/FTX EU - we are here! #18089)[1], NFT (439046439141613047/FTX EU - we are here! #17980)[1], USD[0.04] | | |
| 03295255 | | USD[0.08], USDT[0] | | |
| 03295256 | | NEAR[1.9], TRX[4.39751527], USD[0.00], USDT[.44473733] | | |
| 03295257 | | USD[0.07] | | |
| 03295259 | | USD[0.23] | | |
| 03295260 | | SAND-PERP[0], USD[1.00], USDT[0] | | |
| 03295263 | | SAND[0], USD[0.00] | | |
| 03295265 | | SAND[2], USD[3.36] | | |
| 03295266 | | USD[0.00] | | |
| 03295273 | | BTC[0], FTT[0.00229717], TRX[.331907], USD[0.00], USDT[0] | | |
| 03295274 | | BNB[.00000001], SOL[.005956], TRX[.048433], USD[0.00], USDT[0] | | |
| 03295275 | | BNB[0], ETH[0], SAND[0], USD[0.00] | | |
| 03295276 | | USD[0.03] | | |
| 03295279 | | SAND[.99962], USD[0.00] | | |
| 03295281 | | APT[0], AVAX[0], BNB[0.00000001], ETH[0], FTT[0], MATIC[0], NFT (335841983324816196/FTX EU - we are here! #137116)[1], NFT (373219851946668286/FTX EU - we are here! #137015)[1], NFT (414739776541988500/FTX EU - we are here! #136536)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03295282 | | FTT[0.07923638], USD[0.00], USDT[0] | | |
| 03295283 | | BTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.04] | | |
| 03295287 | | AVAX[0], BNB[0], ETH[0], GENE[0], MATIC[0.00000001], NFT (306280543031434099/FTX Crypto Cup 2022 Key #5660)[1], NFT (533411967690596760/FTX EU - we are here! #34137)[1], SAND-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03295290 | | USD[0.08] | | |
| 03295292 | | NFT (382089229134501479/FTX EU - we are here! #254208)[1], NFT (431500456264768870/FTX EU - we are here! #254200)[1], NFT (555939267052165606/FTX EU - we are here! #254175)[1] | | |
| 03295296 | | SAND[.9998], USD[3.10] | | |
| 03295297 | | NFT (301367347782824296/FTX EU - we are here! #79563)[1], NFT (362323170773778255/FTX EU - we are here! #79474)[1], NFT (553489830832437065/FTX EU - we are here! #79398)[1], USD[0.00], USDT[0.00000105] | | |
| 03295298 | | USD[0.00] | | |
| 03295301 | | ETH[0], SAND[0], SOL[0], TRX[0], USD[0.06], USDT[0.00000279] | | |
| 03295302 | | SAND[.68263138], USD[0.00], USDT[0] | | |
| 03295303 | | USD[0.00], USDT[0] | | |
| 03295304 | | USD[0.00], USDT[0] | | |
| 03295305 | | USD[0.00] | | |
| 03295307 | | SAND[1], USD[0.19], USDT[0] | | |
| 03295308 | | USD[0.00], USDT[0] | | |
| 03295311 | | NFT (362739504717540650/FTX EU - we are here! #269)[1], NFT (380390517616763979/FTX EU - we are here! #238)[1], NFT (454115937240017660/FTX Crypto Cup 2022 Key #8842)[1], NFT (482416170904724608/FTX EU - we are here! #267)[1] | | |
| 03295312 | | TRX[.60882783], USD[0.00] | | |
| 03295314 | Contingent, Disputed | BNB[.00016185], USD[10.52], USDT[0.00566088] | | |
| 03295315 | Contingent, Disputed | USD[0.00] | | |
| 03295316 | | USD[0.00] | | |
| 03295317 | | SAND[.00002], USD[0.19], USDT[0] | | |
| 03295321 | | USD[0.00] | | |
| 03295326 | | USD[0.00] | | |
| 03295330 | | USD[0.00] | | |
| 03295331 | | USD[0.00] | | |
| 03295332 | | USD[0.00] | | |
| 03295333 | | USD[0.00] | | |
| 03295337 | | USD[0.06] | | |
| 03295338 | | USD[0.00], USDT[0] | | |
| 03295341 | | USD[0.03], USDT[0.00222688] | | |
| 03295344 | | USD[0.00] | | |
| 03295345 | Contingent | APT[0], BNB[0], ETH[0], HT[0], LUNA2[0.00289077], LUNA2_LOCKED[0.00674513], MATIC[0], NFT (299404437234316468/FTX EU - we are here! #31762)[1], NFT (371074126362664445/FTX EU - we are here! #31525)[1], NFT (427019566456100485/FTX Crypto Cup 2022 Key #6538)[1], NFT (552577848526560606/FTX EU - we are here! #31636)[1], SOL[0], TRX[.000022], USD[0.00], USDT[0], USTC[0.40920300] | | |
| 03295347 | | NFT (457036827028215180/FTX EU - we are here! #27639)[1] | | |
| 03295349 | | SAND[1], USD[2.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03295350 | | NFT (4254267849574328440/FTX EU - we are here! #82346)[1], NFT (4854333395364476159/FTX EU - we are here! #82037)[1], NFT (5452653561892979000/FTX EU - we are here! #82400)[1], USD[0.00] | | |
| 03295351 | | SAND[.9998], USD[0.16] | | |
| 03295352 | | ETH[0], ETHW[0], SOL[0.00119500], TRX[0.00002700], USD[0.00], USDT[0.01694042] | | |
| 03295354 | | APT[0], ATOM[0], AVAX[0], BNB[0.00000001], ETH[0], FTM[0], GENE[0], HT[0], MATIC[0], NFT (3007937670639954421/FTX EU - we are here! #9766)[1], NFT (4379519381972182607FTX EU - we are here! #9395)[1], NFT (4395874491626522007/FTX EU - we are here! #9581)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[18.99563830] | | |
| 03295357 | | TRX[.507701], USD[0.64], XRP-PERP[0] | | |
| 03295358 | | USD[0.04] | | |
| 03295359 | | USD[0.00] | | |
| 03295362 | | NFT (3766117768429566676/FTX EU - we are here! #27869)[1], NFT (4058837284209380049/FTX EU - we are here! #27596)[1], NFT (5537759003728155580/FTX EU - we are here! #27748)[1] | Yes | |
| 03295363 | | USD[0.00] | | |
| 03295366 | | SOL[0], TRX[.37303], USD[0.49], USDT[0], WAXL[.0674] | | |
| 03295368 | | USD[0.00] | | |
| 03295369 | Contingent | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0.00004817], GENE[0], GMT[0], HT[0], LUNA2[0.16379476], LUNA2_LOCKED[0.38218779], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03295370 | | USD[0.00], USDT[0] | | |
| 03295374 | | SOL[0], TRX[0.00094500], USD[0.00] | | |
| 03295375 | | KIN[1], USD[0.03], USDT[0.00001323] | | |
| 03295376 | | USD[0.00] | | |
| 03295379 | | SAND[1], TRX[.7398], USD[0.88] | | |
| 03295382 | | BAO[2], BNB[0], DENT[2], ETH[.00000001], GALA[0], KIN[3], NFT (3730982158054587728/FTX EU - we are here! #49809)[1], NFT (4110511824280715890/FTX EU - we are here! #49931)[1], NFT (4389915085086032000/FTX EU - we are here! #50023)[1], NFT (5069264289732335637The Hill by FTX #18857)[1], TRX[1], UBXT[1], USDT[0.00000025] | Yes | |
| 03295388 | | USD[0.00] | | |
| 03295389 | | FTT[0], SOL[0], USD[0.02] | | |
| 03295390 | | USD[0.37] | | |
| 03295394 | | TRX[.000001], USD[0.00] | | |
| 03295397 | | USD[0.00], USDT[0.00000001] | | |
| 03295401 | | USD[0.00] | | |
| 03295402 | | BNB[0], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00001000], USDT[0] | | |
| 03295403 | | AVAX[.00000001], BNB[0], CRO[0], ETH[0], HT[0], MATIC[0], NFT (3814188138374543247FTX EU - we are here! #114017)[1], SAND[.00924], SOL[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 03295406 | | USD[0.01], USDT[0.08442007] | | |
| 03295411 | | USD[0.00] | | |
| 03295415 | | LRC-PERP[0], SAND-PERP[0], TRX[.15751755], USD[0.00], USDT[0.00000001] | | |
| 03295416 | | USD[0.96] | | |
| 03295417 | | TRX[4.89311523], USD[0.00], USDT[0] | | |
| 03295418 | | USD[0.02], USDT[0] | | |
| 03295420 | | USD[0.01], USDT[0.00220001] | | |
| 03295422 | | USD[0.00] | | |
| 03295426 | | USD[0.00] | | |
| 03295428 | | USD[0.03], USDT[0] | | |
| 03295430 | | USD[0.00] | | |
| 03295431 | | NFT (4340493275943379840/FTX EU - we are here! #137217)[1], NFT (5475923592471259390/FTX EU - we are here! #135541)[1] | | |
| 03295432 | | USD[0.00] | | |
| 03295433 | | SAND[.99924], USD[0.06] | | |
| 03295434 | | ETH[0], ETH-PERP[0], SOL-PERP[0], USD[1.27], USDT[0] | | |
| 03295435 | | SAND-PERP[0], TRX[.405348], USD[6.65] | | |
| 03295436 | | NFT (4701518721995061747FTX EU - we are here! #12540)[1], NFT (5189981739346914617FTX EU - we are here! #12840)[1], NFT (5482976279263002197FTX EU - we are here! #12151)[1] | | |
| 03295438 | | USD[15.80] | | |
| 03295441 | | USD[0.00] | | |
| 03295444 | | SAND[.00171], TRX[0.09467505], USD[0.00], USDT[0] | | |
| 03295445 | | USD[0.05] | | |
| 03295448 | | BTC[0.00009560], CEL[.0992] | | |
| 03295450 | | USD[0.00] | | |
| 03295452 | | ETH[0], SAND[0], TRX[0], USD[0.00] | | |
| 03295455 | | USD[0.07] | | |
| 03295456 | | USD[0.00] | | |
| 03295458 | | USD[0.00] | | |
| 03295459 | | SAND[3], USD[0.72], USDT[0] | | |
| 03295460 | Contingent, Disputed | NFT (3568395930479683497FTX EU - we are here! #75594)[1], NFT (4085821835577897627FTX EU - we are here! #75962)[1], SOL[0.00004329], TRX[0.00020500], USD[0.04], USDT[0.04815458] | | |
| 03295464 | | ETH[0], NFT (4908150936850575862/FTX EU - we are here! #53132)[1], NFT (5176025691748953367FTX EU - we are here! #54531)[1], NFT (5651189291432382337FTX EU - we are here! #54818)[1], SOL[0], TRX[0], USD[0.00] | | |
| 03295469 | | USD[0.00] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03295473 | | MBS[1.589409], USD[0.99] | | |
| 03295474 | | USD[0.00] | | |
| 03295479 | | USD[0.00] | | |
| 03295484 | | USD[0.05] | | |
| 03295485 | | SAND-PERP[0], USD[0.00] | | |
| 03295487 | | USD[0.10], USDT[0.05274484] | | |
| 03295489 | | BSV-PERP[0], SAND-PERP[0], USD[-1.02], USDT[7] | | |
| 03295491 | | USD[0.06] | | |
| 03295493 | | USD[0.05] | | |
| 03295494 | | USD[0.00] | | |
| 03295496 | | APT[0], NFT (422022267413055304/FTX EU - we are here! #244143)[1], NFT (545969912686812706/FTX EU - we are here! #244181)[1], TRX[.000042], USD[0.01] | | |
| 03295505 | | USD[0.49] | | |
| 03295507 | | NFT (300038045629838842/FTX EU - we are here! #17686)[1], NFT (345632160744874671/FTX EU - we are here! #17603)[1], NFT (485411445203800102/FTX EU - we are here! #17528)[1] | | |
| 03295508 | | USD[0.00] | | |
| 03295510 | | ETH[0], USD[0.00], USDT[.00996507] | | |
| 03295512 | | ETH[0], NFT (363785849732150901/FTX EU - we are here! #143253)[1], NFT (436125130064356872/FTX EU - we are here! #143040)[1], NFT (491892645428148183/FTX EU - we are here! #143585)[1], TRX[0.68211470], USD[0.00], USDT[35.63322840] | | |
| 03295516 | | AVAX[0], BNB[0], USD[0.01], USDT[0.00008056] | | |
| 03295517 | | TRX[0], USD[0.00] | | |
| 03295518 | | USD[0.00] | | |
| 03295520 | | NFT (345275055940688507/FTX EU - we are here! #6056)[1], NFT (456983171336164302/FTX EU - we are here! #7005)[1], NFT (535364693289894180/FTX EU - we are here! #6666)[1], USDT[0.00000055] | | |
| 03295524 | | USD[0.00] | | |
| 03295528 | | USD[0.00], USDT[0] | | |
| 03295529 | | USD[0.01] | | |
| 03295530 | | SAND[2], USD[1.65], USDT[0] | | |
| 03295531 | | TRX[0] | | |
| 03295532 | | SAND-PERP[0], USD[0.01], USDT[0] | | |
| 03295533 | | USD[0.10] | | |
| 03295534 | | USD[0.01] | | |
| 03295535 | | TRX[.06644448], USD[0.00], USDT[0.00096453] | | |
| 03295536 | | USD[0.02] | | |
| 03295537 | | NFT (491427126331818731/FTX EU - we are here! #136901)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03295539 | | USD[0.00] | | |
| 03295541 | | TRX[.7], USD[0.00], USDT[0] | | |
| 03295542 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03295544 | | SAND[.00962], USD[0.03] | | |
| 03295545 | | SLP-PERP[0], USD[0.05] | | |
| 03295546 | | SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 03295547 | | NFT (292816502655262297/FTX EU - we are here! #5581)[1], NFT (329564812948057084/FTX EU - we are here! #5409)[1], NFT (333271068167057597/FTX EU - we are here! #5775)[1] | | |
| 03295549 | | USD[0.39], USDT[0.00000001] | | |
| 03295552 | | SOL[-0.00007379], TRX[0.44843269], USD[0.01], USDT[0.00577679] | | |
| 03295553 | | TRX[.6561], USD[0.02] | | |
| 03295558 | | USD[0.00], USDT[0] | | |
| 03295559 | | MATIC[5], NFT (386944986200102785/FTX EU - we are here! #19723)[1], NFT (445300927507664347/FTX EU - we are here! #21166)[1], NFT (489257339227487844/FTX EU - we are here! #20795)[1], SAND[9.99962], TRX[1.001055], USD[0.00], XRP[83.75] | | |
| 03295561 | | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000918] | | |
| 03295562 | | 0 | | |
| 03295567 | | TRX[.000001], USD[0.00] | | |
| 03295569 | | USD[0.00] | | |
| 03295572 | | USD[0.00] | | |
| 03295573 | Contingent | CHZ[.002], FTT[0.00008956], LUNA2[0.00000027], LUNA2_LOCKED[0.00000064], LUNC[.06], MATIC-PERP[0], TRX[.800002], USD[0.43], USDT[0.03745094], WAVES-PERP[0] | | |
| 03295577 | | APT[0], AVAX[0.00000001], BNB[0.00000002], BTC[0], ETH[0.00000001], FTM[0.00000001], MATIC[0.00000003], SOL[0], TRX[.000007], USD[140.91], USDT[0.00000326] | | |
| 03295580 | | SAND-PERP[0], USD[0.00] | | |
| 03295583 | | USD[0.04] | | |
| 03295585 | | USD[0.03] | | |
| 03295586 | | NFT (439323215248709197/FTX EU - we are here! #169126)[1], NFT (566863796234360943/FTX EU - we are here! #90480)[1], NFT (575366565893467875/FTX EU - we are here! #169412)[1], TRX[0.00871938], USD[0.04], USDT[0.00000001] | | |
| 03295587 | | SAND[.99981], USD[1.16] | | |
| 03295589 | | USD[0.03], USD[0.00545883] | | |
| 03295591 | Contingent | LUNA2[0.00002686], LUNA2_LOCKED[0.00006267], LUNC[5.8493654], SAND-PERP[0], STX-PERP[0], USD[7.36], USDT-0624[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03295592 | | USD[0.00], USDT[0] | | |
| 03295597 | Contingent | APT[0], BNB[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], MATIC[0], NFT (474459538835060490/JustMint Legends WL)[1], SOL[0], TRX[0.00003100], USD[0.01], USDT[0.00000480], XRP[.52842] | | |
| 03295601 | | USD[0.00] | | |
| 03295602 | | SAND[.99981], USD[0.07], USDT[0.00987010] | | |
| 03295604 | | USD[0.06] | | |
| 03295606 | | LTC[.0009], NFT (463862107541760584/FTX EU – we are here! #43637)[1], NFT (470900937936661439/FTX EU – we are here! #43457)[1], NFT (520662871635176782/FTX EU – we are here! #44221)[1], TRX[0], USD[0.07] | | |
| 03295609 | | USD[0.04] | | |
| 03295612 | | USD[0.00] | | |
| 03295613 | | USD[0.00] | | |
| 03295614 | | USD[0.00] | | |
| 03295619 | | NFT (302728292348135258/FTX EU – we are here! #220250)[1], NFT (451576093390348581/FTX EU – we are here! #220163)[1], NFT (454858602476273526/FTX EU – we are here! #220203)[1], TRX[0], USD[0.01], USDT[0.00436914] | | |
| 03295620 | | ETH[0], USD[0.00] | | |
| 03295622 | | USD[0.01], USDT[0.00586553] | | |
| 03295625 | | APT[0], SAND-PERP[0], TRX[.438833], USD[0.00], USDT[0] | | |
| 03295626 | | USD[0.00] | | |
| 03295629 | | SAND-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 03295635 | | ALICE-PERP[0], USD[0.00], USDT[0] | | |
| 03295636 | | USD[0.00] | | |
| 03295637 | | TRX[.000001], USD[0.00] | | |
| 03295638 | | USD[0.00] | | |
| 03295639 | | BNB[0], FTM[1.19264159], GENE[0.00000001], SAND[0], SOL[0], TRX[.000777], USD[0.00], USDT[0], XRP[0] | | |
| 03295641 | | USD[0.00], USDT[0] | | |
| 03295643 | | USD[0.07] | | |
| 03295644 | | NFT (339409901105306968/FTX EU – we are here! #9232)[1], NFT (340262186211288242/FTX EU – we are here! #9140)[1], NFT (439780804580426592/FTX EU – we are here! #8983)[1], SOL[.00228987], USD[0.05], USDT[0.03766551] | | |
| 03295646 | | USD[0.37] | | |
| 03295647 | | ETH[0.00201923], ETHW[0.00201923], NFT (393801824859971779/FTX EU – we are here! #62097)[1], NFT (419127228312642664/FTX EU – we are here! #62204)[1], NFT (419328601753622572/FTX EU – we are here! #62296)[1], USDT[0.01338449] | | |
| 03295648 | | NFT (305507904616109364/FTX EU – we are here! #167168)[1], NFT (343220069465319757/FTX EU – we are here! #167265)[1], NFT (509419139226229106/FTX EU – we are here! #166949)[1], USD[0.00], USDT[0] | | |
| 03295649 | | USD[0.00] | | |
| 03295655 | | FTT[0], SAND[.00002], TRX[0], TRX-0325[0], TRX-PERP[0], USD[0.04] | | |
| 03295657 | | USD[0.07] | | |
| 03295659 | | SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03295660 | | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], NEAR[0], NFT (440582920480292649/FTX EU – we are here! #47178)[1], NFT (498854659562827985/FTX EU – we are here! #85011)[1], SAND-PERP[0], SOL[0], TRX[0.00001800], USD[0.00], USDT[0.00000004] | | |
| 03295666 | | USD[0.03] | | |
| 03295667 | | USD[0.00] | | |
| 03295670 | | USDT[0.00003325] | | |
| 03295673 | | BNB[0], SOL[0], TRX[.0009], USD[0.00], USDT[0.00000001] | | |
| 03295678 | | USD[0.00], USDT[0] | | |
| 03295680 | | SOL[.00590331], USD[0.02], USDT[0.03645051] | | |
| 03295681 | | USD[0.13] | | |
| 03295686 | | USD[0.00] | | |
| 03295687 | | USD[0.03] | | |
| 03295689 | | SAND[1.21453824], TRX[.009001], USD[5.83] | | |
| 03295691 | | NFT (291494524874234914/FTX Crypto Cup 2022 Key #6903)[1], USD[9.97], USDT[.009795] | | |
| 03295692 | | USD[0.05], USDT[0] | | |
| 03295693 | | BNB[0], ETH[0], HT[0], USD[0.00], USDT[0] | | |
| 03295698 | | USD[0.01] | | |
| 03295699 | | TRX[.000701], USD[2.89] | | |
| 03295702 | | USD[0.03] | | |
| 03295704 | | BNB[0], NFT (316507223651202112/FTX EU – we are here! #126748)[1], NFT (523895204794753071/FTX EU – we are here! #127036)[1], NFT (572783156999655742/FTX EU – we are here! #126926)[1], TRX[.000023], USD[0.00], USDT[0] | | |
| 03295705 | | BNB[0.00000090], HT[0], MATIC[0.00687347], TRX[.779786], USD[0.00], USDT[0] | | |
| 03295709 | | ETH[0], USD[0.00], USDT[0] | | |
| 03295710 | | ETH[0], GENE[0], GMT[.78254851], HT[0], NFT (351017157813880281/FTX EU – we are here! #12379)[1], NFT (379733568287760691/FTX EU – we are here! #12491)[1], NFT (565442109593397244/FTX EU – we are here! #12231)[1], SOL[0], TRX[.939038], USD[0.32], USDT[131.06183772] | | |
| 03295712 | | AKRO[1], BAO[10], DENT[2], DOGE[0], KIN[5], NFT (296882898979210269/FTX Crypto Cup 2022 Key #8885)[1], NFT (417077294811205973/FTX EU – we are here! #42115)[1], NFT (563607314998968951/FTX EU – we are here! #42036)[1], RSR[2], TRX[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03295716 | | SAND-PERP[0], USD[0.00] | | |
| 03295717 | | USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03295718 | | NFT (45478497264584564/9/FTX EU - we are here! #38994)[1], NFT (48447990284432554/9/FTX EU - we are here! #38812)[1], NFT (57527606873596826/6/FTX EU - we are here! #38912)[1], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03295721 | | TRX[.548041], USD[0.24] | | |
| 03295725 | | USD[0.11] | | |
| 03295726 | | USD[0.00], USDT[0] | | |
| 03295730 | | USD[0.00] | | |
| 03295735 | | USD[0.00], USDT[0] | | |
| 03295736 | | USD[0.00] | | |
| 03295738 | | BNB[0.00000084], BTC[0], USD[0.00], USDT[0] | | |
| 03295740 | | SAND[0], SOL[0], SOS[99468], USD[0.83], USDT[0] | | |
| 03295742 | | TRX[160.39597194], USD[0.00] | | |
| 03295746 | | SAND[.00513], USD[0.01], USDT[0] | | |
| 03295753 | | BAND[.038763], USD[0.00], USDT[0] | | |
| 03295754 | | USD[0.00], USDT[0] | | |
| 03295755 | | BTC[0], FTM-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04] | | |
| 03295757 | | USD[0.01], USDT[.0036] | | |
| 03295758 | | SAND[.00000426], USDT[0] | | |
| 03295759 | | SAND[.0006], TRX[0], USD[0.06] | | |
| 03295763 | | USD[0.01] | | |
| 03295764 | | USD[0.05] | | |
| 03295767 | | USD[0.01] | | |
| 03295769 | | ANC-PERP[0], AVAX[0], AVAX-PERP[0], ETC-PERP[0], ETH[.00119564], ETH-PERP[0], ETHW[.00119564], FTT[25], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC[1.6077206], SOL[.0088802], UNI-PERP[0], USD[185.76], USDT[0.00489210], USDT-PERP[0], USTC-PERP[0] | | |
| 03295770 | | USD[0.00], USDT[0] | | |
| 03295771 | | NFT (34352294432363289/2/FTX EU - we are here! #165361)[1], NFT (35560484587178375/6/FTX EU - we are here! #165223)[1], NFT (54389206060628273/5/FTX EU - we are here! #165447)[1], USD[0.00] | | |
| 03295772 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03295774 | | USD[0.01] | | |
| 03295776 | | USD[0.01], USDT[0.12087139] | | |
| 03295777 | | NFT (36737995479020470/6/The Hill by FTX #30518)[1], SOL[.00328042], USD[0.00], USDT[0.03658243] | | |
| 03295781 | | TRX[.000001], USD[0.00], USDT[0.39516873] | | |
| 03295784 | | NFT (33450694127907300/3/FTX EU - we are here! #10331)[1], NFT (41572436759879697/6/FTX EU - we are here! #7964)[1], NFT (46793439574184581/8/FTX EU - we are here! #10149)[1], TRX[.000732], USD[0.28], USDT[0] | | |
| 03295789 | | USD[0.03], USDT[0.07458309] | | |
| 03295794 | | TRX[.574061], USD[0.00], USDT[1.39669839] | | |
| 03295797 | | USD[0.00] | | |
| 03295800 | | USD[19.91] | | |
| 03295801 | | ETH[0], ETH-PERP[0], SOL[0], TRX[0], USD[0.08], USDT[0.03101893] | | |
| 03295802 | | TRX[.000001], USD[30.00] | | |
| 03295803 | | USD[0.02] | | |
| 03295804 | | USD[0.02] | | |
| 03295805 | | APT[.0000001], BNB[0.00000061], BSVBEAR[0], MATIC[0], NFT (31857626908920969/3/The Hill by FTX #31470)[1], NFT (35083114497571906/6/FTX EU - we are here! #264598)[1], NFT (42389993843125125/0/FTX EU - we are here! #264600)[1], NFT (44330516889607237/0/FTX Crypto Cup 2022 Key #20282)[1], NFT (44508033039942222/4/FTX EU - we are here! #264594)[1], TRX[100.00005745], USD[0.56], USD[0.00005000] | | |
| 03295808 | | USD[0.05] | | |
| 03295811 | | USD[0.06] | | |
| 03295812 | | ETH[0], USD[0.19] | | |
| 03295815 | | USD[0.00] | | |
| 03295821 | | NFT (42366297663926870/1/FTX EU - we are here! #26809)[1], NFT (45296313790100125/2/FTX EU - we are here! #26312)[1], NFT (51074343969494842/9/FTX EU - we are here! #27278)[1], SAND[.99962], USD[0.38], WRX[4] | | |
| 03295822 | | USD[0.00] | | |
| 03295823 | | TRX[0], USD[0.00] | | |
| 03295825 | | SAND[.03478662], USD[0.04], USDT[0] | | |
| 03295826 | | SAND[0], USD[0.00] | | |
| 03295828 | | NFT (31164910321165366/8/FTX EU - we are here! #52063)[1], NFT (37598306592690497/6/FTX EU - we are here! #54488)[1], NFT (52371840601691150/4/FTX EU - we are here! #54734)[1] | | |
| 03295829 | | SAND[0], TRX[0], USD[0.08] | | |
| 03295830 | | NFT (40319146289982972/5/FTX EU - we are here! #17773)[1], NFT (41439336865287805/7/FTX EU - we are here! #1924)[1], NFT (56681975690320529/7/FTX EU - we are here! #2066)[1], TRX[.000013], USD[19.74], USDT[.0049] | | |
| 03295834 | | USD[0.00], USDT[0] | | |
| 03295835 | Contingent | FTM[3.99924], GRT[2.99943], LUNA2[0.00063454], LUNA2_LOCKED[0.00148060], LUNC[138.173742], SAND[.99943], USD[0.01] | | |
| 03295836 | | SAND[0], SOL[0], TRX[0.0079000], USD[0.18] | | |
| 03295840 | | USD[0.00], USDT[6.43397833] | | |
| 03295843 | | USD[0.01] | | |
| 03295846 | | USD[0.02], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03295848 | | USD[0.00] | | |
| 03295852 | | DOT[.00000001], FTT[0.07854705], NFT (504525532624450923/FTX EU - we are here! #205802)[1], NFT (558849167518186363/FTX EU - we are here! #205726)[1], USD[1.00], USDT[0] | | |
| 03295853 | | USD[0.02] | | |
| 03295854 | | NFT (343343043276464179/FTX EU - we are here! #27150)[1], NFT (373048520383239706/FTX EU - we are here! #27258)[1], NFT (405777200114828492/FTX EU - we are here! #27328)[1] | | |
| 03295855 | | ETH-PERP[0], FTT[0.00568314], NFT (416053563136528900/FTX EU - we are here! #75812)[1], NFT (417768150208002409/FTX EU - we are here! #75582)[1], NFT (489304420612208849/FTX EU - we are here! #75700)[1], SOL[0], TRX[.000781], USD[0.00], USDT[0.13140813] | | |
| 03295856 | | SAND[1], USD[1.18] | | |
| 03295858 | | SAND[0], USD[0.00] | | |
| 03295860 | | LTC[.13057292], SAND[11.52780561], TRX[.061928], USD[0.38] | | |
| 03295861 | | NFT (299155821489208895/FTX EU - we are here! #233108)[1], NFT (475284746244374296/FTX EU - we are here! #233133)[1], NFT (554815664565503594/FTX EU - we are here! #233118)[1] | | |
| 03295862 | | USD[0.00] | | |
| 03295867 | | BNB[0], ETH[0], SOL[0], USD[0.07] | | |
| 03295872 | | USD[0.00], USDT[0] | | |
| 03295873 | | LTC[.005603], USD[0.29], USDT[1.00215719] | | |
| 03295876 | | USD[0.00] | | |
| 03295877 | | USD[0.03], USDT[0] | | |
| 03295878 | | AVAX[0], GENE[0], MATIC[.00000007], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 03295879 | | TRX[.515091], USD[0.00] | | |
| 03295880 | | ETH-PERP[0], USD[0.00], USDT[1.15] | | |
| 03295883 | | USD[0.16], USDT[0.01514978] | | |
| 03295885 | | TRX[1], TRX-0325[0], USD[-0.01] | | |
| 03295887 | | ETH[0], USD[0.00] | Yes | |
| 03295891 | | LINA[50], SAND-PERP[0], USD[0.00] | | |
| 03295893 | | SAND[.00962], SOL[.00714932], TRX[0], USD[0.19], USDT[0.06340950] | | |
| 03295895 | | TRX[.733957], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 03295897 | | USD[0.05], USDT[0.00296784] | | |
| 03295899 | | TRX[46.770017], USDT[6.20837713] | | |
| 03295902 | | USD[0.07] | | |
| 03295903 | | SAND[1], TRX[.000001], USD[0.73] | | |
| 03295904 | | BNB[.00000001], ETH[0], TRX[0.01713400], USD[0.00], USDT[0] | | |
| 03295906 | | USD[0.00] | | |
| 03295907 | | TRX[0], USD[0.00], USDT[0.00000005] | | |
| 03295911 | | SAND[2.00320587], USD[0.00] | | |
| 03295914 | | SAND[.20957869], USD[0.21], USDT[0.00000005], XRP[7.68959494] | | |
| 03295916 | | USD[0.00] | | |
| 03295920 | | SAND[0], USD[0.07] | | |
| 03295922 | | BCH[0], LTC[0], SAND[0], USD[0.00], USDT[0] | | |
| 03295926 | | ETH[.00000053], USD[0.11], USDT[0.01001177] | | |
| 03295927 | | NFT (381225478736463173/FTX EU - we are here! #19280)[1], NFT (423172434448239410/FTX EU - we are here! #18896)[1], NFT (434413709922232777/FTX EU - we are here! #19439)[1] | | |
| 03295931 | | SHIB[415.76338329], TRX[.035106], USD[0.00] | | |
| 03295932 | | USD[0.01] | | |
| 03295933 | | CEL[60.78784], ETH[.1089782], ETHW[.1089782], USD[1685.46] | | |
| 03295934 | | USD[0.05], USDT[0.00524648] | | |
| 03295937 | | USD[0.00] | | |
| 03295939 | | SAND[1], USD[1.94], USDT[0] | | |
| 03295941 | | USD[0.00] | | |
| 03295943 | | BNB[.00003408], USD[0.00] | | |
| 03295944 | | TRX[.000001], USD[7.22] | | |
| 03295945 | | NFT (515787155606105188/FTX EU - we are here! #46506)[1], NFT (515850901722270078/FTX EU - we are here! #46402)[1], NFT (557483488824738782/FTX EU - we are here! #46672)[1] | | |
| 03295946 | | USD[0.00] | | |
| 03295947 | | SAND[.00171], USD[0.00] | | |
| 03295949 | | TRX[.000007], USD[0.00], USDT[0.07400438] | | |
| 03295950 | | TRX[.3152], USD[0.00] | | |
| 03295952 | | DOGE-PERP[0], KSHIB-PERP[0], SAND[.9998], SAND-PERP[0], SHIB-PERP[0], TRX[0], USD[0.00] | | |
| 03295953 | | USD[0.02], USDT[0.00371171] | | |
| 03295954 | | USD[0.01] | | |
| 03295955 | | TRX[0], USD[0.00] | | |
| 03295959 | | BNB[.00000001], USD[0.00] | | |
| 03295960 | | SAND[.00981], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03295964 | | TRX[.982102], USD[0.61], USDT[0] | | |
| 03295965 | | USD[0.00] | | |
| 03295968 | | BNB[0], ETH[.0000474], ETHW[.0002978], MATIC[.00000001], SAND[1], TRX[.94115436], USD[36.40], USDT[4.82172861] | | |
| 03295969 | | NFT (305307576062677000/The Hill by FTX #29033)[1], NFT (342320435411445889/FTX EU - we are here! #39575)[1], NFT (435870416533009165/FTX EU - we are here! #40714)[1], NFT (539161364792496548/FTX EU - we are here! #40055)[1], USD[0.14], USDT[0.00000004] | | |
| 03295973 | | USD[-1.81], USDT[1.98052704] | | |
| 03295978 | | USD[0.01], USDT[0] | | |
| 03295979 | | NFT (419960201124636604/FTX EU - we are here! #74604)[1], NFT (421713011718142682/FTX EU - we are here! #74459)[1], NFT (495729603543983878/FTX EU - we are here! #74708)[1], TRX[.22787625], USD[0.00], USDT[0.00000001] | | |
| 03295983 | | TRX[.972001], USD[1.69] | | |
| 03295984 | | USD[0.00] | | |
| 03295986 | | TRX[0], USD[0.00] | | |
| 03295987 | | TRX-0325[0], USD[0.02] | | |
| 03295989 | | SAND[1], USD[1.64] | | |
| 03295991 | | BNB[0], NFT (372272325989585054/FTX EU - we are here! #16243)[1], NFT (431093233306593646/FTX EU - we are here! #16126)[1], NFT (432676404329890785/FTX EU - we are here! #16331)[1], TRX[.000804], USD[0.01], USDT[0.00000259] | | |
| 03295994 | | USD[0.05] | | |
| 03295995 | | GOG[.9892], USD[0.00], USDT[0] | | |
| 03295996 | | BNB[0], BNB-0325[0], ETH[0], SAND-PERP[0], USD[0.01], USDT[0.00000111] | | |
| 03295997 | | USD[4.42] | | |
| 03295999 | | USD[0.03] | | |
| 03296001 | | APT[0], BNB[0], ETH[0], GENE[0], MATIC[0], NFT (305404902019841426/FTX EU - we are here! #1132)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0], XRP[0] | | |
| 03296002 | | NFT (505494662916943261/FTX EU - we are here! #5548)[1], NFT (507574830637159068/FTX EU - we are here! #7552)[1], NFT (549421630919532429/FTX EU - we are here! #7087)[1] | | |
| 03296004 | | USD[0.03], USDT[0.00801281] | | |
| 03296007 | | ETH[0] | | |
| 03296008 | | USD[19.06] | | |
| 03296013 | | TRX[.680001], USD[0.02], USDT[0] | | |
| 03296015 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03296017 | | USD[0.00] | | |
| 03296021 | | USD[0.02] | | |
| 03296024 | | BNB[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03296025 | | BNB[0], USD[0.00] | | |
| 03296026 | | USD[0.00] | | |
| 03296028 | | BNB[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000219] | | |
| 03296031 | | USD[0.00], USDT[0] | | |
| 03296032 | | USD[0.00] | | |
| 03296035 | | BNB[0], ETH[0], MATH[0], MATIC[0], NFT (417018046308123458/The Hill by FTX #30349)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03296036 | | AVAX[0], BNB[0], DOGE[.00000001], MATIC[0], SAND[0], USD[0.00], USDT[0] | | |
| 03296037 | | USD[0.03] | | |
| 03296038 | | USD[0.00] | | |
| 03296039 | Contingent | LUNA2[0.00077165], LUNA2_LOCKED[0.00180053], SOL[.00000001], USD[0.04], USDT[0.00261656] | | |
| 03296040 | | USD[0.00], USDT[0] | | |
| 03296043 | | SOL[0] | | |
| 03296044 | | USD[0.00] | | |
| 03296046 | | USD[0.00] | | |
| 03296049 | | USD[0.00] | | |
| 03296051 | | USD[0.04] | | |
| 03296052 | | STETH[0], STG[.00000006], TRX[.000006], USD[0.01], USDT[11.28900578] | | |
| 03296055 | | NFT (292704316312030361/FTX EU - we are here! #206652)[1], NFT (310591087643680722/FTX EU - we are here! #206587)[1], NFT (494204719033438726/FTX EU - we are here! #206624)[1] | | |
| 03296056 | Contingent | BNB[0], ETH[0], FTT[0.00000051], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.006046], NFT (309736990805336397/FTX EU - we are here! #268122)[1], NFT (498091270819871337/FTX EU - we are here! #268125)[1], NFT (511878368728384483/FTX EU - we are here! #268126)[1], SOL[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 03296057 | | USD[0.03] | | |
| 03296058 | Contingent, Disputed | BNB[.00000001], USDT[0.00671620] | Yes | |
| 03296062 | | USD[0.06] | | |
| 03296063 | | USD[0.00], USDT[0] | | |
| 03296066 | | NFT (347514603343778840/FTX EU - we are here! #249252)[1], NFT (357288841862850874/FTX EU - we are here! #248890)[1], NFT (386752377649178609/FTX EU - we are here! #249282)[1], SAND[1], USD[0.02], USDT[0] | | |
| 03296067 | | USD[0.00] | | |
| 03296072 | | SAND-PERP[0], USD[0.00] | | |
| 03296075 | | ETH[0], KIN[1], SOL[0], USD[0.00] | | |
| 03296079 | | USD[0.00] | | |
| 03296081 | | USD[0.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03296082 | | NFT (532693730349509425/FTX EU - we are here! #99069)[1], USD[0.00], USDT[0] | | |
| 03296085 | | USD[0.00], USDT[0.00648304] | | |
| 03296091 | | USD[0.00] | | |
| 03296092 | | DOGE-PERP[0], ETH[0], MATIC[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03296096 | | NFT (326846788269087287/FTX EU - we are here! #53240)[1], NFT (352893803120661979/FTX EU - we are here! #53058)[1], NFT (568355495580358589/FTX EU - we are here! #53339)[1] | | |
| 03296097 | | USD[0.00], USDT[0] | | |
| 03296098 | | TRX[81.711992], USDT[0] | | |
| 03296099 | | TRX[0], USD[0.00], USDT[0] | | |
| 03296102 | | NFT (321281320300465232/FTX EU - we are here! #9097)[1], USD[0.01], USDT[0.00000001] | | |
| 03296105 | Contingent | BNB[0.00661105], FTT[0.00000001], GENE[0], HT[0], LUNA2[0.00007591], LUNA2_LOCKED[0.00017712], LUNC[16.52972958], NFT (516260066516001512/FTX EU - we are here! #2861)[1], NFT (531899611433206161/FTX EU - we are here! #2301)[1], NFT (555888081617312272/FTX EU - we are here! #2972)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0], WAXL[0] | | |
| 03296110 | | USDT[0] | | |
| 03296111 | | USD[5.00] | | |
| 03296112 | | BRZ[0], BTC[.069], FTT[0.06369077], USD[0.01], USDT[0.28189075] | | |
| 03296113 | | NFT (396230712981595284/FTX EU - we are here! #17048)[1], NFT (407511979276296113/FTX EU - we are here! #17147)[1], NFT (548490788140090530/FTX EU - we are here! #16942)[1], USD[0.00] | | |
| 03296118 | | NFT (460964170041358359/FTX EU - we are here! #58237)[1], NFT (469643323815790513/FTX EU - we are here! #58073)[1], NFT (497981567346720003/FTX EU - we are here! #58439)[1], USD[0.00] | | |
| 03296119 | | USD[0.01] | | |
| 03296120 | | SAND[8.00342], TRX[0], USD[0.18] | Yes | |
| 03296122 | | BNB[.00320453], MATIC[0], USD[1.10], USDT[.00467958] | | |
| 03296123 | | APT[0], AVAX[0], BNB[0], FTM[0.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03296124 | | SOL[.00000001], TRX[.000002], USD[0.00], USDT[0.00000001], XRP[.4425276] | | |
| 03296127 | | SAND-PERP[0], USD[0.50], USDT[0] | | |
| 03296128 | | ETH[.00000001], FTM[.833], SOL[.01], USD[0.17], USDT[0] | | |
| 03296130 | | USD[0.00] | | |
| 03296131 | | BNB[0], FTT[.0000033], USD[0.11] | | |
| 03296132 | | USDT[0] | | |
| 03296135 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03296136 | | SAND[2], USD[3.39], USDT[0] | | |
| 03296137 | | NFT (564389059024537643/FTX EU - we are here! #93430)[1], TRX[.000025], USD[0.00] | | |
| 03296138 | | USD[0.00] | | |
| 03296139 | | TRX[0], USD[0.00] | | |
| 03296142 | | NFT (345228099477473214/FTX EU - we are here! #44029)[1], NFT (367192868425336206/FTX EU - we are here! #43858)[1], NFT (503171457232279201/FTX EU - we are here! #43948)[1], NFT (562786622404300948/FTX Crypto Cup 2022 Key #8947)[1], USD[0.03], USDT[0] | | |
| 03296145 | | USD[0.00] | | |
| 03296147 | | BNB[.00000001], USD[0.00] | | |
| 03296148 | | SAND[10], USD[0.05] | | |
| 03296158 | | SAND[0], TRX[0], USD[0.00] | | |
| 03296160 | | BNB[0], HT[.0000001], MATIC[0], TRX[.596946], USD[0.05], USDT[0] | | |
| 03296165 | | USD[0.06], USDT[0.00408862] | | |
| 03296166 | | USD[0.00], USDT[0.00001497] | | |
| 03296168 | | SAND[0], TRX[0], USD[0.00] | | |
| 03296170 | Contingent | ETH[0], LUNA2[0.04070063], LUNA2_LOCKED[0.09496815], LUNC[0], NFT (423495923255591951/FTX EU - we are here! #24507)[1], NFT (512125389099833687/FTX EU - we are here! #24622)[1], NFT (574221660040292268/FTX EU - we are here! #24742)[1], TRX[0], USD[0.02], USDT[0.00000284] | | |
| 03296171 | | USD[0.02] | | |
| 03296173 | | NFT (482063355863993801/FTX Crypto Cup 2022 Key #18529)[1], NFT (493434052352898520/The Hill by FTX #25195)[1] | | |
| 03296178 | | TRX[0], USD[0.01] | | |
| 03296179 | | USD[0.05], USDT[0] | | |
| 03296181 | | BNB[0], NFT (370249266128407908/FTX EU - we are here! #88028)[1], NFT (412251097076988460/FTX EU - we are here! #87718)[1], NFT (431234033519606607/FTX EU - we are here! #87905)[1], SOL[0], TRX[0.59549400], USD[0.00], USDT[0] | | |
| 03296182 | | USD[0.20], USDT[0.00771030] | | |
| 03296185 | | SOL[.00226455], USD[0.00], XRP[.23] | | |
| 03296186 | | USD[0.00] | | |
| 03296187 | | USD[0.00], USDT[0.00628036] | | |
| 03296188 | | USD[0.00], USDT[0] | | |
| 03296192 | | USD[0.00], USDT[0.00000001] | | |
| 03296193 | | SAND[.00004453], TRX[0], USD[0.00] | | |
| 03296194 | | USD[0.04] | | |
| 03296196 | | TRX[.200483], USD[0.21], USDT[.03] | | |
| 03296199 | | USD[0.00], USDT[0.00937722] | | |
| 03296200 | | SAND[1], TONCOIN[.011], USD[0.00] | | |
| 03296203 | | SAND[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03296205 | | SOL[.00002866], TRX[.887735], USD[0.03], USDT[0] | | |
| 03296206 | | FTT[0.03840818], USD[0.07] | | |
| 03296208 | | USD[0.00] | | |
| 03296209 | | USD[0.01], USDT[0.00833702] | | |
| 03296214 | | USD[0.00] | | |
| 03296216 | | BNB[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03296219 | | USD[0.07], USDT[0] | | |
| 03296220 | | NFT (320482974136554435/FTX EU - we are here! #6933)[1], NFT (328109266724250324/FTX EU - we are here! #7270)[1], NFT (353262000350420736/FTX Crypto Cup 2022 Key #11772)[1], NFT (392634200809305793/The Hill by FTX #30505)[1], NFT (447462125848122214/FTX EU - we are here! #7853)[1], SAND[11], USD[1.31] | | |
| 03296221 | Contingent | BNB[0], HT[0], LUNA2[0.00017709], LUNA2_LOCKED[0.00041322], LUNC[38.56270995], NFT (383697852917889630/FTX EU - we are here! #2503)[1], NFT (411957202734825351/FTX EU - we are here! #2665)[1], NFT (412528236211376137/FTX EU - we are here! #2798)[1], TRX[.000021], USD[0.00], USDT[7.40528361] | | |
| 03296222 | | NFT (328408871019763764/FTX EU - we are here! #3461)[1], NFT (407959042455059445/FTX EU - we are here! #2658)[1], NFT (509157707767728050/FTX EU - we are here! #3215)[1] | | |
| 03296223 | | USD[0.41] | | |
| 03296226 | | USD[0.00] | | |
| 03296228 | | SAND[3.99924], TRX[.78948], USD[0.02], XRP[3.99924] | | |
| 03296231 | | USD[0.00] | | |
| 03296233 | | ETH[-0.00010886], ETHW[-0.00010816], TRX[1.17778163], USD[0.00], USDT[0.74401970] | | |
| 03296235 | | TRX[.100001], USD[0.00], USDT[.0077305] | | |
| 03296240 | | USD[0.00] | | |
| 03296242 | | USD[0.04] | | |
| 03296250 | | GALA[0.15289024], USD[0.09], USDT[0.23473285] | | |
| 03296253 | | HT[0.00391394], NFT (474875999177258868/FTX EU - we are here! #12086)[1], NFT (502338701619617331/FTX EU - we are here! #10599)[1], NFT (556127762794890179/FTX EU - we are here! #11946)[1], USD[0.00] | | |
| 03296256 | | SAND[1], USD[4.20] | | |
| 03296257 | | SAND[2], TRX[.000001], USD[0.45] | | |
| 03296259 | | BNB[0], SAND[1], USD[0.00] | | |
| 03296264 | | USD[0.00], USDT[0] | | |
| 03296266 | | ETH[0], USD[0.00] | | |
| 03296269 | | BNB[0], GENE[0], NFT (329133237678305279/FTX EU - we are here! #4089)[1], NFT (431694935297822656/FTX EU - we are here! #4192)[1], NFT (532895533727834156/FTX EU - we are here! #3739)[1], SAND[0], TRX[0.00003100], USD[0.00], USDT[0.00000023] | | |
| 03296270 | | USD[0.00] | | |
| 03296271 | | TRX[0], USD[0.00], USDT[0] | | |
| 03296274 | | SOL[0], TRX[.008855] | | |
| 03296275 | Contingent, Disputed | MATIC[0], TRX[0], USD[0.00] | | |
| 03296276 | | NFT (313901760959065878/FTX EU - we are here! #6568)[1], NFT (380077478578919530/FTX EU - we are here! #78327)[1], NFT (517672416703323960/FTX EU - we are here! #78854)[1], USD[0.03] | | |
| 03296277 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03296280 | | BNB[0], LTC[0], TRX[.00021386], USD[-0.01], USDT[0.01204091] | | |
| 03296283 | | USD[0.06] | | |
| 03296285 | | USD[0.00] | | |
| 03296286 | | ETH[0], TRX[0], USD[0.00], USDT[0.00304527] | | |
| 03296291 | | SAND-PERP[0], USD[0.00], USDT[0.00660029] | | |
| 03296292 | | APT[0], BNB[0], MATIC[.00000597], SOL[0], TRX[0.00804900], USD[0.02], USDT[0.00834303] | | |
| 03296293 | | USD[0.00], USDT[0] | | |
| 03296295 | | USD[0.00], USDT[0.71010819] | | |
| 03296297 | | USD[0.03] | | |
| 03296298 | | AVAX[.08332763], BNB[.0036509], BTC[0], ETH[.00000001], ETHW[530.24382062], NEAR[.04685062], NFT (341926556686371334/FTX EU - we are here! #33246)[1], NFT (381253325738385486/FTX EU - we are here! #33586)[1], NFT (471554738677728789/FTX EU - we are here! #33541)[1], TRX[.000074], USD[0.72], USDT[0] | | |
| 03296301 | | MATIC[.44039531], SAND[.08498881], SOL[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 03296302 | | TRX[0], USD[0.00] | | |
| 03296303 | | USD[0.00] | | |
| 03296304 | | ATOM[0], AVAX[0], BNB[0.00000001], SAND[.00030941], SOL[0], USD[0.05], USDT[0.00000088] | | |
| 03296306 | | USD[0.04], USDT[0.00906553] | | |
| 03296307 | | TRX[.300001], USD[0.00], USDT[0.00000001] | | |
| 03296313 | | USD[0.00], USDT[0] | | |
| 03296319 | | USD[0.01], USDT[0.00453792] | | |
| 03296322 | | BTC[.00000126], SAND[1.00056662], USD[3.98], USDT[0.00407255] | | |
| 03296323 | | TRX[0] | | |
| 03296327 | | ETH[0], MATIC[0] | | |
| 03296328 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085], SAND[12.9974], USD[3.36] | | |
| 03296329 | | SAND[.00043], TRX[0], USD[0.00] | | |
| 03296330 | | GENE[.29994], TRX[.192138], USD[0.17] | | |
| 03296334 | | SAND[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03296336 | | ETH[0.35693989], TONCOIN-PERP[0], USD[0.08], XPLA[.081], XRP[.846696] | | |
| 03296341 | | NFT (351142227255834930/FTX EU - we are here! #11100)[1], NFT (373711448805720623/FTX EU - we are here! #10731)[1], NFT (408019023010404388/FTX EU - we are here! #11415)[1], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 03296342 | | NFT (398424244820206998/FTX EU - we are here! #275416)[1], NFT (430157862445315914/FTX EU - we are here! #275469)[1], NFT (527749946863285253/FTX EU - we are here! #275456)[1], SAND[.99981], USD[0.43], USDT[0] | | |
| 03296344 | | USD[0.08] | | |
| 03296347 | | BNB[0.00261465], ETH[0], NFT (427154482739537384/FTX EU - we are here! #4046)[1], SOL[0], USD[0.00], USDT[0.00000315] | | |
| 03296348 | | ETH[0.01218288], SOL[0], TRX[.801746], USD[0.00], USDT[0.00000472] | | |
| 03296349 | | USD[0.05] | | |
| 03296351 | | USD[0.00], USDT[0.00001287] | | |
| 03296352 | | FTT[0.00814389], USD[0.00], USDT[0] | | |
| 03296355 | | USD[7.16], USDT[0] | | |
| 03296356 | | BNB[.00000001], BTC-PERP[0], PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03296357 | | USD[0.46] | | |
| 03296360 | | TRX[3.42098515], USD[0.00], USDT[0] | | |
| 03296362 | | SOL[0], USD[0.00], USDT[0] | | |
| 03296367 | | USD[0.00], USD[.01] | | |
| 03296369 | | SAND[11], USD[0.10], USDT[0.00899955] | | |
| 03296370 | | NFT (444220231864549857/FTX Crypto Cup 2022 Key #10275)[1] | | |
| 03296372 | | USD[0.08], USDT[0.00629532] | | |
| 03296375 | | USD[0.00] | | |
| 03296376 | | BNB[.0028536], SAND[1], USD[4.68], USDT[0.00029265] | | |
| 03296378 | | TRX[0], USD[0.00] | | |
| 03296382 | | APT[0], BNB[0.00000002], DOGE[0], ETH[0], LTC[0], MATIC[0], NFT (441390584318066054/FTX EU - we are here! #25814)[1], NFT (497009147907715554/FTX EU - we are here! #25680)[1], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.01526843] | | |
| 03296383 | | NFT (303945980308017249/FTX EU - we are here! #29705)[1], NFT (377031433424211373/FTX EU - we are here! #29462)[1], NFT (451577031495396518/FTX EU - we are here! #29555)[1] | | |
| 03296386 | | USD[0.00] | | |
| 03296387 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 03296388 | | TRX[.000001], USD[0.03] | | |
| 03296389 | | USD[0.03] | | |
| 03296390 | | NFT (308876800073320887/FTX EU - we are here! #35778)[1], NFT (436560899951383907/FTX EU - we are here! #35714)[1], NFT (574392758584688062/FTX EU - we are here! #35549)[1], SOL[0], TRX[.908351], TRX-0325[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03296392 | | USD[0.00], USDT[0] | | |
| 03296395 | | USD[0.00] | | |
| 03296396 | | SAND[1.86033433], USD[0.00] | | |
| 03296397 | | BNB[.00000001], MATIC[.01197816], SOL[0], USD[0.03] | | |
| 03296402 | | BNB[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[.004], MATIC[0], MPLX[.61], SOL[.00000001], TRX[0.02], USDT[0.02507798], XRP[0] | | |
| 03296406 | | SAND[1], USD[0.21], USDT[0] | | |
| 03296408 | | USD[0.06] | | |
| 03296410 | | NFT (317159432582931897/FTX EU - we are here! #55668)[1], NFT (470807573502210211/FTX EU - we are here! #55930)[1], NFT (538868999861626252/FTX EU - we are here! #55839)[1] | | |
| 03296416 | | USD[0.10], ZIL-PERP[0] | | |
| 03296417 | | TRX[.000001], USD[0.00] | | |
| 03296421 | | USD[0.05] | | |
| 03296423 | | MATIC[0], TRX[0], USD[0.00] | | |
| 03296424 | | NFT (413644742271602164/FTX EU - we are here! #5210)[1], NFT (487427682275542253/FTX EU - we are here! #5307)[1], NFT (535129799669352957/FTX EU - we are here! #5381)[1], SOL[.00747897], TRX[.137788], USD[0.00], USDT[0.79371169] | | |
| 03296425 | | USD[0.05] | | |
| 03296427 | | BNB[0], BTC[0], TRX[0] | | |
| 03296429 | | SOL[0], USD[0.05], USDT[0.06821363] | | |
| 03296430 | | SOL[0], USD[0.00], USDT[0] | | |
| 03296431 | | USD[0.03] | | |
| 03296432 | | BNB[0], USD[0.00] | | |
| 03296433 | | SAND[0.00708916], TRX[0], USD[0.00] | | |
| 03296438 | | USD[0.00], USDT[0] | | |
| 03296441 | | AVAX[0], BNB[0], HT[0], MATIC[0], NFT (514163074205459367/FTX EU - we are here! #33362)[1], SOL[0], TRX[0], USD[0.00], USDT[5.00000019] | | |
| 03296444 | | TRX[.000001], USD[0.04], USDT[0.00905081] | | |
| 03296445 | | ETH[0], FTT[0.00000003], NFT (338194415362294731/The Hill by FTX #24714)[1], TRX[.00002], USD[0.00], USDT[0] | | |
| 03296446 | | TRX[0], USD[0.00] | | |
| 03296447 | | USD[0.00], USDT[0], XRP[.043983] | | |
| 03296448 | | BNB[0], ETH[.00000001], GENE[0], MATIC[0], SOL[.00000001], TRX[0.00077800], USD[0.00], USDT[0] | | |
| 03296449 | | USD[0.00] | | |
| 03296451 | | SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03296454 | | SAND-PERP[0], USD[0.00] | | |
| 03296455 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 03296456 | | USD[0.00] | | |
| 03296458 | | ALPHA[.98822], BNB[0], NFT (366100304234876509/FTX EU - we are here! #148189)[1], NFT (489179810291626444/FTX EU - we are here! #148077)[1], NFT (561035870002554047/FTX EU - we are here! #147836)[1], SAND[.00093566], USD[0.00], USDT[0] | | |
| 03296459 | | USD[0.00] | | |
| 03296462 | | USD[0.00], USDT[.026268] | | |
| 03296463 | | USD[0.00] | | |
| 03296464 | | BTC[0], USD[0.00], USDT[0] | | |
| 03296465 | | AXS[0], BNB[0], DOT[0], ETH[0], GENE[0], MATIC[.00000001], NFT (381269009774361176/FTX EU - we are here! #8993)[1], NFT (535962121098480316/FTX EU - we are here! #8828)[1], NFT (564976595011775675/FTX EU - we are here! #9268)[1], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03296467 | | USD[0.03] | | |
| 03296470 | | USD[0.09] | | |
| 03296474 | | SAND-PERP[0], USD[0.02] | | |
| 03296476 | | NFT (335813468482193980/FTX EU - we are here! #11075)[1], USD[0.02] | | |
| 03296477 | | MATIC[.04790251], TRX[.006496], USD[0.74], USDT[0] | | |
| 03296478 | | FTM[.00030582], USD[0.00] | | |
| 03296483 | | BNB[.00000001], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03296486 | | SAND[1], USD[4.24] | | |
| 03296488 | | NFT (428648946307822460/FTX Crypto Cup 2022 Key #18261)[1] | | |
| 03296489 | | USD[0.00], USDT[0] | | |
| 03296491 | | BNB[0], ETH[0], MATIC[0], NFT (415520647538582913/FTX EU - we are here! #109176)[1], TRX[0.16977000], USD[0.00], USDT[0] | | |
| 03296493 | | DOGE[113.99277101], USD[7.26], USDT[3] | | |
| 03296495 | | USD[0.00] | | |
| 03296496 | | NFT (551432978306087751/FTX EU - we are here! #135622)[1], SAND[10], SAND-PERP[0], USD[0.01], USDT-PERP[0] | | |
| 03296498 | | SAND[10], USD[0.00], USDT[.00978948] | | |
| 03296501 | | TRX[0], USD[0.00], XRP[0] | | |
| 03296504 | | USD[0.00], USDT[0.04998613] | | |
| 03296505 | | BNB[0], MATIC[0.00425680], TRX[.008789], USD[0.01], USDT[0.00315221] | | |
| 03296506 | | BNB[0.00000001], MATIC[0], SAND[0], SOL[0], TRX[0.00001100], USD[0.00] | | |
| 03296508 | | TRX[.000066], USD[0.00] | | |
| 03296513 | | AVAX[0], BNB[0], ETH[0], TRX[-0.00000404], USD[0.00] | | |
| 03296515 | | NFT (483520607176362094/FTX EU - we are here! #80774)[1], NFT (542288624213060258/FTX EU - we are here! #8765)[1], NFT (566933805007512898/FTX EU - we are here! #80880)[1], USD[0.00] | | |
| 03296517 | | APT[0], ETH[0], NFT (468831484621268965/FTX Crypto Cup 2022 Key #16846)[1], TRX[.008782], USDT[0.08800692] | | |
| 03296518 | | BTC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03296519 | | NFT (311020865500450767/FTX EU - we are here! #30835)[1], NFT (340158084055678914/FTX EU - we are here! #30042)[1], NFT (408135624871780817/The Hill by FTX #28715)[1], NFT (503669275313861004/FTX Crypto Cup 2022 Key #8366)[1], NFT (519493384937700925/FTX x VBS Diamond #95)[1], NFT (539049983056303968/FTX EU - we are here! #30344)[1], TONCOIN[.08], TRX[.224136], USD[0.00], USDT[0.49244044] | | |
| 03296520 | | TRX[32.99195066], USD[0.00], USDT[0], XRP[.5466281] | | |
| 03296522 | | MATIC[0], TRX[.044801], USD[0.13], USDT[0.00000001] | | |
| 03296524 | Contingent, Disputed | NFT (354548189892102703/FTX EU - we are here! #10281)[1], NFT (470515394454783323/FTX EU - we are here! #10163)[1], NFT (534019708439848404/FTX EU - we are here! #10024)[1] | | |
| 03296529 | | USD[0.03], USDT[.00319926] | | |
| 03296530 | | NFT (335255281567654727/FTX EU - we are here! #204497)[1], NFT (513818812746889983/FTX EU - we are here! #204625)[1] | | |
| 03296531 | | TRX[.000001], USD[0.58], USDT[.00505656] | | |
| 03296533 | | BAO[2], KIN[2], TRX[.03335968], USD[0.00] | Yes | |
| 03296536 | | TRX[.111125], USD[0.00], USDT[0.58059244] | | |
| 03296537 | | SAND-PERP[0], USD[0.61] | | |
| 03296540 | | USD[0.00] | | |
| 03296541 | | USD[0.03] | | |
| 03296542 | | BTC[0], NFT (327308236140762038/The Hill by FTX #28686)[1], NFT (449124009322588092/FTX EU - we are here! #43390)[1], NFT (522479621024113633/FTX EU - we are here! #43318)[1], NFT (548870670783881814/FTX EU - we are here! #43113)[1], TRX[0], UNI[.00048948], USD[0.00], USDT[0] | | |
| 03296546 | | BNB[0], USD[0.00] | | |
| 03296548 | | SOL[0], TRX[.765808], USD[0.01], USDT[0.00000057] | | |
| 03296550 | Contingent | LUNA2[.05641291], LUNA2_LOCKED[0.13163012], LUNC[12284.03], NFT (371448076848360849/FTX EU - we are here! #5690)[1], NFT (470978664238602639/FTX EU - we are here! #5533)[1], NFT (567631086018347754/FTX EU - we are here! #5631)[1], SAND[10], TRX[0], USD[0.00], USDT[0] | | |
| 03296554 | | NFT (531482068631943375/FTX EU - we are here! #75461)[1], NFT (574196587021989548/FTX EU - we are here! #75368)[1], NFT (576073962875408617/FTX EU - we are here! #75255)[1], TRX[.730047], USD[0.06] | | |
| 03296557 | | SAND[10], USD[0.04], USDT[0.00553328] | | |
| 03296558 | | BNB[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000100] | | |
| 03296563 | | USD[0.00] | | |
| 03296565 | | NFT (485646457741183697/FTX Crypto Cup 2022 Key #5709)[1] | | |
| 03296566 | | ETH[0], NFT (324078244626240197/FTX EU - we are here! #64909)[1], NFT (352969257659142080/FTX EU - we are here! #64797)[1], NFT (515844511791225039/FTX EU - we are here! #64999)[1], USD[0.02], USDT[0.00735856] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03296567 | | USD[0.00], USDT[0] | | |
| 03296568 | | USD[0.00], USDT[0] | | |
| 03296576 | | BNB[0], USD[0.00] | | |
| 03296577 | | TRX[.000001], USD[0.00] | | |
| 03296578 | | ETH[0], TRX[0.15174785], USD[0.00], USDT[0] | | |
| 03296579 | | BNB[0.00000001], ETH[0], FTT[0], MATIC[.00000001], TRX[0], TRY[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 03296583 | | BNB[0], SAND[0], USD[0.00] | | |
| 03296586 | | NFT (307999607663746236/FTX EU - we are here! #184224)[1], NFT (53555109211137337/FTX EU - we are here! #184310)[1], NFT (56051100845574358/FTX EU - we are here! #184374)[1] | | |
| 03296588 | | USD[0.00] | | |
| 03296589 | | USD[0.03] | | |
| 03296591 | | LTC[.00000001], NFT (381682256743544533/FTX EU - we are here! #72963)[1], SAND[0.00005930], SOL[0], TRX[0] | | |
| 03296592 | | SOL[0], TRX[0], USD[0.00] | | |
| 03296593 | | USD[0.15] | | |
| 03296594 | | USD[0.00] | | |
| 03296596 | | TRX[.610223], USD[0.74], USDT[0.19136636] | | |
| 03296597 | Contingent | AVAX[0.00000001], BNB[0], ETH[0], FTT[25], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00733641], MATIC[0], SOL[0], TRX[0.00001200], USD[499.87], USDT[0], XRP[0] | | |
| 03296598 | | USD[0.00] | | |
| 03296599 | | SHIB[875.79724739], USD[0.01], USDT[0.00000001], USDT-PERP[0] | | |
| 03296600 | | NFT (291057724153080016/FTX EU - we are here! #2493)[1], NFT (378123120337038018/FTX EU - we are here! #2618)[1], NFT (409544808026657174/FTX EU - we are here! #2982)[1], USD[0.00], USDT[0] | | |
| 03296601 | | ATLAS[140], TRX[.056076], USD[0.67], USDT[0.00472403] | | |
| 03296602 | | TRX[0], USD[0.00] | | |
| 03296605 | | FTT[0], MATIC[0.00000001], USDT[0] | | |
| 03296607 | | BNB[0], ETH[.00000001], NFT (407243818036861286/FTX EU - we are here! #4987)[1], NFT (429188959872273430/FTX EU - we are here! #5138)[1], NFT (476353441440205602/FTX EU - we are here! #4799)[1], SOL[0], TRX[0.00077800], USD[09.09], USDT[0.00000001] | | |
| 03296608 | | NFT (347352428928961999/FTX EU - we are here! #7945)[1], NFT (379660996233733832/FTX EU - we are here! #7624)[1], NFT (455651806139290427/FTX EU - we are here! #7787)[1], TRX[.500001], USD[0] | | |
| 03296609 | | ATLAS[29.994], DOGE[29.994], SAND[1.9996], USD[0.05], USDT[0.00000001] | | |
| 03296610 | | USD[0.00] | | |
| 03296612 | | USD[0.19] | | |
| 03296613 | | USD[0.00] | | |
| 03296614 | | SAND[1], USD[5.44], USDT[0] | | |
| 03296618 | | BNB[.00205476], SAND[1], TRX[.400061], USD[1.83] | | |
| 03296620 | | NFT (490832085359067548/FTX EU - we are here! #30522)[1], NFT (499614283628688939/FTX EU - we are here! #30788)[1], NFT (572802683805283336/FTX EU - we are here! #31164)[1], TRX[.00004], USD[0.02], USDT[0], XRP[.85] | | |
| 03296621 | | USD[0.00], USDT[0.00000005] | | |
| 03296626 | Contingent, Disputed | NFT (352658556232724411/FTX EU - we are here! #134297)[1], NFT (406736990414774723/FTX EU - we are here! #134476)[1], NFT (572754547411269521/FTX EU - we are here! #134839)[1], USD[0.00], USDT[0] | | |
| 03296627 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 03296628 | | USD[0.00] | | |
| 03296629 | | SAND[0], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 03296631 | | GENE[0], TRX[0] | | |
| 03296632 | | SAND[1.79542456], USD[0.00] | | |
| 03296635 | | USD[0.00], USDT[0] | | |
| 03296637 | | NFT (439489747844641174/FTX EU - we are here! #74199)[1], NFT (459991412832525036/FTX EU - we are here! #390)[1] | | |
| 03296638 | | NFT (513145320613308227/FTX EU - we are here! #9095)[1], NFT (563001980048784145/FTX EU - we are here! #8783)[1] | | |
| 03296643 | | ETH[.00059791], TRX[.56422], USD[0.00], USDT[0.48466656] | | |
| 03296645 | | NFT (544744567484098374/FTX EU - we are here! #34211)[1], USD[0.01] | | |
| 03296647 | | TRX[0], USD[0.21] | | |
| 03296651 | | NFT (346985678850214794/FTX EU - we are here! #211529)[1], NFT (414972118878042323/FTX EU - we are here! #211462)[1], NFT (486293497051331408/FTX EU - we are here! #211634)[1], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03296652 | | USD[0.00] | | |
| 03296655 | | USD[0.00], USDT[0] | | |
| 03296659 | | BNB[0], USD[0.52] | | |
| 03296660 | | USD[0.00] | | |
| 03296662 | Contingent, Disputed | APE-PERP[0], APT[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0.00000001], ETH[0], ETH-PERP[0], FTM[0], GENE[0], MATIC[0], NFT (516087502025307891/The Hill by FTX #24380)[1], SAND[0], SOL[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 03296667 | | NFT (309720730472976571/The Hill by FTX #31273)[1], NFT (519973790503664292/FTX Crypto Cup 2022 Key #20269)[1], SAND[.00981], USD[0.02] | | |
| 03296668 | | NFT (397456568985595426/FTX EU - we are here! #126157)[1] | | |
| 03296674 | | AVAX[.00000001], BNB[.00000001], ETH[0], MATIC[0], SOL[0.00155554], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 03296676 | | NFT (420580387424424171/FTX EU - we are here! #159296)[1], NFT (449762158792698339/FTX EU - we are here! #159250)[1], NFT (524418691961763857/FTX EU - we are here! #159171)[1] | | |
| 03296680 | | SAND[.16879928], TRX[.320201], USD[0.00], USDT[0.00000118] | | |
| 03296682 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03296684 | | SAND[2], USD[3.31] | | |
| 03296685 | | USD[0.01], USDT[0.06697147] | | |
| 03296689 | | USD[0.01] | | |
| 03296691 | | TRX[.000012], USD[0.00], USDT[4.59181966] | | |
| 03296694 | | USD[0.00] | | |
| 03296697 | | USD[0.00], USDT[0.39217625] | | |
| 03296698 | | BNB[.00225153], FTT[0.00284155], KIN[1], MATIC[.00000001], NFT (320802126092860770/FTX EU - we are here! #136313)[1], NFT (428644639076523555/FTX EU - we are here! #142828)[1], NFT (534445293454923107/FTX EU - we are here! #136664)[1], TRX[0.77433400], USD[0.01], USDT[0.05631353] | | |
| 03296700 | | SAND[0], USDT[0], XRP[0] | | |
| 03296701 | Contingent | LUNA2[0.00004756], LUNA2_LOCKED[0.00011099], LUNC[10.357928], USDT[0.00000465] | | |
| 03296703 | | USD[0.00] | | |
| 03296704 | | TRX[0], USD[0.00] | | |
| 03296710 | | SAND[0], USD[0.00], USDT[0] | | |
| 03296712 | | HNT[2.199582], USD[0.00], USDT[0], WAXL[1.3595] | | |
| 03296713 | | NFT (293915133482164202/FTX EU - we are here! #222173)[1], NFT (351240043689778118/FTX Crypto Cup 2022 Key #5977)[1], NFT (430042237617340644/FTX EU - we are here! #222032)[1], NFT (468108130044001634/FTX EU - we are here! #222121)[1] | Yes | |
| 03296724 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.441182], USD[0.53], USDT[0.38412167] | | |
| 03296727 | Contingent | APT[0], BNB[0.00000001], ETH[0], LUNA2[0.00000400], LUNA2_LOCKED[0.00000935], LUNC[0.87257917], SOL[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 03296731 | | USD[0.00], USDT[.66939252] | | |
| 03296733 | | USD[0.06] | | |
| 03296734 | | SAND[.01243092], USD[0.02], USDT[0.00904097] | | |
| 03296737 | | SAND[2], USD[1.55] | | |
| 03296738 | | TRX[.560081], USD[0.01], USDT[0.00343070] | | |
| 03296739 | | USD[0.00], USDT[1] | | |
| 03296740 | | USD[0.00], USDT[0.00000001] | | |
| 03296741 | | APT-PERP[0], BNB[0.00298983], HT[0], LUNC[0], NFT (338854704246131942/FTX EU - we are here! #73922)[1], NFT (345403589556100181/FTX EU - we are here! #74073)[1], NFT (542164410279489867/FTX EU - we are here! #74392)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03296742 | | APT[0], AVAX[0], BNB[.00280283], ETH[0.00377950], ETHW[0], SOL[0], TRX[.77660201], USD[217.36] | | |
| 03296749 | | TRX[0], USD[0.57] | | |
| 03296752 | | USD[0.02] | | |
| 03296755 | | USD[0.00], USDT[0] | | |
| 03296757 | | USD[0.01] | | |
| 03296759 | | USD[0.02] | | |
| 03296760 | | ATOM[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], NEAR[0], NFT (320878831659511229/FTX EU - we are here! #153869)[1], NFT (408114586193475398/FTX EU - we are here! #154421)[1], NFT (411498651649019475/FTX EU - we are here! #154211)[1], SOL[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 03296761 | | USD[0.01], USDT[0] | | |
| 03296762 | | NFT (325594529248975163/FTX EU - we are here! #87459)[1], NFT (330138553377693739/FTX EU - we are here! #87215)[1], NFT (498221612231551222/FTX EU - we are here! #87611)[1] | | |
| 03296763 | | FTT[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03296764 | | BNB[0], NFT (547546453348928193/FTX EU - we are here! #13088)[1], USD[0.00] | | |
| 03296765 | | ETH[0.00000001], MATIC[.00000001], NFT (369871778739874660/FTX EU - we are here! #239547)[1], NFT (422999548362131570/FTX EU - we are here! #239542)[1], NFT (448201433487844078/FTX EU - we are here! #32042)[1], SOL[0], TRX[0.00017500], USD[0.00], USDT[0.00000990] | | |
| 03296767 | | USD[0.00] | | |
| 03296769 | | USD[0.03] | | |
| 03296775 | | USD[0.05] | | |
| 03296780 | | SAND[0.18297265], USD[0.05] | | |
| 03296781 | | NFT (443265746525961684/The Hill by FTX #25979)[1] | Yes | |
| 03296784 | | USD[0.05], USDT[0.02337279] | | |
| 03296787 | | FTT[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03296789 | | USD[0.00] | | |
| 03296793 | | USD[0.00] | | |
| 03296794 | | USD[0.00] | | |
| 03296795 | | SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03296798 | | BNB[0] | | |
| 03296799 | | FTT[0], SAND[0], TRX[0], XRP[0] | | |
| 03296803 | | USDT[0] | | |
| 03296805 | | BTC[0.00000016], USD[0.00], USDT[0.00285749] | | |
| 03296808 | | ALGO[0], BNB[0], BTC[0], MATIC[0], NEAR[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 03296813 | | ETH-PERP[0], FTT[25], LOOKS-PERP[0], USD[5.31] | | |
| 03296814 | | USD[0.00] | | |
| 03296816 | Contingent | LUNA2[0.00043938], LUNA2_LOCKED[0.00102523], LUNC[95.67727292], USD[0.00] | | |
| 03296817 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03296818 | | AVAX[0], BNB[0], BTC[0], CRO[0], ETH[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0.74730800], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03296820 | Contingent, Disputed | SAND[.00905294], TRX[.006906], USD[0.00]. USDT[0.00000086] | | |
| 03296821 | | USD[0.00], XRP[.129918] | | |
| 03296822 | | BNB[0], USD[0.00] | | |
| 03296823 | | TRX[.000066], USD[0.00] | | |
| 03296824 | | USD[0.04] | | |
| 03296828 | | USD[0.00] | | |
| 03296835 | | USD[0.00] | | |
| 03296836 | | USD[0.00] | | |
| 03296838 | | SAND[1], TRX[.844546], USD[2.02] | | |
| 03296840 | | SAND[.9996], USD[0.00] | | |
| 03296841 | | NFT (365142457492554480/FTX EU - we are here! #3623)[1], NFT (366901132438686393/FTX EU - we are here! #3490)[1], NFT (427442339226099935/FTX EU - we are here! #3264)[1] | | |
| 03296842 | | NFT (474664804501880914/FTX EU - we are here! #65579)[1], NFT (543769453478350706/FTX EU - we are here! #65690)[1], SAND[10], USD[0.04], USDT[0] | | |
| 03296845 | | USD[0.00] | | |
| 03296847 | | SOS[700000], USD[3.71] | | |
| 03296848 | | NFT (353381093593529298/FTX EU - we are here! #46025)[1], NFT (382895471163674245/FTX EU - we are here! #45852)[1], NFT (418753712665652395/FTX EU - we are here! #45944)[1] | | |
| 03296849 | | BNB[0], TRX[0], USD[0.01], USDT[0.00000149] | | |
| 03296852 | | USD[0.00] | | |
| 03296855 | | AVAX[0], BNB[0], MATIC[0], NFT (360544583774147781/FTX EU - we are here! #147495)[1], NFT (449602579680830512/FTX Crypto Cup 2022 Key #17865)[1], NFT (512201224608503339/FTX EU - we are here! #147368)[1], NFT (523409467224190233/FTX EU - we are here! #147167)[1], TRX[0], USD[0.00], USDT[0.00418675] | | |
| 03296857 | | SAND[1], USD[0.33] | | |
| 03296858 | | NFT (322714343839379905/FTX EU - we are here! #804)[1], NFT (490602615451333868/FTX EU - we are here! #888)[1], NFT (524775700883981627/FTX EU - we are here! #500)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03296859 | | NFT (376845501827101265/FTX Crypto Cup 2022 Key #6893)[1], USD[0.00], USDT[0] | | |
| 03296860 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[0.00331342], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03296861 | | USD[0.00], USDT[0] | | |
| 03296863 | | TRX[0], USD[0.00], USDT[0] | | |
| 03296864 | | ETH[0], ETH-PERP[0], MATIC[0], USD[0.16], USDT[0.01300645] | | |
| 03296865 | | SAND[1], TRX[6.000001], USD[0.00] | | |
| 03296869 | | NFT (527774508675309739/DOGO-IN-500 #2130)[1] | | |
| 03296870 | | NFT (358833975763821844/FTX EU - we are here! #3386)[1], NFT (433962709342893161/FTX EU - we are here! #3087)[1], NFT (452802565884164770/FTX EU - we are here! #3223)[1], USD[0.00], USDT[0] | | |
| 03296871 | | NFT (306871497160437905/FTX EU - we are here! #38393)[1], NFT (365484872286289414/FTX EU - we are here! #38338)[1], NFT (395381983126498180/FTX EU - we are here! #38442)[1] | | |
| 03296874 | | TRX[0], USD[0.00], USDT[0] | | |
| 03296875 | | SOL[0] | | |
| 03296876 | | USD[0.01], USDT[0] | | |
| 03296877 | | USD[0.06] | | |
| 03296878 | Contingent | LUNA2[0], LUNA2_LOCKED[1.28572084], USD[0.29] | | |
| 03296879 | | NFT (391530630139440217/FTX EU - we are here! #45519)[1], NFT (473688380054213028/FTX EU - we are here! #45268)[1], NFT (538339827410098003/FTX EU - we are here! #45421)[1] | | |
| 03296880 | | SAND[.99981], USD[0.00] | | |
| 03296884 | | USD[0.00] | | |
| 03296885 | | BNB[.00000001], BTC[0], ETH[0], SOL[0], TRX[0], USDT[0.00034272], USTC[0] | | |
| 03296890 | | USD[0.00], USDT[0.06769368] | | |
| 03296891 | | USD[0.06] | | |
| 03296892 | | USD[0.00] | | |
| 03296893 | | NFT (377207474589086899/FTX EU - we are here! #15151)[1], USD[0.00] | | |
| 03296902 | | BNB[0], ETH[0], NFT (447011996567482909/FTX EU - we are here! #2036)[1], NFT (476622969966101234/FTX EU - we are here! #1458)[1], NFT (538931419323629758/FTX EU - we are here! #1333)[1], TRX[.005441], USD[0.07], USDT[0] | | |
| 03296903 | | SAND[2.9998], USD[0.00] | | |
| 03296904 | | BNB[0], BTC[0], LTC[0], MATIC[0], SOL[0], STG[0], TRX[93.00001500], USD[0.00], USDT[0.06568934] | | |
| 03296909 | | USD[0.00] | | |
| 03296911 | | MATIC[0], SOL[0.10785680], USD[0.00] | | |
| 03296914 | | TRX[0], USD[0.00] | | |
| 03296915 | | USD[0.01] | | |
| 03296916 | | USD[0.00] | | |
| 03296918 | | BNB[0], BNB-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03296919 | Contingent | ATOM[0], AVAX[0], BNB[0], FTM[0], LUNA2[0.00000787], LUNA2_LOCKED[.0000184], LUNC[1.71558974], SOL[0], TRX[0], USD[0.00], USDT[0.00000095] | | |
| 03296921 | | USD[0.00] | | |
| 03296924 | | BNB[0], ETH[0], GENE[0], MATIC[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000191] | | |
| 03296928 | | NFT (349219402180035966/FTX EU - we are here! #51022)[1], NFT (386396266444149673/FTX EU - we are here! #51168)[1], NFT (519583728152409265/FTX EU - we are here! #51116)[1] | | |
| 03296929 | | BNB[0], USD[0.00], USDT[0.00000433] | | |
| 03296930 | | TRX[0], USD[0.00], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03296931 | | USD[0.00] | | |
| 03296932 | | TRX[.1], USD[0.03], USDT[0] | | |
| 03296935 | | USD[0.00] | | |
| 03296938 | | SAND-PERP[0], USD[0.00] | | |
| 03296939 | | USD[0.00] | | |
| 03296940 | | SOL[.001] | Yes | |
| 03296942 | | TRX[.124002], USD[1.04], USDT[.00531187] | | |
| 03296943 | | SAND-PERP[0], USD[0.02], USDT[0.01115924] | | |
| 03296944 | | USD[0.06] | | |
| 03296948 | | USD[0.00], USDT[0.04941533] | | |
| 03296949 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03296950 | | DOGE[0], NFT (458162389573355590/FTX EU - we are here! #30781)[1], NFT (513365044220944322/FTX EU - we are here! #34703)[1], NFT (545849483373473347/FTX EU - we are here! #32407)[1], SAND[.00162], TRX[0.00002200], USD[0.01], USDT[0] | | |
| 03296952 | | USD[0.00], USDT[0] | | |
| 03296954 | | BTC[0], ETH[0], ETHW[0.04648039], TRX[.000777], USD[0.69], USDT[.00224262] | | |
| 03296958 | | USD[0.00], USDT[0] | | |
| 03296959 | | USD[0.02] | | |
| 03296961 | | SOL[.001], USD[0.00] | | |
| 03296963 | | USD[0.00] | | |
| 03296964 | | USDT[0.00000027] | | |
| 03296966 | | USD[0.00] | | |
| 03296967 | | NFT (291779127303272419/FTX EU - we are here! #2483)[1], NFT (465182925564415577/FTX EU - we are here! #2813)[1], NFT (547862326664006555/FTX EU - we are here! #2649)[1], SOL[0], USD[0.00] | | |
| 03296968 | | USD[0.00] | | |
| 03296969 | | BNB[0], ETH[0], MATIC[0], SAND[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 03296972 | | USD[0.04] | | |
| 03296973 | | USD[0.00] | | |
| 03296974 | | AVAX[0], ETH[0], GENE[0], NFT (332818706614038280/FTX EU - we are here! #9723)[1], NFT (397185225824501540/FTX EU - we are here! #9856)[1], NFT (421541878519808182/FTX EU - we are here! #9601)[1], SOL[0], TRX[0.00002500], USD[0.00], USDT[0.00000007] | | |
| 03296975 | Contingent | BNB[0], LUNA2_LOCKED[0.00000001], LUNC[0.00151384], USD[0.00], USDT[0.00000155], XRP[0] | | |
| 03296979 | | ETH[0], USD[501.61] | | |
| 03296981 | | SAND-PERP[0], USD[0.00], USDT[.00166695] | | |
| 03296983 | | FTT[.00184952], USD[0.02], USDT[0] | | |
| 03296985 | | USD[0.02] | | |
| 03296986 | | AVAX[0], FTT[0.02115481], TRX[.470001], USD[0.03], USDT[0] | | |
| 03296991 | | NFT (461629276973479978/FTX EU - we are here! #65099)[1], SAND[2], USD[0.26] | | |
| 03296992 | Contingent, Disputed | NFT (363470897582298880/FTX EU - we are here! #11444)[1], NFT (432625836003354926/FTX EU - we are here! #11038)[1], NFT (464362534917425606/FTX EU - we are here! #10934)[1] | | |
| 03296999 | | BNB[0.00000001], ETH[0], HT[0], LTC[0], MATIC[0], USD[0.01], USDT[0.00000169] | | |
| 03297001 | | USD[0.03] | | |
| 03297003 | | USD[0.00] | | |
| 03297004 | | BNB[.00008484], USD[0.09], USDT[0.00237839] | | |
| 03297006 | Contingent | APT[0], AVAX[0], BNB[0], ETH[0], GENE[0], LUNA2[0.00107341], LUNA2_LOCKED[0.00250463], LUNC[0], NFT (358626972854438358/FTX EU - we are here! #4352)[1], NFT (464187925830534136/FTX EU - we are here! #2067)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.07967297] | | |
| 03297007 | | NFT (293811042982900214/FTX EU - we are here! #33889)[1], NFT (351367496387513965/FTX EU - we are here! #33986)[1], NFT (540119621916374210/FTX EU - we are here! #30832)[1], TRX[.3953563], USD[0.00], USDT[0.00000074] | | |
| 03297008 | | ALGO[24.09098199], FTT[0.00000115], USD[0.00], USDT[0] | Yes | |
| 03297011 | | SAND[1], USD[0.00] | | |
| 03297013 | | BNB[.00638295], SAND-PERP[0], USD[8.67] | | |
| 03297015 | | BNB[0], USD[0.00] | | |
| 03297016 | | TRX[.607201], USD[0.04], USDT[0.00001230] | | |
| 03297018 | | BTC[0.00007036], USD[0.07] | | |
| 03297020 | | BNB[0], DOGE[0], ETH[.00000001], MATIC[0], SOL[0], USD[0.00] | | |
| 03297021 | | BNB[0.00002994], USD[0.18], USDT[0.06145758] | | |
| 03297022 | | TRX[.359263], USD[2.90], USDT[0] | | |
| 03297023 | | USD[0.04] | | |
| 03297027 | | USD[0.03] | | |
| 03297029 | | SAND[1], SAND-PERP[0], USD[19.06], USDT[0] | | |
| 03297030 | | TRX[.630022], USD[19.06] | | |
| 03297031 | Contingent | BNB[0], ETH[0], FTM[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[.00000213] | | |
| 03297032 | | AVAX[.00009271], ETH[.00000293], ETHW[.00000293], GENE[0], SOL[0], TRX[0.00002611], USD[0.00], USDT[0] | | |
| 03297036 | | USD[0.03], USDT[.006956] | | |
| 03297037 | | APT[0], ETH[0], NFT (425763713030747437/FTX EU - we are here! #2211)[1], NFT (457983319762853985/FTX EU - we are here! #2773)[1], NFT (486176041552499332/FTX EU - we are here! #2480)[1], SOL[0.00000001], TRX[0.00002000], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03297039 | | TRX[.459789], USD[0.01] | | |
| 03297044 | | USD[0.00], USDT[0.00279213] | | |
| 03297045 | | BNB[0], ETH[.00000001], MATIC[0], SOL[0], TRX[0.00002100], USD[0.00], USDT[0] | | |
| 03297047 | | USD[0.30] | | |
| 03297048 | | USD[0.00], USDT[0.00000001] | | |
| 03297052 | | SAND[.09745963], USD[0.28] | | |
| 03297058 | | USD[0.09] | | |
| 03297059 | Contingent, Disputed | BNB[0.00000001], SOL[0.00000001], USDT[0.00002669] | | |
| 03297060 | | USD[0.08], USDT[0.00000001] | | |
| 03297061 | | USD[0.00], USDT[0] | | |
| 03297062 | | NFT (370539607642820332/The Hill by FTX #25398)[1], NFT (379842019158361838/FTX EU - we are here! #63884)[1], NFT (437667463614340012/FTX EU - we are here! #63282)[1], NFT (463687151096441517/FTX EU - we are here! #62581)[1], SAND[1], USD[0.02] | | |
| 03297067 | | MATIC[0], TRX[0], USD[0.00], USDT[0.00000954] | | |
| 03297069 | | BNB[.00000001], ETH[0], USD[0.00] | | |
| 03297070 | Contingent | FTM[27], LUNA2[0.00033432], LUNA2_LOCKED[0.00078008], LUNC[72.79964219], MANA[17], SAND[20], SOL[.0002124], TRX[.005384], USD[0.00], USDT[0] | | |
| 03297071 | | TRX[.299901], USD[0.00] | | |
| 03297073 | | ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03297074 | | TRX[.070361], USD[0.00] | | |
| 03297079 | | USD[0.00] | | |
| 03297082 | | USD[0.01], USDT[0], XRP[.17] | | |
| 03297083 | | USD[0.00] | | |
| 03297086 | | USD[0.00] | | |
| 03297087 | | USD[0.00] | | |
| 03297091 | | BTC-PERP[0], ETH-PERP[0], FTT[0], SAND-PERP[0], TRX[.547045], USD[0.01], USDT[0.22313123] | | |
| 03297093 | | NFT (363644367680005681/FTX EU - we are here! #16122)[1], NFT (466902480757657463/FTX EU - we are here! #16243)[1], NFT (470995587994775752/FTX EU - we are here! #15965)[1], USD[0.00] | | |
| 03297096 | | AVAX[0], BNB[0.00000001], ETH[0], LTC[0], LUNC[0], NFT (316304386091058489/FTX EU - we are here! #224027)[1], NFT (346646869871988669/FTX EU - we are here! #225177)[1], NFT (489383971261358796/FTX EU - we are here! #225143)[1], NFT (511269863808261384/The Hill by FTX #20880)[1], SOL[0.00000001], TRX[0.00000601], USD[0.00], USDT[0] | | |
| 03297101 | | USD[0.01] | | |
| 03297102 | | NFT (355294903409181806/FTX EU - we are here! #105086)[1], NFT (545903281969816302/FTX EU - we are here! #105228)[1], NFT (559509262515480986/FTX EU - we are here! #104988)[1], USD[0.00] | | |
| 03297106 | | NFT (362626656732675047/FTX Crypto Cup 2022 Key #12915)[1], NFT (368060320300239646/FTX EU - we are here! #85135)[1], NFT (436367811204295429/FTX EU - we are here! #96703)[1], NFT (540253452620988946/FTX EU - we are here! #85352)[1] | | |
| 03297107 | | APT[.00009156], BNB[0], BTC[0], GMT[.00228493], GST[0], MATIC[0], NFT (365210383995911857/FTX EU - we are here! #11049)[1], NFT (391159042059567916/FTX EU - we are here! #10948)[1], NFT (474206390684515355/FTX EU - we are here! #10848)[1], TRX[.0038877], USD[0.00], USDT[0] | | |
| 03297108 | | SOL[.00179316], TRX[.000001], USDT[0] | | |
| 03297109 | | USD[0.00] | | |
| 03297115 | | USD[0.06], USDT[0.00000001] | | |
| 03297117 | | USD[0.03], USDT[0.00000001] | | |
| 03297119 | | BNB[0], ETH[0], FTT[0.00010986], HT[0], LUNC[0], MATIC[0], NFT (341021034742015476/FTX EU - we are here! #88240)[1], NFT (425044386427372378/FTX EU - we are here! #89060)[1], NFT (436690107879376622/FTX EU - we are here! #87737)[1], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.00000324] | | |
| 03297120 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03297121 | | SAND[1.08045562] | | |
| 03297122 | | USD[0.03], USDT[0.00283075] | | |
| 03297123 | | USD[0.04] | | |
| 03297124 | | TRX[0], USD[0.01] | | |
| 03297125 | | BNB[.00000001], USD[0.00] | | |
| 03297126 | | USD[0.04], USDT[0.18688624] | | |
| 03297127 | | BNB[0], TRX[.000007], USD[0.00] | | |
| 03297128 | | USD[0.09] | | |
| 03297130 | | USD[0.00] | | |
| 03297136 | | USD[0.00] | | |
| 03297142 | | USD[0.00] | | |
| 03297143 | | USDT[0] | | |
| 03297144 | | USD[0.03] | | |
| 03297147 | | HT[0], NFT (334769344436043396/FTX EU - we are here! #26513)[1], NFT (443987285092857888/FTX EU - we are here! #26789)[1], NFT (563898086588765479/FTX EU - we are here! #26119)[1], USD[0.00], USDT[0] | | |
| 03297148 | | USD[0.08], USDT[0.00000001] | | |
| 03297151 | | TRX[0], USD[0.00] | | |
| 03297153 | | SAND[10], USD[0.28] | | |
| 03297155 | | USD[0.32], USDT[0.01005169] | | |
| 03297156 | | TRX[.000168], USD[0.03], USDT[0.00000910] | | |
| 03297160 | | USD[0.02], USDT[0] | | |
| 03297163 | | SAND[0.00000200], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03297164 | | SAND[1], TRX[.000001], USD[0.83] | | |
| 03297166 | | USD[0.05] | | |
| 03297168 | | USD[0.03], USDT[0.00787658] | | |
| 03297169 | | USD[0.00], USDT[0] | | |
| 03297173 | | SAND[1], USD[0.84] | | |
| 03297180 | | USD[0.05] | | |
| 03297181 | | USD[0.00], USDT[0] | | |
| 03297183 | | NFT (392361709457141971/FTX EU - we are here! #265775)[1], NFT (452022684482498132/FTX EU - we are here! #265763)[1], NFT (534037787165438298/FTX EU - we are here! #265783)[1], SAND[3.70002813], SHIB[992.62862374], TRX[.002345], USD[0.00], USDT[0] | | |
| 03297185 | | SAND[20.998], SAND-PERP[0], TRX[.766961], USD[23.56] | | |
| 03297186 | | ADA-0325[0], BNB[0], DENT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], MER-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[0], USD[0.00], USDT[0.00000286] | | |
| 03297189 | | USD[0.00], USDT[0] | | |
| 03297192 | | SAND[1], SHIB[200000], TRX[.871001], USD[0.22] | | |
| 03297193 | | USD[0.00] | | |
| 03297195 | | USD[0.00], USDT[0] | | |
| 03297198 | | NFT (417133383938166081/FTX EU - we are here! #21584)[1], NFT (461779632201510003/FTX EU - we are here! #21193)[1], NFT (473273893763658110/FTX EU - we are here! #21414)[1], TRX[.05514266], USD[0.00] | | |
| 03297199 | | USDT[.59643386] | | |
| 03297201 | | NFT (373800694942968478/FTX EU - we are here! #16126)[1], SAND[.54309679], USD[0.09], USDT[0] | | |
| 03297203 | | TRX[0], USD[0.07] | | |
| 03297205 | | ATLAS-PERP[0], USD[0.00] | | |
| 03297206 | | USD[0.00] | | |
| 03297210 | Contingent | LUNA2[0.00000022], LUNA2_LOCKED[0.00000052], LUNC[.04931442], NFT (324090052349078257/FTX EU - we are here! #13399)[1], NFT (357743387309814751/FTX EU - we are here! #13654)[1], NFT (509897484814569510/FTX EU - we are here! #9627)[1], TRX[.000043], USD[0.01], USDT[0] | | |
| 03297211 | | USD[0.00] | | |
| 03297215 | | NFT (419593161173689665/FTX EU - we are here! #15399)[1], NFT (480869897162773093/FTX EU - we are here! #14754)[1], NFT (537825686830998368/FTX EU - we are here! #15289)[1] | | |
| 03297218 | | NFT (443740227040930440/FTX EU - we are here! #4626)[1], NFT (538478851460349880/FTX EU - we are here! #4334)[1], NFT (561790510594156578/FTX EU - we are here! #3994)[1] | | |
| 03297220 | | SAND[1], USD[1.32], XRP[.35] | | |
| 03297221 | | USD[0.00] | | |
| 03297225 | | USD[0.03] | | |
| 03297227 | | BNB[.00000001], MATIC[0], NFT (367412351147513543/FTX EU - we are here! #15768)[1], NFT (436864951080429233/FTX EU - we are here! #15842)[1], NFT (480658348572543930/FTX Crypto Cup 2022 Key #6017)[1], NFT (560404578879560846/FTX EU - we are here! #15900)[1], TRX[0], USD[0.07], USDT[0.00000229] | | |
| 03297230 | | USD[0.00] | | |
| 03297231 | | USD[0.03], USDT[0] | | |
| 03297234 | | NFT (416020118421016220/FTX EU - we are here! #58402)[1], NFT (487873228161391424/FTX EU - we are here! #58497)[1], NFT (523928251327719261/FTX EU - we are here! #58171)[1], SAND[1], TLM[26.07030265], TRX[.3], USD[0.00] | | |
| 03297235 | | FTT[0], USD[0.00] | | |
| 03297236 | | ATLAS[850], BICO[16], FTT[.074852], NFT (339736848823394917/FTX EU - we are here! #5007)[1], NFT (396362650356854567/FTX EU - we are here! #4654)[1], NFT (547824784996887657/FTX EU - we are here! #5120)[1], TLM[188], TRX[.479101], USD[1.11], USDT[0.00864034] | | |
| 03297240 | | NFT (428380793099229500/FTX EU - we are here! #81803)[1], NFT (536068810622548542/FTX EU - we are here! #82216)[1], NFT (570837121077560691/FTX EU - we are here! #82381)[1] | | |
| 03297242 | | TRX[.000021], USD[0.00], USDT[0], XRP[0] | | |
| 03297244 | | NFT (326353591504633647/FTX EU - we are here! #176028)[1], NFT (348011134439165387/FTX EU - we are here! #176006)[1], NFT (447851561739068274/FTX Crypto Cup 2022 Key #8214)[1], NFT (569747299555938373/FTX EU - we are here! #175980)[1], SOL[0] | | |
| 03297245 | | NFT (393020736915659110/FTX EU - we are here! #28012)[1], NFT (555880758603940003/FTX EU - we are here! #27921)[1], USD[0.40] | | |
| 03297247 | | NFT (323051079049259219/FTX EU - we are here! #187698)[1] | | |
| 03297248 | | SAND[1], USD[7.59], USDT[0] | | |
| 03297249 | | SAND[0.02372024], USD[0.00] | | |
| 03297250 | | BNB[.00000001], BTC[0], FTM[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03297256 | | BNB[.000082], SAND[0], USD[0.00] | | |
| 03297257 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03297258 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03297260 | | GENE[0], MATIC[.00000009], NFT (293143555783259794/FTX EU - we are here! #9973)[1], NFT (479428737079269362/FTX EU - we are here! #9857)[1], NFT (546398369941051515/FTX EU - we are here! #4134)[1], SOL[0], TRX[0], USD[0.00] | | |
| 03297263 | | BNB[0], SAND[0], USD[0.02], USDT[0.00000005] | | |
| 03297266 | | ETH[0], ETH-PERP[0], NFT (434277117710318324/FTX EU - we are here! #13535)[1], NFT (513964914740211612/FTX EU - we are here! #13669)[1], NFT (545963910583851388/FTX EU - we are here! #13357)[1], USD[2.02], USDT[0.00000014] | | |
| 03297270 | | NFT (449218792319314909/FTX EU - we are here! #53521)[1], NFT (497410924820093406/FTX EU - we are here! #51461)[1], NFT (555663854703482855/FTX EU - we are here! #53493)[1], USD[12.98] | | |
| 03297271 | | ETH[0], GENE[.05], MATIC[0], SOL[0], TRX[0.17471900], USD[0.04], USDT[0.00594396] | | |
| 03297272 | | USD[0.00] | | |
| 03297277 | | SAND[11.73648951], USD[0.00], USDT[0.00283449] | | |
| 03297279 | | USD[0.00] | | |
| 03297280 | | USD[0.02] | | |
| 03297283 | | BIT[165.9715], DOT[3.699297], FTT[2.099525], GARI[199], GRT[720.86301], MANA[8.99829], NEAR[25.00265], NFT (335376478037067653/FTX EU - we are here! #39049)[1], NFT (361616145671161383/FTX EU - we are here! #38721)[1], NFT (395567718553617016/FTX EU - we are here! #37343)[1], NFT (502565298043223386/FTX Crypto Cup 2022 Key #5509)[1], TRX[.919264], USD[744.66], USDT[0.00442168] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03297285 | | USD[0.00] | | |
| 03297287 | | BNB[0], BTC[0], ETH[0], FTM[0], HNT[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03297288 | | SAND[.0022], TRX[0], USD[0.00] | | |
| 03297291 | | USD[0.00], USDT[0.00000047] | | |
| 03297298 | | BNB[.00000001] | | |
| 03297299 | | TRX[.07873187], USD[0.00], USDT[0] | | |
| 03297300 | | USD[0.02] | | |
| 03297301 | | ETH[.00031459], USD[0.05], USDT[0.03298275] | | |
| 03297302 | Contingent | BNB[0], BNB-PERP[0], ETH[.00054174], ETHW[.00054174], GST[.03], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003272], SOL[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 03297308 | | FTT[0.00486895], USD[0.00], USDT[0] | | |
| 03297311 | | USD[0.05] | | |
| 03297312 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0.00091810] | | |
| 03297317 | | BNB[.00000001], USD[0.03] | | |
| 03297329 | | USD[0.04] | | |
| 03297332 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03297335 | | USD[0.00], USDT[0] | | |
| 03297336 | | USD[0.01] | | |
| 03297344 | | AVAX[0.00000001], BNB[0], ETH[0.00118297], FTM[0], MATIC[0], SOL[0], TRX[0.00022200], USD[0.00], USDT[0], USTC[0] | | |
| 03297346 | | USD[0.00] | | |
| 03297348 | | ATOM[0], AVAX[0], GENE[.00242016], NFT (351114976028000140/FTX EU - we are here! #2712)[1], NFT (358460534021718025/FTX EU - we are here! #2883)[1], NFT (365815043482879601/FTX EU - we are here! #2458)[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 03297350 | | SAND[1.9996], TRX[2.170803], USD[2.98] | | |
| 03297351 | | USD[0.00], USDT[0.00000021] | | |
| 03297355 | | AVAX[.00000001], BNB[0.00000001], ETH[0], FTM[0], GST[398.47], LTC[0], MATIC[0], SOL[0], TRX[0], USD[177.50], USDT[0], XRP[0] | | |
| 03297357 | | USD[0.00] | | |
| 03297360 | Contingent | AVAX[0], BNB[0.00000001], BTC[0], LUNA2[0.00000052], LUNA2_LOCKED[0.00001121], MATIC[0], NFT (336572762198860039/FTX EU - we are here! #31154)[1], NFT (439752166471725553/FTX EU - we are here! #30643)[1], NFT (539779503412013079/FTX EU - we are here! #31286)[1], SOL[0.00000002], TRX[0.00770739], USD[0.00], USDT[0], USTC[.000074], XRP[0] | | |
| 03297364 | | FTT[0], USD[0.00] | | |
| 03297367 | | USD[0.00], USDT[0.03651709] | | |
| 03297368 | | BNB[0.00000001], ETH[0], FTM[.00000001], USD[0.00], USDT[0] | | |
| 03297369 | | C98[.36855785], FTT[.10586152], NFT (318927359612619494/FTX EU - we are here! #33059)[1], NFT (361794889488385805/FTX EU - we are here! #33463)[1], NFT (383565764380042184/FTX EU - we are here! #32686)[1], NFT (446616288504088297/FTX x VBS Diamond #12)[1], SAND[.07985439], TRX[1210], USD[0.01] | Yes | |
| 03297370 | | USD[0.00], USDT[0] | | |
| 03297371 | | USD[0.00] | | |
| 03297373 | | SAND[0], TRX[0] | | |
| 03297376 | | NFT (343638190052106541/The Hill by FTX #27019)[1] | | |
| 03297379 | Contingent | BNB[0.00000001], BTC[0], ETH[0], FTM[0], HT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00725200], MATIC[0], NFT (291220057776309637/FTX EU - we are here! #20041)[1], NFT (307192619347278047/FTX EU - we are here! #20938)[1], NFT (540932371670173174/FTX EU - we are here! #20263)[1], PORT[.062], TRX[0.40054300], USD[0.00], USDT[0] | | |
| 03297382 | | FTT[0.00057478], SAND[.00001], SLP[9.9753], TRX[0], USD[0.00], USDT[0] | | |
| 03297384 | | TRX[.094811], USD[0.04], USDT[0] | | |
| 03297385 | | USD[0.00] | | |
| 03297386 | | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0.08623597], ETH[0], ETH-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03297388 | | USD[0.00] | | |
| 03297391 | | USD[0.00] | | |
| 03297392 | | AVAX[0], TRX[0], USD[0.16] | | |
| 03297394 | | TRX[.000001], USD[0.00] | | |
| 03297395 | | SAND[0], USD[0.00] | | |
| 03297397 | | KIN[2], USD[0.00] | | |
| 03297399 | | USD[0.00], USDT[0.00045938] | | |
| 03297404 | | SAND[2], USD[0.37] | | |
| 03297407 | | GST[941.12], USD[0.00], USDT[0.00999083] | | |
| 03297408 | | CREAM-PERP[0], DOGE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], TULIP-PERP[0], USD[0.01] | | |
| 03297410 | | USD[0.00], USDT[0] | | |
| 03297412 | | USD[0.02] | | |
| 03297413 | | USD[0.00], USDT[0] | | |
| 03297414 | | SAND[.9996], USD[0.00], USDT[0] | | |
| 03297416 | | SOL[.00000001], USD[0.00] | | |
| 03297419 | | TONCOIN[.05], USD[0.00] | | |
| 03297420 | | USD[0.01] | | |
| 03297421 | | USD[0.00] | | |
| 03297422 | | SAND-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03297423 | | BNB[0.00000173], BTC[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0.00000179] | | |
| 03297426 | | USD[0.00] | | |
| 03297431 | | USD[0.00] | | |
| 03297432 | | SAND[.09905], TRX[0], USD[0.05] | | |
| 03297433 | | USD[0.00], USDT[0] | | |
| 03297435 | | USD[0.03] | | |
| 03297437 | | USD[0.00] | Yes | |
| 03297438 | | SAND-PERP[0], TRX[.403017], USD[0.83], USDT[0.53312079] | | |
| 03297441 | | USD[0.00] | | |
| 03297442 | | BAO[1], KIN[3], TRX[0.00777], USD[0], USDT[0.00000001] | | |
| 03297443 | | NFT (427047123878920074/FTX EU - we are here! #38973)[1], NFT (544833374295406574/FTX EU - we are here! #38514)[1], USD[0.00] | | |
| 03297444 | | TONCOIN[4858.10036961] | Yes | |
| 03297445 | | SAND[1.01692407], USD[0.85] | | |
| 03297449 | | USD[0.00] | | |
| 03297450 | | BNB[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03297451 | | BNB[0], ETH[0], TOMO[0.04225107], USD[0.30], USDT[0.00403526] | | |
| 03297455 | | NFT (295520496785871742/FTX EU - we are here! #51308)[1], NFT (414406557444126333/FTX EU - we are here! #51176)[1], NFT (467496889603173507/FTX EU - we are here! #51429)[1] | | |
| 03297456 | | USD[0.00], USDT[0] | | |
| 03297457 | | USD[0.00] | | |
| 03297458 | | USD[0.00] | | |
| 03297460 | | USD[0.00], USDT[0] | | |
| 03297462 | | BNB[0], SOL[.00000001], USD[0.00] | | |
| 03297463 | | USD[0.00] | | |
| 03297466 | | USD[0.00] | | |
| 03297467 | | USD[0.04], USDT[0.00573643], WAXL[.2459] | | |
| 03297468 | | USD[0.00] | | |
| 03297469 | | USD[0.00] | | |
| 03297471 | | SAND[3], TRX[.264862], USD[3.76], USDT[0.00352519] | | |
| 03297473 | | USD[0.09] | | |
| 03297474 | | SAND[1], USD[1.47], USDT[0] | | |
| 03297477 | | NFT (393893404766210268/FTX EU - we are here! #85371)[1], NFT (405876349018796036/FTX EU - we are here! #116761)[1] | | |
| 03297478 | | NFT (545823981530508866/FTX EU - we are here! #60144)[1], TRX[.788713], USD[0.05], USDT[0.00234628], WAXL[.5581] | | |
| 03297481 | | BTC[0], USD[0.00] | | |
| 03297484 | | ETH[0], NFT (346329287154517525/FTX EU - we are here! #159430)[1], NFT (385583741961253264/FTX EU - we are here! #159879)[1], NFT (398658078340233040/FTX EU - we are here! #160173)[1], NFT (447200666808809840/The Hill by FTX #25148)[1], USD[0.05], USDT[.00991124], XRP[.0046] | | |
| 03297487 | | USD[0.04] | | |
| 03297493 | | LUNC-PERP[0], SOL[.2199582], TRX[.78423], USD[0.00], USDT[1.16687745] | | |
| 03297494 | | TRX[0], USD[0.03] | | |
| 03297495 | | USD[0.00], USDT[0] | | |
| 03297496 | | USD[0.00] | | |
| 03297500 | | NFT (316067540302245395/FTX EU - we are here! #28714)[1], NFT (362070698873428513/FTX EU - we are here! #28511)[1], NFT (404160693646091333/FTX EU - we are here! #27981)[1], TRX[.000001], USD[0.00], USDT[0.00000167] | | |
| 03297501 | | ETH[0], SOL[0], TRX[.000027], USD[0.00], USDT[0] | | |
| 03297504 | | AURY[.9986], NFT (339275444867106886/FTX AU - we are here! #47474)[1], NFT (344566790121315586/FTX EU - we are here! #26088)[1], NFT (421756764101050187/FTX EU - we are here! #26560)[1], NFT (532791556499459752/FTX EU - we are here! #26481)[1], NFT (563321800915219791/FTX AU - we are here! #47504)[1], USD[0.59] | | |
| 03297506 | | ALGO-PERP[0], BNB[0], CRO[0], ETC-PERP[0], FTM[0], GMT-PERP[0], MAPS-PERP[0], MATIC[.00000001], PEOPLE-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 03297507 | | USD[0.07] | | |
| 03297509 | | TRX[.872513], USD[19.06], USDT[.00184423] | | |
| 03297510 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 03297513 | | LTC[.0005824], NFT (403652401605001674/FTX Crypto Cup 2022 Key #8321)[1], TRX[.04973], USD[0.31], USDT[0.64457584] | | |
| 03297516 | | NFT (401792265580445665/FTX EU - we are here! #33773)[1], NFT (515906386926005284/FTX EU - we are here! #33829)[1], NFT (547054246314724672/FTX EU - we are here! #33696)[1], USD[0.00] | | |
| 03297517 | | SAND[1], TRX[.000001], USD[0.43] | | |
| 03297518 | | NFT (347882026662783366/FTX EU - we are here! #11981)[1], NFT (353471314441112629/FTX EU - we are here! #11814)[1], NFT (360448903870797762/FTX EU - we are here! #11627)[1], USD[0.00], USDT[0] | | |
| 03297520 | | BTC[.00002698], BTC-PERP[0], ETH[.00042104], ETHW[0.00042104], USD[0.04] | | |
| 03297525 | | USD[0.00] | | |
| 03297526 | | USD[0.00] | | |
| 03297528 | | USD[0.00] | | |
| 03297531 | | ATOM[0], AVAX[0], ETH[0], FTT[0.00000001], IP3[0.00003142], MATIC[0], NFT (332739435520888455/FTX EU - we are here! #36151)[1], NFT (448994819071077322/FTX EU - we are here! #36493)[1], NFT (487212665616356037/FTX EU - we are here! #36611)[1], SOL[0], TRX[0.77851100], USD[0.01], USDT[0.00000749], XRP[0] | | |
| 03297532 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03297533 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094221], USDT[0] | | |
| 03297534 | | USD[0.00], USDT[0.00666012] | | |
| 03297535 | | TRX[0], USD[0.00] | | |
| 03297536 | | USD[0.00] | | |
| 03297538 | | BTC-PERP[0], USD[0.00] | | |
| 03297547 | | USD[0.00] | | |
| 03297548 | | USD[0.00], USDT[0] | | |
| 03297549 | | SAND[1.00004986], TRX[.000001], USD[10.11], USDT[0.00000001] | | |
| 03297552 | | FTT[0], SAND[0.00014819], USD[0.00] | | |
| 03297553 | | USDT[0] | | |
| 03297555 | | SAND[32.99943], USD[0.00] | | |
| 03297556 | | USD[0.01], USDT[0] | | |
| 03297557 | | BNB[0], MATIC[0], NFT (393960472352540777/FTX EU - we are here! #60564)[1], NFT (449212838600360865/FTX EU - we are here! #59668)[1], NFT (523632274101745086/FTX EU - we are here! #61550)[1], SOL[0], TRX[0.00000100], USD[0.01] | | |
| 03297561 | | SAND[.00043], USD[0.03] | | |
| 03297563 | | TRX[0], USD[0.00] | | |
| 03297564 | | USD[0.00] | | |
| 03297566 | | SAND-PERP[0], USD[0.00] | | |
| 03297569 | | USD[0.03] | | |
| 03297571 | | USD[0.04], USDT[0.00507964] | | |
| 03297573 | | USD[0.00] | | |
| 03297574 | | TRX[.000001], USD[0.00] | | |
| 03297575 | | USD[0.00] | | |
| 03297576 | | MPLX[25], SAND[0], SOL[0.03000000], USD[0.00] | | |
| 03297577 | | USD[0.00], USDT[0] | | |
| 03297581 | | TRX[0], USD[0.23] | | |
| 03297583 | | NFT (486259880867849716/FTX EU - we are here! #104)[1] | | |
| 03297586 | | USD[0.00] | | |
| 03297587 | | USD[0.04] | | |
| 03297588 | | TRX[0], USD[0.02] | | |
| 03297590 | | USD[0.00] | | |
| 03297591 | | USD[0.00], USDT[.008024] | | |
| 03297593 | | BNB[.00000001], ETH[0], SOL[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 03297597 | | USD[0.00] | | |
| 03297599 | | SAND-PERP[0], SOL-PERP[0], USD[0.20] | | |
| 03297600 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03297601 | | USD[0.00], USDT[0] | | |
| 03297603 | | NFT (294120859973061932/FTX EU - we are here! #146262)[1], NFT (344873766158220139/FTX EU - we are here! #146422)[1], NFT (571372640573754306/FTX EU - we are here! #146013)[1], SAND-PERP[0], USD[19.82], USDT[0.00170000] | | |
| 03297604 | | USD[0.00] | | |
| 03297606 | Contingent | LUNA2[0.10588480], LUNA2_LOCKED[0.24706455], LUNC[23056.64], NFT (317101841107126349/FTX EU - we are here! #36995)[1], NFT (411929734711391174/FTX EU - we are here! #37247)[1], NFT (459599393097443893/FTX EU - we are here! #36453)[1], SAND[0], USD[0.00] | | |
| 03297608 | | NFT (393440616404302330/FTX EU - we are here! #130559)[1], NFT (417533333696290419/FTX EU - we are here! #131233)[1], NFT (434781742251632813/FTX EU - we are here! #131490)[1] | | |
| 03297609 | | SAND[0], USD[0.01] | | |
| 03297610 | | TRX[.000001], USD[0.00] | | |
| 03297611 | | NFT (303157039827302126/FTX EU - we are here! #112869)[1], NFT (401852166450137039/FTX EU - we are here! #112697)[1], NFT (468949168222030251/FTX EU - we are here! #112212)[1], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03297612 | | USD[0.00] | | |
| 03297613 | | NFT (290397476836650465/FTX EU - we are here! #8009)[1], NFT (338137312030315375/FTX EU - we are here! #8153)[1], NFT (519431120601790390/FTX EU - we are here! #7782)[1], TRX[0], USD[0.00] | | |
| 03297615 | | USD[0.00] | | |
| 03297616 | | SOL[0], USD[0.00] | | |
| 03297617 | | USD[0.00] | | |
| 03297623 | Contingent | AVAX[0], BNB[0], ETH[0], ETHW[0.02500000], GENE[0], LUNA2[0.00762676], LUNA2_LOCKED[0.01779577], LUNC[1660.74334872], LUNC-PERP[0], MATIC[0], NFT (366329745724515856/FTX EU - we are here! #6584)[1], NFT (495183044878125646/FTX EU - we are here! #6788)[1], NFT (516473365361491443/FTX EU - we are here! #6922)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03297626 | | TRX[.644615], USD[0.00], USDT[0.00000012] | | |
| 03297627 | | BNB[0], SAND[0], USD[0.00000001], USD[0.00] | | |
| 03297628 | | SAND-PERP[0], USD[0.03] | | |
| 03297630 | | AVAX[.00256065], MATIC[0], SOL[0], TRX[.06188], USD[0.03], USDT[0.85550141] | | |
| 03297632 | | SAND-PERP[0], USD[0.08] | | |
| 03297634 | | FTT[.00042524], USD[0.05], USDT[0.00000004] | | |
| 03297635 | | NFT (323394858687029124/FTX EU - we are here! #77465)[1], NFT (416164553977409058/FTX EU - we are here! #77371)[1], NFT (468419608998344513/FTX Crypto Cup 2022 Key #6478)[1], NFT (484866757313115384/FTX EU - we are here! #77213)[1], SOL[.00000001], TRX[.010096], USD[26.58], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03297636 | | SAND[1], TRX[.000001], USD[0.06] | | |
| 03297638 | | SAND[0], USD[0.00], USDT[0] | | |
| 03297641 | | TRX[0.00305826], USD[0.00] | | |
| 03297649 | | BNB[0], ETH[0], NFT (418513321872599515/FTX EU - we are here! #11584)[1], NFT (444229709725933789/FTX EU - we are here! #11743)[1], NFT (536797399411053257/FTX EU - we are here! #11657)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000018] | | |
| 03297650 | | BNB[.00000001], MATIC[0], SOL[.0000001], TRX[0], USD[0.00], USDT[0] | | |
| 03297651 | | USD[0.00] | | |
| 03297652 | | APT[0], AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTM[0], HT[0], LTC[0], MATIC[0], NFT (316180002395675011/FTX EU - we are here! #42201)[1], NFT (451841270082406426/FTX EU - we are here! #41684)[1], NFT (513993375625797455/FTX EU - we are here! #41926)[1], SOL[0], TRX[0.00001100], USD[0.00], USDT[0.00001063] | | |
| 03297653 | | USD[0.17], USDT[0] | | |
| 03297656 | | USD[0.01] | | |
| 03297663 | | USD[0.05] | | |
| 03297664 | | TRX[.700001], USD[0.00] | | |
| 03297665 | | USD[0.00] | | |
| 03297669 | | NFT (316175441204623840/FTX EU - we are here! #13645)[1], NFT (482543030325735688/FTX EU - we are here! #13573)[1], NFT (540153067716061305/FTX EU - we are here! #13504)[1], USD[0.00] | | |
| 03297671 | | USD[0.07] | | |
| 03297672 | | BNB[.006], TRX[0], USD[0.00], USDT[.22676991] | | |
| 03297673 | | KIN[1], USD[0.00] | | |
| 03297674 | | BNB[0], BTC[0], FTM[0], MATIC[0], NFT (567968711541091556/The Hill by FTX #30658)[1], SAND[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03297675 | | FTT[0], USD[0.03] | | |
| 03297676 | | SLP[3.30608335], USD[0.00], USDT[0.00644723] | | |
| 03297678 | | BTC[0], SAND-PERP[0], USD[0.00] | | |
| 03297681 | | MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 03297682 | | BNB[0], HT[0], MATIC[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03297683 | | USD[0.07] | | |
| 03297686 | | NFT (455253159994699945/FTX EU - we are here! #154200)[1], NFT (479140324279800387/FTX EU - we are here! #153967)[1], NFT (571113404185204468/FTX EU - we are here! #153793)[1], SAND[.00002], TRX[.13066125], USD[0.01] | | |
| 03297687 | | ADA-PERP[0], ATOM-PERP[0], BTC[.0000271], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PERP[1.74957456], SOL-PERP[0], USDT-PERP[0] | | |
| 03297690 | | USD[0.08] | | |
| 03297691 | | NFT (320390322372867554/FTX EU - we are here! #115445)[1], NFT (506267335517624370/FTX EU - we are here! #106933)[1], NFT (520238275253293870/FTX EU - we are here! #123628)[1] | | |
| 03297692 | | BNB[0.00171406], MATIC[0], SAND[0], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 03297693 | | APT[0], ETH[0], MATIC[0], NFT (319686915206798260/FTX Crypto Cup 2022 Key #10695)[1], NFT (434823865763030966/The Hill by FTX #27795)[1], SOL[0], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 03297694 | | NFT (323235374886322152/FTX EU - we are here! #16615)[1], NFT (379876127705473619/FTX EU - we are here! #16849)[1], NFT (568645969815755166/FTX EU - we are here! #16718)[1], USD[0.00], USDT[0] | | |
| 03297698 | | USD[0.06] | | |
| 03297699 | | NFT (437361805878369732/FTX EU - we are here! #14426)[1], NFT (467057898981404240/FTX EU - we are here! #14524)[1], NFT (561010222826181543/FTX EU - we are here! #14280)[1] | | |
| 03297700 | | USD[0.00] | | |
| 03297701 | | SAND[.00962], USD[0.00], USDT[0] | | |
| 03297702 | | USD[0.00] | | |
| 03297703 | | SAND-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03297704 | | USD[0.00] | | |
| 03297707 | | USD[0.00] | | |
| 03297708 | | TONCOIN[.06], USD[0.06] | | |
| 03297710 | | USD[0.06] | | |
| 03297711 | | SAND[1], USD[0.35] | | |
| 03297713 | | 0 | | |
| 03297716 | | AVAX[0], SOL[0], TRX[.001834], USD[86.03], USDT[0.00901695], USDT-0930[0] | | |
| 03297719 | | USD[0.00] | | |
| 03297720 | Contingent | LUNA2[.07117194], LUNA2_LOCKED[0.16606786], LUNC[15497.84], NFT (317359480787964789/FTX EU - we are here! #13095)[1], NFT (474827949460018098/FTX EU - we are here! #13053)[1], NFT (478194494723697848/FTX EU - we are here! #13153)[1], TRX[.770056], USD[0.00], USDT[0] | | |
| 03297721 | Contingent | LUNA2[0.00014026], LUNA2_LOCKED[0.00032729], LUNC[30.54389], USD[0.01] | | |
| 03297725 | | SAND[0], SAND-PERP[0], USD[0.11], USDT-PERP[0] | | |
| 03297729 | Contingent | APT[.24981], BTC[0], FTT[0.07841409], GENE[0], LUNA2[0.02096050], LUNA2_LOCKED[0.04890785], NFT (468101125207471506/FTX EU - we are here! #39549)[1], NFT (572092968259105701/FTX EU - we are here! #39668)[1], NFT (575853844011058251/FTX EU - we are here! #39870)[1], SOL-PERP[0], TRX[.300013], TRX-0624[0], USD[0.96], USDT[0.00844080] | | |
| 03297731 | | ETH[.217951], ETHW[.217951], MATIC[7], SOL[19.254792], USD[3.09], USDT[2.49010903] | | |
| 03297732 | | USD[0.00] | | |
| 03297735 | | SOL[0.00500000], TRX[0.97039969], USD[0.00], USDT[108.30878430] | | |
| 03297737 | | MATIC[0], USD[0.00], USDT[0.00000222] | | |
| 03297740 | | USD[0.00], USDT[0] | | |
| 03297742 | | BNB[.00160115], GENE[.00417787], NFT (289077045180879241/FTX EU - we are here! #6735)[1], NFT (325349064063452191/FTX EU - we are here! #6210)[1], NFT (425282658689206778/FTX EU - we are here! #7045)[1], USD[1.09], USDT[1.08769942] | | |
| 03297743 | | NFT (439249644084156027/FTX EU - we are here! #5904)[1], TRX[.000012], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03297745 | | BNB[0], MATIC[.00000001], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03297755 | | SAND[.00181], USD[0.01], USDT[0] | | |
| 03297756 | | NFT (362927434775961614/FTX EU – we are here! #68964)[1], NFT (401580167768437317/FTX EU – we are here! #69254)[1], NFT (434557685577053242/FTX EU – we are here! #69343)[1], NFT (446484105311340577/The Hill by FTX #28948)[1], SAND[1], USD[0.00], USDT[0] | | |
| 03297758 | | SAND[1.99962], USD[2.92] | | |
| 03297759 | | AVAX[0], SOL[0], USD[0.00], USDT[0.00000222] | | |
| 03297761 | Contingent, Disputed | USD[0.00] | | |
| 03297762 | | BAO[1], SOL[0.18183370], USD[0.06] | | |
| 03297763 | | APT[0], ETH[0], FTM[0], NFT (302963823396278604/FTX EU – we are here! #4661)[1], NFT (343386886050472676/FTX EU – we are here! #4514)[1], NFT (428717295222652374/FTX EU – we are here! #4831)[1], SOL[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 03297764 | | BNB[0], SOL[0], TRX[297.90682900], USD[0.00], USDT[58.58039492] | | |
| 03297765 | | SAND[11], USD[0.96], USDT[0] | | |
| 03297767 | | BNB[.01547929] | | |
| 03297768 | | USD[0.00], USDT[0] | | |
| 03297772 | | USD[0.01] | | |
| 03297773 | | USD[0.01] | | |
| 03297778 | | ALGO-PERP[0], NFT (449194198062596124/FTX EU – we are here! #9593)[1], NFT (480901143895568910/FTX EU – we are here! #9197)[1], NFT (496053937325856347/FTX EU – we are here! #9500)[1], TRX[3.205712], USD[0.00], USDT[0] | | |
| 03297779 | | SAND[0], USD[0.00], USDT[0] | | |
| 03297782 | | BNB[0], ETH[0], MATIC[0], TRX[0.00001700], USD[0.00], USDT[0] | | |
| 03297784 | | SAND[1], USD[0.49] | | |
| 03297786 | | USD[0.00] | | |
| 03297788 | | BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000043] | | |
| 03297790 | | USD[0.00], USDT[0.00000001] | | |
| 03297792 | | USD[0.00] | | |
| 03297795 | | USD[0.00] | | |
| 03297796 | | USD[0.00] | | |
| 03297798 | | USD[0.00], USDT[0.72775084] | | |
| 03297804 | | ETH[0], USD[0.00] | | |
| 03297806 | | USD[0.00] | | |
| 03297807 | | USD[0.00], USDT[0] | | |
| 03297809 | Contingent | FTT[0.00154906], LUNA2[0.01898710], LUNA2_LOCKED[0.04430325], MATIC[0], NEAR[0], SOL[0], USD[0.00], USDT[0] | | |
| 03297814 | | SAND-PERP[0], USD[0.13], USDT[0] | | |
| 03297815 | | USD[0.00], USDT-1230[0] | | |
| 03297817 | | USD[0.06] | | |
| 03297818 | | USD[0.00], USDT[0.06919613] | | |
| 03297820 | | SAND[11], USD[0.01] | | |
| 03297823 | | USD[0.00] | | |
| 03297827 | | USD[0.00], USDT[0] | | |
| 03297835 | | USD[0.01], USDT[0.00508211] | | |
| 03297837 | Contingent | AVAX[0], BNB[0], CRO[0], ETH[0], LUNA2[0.00000101], LUNA2_LOCKED[0.00000236], LUNC[.22109497], MATIC[0.00000001], SOL[0], TLM[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03297839 | | USD[0.00] | | |
| 03297840 | | NFT (291207524609711834/FTX EU – we are here! #36296)[1], NFT (338274528840225099/FTX EU – we are here! #36415)[1], NFT (423337213360360780/FTX EU – we are here! #36506)[1], USD[0.04], USDT[0.03201819] | | |
| 03297841 | | USD[0.00] | | |
| 03297842 | | AVAX[0], ETH[0], FTT[0.00234281], HT[0], MATIC[0], NFT (291557743392729660/FTX Crypto Cup 2022 Key #16701)[1], NFT (494957143919140326/FTX EU – we are here! #588)[1], NFT (501003565231083753/FTX EU – we are here! #717)[1], NFT (570250911113377137/The Hill by FTX #24792)[1], NFT (572803554487403833/FTX EU – we are here! #1281)[1], SOL[0], TRX[.000032], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03297843 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03297844 | | ETH[0], NFT (564739143037526987/FTX Crypto Cup 2022 Key #6568)[1], SAND[10], TRX[.00013], USD[19.06], USDT[0.50990171] | | |
| 03297845 | | BNB[.00000001], ETH[.00000001], SOL[0], USD[21.27], USDT[0], XRP[0] | | |
| 03297847 | | SAND[1], TRX[.000288], USD[0.22], USDT[.3612353] | | |
| 03297851 | | NFT (305625575821378287/FTX EU – we are here! #246816)[1], NFT (405911169823132993/FTX EU – we are here! #246792)[1], NFT (450364304477521474/FTX EU – we are here! #246798)[1] | | |
| 03297853 | | TRX[.400031], TRX-PERP[0], USD[0.00], USDT[0.00522397] | | |
| 03297856 | | SAND-PERP[0], USD[0.05] | | |
| 03297857 | | USD[0.01], USDT[0.00623127] | | |
| 03297858 | Contingent | 1INCH[.00002076], APT-PERP[0], BNB[.00695895], GRT[.00075099], HT[.00000001], LUNA2[0.05356238], LUNA2_LOCKED[0.12497890], LUNC[11663.3222671], MATIC[0], NFT (316940785500974907/FTX EU – we are here! #32561)[1], NFT (433004352381092718/FTX EU – we are here! #34536)[1], NFT (521020582010066919/FTX EU – we are here! #31889)[1], RSR[2.04320622], SAND[13.48937651], SOL[0], TRX[0.00003000], USD[28.95], USDT[0.00000001] | | |
| 03297861 | | SAND[.00162224], USD[0.00] | | |
| 03297862 | | FTM-PERP[0], SAND-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03297863 | | USD[0.00] | | |
| 03297864 | | TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03297866 | | ETH[.02944288], ETHW[.02944288], KIN[1109935.4], LTC[0], SHIB-PERP[1000000], TONCOIN[53.69], USD[-12.37], USDT[0] | | |
| 03297868 | | USD[0.06] | | |
| 03297871 | | TRX[.945603], USD[0.20] | | |
| 03297872 | | SAND[1], USD[0.24] | | |
| 03297874 | | NFT (411476880218291258/The Hill by FTX #25210)[1], NFT (449863686172761303/FTX Crypto Cup 2022 Key #10953)[1], TRX[.997527], USD[0.00] | Yes | |
| 03297876 | | BNB[0], MATIC[0], NFT (362055436304729403/FTX EU - we are here! #281662)[1], TRX[.000778], USD[0.00], USDT[0] | | |
| 03297878 | | BTC-PERP[0], ETH[0], MATIC[0.01589105], SAND[0.00008596], SOL[.00001125], TRX[0.00302300], USD[0.00] | | |
| 03297880 | | USD[0.06] | | |
| 03297881 | | ATLAS[102.89683221], AVAX[.39968299], BAO[1], BTC[.00578212], DENT[1], ENS[4.28306199], ETH[.23678672], ETHW[.236588], FTT[94.04280406], KIN[2], MEDIA[1.15469834], NFT (302404235096315417/FTX AU - we are here! #28789)[1], NFT (507233731965980657/FTX EU - we are here! #92085)[1], NFT (510819807364441035/FTX AU - we are here! #28805)[1], NFT (511109509908945891/FTX EU - we are here! #92001)[1], NFT (536139376954107903/FTX EU - we are here! #91910)[1], USD[3149.69] | Yes | |
| 03297888 | | USD[0.06] | | |
| 03297890 | | BNB[-0.00001743], GARI[.00000091], SAND[.00001], SAND-PERP[0], USD[0.00], USDT[0.00455435] | | |
| 03297892 | | USD[0.00], XRP[0] | | |
| 03297893 | | TRX[.454868], USD[0.00], USDT[0.23402758] | | |
| 03297894 | | NFT (291713659934294478/FTX EU - we are here! #142205)[1], NFT (527464099263213605/FTX EU - we are here! #142606)[1], NFT (532867184458844516/FTX EU - we are here! #142753)[1] | | |
| 03297895 | | SAND[1], TRX[.000001], USD[4.16] | | |
| 03297901 | | USD[0.00], USDT[0.97000000] | | |
| 03297902 | | NFT (437328185753371858/FTX EU - we are here! #21324)[1], NFT (468890577552230690/FTX EU - we are here! #20723)[1], NFT (535700538679944515/FTX EU - we are here! #20925)[1], TRX[.000001], USD[0.00] | | |
| 03297903 | | USD[0.00] | | |
| 03297905 | | USDT[0] | | |
| 03297906 | | USD[0.06] | | |
| 03297908 | | TRX[0], USD[0.00] | | |
| 03297909 | | NFT (427865420531966868/FTX EU - we are here! #2442)[1], NFT (444886210369278793/FTX EU - we are here! #2228)[1], NFT (481441653209479231/FTX EU - we are here! #2341)[1], SOL[0], USDT[0.00000013] | | |
| 03297912 | | BNB[0], MATIC[0], NFT (311817880305315068/FTX EU - we are here! #74026)[1], NFT (336914864100947976/FTX EU - we are here! #73665)[1], NFT (457970876608368764/FTX EU - we are here! #74143)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03297913 | | USD[0.00] | | |
| 03297917 | | NFT (295322755744847158/FTX EU - we are here! #63844)[1], NFT (411557439311184327/FTX EU - we are here! #63936)[1], NFT (502490112712515280/FTX EU - we are here! #63649)[1], USD[0.04] | | |
| 03297918 | | USD[0.00] | | |
| 03297919 | | MATIC[0], SOL[0], TRX[0.00000800], USD[0.00] | | |
| 03297920 | | SHIB[.96468312], TRX[0], USD[0.03], USDT[0] | | |
| 03297922 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 03297924 | | SAND-PERP[0], USD[0.00] | | |
| 03297925 | | USD[0.01] | | |
| 03297927 | | GST[.04], USD[0.00], USDT[0] | | |
| 03297929 | | ETH[0.00407758], MATIC[0.07792700], USD[0.00], USDT[10.20001114] | | |
| 03297930 | Contingent, Disputed | NFT (377017428000297386/FTX EU - we are here! #62056)[1], NFT (390173986217897779/FTX EU - we are here! #61926)[1], NFT (526921193327908919/FTX EU - we are here! #61706)[1] | | |
| 03297931 | | TRX[.75], USD[0.00], USDT[0] | | |
| 03297932 | | APT[0], AVAX[0], BNB[0], ETH[0], NFT (428990011555377671/FTX EU - we are here! #198019)[1], NFT (489717741095248508/FTX EU - we are here! #63380)[1], NFT (560480601348860172/FTX EU - we are here! #63994)[1], SOL[0], USD[1.46], USDT[0] | | |
| 03297933 | | NFT (395335212251298111/FTX EU - we are here! #39557)[1], NFT (529769144215838019/FTX EU - we are here! #39702)[1], NFT (575455055942217489/FTX EU - we are here! #37614)[1] | | |
| 03297935 | | USD[0.00], USDT[0.00001380] | | |
| 03297941 | | USD[0.00], USDT[0] | | |
| 03297942 | | USD[0.00] | | |
| 03297943 | | USD[0.00], USDT[0] | | |
| 03297947 | | SHIB-PERP[0], USD[0.00] | | |
| 03297948 | | ETHW[.011], TRX[0.82931600], USD[0.86], USDT[0.00001547] | | |
| 03297949 | | FTT[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03297951 | | MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03297952 | | NFT (305786697825220659/FTX EU - we are here! #65139)[1], NFT (355526775277037018/FTX EU - we are here! #65221)[1], NFT (384700289584425589/FTX EU - we are here! #65308)[1], TRX[.389057], USD[0.00] | | |
| 03297954 | | USD[0.00] | | |
| 03297956 | | USD[0.00] | | |
| 03297957 | | MATIC[0.00006101], TRX[.010088] | | |
| 03297960 | | SOL[.00258757], USD[0.01], USDT[0.04470234] | | |
| 03297962 | | USD[0.06] | | |
| 03297963 | | USD[0.00] | | |
| 03297965 | Contingent | DOGE[0], FTT[0], LUNA2[0.00076981], LUNA2_LOCKED[0.00179623], LUNC[167.62839670], TRX[.3321816], USD[0.00], USDT[0.01742401] | | |
| 03297968 | | USD[0.00] | | |
| 03297969 | | USD[0.00] | | |
| 03297970 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03297974 | | BNB[0], ETH[0.00000001], MATIC[0], SOL[0], TRX[0.77006000], USD[0.00], USDT[5.79746512] | | |
| 03297979 | | TRX[0] | | |
| 03297982 | | TRX[0], USDT[0] | | |
| 03297983 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 03297984 | | SAND[1], TRX[.000001], USD[0.28] | | |
| 03297985 | | USD[0.01], USDT[0] | | |
| 03297987 | | BNB[0.00000001], ETH[0.00000001], NFT (370086181079830327/FTX EU - we are here! #169944)[1], NFT (396768910627182661/FTX EU - we are here! #169562)[1], NFT (402015327594491525/FTX EU - we are here! #170036)[1], TRX[0.00001900], USDT[0.00000199] | | |
| 03297988 | | ETH[0], FTT[0], MATIC[.00000001], USD[0.00] | | |
| 03297989 | | ALGO-PERP[0], BNB[0], MATIC[0], TRX[.000001], USD[5.69], USDT[0], XLM-PERP[0] | | |
| 03297991 | | USD[0.00] | | |
| 03297995 | | NFT (508170748500221140/FTX Crypto Cup 2022 Key #6520)[1], USD[0.00] | | |
| 03297997 | | TRX[.500001], USD[0.00], USDT[0] | | |
| 03297998 | | USD[0.00], USDT[0] | | |
| 03298000 | | USD[0.03], USDT[0.05886149] | | |
| 03298001 | | SAND[2], TRX[.517301], USD[2.30] | | |
| 03298004 | | NFT (400403958808944438/FTX EU - we are here! #13289)[1], NFT (543723993757121485/FTX EU - we are here! #13473)[1], NFT (559648215218455389/FTX EU - we are here! #13390)[1] | | |
| 03298005 | | BTC[0], ETH[.00000001], GENE[0.00000018], MATIC[0], SAND-PERP[0], SOL[0], TRX[0.00677900], USD[0.00], USDT[0] | | |
| 03298006 | | SAND-PERP[0], USD[0.06] | | |
| 03298007 | | SOL[.008], TRX[.273677], USD[330.76], USDT[0.00165578] | | |
| 03298011 | | TRX[0], USD[0.94] | | |
| 03298012 | | SAND[0], TRX[0], USD[0.00] | | |
| 03298014 | | USD[2.76] | | |
| 03298016 | | USD[0.02] | | |
| 03298017 | | NFT (364529845497636456/FTX EU - we are here! #6108)[1], NFT (475297429731127560/FTX EU - we are here! #6337)[1], NFT (518927163268334858/FTX EU - we are here! #6508)[1], USD[0.01] | | |
| 03298018 | | USD[0.04] | | |
| 03298019 | | USD[0.01], USDT[0] | | |
| 03298021 | | USD[0.00] | | |
| 03298022 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03298023 | | NFT (348638033472696389/FTX EU - we are here! #17207)[1], NFT (379883399553470975/FTX EU - we are here! #18208)[1], NFT (431543841989528839/FTX EU - we are here! #18142)[1], NFT (536723242837437173/FTX Crypto Cup 2022 Key #8346)[1], NFT (560732183969413901/The Hill by FTX #28719)[1], USD[0.00], USDT[0] | | |
| 03298025 | | USD[0.00] | | |
| 03298028 | | USD[0.06] | | |
| 03298029 | | APT[0], ETH[0], ETHW[0], TRX[0.00000600], USD[1299.32], USDT[0.00000001] | | |
| 03298030 | | USD[0.00] | | |
| 03298031 | | USD[0.04] | | |
| 03298035 | | NFT (417173205905635354/FTX EU - we are here! #66923)[1], NFT (516272299400591233/FTX EU - we are here! #66831)[1], NFT (521275101940173256/FTX EU - we are here! #67019)[1], USD[0.00], USDT[0] | | |
| 03298038 | | BNB[.0090538], SAND[12], TRX[.000001], USD[0.01], USDT[0] | | |
| 03298039 | | USD[0.00] | | |
| 03298042 | | SAND-PERP[0], TRX[.233002], USD[0.01], USDT[0] | | |
| 03298046 | | USD[0.02] | | |
| 03298048 | | TRX[.000001], USD[0.00] | | |
| 03298049 | | NFT (358889506542330955/FTX EU - we are here! #29566)[1], NFT (458673659173210432/FTX EU - we are here! #29385)[1], NFT (466421326395526606/FTX EU - we are here! #1056)[1], NFT (554042020162902680/The Hill by FTX #30831)[1] | | |
| 03298054 | | USD[0.04] | | |
| 03298057 | | USD[0.01] | | |
| 03298061 | | BNB[0], ETH[0], TRX[.005386], USD[0.00], USDT[0] | | |
| 03298062 | | TRX[.58792], USD[0.00], USDT[0] | | |
| 03298064 | | USD[0.01] | | |
| 03298066 | | ETH[0], USD[0.02] | | |
| 03298067 | | BNB[0.00000001], ETH[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 03298069 | | NFT (306709529486081052/FTX EU - we are here! #37389)[1], NFT (399822441298289217/FTX EU - we are here! #39096)[1], NFT (405272636162307330/FTX EU - we are here! #38094)[1], TRX[.000001], USD[0.00] | | |
| 03298074 | | NFT (515629583060022176/FTX EU - we are here! #66812)[1], NFT (529930658615738340/FTX EU - we are here! #128331)[1], SAND[.0008], USD[0.00], USDT[0.00155622] | | |
| 03298075 | | SOL[0], USD[0.01] | | |
| 03298077 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], NEAR[0], NFT (325770654758538773/FTX EU - we are here! #61203)[1], NFT (467038468858923552/FTX EU - we are here! #61560)[1], SOL[0], TRX[0.00000100], USD[0.01], USDT[0] | | |
| 03298078 | | USD[0.04] | | |
| 03298080 | | APE-PERP[0], BNB[0], DENT-PERP[0], ETH[0], GARI[.00004], LUNC-PERP[0], MATIC[0.00440261], NEAR[0], SOL[0], TRX[0.00057100], USD[0.00], USDT[.01356133] | | |
| 03298083 | | USD[0.00] | | |
| 03298084 | Contingent | ETH[0], LUNA2[0.06456324], LUNA2_LOCKED[0.15064757], LUNC[14058.7824725], NFT (517814523463136717/FTX Crypto Cup 2022 Key #11844)[1], SAND[0], SOL[0.00786569], TRX[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03298086 | | ADA-PERP[0], ALGO-PERP[0], AMZN-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-0325[0], GOOGL-0325[0], LTC-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.807306], TSLA-0325[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03298088 | | USD[0.03] | | |
| 03298089 | | APT[.005], BNB[.00000001], BTC[0], ETH[0], SOL[1.90024357], USD[0.00], USDT[0.00000003] | | |
| 03298091 | | TRX[.000001], USD[0.04] | | |
| 03298094 | Contingent, Disputed | USD[0.01] | | |
| 03298099 | | MATIC[0], NFT (319354305704204712/FTX EU - we are here! #40137)[1], NFT (343703923442504966/FTX Crypto Cup 2022 Key #15411)[1], NFT (353095991873054503/FTX EU - we are here! #40352)[1], NFT (473186300299077273/FTX EU - we are here! #41336)[1], SAND[0], TRX[0], USD[0.00], USDT[0.00437361] | | |
| 03298101 | | ETH[0], MATIC[0], TRX[.000007], USD[19.06], USDT[0] | | |
| 03298102 | | SAND[11], USD[2.61], USDT[0.00702525] | | |
| 03298105 | | USD[0.03] | | |
| 03298106 | | USD[0.06], USDT[0.00000001] | | |
| 03298108 | | USD[0.01] | | |
| 03298109 | | AVAX[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00000823] | | |
| 03298111 | | USD[0.00] | | |
| 03298112 | | BNB[0], MATIC[0], SAND[0], SHIB[16945.16217017], USD[0.00] | | |
| 03298113 | | USD[0.04] | | |
| 03298115 | | TRX[0], USD[0.06], USDT[0.00000019], XRP[0] | | |
| 03298116 | | NFT (423168797833030312/FTX Crypto Cup 2022 Key #15311)[1], SAND[0], TRX[0], USD[0.02] | | |
| 03298118 | | NFT (356208738635746689/FTX EU - we are here! #272399)[1], NFT (409248383899004241/FTX EU - we are here! #272398)[1], NFT (410994842977085069/FTX EU - we are here! #272401)[1] | | |
| 03298120 | | BNB[0], TRX[0.00155500], USD[0.00], USDT[0] | | |
| 03298121 | | FTT[0], USD[0.00], USDT[0] | | |
| 03298124 | | GENE[.3], MAPS[3], MER[40], SNY[9], USD[0.85], USDT[0.00000001] | | |
| 03298126 | | USD[0.00] | | |
| 03298127 | | NFT (445200881846478583/FTX EU - we are here! #86093)[1], NFT (473411430778710025/FTX EU - we are here! #85779)[1], NFT (549223830476610905/FTX EU - we are here! #86158)[1] | | |
| 03298128 | | ETH[0], NFT (423542150605034269/FTX EU - we are here! #40652)[1], NFT (450942959881073725/FTX EU - we are here! #40785)[1], NFT (513452556278571277/FTX EU - we are here! #40520)[1] | | |
| 03298129 | Contingent, Disputed | AVAX[.00000001], BCH[0], BNB[0], ETH[0], HT[0], MATIC[0], NFT (292536124718883112/FTX EU - we are here! #51476)[1], NFT (326282114762627638/FTX EU - we are here! #52270)[1], NFT (376621387411350278/FTX EU - we are here! #51978)[1], SAND[.00086535], SOL[0.00000001], TRX[0.00001200], USD[0.00], USDT[0.00000025] | | |
| 03298131 | | SAND-PERP[0], USD[0.06] | | |
| 03298135 | | USDT[0.00000001] | | |
| 03298137 | | BNB[0.00000001], ETH[0], MATIC[0], NFT (464292471429529253/FTX Crypto Cup 2022 Key #13910)[1], NFT (518386733093911220/FTX EU - we are here! #1096)[1], NFT (548474192523286355/FTX EU - we are here! #1333)[1], NFT (575598971156890965/FTX EU - we are here! #828)[1], SOL[0], STG[0], TRX[0], USD[0.00], USDT[0] | | |
| 03298138 | | TRX[.729801], USD[0.00], USDT[0] | | |
| 03298141 | | USD[0.00] | | |
| 03298144 | | ALGO[0], APT[0], BTC[0], ETH[0], MATIC[0], NFT (382298717424944584/FTX EU - we are here! #25438)[1], NFT (395625996430517584/FTX EU - we are here! #25628)[1], NFT (572283044661797565/FTX EU - we are here! #25780)[1], STG[0], TRX[.000012], USD[0.00], USDT[0.00000001] | | |
| 03298147 | | NFT (503068421785152826/FTX Crypto Cup 2022 Key #15828)[1], NFT (521149484364921994/FTX EU - we are here! #160292)[1], NFT (526891686405794362/FTX EU - we are here! #160082)[1], NFT (531726885330051896/FTX EU - we are here! #166080)[1], USD[0.02] | | |
| 03298149 | Contingent | BNB[.00000002], BTC[0], ETH[0], FTT[0.00000012], LUNA2[0.00622487], LUNA2_LOCKED[0.01452471], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03298150 | | BNB[.0044], SAND[2], USD[0.03] | | |
| 03298151 | | SAND[3.32500975], USD[0.00] | | |
| 03298154 | | SAND[1], TRX[.000001], USD[1.51] | | |
| 03298155 | | NFT (364809761654560468/FTX AU - we are here! #46927)[1], NFT (381600357875688833/FTX AU - we are here! #881)[1], NFT (472392404391469174/FTX AU - we are here! #46648)[1], NFT (506557243489768960/FTX AU - we are here! #46787)[1], NFT (529696682068368865/FTX AU - we are here! #911)[1], TRX-PERP[0], USD[10.76], USDT[0.00508422] | | |
| 03298157 | | USD[0.00] | | |
| 03298159 | | BNB[.00004484], USD[0.00] | | |
| 03298160 | | USD[-1.84], USDT[2.02] | | |
| 03298162 | | USD[0.06] | | |
| 03298163 | | USD[0.07] | | |
| 03298164 | | USD[5.23], USDT[0.00406937] | | |
| 03298165 | Contingent, Disputed | USD[0.05] | | |
| 03298167 | | SAND[.00173302], SHIB[2210.7466863], USD[0.00], USDT[0] | | |
| 03298168 | | USD[0.00] | | |
| 03298169 | | SAND[0.00000546], USD[0.00] | | |
| 03298177 | | NFT (376775840127788632/FTX EU - we are here! #10433)[1], NFT (439701147769954647/FTX EU - we are here! #18887)[1], NFT (444229528045736373/FTX Crypto Cup 2022 Key #18499)[1], NFT (448036288027361590/FTX EU - we are here! #10982)[1], USD[0.00], USDT[0.00389485] | | |
| 03298178 | | NFT (524855757868609685/FTX Crypto Cup 2022 Key #16777)[1] | | |
| 03298179 | | USD[0.05], USDT[0] | | |
| 03298187 | Contingent | APT[0], AVAX[0], BNB[0], ETH[0], GENE[0], GMT[0], HT[0.00000001], LTC[0], LUNA2[0.02669957], LUNA2_LOCKED[0.06229901], LUNC[0], MATIC[0], NFT (427973787892574317/FTX EU - we are here! #8697)[1], NFT (458716151154280438/FTX EU - we are here! #10717)[1], NFT (470453144910316129/FTX EU - we are here! #10282)[1], SAND[0], SOL[0], TOMO[0], TRX[0.81613500], UMEE[0], USD[0.00], USDT[82.41262845], USDT-PERP[0] | | |
| 03298189 | | USD[0.00], USDT[0.04498149] | | |
| 03298189 | | NFT (512788083373708500/FTX Crypto Cup 2022 Key #15059)[1], USD[0.01], USDT[0.02754657] | | |
| 03298190 | | SOL[.000164], TRX[0], USD[0.00], USDT[0] | | |
| 03298191 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03298200 | | USD[0.00] | | |
| 03298202 | | APE-PERP[0], USD[0.12] | | |
| 03298203 | | TRX[0], USD[0.00], USDT[.00665624] | | |
| 03298204 | | USD[0.00] | | |
| 03298205 | | SOL[0], USD[0.00], USDT[0] | | |
| 03298208 | | BNB[0], ETH[0], HT[0], MATIC[0], NFT (391723701030241812/FTX EU - we are here! #63802)[1], NFT (45035404258980654/FTX EU - we are here! #63879)[1], NFT (574972796408964635/FTX EU - we are here! #60439)[1], TRX[0], USD[0.10], USDT[0.00000002] | | |
| 03298210 | | USD[0.00], USDT[0] | | |
| 03298211 | | BNB[0], MATIC[0], TRX[.000985] | | |
| 03298214 | | FTT[0.00000106], SAND-PERP[0], TRX[.000777], USD[0.00], USDT[0.00010491] | | |
| 03298215 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03298217 | | USD[0.00] | | |
| 03298219 | | USD[0.06], USDT[0.00425531] | | |
| 03298221 | | USD[0.00] | | |
| 03298222 | | SOL[-0.00423410], USD[0.01], USDT[0.43917055] | | |
| 03298223 | | SAND[0.04080735], USD[0.01] | | |
| 03298224 | | BNB[0], USD[0.01], USDT[0] | | |
| 03298225 | | USD[0.01] | | |
| 03298226 | | TRX[.000001], USD[0.00] | | |
| 03298227 | | USD[0.28] | | |
| 03298228 | | NFT (318133518920666024/FTX EU - we are here! #21970)[1], NFT (528752042677485670/FTX EU - we are here! #22476)[1], NFT (549059215965346567/FTX EU - we are here! #22251)[1], TRX[0], USD[0.00] | | |
| 03298229 | | USD[0.00], USDT[0] | | |
| 03298232 | | AVAX[0], BNB[0], ETH[0], GENE[.00000001], HT[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000001] | | |
| 03298233 | | SAND[.9996] | | |
| 03298234 | | NFT (335083188508064081/FTX EU - we are here! #7096)[1], NFT (338745027658319950/FTX EU - we are here! #7389)[1], NFT (571300995449354843/FTX EU - we are here! #7295)[1] | | |
| 03298235 | | USD[0.00] | | |
| 03298236 | | ETH[0.00000001], NFT (364490385170154841/FTX EU - we are here! #92371)[1], NFT (374023753953442128/FTX AU - we are here! #10524)[1], NFT (392432812076112662/FTX EU - we are here! #93095)[1], NFT (461643686518903941/FTX EU - we are here! #92557)[1], NFT (471636268294882231/The Hill by FTX #45752)[1], NFT (537561216857338287/FTX AU - we are here! #8483)[1], TRX[0.20842900], USD[0.00], USDT[0.06607225] | | |
| 03298237 | | USD[0.00], USDT[0] | | |
| 03298238 | | USD[0.01] | | |
| 03298239 | | NFT (394864554398332328/FTX EU - we are here! #190491)[1], NFT (436305438521197299/FTX EU - we are here! #190456)[1], NFT (510689503747324244/FTX Crypto Cup 2022 Key #15307)[1], NFT (512638047115482335/FTX EU - we are here! #190403)[1] | | |
| 03298240 | | LTC[0], SOL[0.00000001], TRX[0.00000002] | | |
| 03298241 | | CRO[1.17537104], NEAR[0], TRX[0.00000300], USD[0.29], USDT[0.00000004] | | |
| 03298244 | | USD[0.00], USDT[0] | | |
| 03298246 | Contingent | LUNA2[0.80504740], LUNA2_LOCKED[1.87844393], LUNC[175300.7665248], LUNC-PERP[0], USD[-30.78] | | |
| 03298247 | | USD[0.00] | | |
| 03298249 | | USD[0.00] | | |
| 03298252 | | AVAX[0.00000001], BNB[0.00000001], DOGE[0], ETH[0], FTM[0], HT[0], LTC[0.00014682], SOL[0], TRX[0.00001200], USD[0.00], XRP[0] | | |
| 03298253 | | LINA[9.68], SAND[.00440766], USD[0.08], USDT[0.06424410] | | |
| 03298254 | | NFT (422814169165942900/FTX EU - we are here! #183367)[1], NFT (445448776151204626/FTX EU - we are here! #183289)[1], USD[0.00] | | |
| 03298256 | | MANA[402.37805501], SHIB[56872037.91469194], USD[0.01] | | |
| 03298258 | | FTT[0.00000002], USD[0.00], USDT[0] | | |
| 03298261 | Contingent | LUNA2[0.00737751], LUNA2_LOCKED[0.01721419], LUNC[1606.46922507], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000109] | Yes | |
| 03298265 | | USD[0.00], USDT[0] | | |
| 03298267 | | TRX[0], USD[0.01], XRP[0] | | |
| 03298273 | Contingent | BTC[0], DOT[0], LUNA2[0.00000708], LUNA2_LOCKED[0.00001653], LUNC[1.54339977], SOL[0], TRX[0.01649989], USD[0.00], USDT[0.00000006] | | |
| 03298275 | | USD[0.07] | | |
| 03298276 | | DOT[.699867], SAND[1], USD[1.10] | | |
| 03298283 | Contingent, Disputed | ETHW[.00320517], NFT (479083880894687480/FTX EU - we are here! #24841)[1], NFT (483315159148690053/FTX EU - we are here! #24462)[1], NFT (542145684776543013/FTX EU - we are here! #24742)[1], TRX[.082497], USD[0.00] | | |
| 03298284 | | MATIC[0], SAND[1], SOL[.25], SOS[1000000], USD[0.00], USDT[0.30352369] | | |
| 03298285 | | USD[0.00] | | |
| 03298286 | | BNB[0.00000001], CRO[0], ETH[0], GST[.00001429], REEF[0], SOL[0], TRX[.06460600], USD[0.00], USDT[0.00000001] | | |
| 03298290 | | NFT (394164153642733497/FTX EU - we are here! #68722)[1], NFT (401202933127219734/FTX EU - we are here! #68769)[1], NFT (530405290477381363/FTX EU - we are here! #68583)[1], USD[0.00], XRP[0] | | |
| 03298293 | | USD[0.00] | | |
| 03298295 | | USD[0.01], USDT[0.00142697] | | |
| 03298296 | | ETH[.00000001], USDT[0.00000041] | | |
| 03298297 | | USD[0.00], USDT[0.00630709] | | |
| 03298301 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03298303 | | SAND[1], TRX[3.54120098], USD[0.00] | | |
| 03298304 | | USD[0.00], USDT[0] | | |
| 03298306 | | USD[0.00], XRP[.8] | | |
| 03298310 | | USD[0.00] | | |
| 03298313 | | USD[0.03] | | |
| 03298314 | | USD[0.00], USDT[0] | | |
| 03298316 | | USD[0.00], USDT[0.00000001] | | |
| 03298320 | | USD[0.00] | | |
| 03298321 | | USD[0.00], USDT[0] | | |
| 03298322 | | USD[0.00], USDT[0] | | |
| 03298323 | | USD[0.00], USDT[0] | | |
| 03298329 | | BNB[0], ETH[0], MATIC[0], TRX[0.00001100], USD[0.00], USDT[8.01709994] | | |
| 03298330 | Contingent | ATOM[0.00056458], BNB[0], GENE[0], HT[2.25340563], LUNA2[0.00623422], LUNA2_LOCKED[0.01454653], LUNC[1357.5162003], NFT (300962015102433425/FTX EU - we are here! #131659)[1], NFT (323814605402268577/FTX EU - we are here! #131529)[1], NFT (515175975777791264/FTX EU - we are here! #131738)[1], SOL[0], TRX[.00029], USDT[25.30523815] | | |
| 03298331 | | USD[0.00] | | |
| 03298334 | | USD[0.05] | | |
| 03298335 | | USD[0.07], USDT[0] | | |
| 03298337 | | TRX[.069501], USD[0.00], USDT[0.00003600] | | |
| 03298339 | | USD[0.00] | | |
| 03298340 | | SAND-PERP[0], TRX-0325[0], USD[0.03] | | |
| 03298341 | | NFT (433300498199413286/FTX EU - we are here! #192778)[1], NFT (517475595239196845/FTX EU - we are here! #192706)[1], NFT (557287566406859693/FTX EU - we are here! #192843)[1], USD[0.01] | | |
| 03298342 | | USD[0.00], USDT[0] | | |
| 03298345 | | USD[0.00], USDT[0] | | |
| 03298346 | | SAND[2.99981], USD[2.55], USDT[0] | | |
| 03298347 | | NFT (322132648923960875/FTX EU - we are here! #766)[1], NFT (444457523255306481/FTX EU - we are here! #992)[1], NFT (556250556217211391/FTX EU - we are here! #1241)[1] | | |
| 03298348 | | SOL[0], USD[0.00], USDT[0] | | |
| 03298351 | | USD[0.00], USDT[0] | | |
| 03298352 | | USD[0.00] | | |
| 03298353 | | NFT (306949841134050219/FTX EU - we are here! #29735)[1], NFT (317882624629828982/FTX EU - we are here! #242638)[1], NFT (411454555673104627/FTX EU - we are here! #30451)[1], SAND[1], USD[0.00], USDT[0.00001306] | | |
| 03298354 | | USD[0.01] | | |
| 03298357 | | BNB[0], ETH[0], TRX[.000006], USD[0.00], USDT[0.00002726] | | |
| 03298361 | | TRX[0], USD[0.00] | | |
| 03298363 | | BNB[.00000001], USD[0.07] | | |
| 03298367 | | USD[0.01] | | |
| 03298368 | | NFT (328999456099989377/The Hill by FTX #24427)[1], TRX[.700058], USD[0.56], USDT[0.00301675] | | |
| 03298370 | | NFT (497533070011112501/FTX EU - we are here! #270766)[1], NFT (511492090859077589/FTX EU - we are here! #270764)[1] | | |
| 03298371 | | TRX[.514102], USD[0.00], USDT[0.08530234] | | |
| 03298375 | | NFT (327880786585083188/FTX EU - we are here! #60348)[1], NFT (395128402985569121/FTX EU - we are here! #60402)[1], NFT (482778659188950392/FTX EU - we are here! #60451)[1], USD[0.00] | | |
| 03298377 | | SAND[1], USD[0.00], USDT[0] | | |
| 03298378 | | NFT (319803838406183219/The Hill by FTX #30840)[1] | | |
| 03298380 | | BNB[.00000001], DOGE-PERP[0], KIN-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00033251] | | |
| 03298381 | | BCH[0], BNB[0], BTC[0], BTT[0], ETH[0], FTM[0], FTT[0], HT[0], MATIC[0.00000046], NEAR[0], SOL[0.00000014], TRX[0.00001630], USDT[0.00000001] | | |
| 03298385 | | USD[0.22] | | |
| 03298387 | | USD[0.01], USDT[0.00332252] | | |
| 03298388 | | USD[0.01] | | |
| 03298389 | | USD[0.00] | | |
| 03298392 | | ATOM[.16442851], SOL[.00000001], TRX[0], USD[0.01], USDT[1.60140893] | | |
| 03298395 | | USD[0.00] | | |
| 03298396 | | USD[0.00] | | |
| 03298398 | | BNB[.00000001], FLOW-PERP[0], TRX[.47931], TRX-PERP[0], USD[0.00] | | |
| 03298401 | | NFT (530332261436513845/The Hill by FTX #30590)[1], USD[0.03], USDT[0.05706177] | | |
| 03298402 | | NFT (366794264922187561/The Hill by FTX #25884)[1], NFT (373298417490054120/FTX EU - we are here! #42189)[1], NFT (415095264920835478/FTX EU - we are here! #42341)[1], NFT (539856696378526807/FTX EU - we are here! #42014)[1] | | |
| 03298404 | | NFT (319950347147584769/FTX EU - we are here! #22036)[1], NFT (458726418321565973/FTX EU - we are here! #21753)[1], NFT (460621455580413270/FTX EU - we are here! #21218)[1], SAND[.00171], USD[0.06], USDT[0] | | |
| 03298406 | | SAND[0], USD[0.04] | | |
| 03298412 | | TRX[.0000015], USD[0.00], XRP[.00000005] | | |
| 03298413 | | USD[0.00], USDT[0] | | |
| 03298416 | | NFT (338680915971362196/FTX EU - we are here! #155720)[1], NFT (404702102983275979/FTX EU - we are here! #155605)[1], NFT (462835345800572564/FTX EU - we are here! #155340)[1], SAND[.01], SOL[.00053245], TRX[0.18906379], USD[0.44], USDT[0.00611852] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03298417 | | USD[0.00] | | |
| 03298421 | | USD[0.00] | | |
| 03298423 | | USD[0.10] | | |
| 03298424 | | TRX[.00224], USD[0.03], USDT[0.00794810] | | |
| 03298430 | | TRX[.528301], USD[0.01], USDT[0] | | |
| 03298431 | | USD[0.06] | | |
| 03298434 | | TRX[2.10033591], USD[-0.06] | | |
| 03298435 | | USD[0.00] | | |
| 03298436 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03298439 | | USD[0.01] | | |
| 03298442 | | NFT (299269179783325628/FTX AU - we are here! #34496)[1], NFT (321795222528572915/FTX AU - we are here! #34580)[1] | | |
| 03298446 | | USD[0.00] | | |
| 03298449 | | USD[0.00] | | |
| 03298450 | | FTT[0.06360472], SAND[0], SAND-PERP[0], TRX[0], USD[0.01] | | |
| 03298453 | | BTC[0], NFT (305346331300536456/FTX EU - we are here! #32352)[1], NFT (393233215528772125/FTX EU - we are here! #54580)[1], NFT (550783413705346260/FTX EU - we are here! #54676)[1], SOL[.00806021], USD[0.00], USDT[0.05857285] | | |
| 03298454 | | NFT (309035218075814555/FTX EU - we are here! #13163)[1], NFT (341774712320217012/FTX EU - we are here! #12921)[1], NFT (347432738611596332/FTX EU - we are here! #13037)[1], USD[0.00], USDT[0] | | |
| 03298455 | | SAND[10], USD[0.00], USDT[0.04910825] | | |
| 03298457 | | USD[0.02] | | |
| 03298459 | | ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 03298460 | | USD[0.00] | | |
| 03298463 | | SOL[.00000001], TRX[.100057], USD[0.01], USDT[0.00003990] | | |
| 03298465 | Contingent, Disputed | ETH[0], HNT[0], USD[0.00], USDT[0] | | |
| 03298466 | | TRX[0], USD[0.03] | | |
| 03298469 | | SAND[1], TRX[.000001], USD[0.53] | | |
| 03298473 | | LTC[0], USD[0.00] | | |
| 03298476 | | TRX[0.00077700], USD[0.00] | | |
| 03298480 | | ATOM[0], AVAX[0.00000001], BNB[0.00000001], C98[0], ETH[0], FTM[0], MATIC[0.00000001], NFT (346226906600305430/FTX EU - we are here! #262403)[1], NFT (363283369401895329/FTX EU - we are here! #98254)[1], NFT (461094929654443589/FTX EU - we are here! #262390)[1], SAND[0], SOL[0], TRX[0.00002400], USD[0.00], USDT[0.00000245], XRP[0] | Yes | |
| 03298481 | | USD[0.01], USDT[0.11038176] | | |
| 03298485 | | USD[0.00] | | |
| 03298488 | | APT[1.06171760], AVAX[0], BTC[0], BTC-PERP[0], MATIC[0], NFT (316871305598433623/FTX EU - we are here! #14152)[1], NFT (383132252771503593/FTX EU - we are here! #14679)[1], NFT (475002087515657460/FTX EU - we are here! #14463)[1], TRX[0], USD[0.00] | | |
| 03298489 | | APT[.00095083], BNB[0.00006235], HT[.00008175], TRX[.001519], USD[0.00], USDT[0.00690657] | | |
| 03298490 | | SAND[0], USD[0.01], USDT[0] | | |
| 03298491 | | USD[0.00] | | |
| 03298492 | | BNB[0], DOGE[0], ETH[0], FTT[0], MATIC[0], NFT (323982421693932065/FTX Crypto Cup 2022 Key #5503)[1], NFT (510418137238841419/The Hill by FTX #24313)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03298494 | | SAND[1], TRX[.000001], USD[0.18] | | |
| 03298496 | | TRX[.100001], USD[0.00] | | |
| 03298497 | | NFT (425707108631189825/FTX Crypto Cup 2022 Key #7040)[1], NFT (475093049715346925/FTX EU - we are here! #67290)[1], USD[19.06], USDT[0] | | |
| 03298498 | | USD[0.00] | | |
| 03298499 | | USD[0.01], USDT[0.00325543] | | |
| 03298500 | | BNB[.00000001], SAND-PERP[0], USD[0.01], USDT[-0.00873313] | | |
| 03298501 | | SAND[.0018], TRX[.1], USD[0.00] | | |
| 03298504 | | USD[0.00] | | |
| 03298507 | | MATIC[0.00000001], USD[-0.43], USDT[0.51821403], ZIL-PERP[0] | | |
| 03298508 | | SAND-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 03298513 | Contingent | BNB[0], ETH[0.00081843], ETHW[0.00081843], FTT[0], LUNA2[0.00021304], LUNA2_LOCKED[0.00049709], LUNC[46.39], NFT (373357928538464827/FTX EU - we are here! #91766)[1], NFT (495385955105008943/FTX EU - we are here! #92067)[1], NFT (531138762167673950/FTX EU - we are here! #91631)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03298514 | | USD[0.00] | | |
| 03298515 | | USD[0.00], USDT[0] | | |
| 03298517 | | USD[0.00] | | |
| 03298518 | | ETH[0], TRX[.000016], USD[0.00] | | |
| 03298523 | | NFT (317083742765987929/FTX EU - we are here! #64945)[1], NFT (500670719697634244/FTX EU - we are here! #65027)[1], NFT (562583309731167049/FTX EU - we are here! #64421)[1], USD[0.00] | | |
| 03298524 | | USD[0.04], USDT[0.06150928] | | |
| 03298525 | | BNB[0], BTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03298526 | | NFT (299464245566785439/FTX EU - we are here! #59796)[1], NFT (312263188511192153/FTX EU - we are here! #59709)[1], NFT (421851168974447017/FTX EU - we are here! #59635)[1], USD[0.00] | | |
| 03298529 | | USD[0.00] | | |
| 03298531 | | ETH[0], USD[0.00] | | |
| 03298532 | | TRX[0.26002200], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03298535 | | ETH[0], SOL[0], TRX[0.00003000], USD[0.00], USDT[0.00001142] | | |
| 03298536 | | BNB[0], SAND-PERP[0], USD[0.00], XRP[0] | | |
| 03298537 | | BNB[0], MATIC[.00000001], TRX[0.00084300], USD[0.00], USDT[0] | | |
| 03298538 | | USD[0.06] | | |
| 03298539 | | TRX[.04859041], USD[0.00] | | |
| 03298541 | | USD[0.00], USDT[0.17804224] | | |
| 03298542 | | USD[0.00], USDT[0] | | |
| 03298544 | | USD[0.00] | | |
| 03298547 | | ETH[0], USDT[0] | | |
| 03298548 | | BNB[0], USD[0.00], USDT[0] | | |
| 03298558 | | USD[0.00] | | |
| 03298560 | | USDT[0] | | |
| 03298562 | | USD[0.03] | | |
| 03298563 | | BNB[.0000003], NFT (308484258126332031/FTX EU - we are here! #14506)[1], NFT (507239085515401680/FTX EU - we are here! #14092)[1], NFT (570418995322186830/FTX EU - we are here! #14347)[1], SAND[.99981], STEP[13.1], USD[0.00], USDT[0.00259384] | | |
| 03298564 | | NFT (389448454243652092/FTX EU - we are here! #154029)[1], NFT (390983850243465761/FTX EU - we are here! #153905)[1], NFT (400184164515461467/FTX EU - we are here! #153976)[1], USD[0.00], USDT[0] | | |
| 03298565 | Contingent | FTM[0], LUNA2[0.00362483], LUNA2_LOCKED[0.00845795], LUNC[0], SOL[0], TRX[.470809], USD[-0.01], USDT[0.03331645], USTC[0] | | |
| 03298567 | | TRX[0], USD[0.01] | | |
| 03298568 | | SAND-PERP[0], USD[0.00] | | |
| 03298570 | | USD[0.00] | | |
| 03298574 | | NFT (361985057780485552/FTX EU - we are here! #184288)[1], NFT (405514105026880492/FTX EU - we are here! #184341)[1], NFT (462060796258910868/FTX EU - we are here! #184379)[1] | | |
| 03298575 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 03298576 | | AAPL[.009908], APT[5.587], APT-PERP[0], DOGE[722.8554], DOGEBULL[1], ETH[.0009914], ETHW[.0429914], GMT[.9786], SOL[.00028595], USD[402.59] | | |
| 03298580 | | FTM[0], MATIC[0], NEAR-PERP[0], SOL[0], TRX[.260681], USD[0.01] | | |
| 03298581 | | APT[.56742], USD[0.00], USDT[0.84088848] | | |
| 03298582 | | USD[0.00] | | |
| 03298584 | | USD[0.01], USDT[0] | | |
| 03298587 | | USD[0.00] | | |
| 03298590 | | TRX[0], USD[0.00] | | |
| 03298591 | | USD[0.00] | | |
| 03298594 | | USD[0.00] | | |
| 03298596 | | USD[0.00], USDT[0] | | |
| 03298603 | | NFT (369760992620947653/FTX EU - we are here! #83377)[1], NFT (372060894771905002/FTX EU - we are here! #82736)[1], NFT (404995954660051944/FTX EU - we are here! #83209)[1] | | |
| 03298604 | | USD[0.00] | | |
| 03298606 | | ETH[0], TRX[.000001], USD[0.24] | | |
| 03298607 | | USD[0.00], USDT[0.00000001] | | |
| 03298609 | | USD[0.00] | | |
| 03298610 | Contingent, Disputed | NFT (333167771315485084/FTX EU - we are here! #64636)[1], NFT (357268272877943391/FTX EU - we are here! #64220)[1], NFT (479126578806494101/FTX EU - we are here! #64922)[1], TRX[.001554], USD[0.01], USDT[12.01610511] | | |
| 03298611 | | NFT (302577804856766955/FTX EU - we are here! #56218)[1], NFT (317600941992899763/FTX EU - we are here! #90766)[1], NFT (317860893220728532/FTX EU - we are here! #90942)[1], TRX[.000146], USD[0.01], USDT[0.02598678] | | |
| 03298613 | | NFT (313645140311176423/FTX EU - we are here! #114047)[1], NFT (329995057529113532/FTX EU - we are here! #113376)[1], NFT (404907813592737726/FTX EU - we are here! #111093)[1] | | |
| 03298615 | | USD[0.00], USDT[.00319] | | |
| 03298616 | | SAND-PERP[0], TRX-0325[0], USD[0.06] | | |
| 03298620 | | USD[0.00] | | |
| 03298627 | | TRX[.184098], USD[0.00], USDT[0] | | |
| 03298629 | | IMX[10.79784], USD[0.39] | | |
| 03298630 | | FTT[0.00422877], USD[0.00], USDT[0.02889072] | | |
| 03298633 | | DOGE[0], USD[0.00] | | |
| 03298635 | | USD[0.00] | | |
| 03298636 | | USD[0.00] | | |
| 03298639 | | USD[0.02] | | |
| 03298640 | | USD[0.00] | | |
| 03298644 | | USD[0.06] | | |
| 03298645 | | USD[0.00], USDT[0.00000009] | | |
| 03298646 | | USD[0.00], USDT[0.00000236] | | |
| 03298648 | | SAND[.99924], USD[3.23] | | |
| 03298649 | | TRX[6.48823387], USD[0.00] | | |
| 03298651 | | FTT[0.04442557], USD[0.00] | | |
| 03298652 | | SAND[.99981], USD[1.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03298654 | | BNB[.00000038], TRX[.314281], USD[0.01], USDT[0] | | |
| 03298656 | | AVAX[0], BNB[.00000001], USD[0.00], USDT[0] | | |
| 03298657 | | USD[0.01] | | |
| 03298659 | | ATOM[0], AVAX[0], BNB[0.00000001], FTT[0.01973015], NFT (369842157847524519/FTX EU - we are here! #19426)[1], NFT (410816841519404573/FTX EU - we are here! #19672)[1], NFT (455350811028539474/FTX EU - we are here! #19525)[1], USD[0.01], USDT[0] | | |
| 03298660 | | BNB[0], SOL[0], TRX[.06159794], USD[0.01], USDT[0.00485263] | | |
| 03298661 | | BTC[0], ETH[0.00000751], ETHW[0.00035297], FTM[.33578334], FTT[155.25175731], USD[84370.57], USDT[0] | | |
| 03298662 | | BTC-PERP[0], DOT[.00000001], TRX[.55], USD[0.00], USDT[0.00900001] | | |
| 03298664 | | USD[0.00] | | |
| 03298665 | | BNB[.00322269], SAND[.00004007], USD[0.00], USDT[0.00696566] | | |
| 03298668 | | APT[0], ATOM[0], BNB[0.00000001], BTC[0], DAI[0], ETH[0], HT[0], LUNC[0], MATIC[0], NFT (342331549038168892/FTX EU - we are here! #4717)[1], NFT (395006478185992880/FTX EU - we are here! #4514)[1], NFT (422103863490814057/FTX EU - we are here! #4642)[1], SOL[1.27120012], TRX[0], USD[0.00], USDT[0.00000242] | | |
| 03298670 | | USD[0.00] | | |
| 03298673 | | BNB[.001], SOL[.00385762], USD[173.47], USDT[0.00555909] | | |
| 03298675 | | USD[0.00] | | |
| 03298678 | | TRX[87.96555330] | | |
| 03298680 | | SAND-PERP[0], USD[0.11], USDT[0] | | |
| 03298683 | | TRX[.000043], USDT[0.04465391] | | |
| 03298684 | | SAND[10], USD[0.00], USDT[20.29580627] | | |
| 03298686 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008046], USD[0.00], USDT[0.02481838] | | |
| 03298688 | | USD[0.04] | | |
| 03298690 | | USD[0.01] | | |
| 03298691 | | NFT (422973980761523734/FTX EU - we are here! #71078)[1], USD[0.00] | | |
| 03298696 | | USD[0.00] | | |
| 03298702 | | AKRO[2], BAO[4], BNB[0], ETH[0], GBP[0.00], KIN[7], LTC[0], LUNC[0], MATIC[0], NFT (319749390801717962/FTX EU - we are here! #33169)[1], NFT (465616991996594375/FTX EU - we are here! #40746)[1], NFT (485127166923431640/FTX EU - we are here! #40869)[1], TRX[0.00007100], TRX-PERP[0], USD[19.18], USDT[0.00528323] | Yes | |
| 03298703 | | BNB[0], SAND[0], SOL[0], TRX[0], USD[0.00] | | |
| 03298704 | | BTC[0], SAND[.03998988], TRX[0.00000600], USD[0.01], USDT[21.36107435] | | |
| 03298705 | | USD[0.00] | | |
| 03298706 | | USD[0.00] | | |
| 03298707 | | USD[0.24] | | |
| 03298708 | | NFT (407664516523420318/FTX Crypto Cup 2022 Key #9075)[1], NFT (436954218042207062/FTX EU - we are here! #176646)[1], NFT (519448886585611038/FTX EU - we are here! #176520)[1], USD[60.57] | | |
| 03298709 | | TRX[.0667], USD[0.58] | | |
| 03298712 | | NFT (346609164818550256/FTX EU - we are here! #30435)[1], NFT (530762573765553758/FTX EU - we are here! #30566)[1], NFT (550742854514101332/FTX EU - we are here! #30683)[1], USD[0.00], XRP[0] | | |
| 03298714 | | ATOM[0], AVAX[0.00000001], BNB[0.00000001], BTC[0], ETH[0], FTM[0], GENE[0], HT[0], LTC[0], LUNC[0], MATIC[0.00000001], NFT (305890291218301468/FTX EU - we are here! #8844)[1], NFT (415418866497909773/FTX EU - we are here! #8576)[1], NFT (550716052589220440/FTX EU - we are here! #9022)[1], SLRS[0], SOL[0], TRX[0], USD[15.51], USDT[0.00001062] | | |
| 03298718 | | USD[0.00] | | |
| 03298719 | | USD[0.00] | | |
| 03298720 | | BTC[0], SHIB[0], TRX[0], USD[0.00] | | |
| 03298722 | | GODS[.041254] | | |
| 03298724 | | USD[0.00] | | |
| 03298725 | | BNB[0], TRX[0], USD[0.03] | | |
| 03298727 | | USD[0.00] | | |
| 03298728 | | TRX[.600001], USD[0.00] | | |
| 03298729 | | BTC-PERP[0], ETH-0930[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000006], USD[-0.68], USDT[1.01975572] | | |
| 03298730 | | USD[0.02] | | |
| 03298731 | | USD[0.08] | | |
| 03298732 | | TRX[0], USD[0.03], USDT[0] | | |
| 03298733 | | BTC[0], MATIC[0], SAND[0], TRX[0], USD[0.00] | | |
| 03298736 | | USD[0.00] | | |
| 03298737 | | SAND[12], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03298745 | | SAND[.00001], TRX[.1794], USD[0.00] | | |
| 03298746 | | NFT (367119739787489116/FTX EU - we are here! #25486)[1], NFT (426345714046538511/FTX EU - we are here! #25347)[1], NFT (513236559753012838/FTX EU - we are here! #25616)[1], USD[0.01], USDT[0] | | |
| 03298748 | | NFT (296121485706974292/FTX EU - we are here! #18256)[1], NFT (511405535594101963/FTX EU - we are here! #18368)[1], NFT (539407137167978696/FTX EU - we are here! #17545)[1] | | |
| 03298749 | | APT[0], BNB[.00002055], ETH[0], MATIC[0.00008294], SOL[0.00022394], TRX[.008215], USD[0.01], USDT[0.00568010] | | |
| 03298750 | | ETH[.00000001], LTC[.0000008], TRX[.54874], USD[0.01], USDT[0] | | |
| 03298751 | | BNB[0], USD[0.01], USDT[0] | | |
| 03298753 | | NFT (356253364959871161/FTX EU - we are here! #5038)[1], NFT (409358435575801383/FTX EU - we are here! #4943)[1], NFT (419389800205971569/FTX EU - we are here! #5123)[1] | | |
| 03298755 | | SAND[1], TRX[.000001], USD[2.42] | | |
| 03298756 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03298757 | | SAND-PERP[0], USD[0.00] | | |
| 03298759 | | USD[0.00] | | |
| 03298760 | | APT[0.00088068], BNB[-0.00000001], ETH[0], MATIC[14.18198173], SXP[.50214161], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03298761 | Contingent | BNB[0], ETH[0.00124381], LUNA2[0.04944140], LUNA2_LOCKED[0.11536328], NFT (339767222648260578/FTX EU - we are here! #92341)[1], NFT (445879464574808781/FTX EU - we are here! #93067)[1], NFT (502362455926719989/FTX EU - we are here! #92845)[1], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[6.99867] | | |
| 03298762 | | USD[0.06] | | |
| 03298765 | | SAND[1], TRX[.000001], USD[1.16] | | |
| 03298766 | | SAND[1.09295657], USD[0.00] | | |
| 03298768 | | RAY[2.75319504], TRX[.7191], USDT[0.00000005] | | |
| 03298773 | | BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00000039] | | |
| 03298774 | | 0 | | |
| 03298775 | | APT[0], AVAX[0], BCH[0], BNB[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03298780 | | USD[0.00], USDT[0] | | |
| 03298781 | | USD[0.00], XRP[0] | | |
| 03298782 | | USD[0.07], USDT[0.00898386] | | |
| 03298785 | | TRX[0], USD[0.02], USDT[0.34880904] | | |
| 03298786 | | USD[0.00], USDT[0.00599593] | | |
| 03298788 | | AUDIO-PERP[0], KIN-PERP[0], MATIC[0], USD[0.10] | | |
| 03298789 | | BNB[0], USD[0.03] | | |
| 03298791 | | BNB[0], BTC[0.00002044], ETH[0], USDT[286.98113239] | | |
| 03298792 | | BTC[0], USD[0.00] | | |
| 03298793 | | GENE[0], NFT (375169941424987350/FTX EU - we are here! #1502)[1], NFT (375189624188580068/FTX EU - we are here! #1381)[1], NFT (376427352098373245/FTX EU - we are here! #1235)[1], SOL[0], TRX[.000014], USD[2.15], USDT[0.00000008] | | |
| 03298797 | | SAND[0], USD[0.00] | | |
| 03298800 | | BCH[0], SHIB[58.64771601], TRX[0.12120821], USD[0.00], USDT[0], XRP[0] | | |
| 03298801 | Contingent | FTT[0.00438013], FTT-PERP[0], LUNA2[0.00670129], LUNA2_LOCKED[0.01563634], LUNC-PERP[0], NFT (288614924299073219/FTX EU - we are here! #260210)[1], NFT (300605205775114459/FTX EU - we are here! #260220)[1], NFT (498509000600985778/FTX EU - we are here! #146721)[1], TRX[.000016], TRX-PERP[0], TRY[0.00], USD[0.02], USDT[0.00000001] | | |
| 03298802 | | USD[0.03], USDT[.001527] | | |
| 03298803 | | USD[0.06] | | |
| 03298804 | | SAND[.72335328], TRX[.20880471], USD[0.35] | | |
| 03298805 | | BNB[0], USD[0.00] | | |
| 03298809 | | BNB[.00000001], SOL[0], TRX[0.00001500], USD[0.00], USDT[20.23828159] | | |
| 03298810 | | TRX[0] | | |
| 03298816 | | USD[0.01] | | |
| 03298817 | | MATIC[0], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03298819 | | TRX[.044759], USD[0.03] | | |
| 03298820 | | USD[0.00] | | |
| 03298823 | | NFT (304666362431033712/FTX EU - we are here! #12343)[1], NFT (329596849169313962/FTX EU - we are here! #13039)[1], NFT (520332021987568410/FTX EU - we are here! #12716)[1], SLP[9.9373], TRX[.281952], USD[0.00], USDT[0] | | |
| 03298825 | | USD[0.01] | | |
| 03298826 | | USD[0.00] | | |
| 03298829 | | USD[0.00] | | |
| 03298830 | | USD[0.04], USDT[0.00779678] | | |
| 03298838 | | USD[0.02] | | |
| 03298840 | | USD[0.02] | | |
| 03298843 | | USD[0.03] | | |
| 03298844 | | NFT (334969551190795751/FTX EU - we are here! #15587)[1], NFT (335464611339609086/FTX EU - we are here! #15964)[1], NFT (402787759876930245/FTX EU - we are here! #15838)[1] | | |
| 03298845 | | USD[0.00] | | |
| 03298847 | | TRX[0], USD[0.01] | | |
| 03298848 | | USD[0.01] | | |
| 03298852 | | ETH[.00027777], ETHW[0.00027777], SOL[.00137828], USD[0.02], USDT[0.00755496] | | |
| 03298853 | | GARI[86.75450799], LTC[.0039], SOL[.00000002], USD[0.00], USDT[0.05395804] | | |
| 03298854 | | ETH[0], SOL[0], USD[0.00] | | |
| 03298855 | | SAND[.99981], USD[0.06] | | |
| 03298857 | | SAND[0], TRX[.700037], USD[0.00], USDT[0] | | |
| 03298862 | | USD[0.00] | | |
| 03298863 | | ATOM[0], ETH[0], GENE[0], NFT (302497783143706314/FTX EU - we are here! #5484)[1], NFT (524825719008007709/FTX EU - we are here! #5399)[1], NFT (538358735952734654B/FTX EU - we are here! #5138)[1], SAND[.00002562], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 03298865 | | USD[0.00] | | |
| 03298866 | | TRX[0], USD[0.00], USDT[0] | | |
| 03298867 | | SAND[0], TRX[0], USD[0.00] | | |
| 03298868 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03298870 | | NFT [3063264069241706555/FTX EU - we are here! #157008][1], NFT [4267016384732902191/FTX EU - we are here! #157285][1] | | |
| 03298873 | | BNB[0], ETH[0.00000886], ETHW[0.00011152], SOL[0], TRX[0.10000100], USD[57.02], USDT[0.00000001] | | |
| 03298875 | | USD[0.00] | | |
| 03298876 | | USD[0.01] | | |
| 03298877 | | USD[0.00] | Yes | |
| 03298881 | | USD[0.07] | | |
| 03298882 | | C98[6.9998], USD[0.00], USDT[0] | | |
| 03298883 | | USD[0.01], USDT[0] | | |
| 03298885 | | USD[0.00] | | |
| 03298887 | | AVAX[0], ETH[0], MATIC[0], NEAR-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03298888 | | TRX[.000261], USD[0.00], USDT[0] | | |
| 03298889 | | USD[0.00] | | |
| 03298890 | | USD[0.04] | | |
| 03298892 | | SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03298896 | | TRX[-0.00000014], USD[0.00], USDT[0] | | |
| 03298902 | | SAND-PERP[0], USD[0.01], USDT[0.01060912] | | |
| 03298903 | | USD[0.00] | | |
| 03298904 | | SOL[0], USD[0.00], USDT[0.00000092] | | |
| 03298905 | | SAND[10], USD[0.00], USDT[0.00185331] | | |
| 03298910 | | TRX[0.00001], USD[0.00] | | |
| 03298912 | | USD[0.00] | | |
| 03298914 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC[.00801476], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], TONCOIN[.09], TONCOIN-PERP[0], TRX-PERP[0], USD[0.34] | | |
| 03298915 | | BNB[.00000001], MATIC[0], USD[0.00], USDT[0] | | |
| 03298918 | | SAND[4], TRX[.000001], USD[0.01], USDT[2.54541518] | | |
| 03298919 | | TRX[-0.00000012], USD[0.00], USDT[0.00000001] | | |
| 03298920 | | USD[0.01] | | |
| 03298923 | | USD[0.00] | | |
| 03298925 | Contingent | GENE[0], GMT[0], LUNA2[0.00002205], LUNA2_LOCKED[0.00000478], LUNC[.4466542], SOL[0], TRX[.000078], USD[0.00], USDT[0] | | |
| 03298927 | | BNB[.00000001], NFT [3185444147788809794/FTX EU - we are here! #148367][1], NFT [3337569648875160 27/FTX EU - we are here! #147383][1], NFT [4375991803613998 72/FTX EU - we are here! #148262][1], USD[0.01], USDT[0] | | |
| 03298930 | | USD[0.03] | | |
| 03298931 | | USD[0.00] | | |
| 03298933 | | ETH[0], TRX[102.69337711], USD[0.00], USDT[0.00000192] | | |
| 03298942 | | ETH[0], TRX[0.00077700], USD[0.02], USDT[0.73423337] | | |
| 03298943 | | BNB[0], BTC-PERP[0], FTT[0], LTC[0], LTC-PERP[0], SHIB[0], USD[3.99], USDT[0.00000018] | | |
| 03298945 | | TRX[0], USD[0.00] | | |
| 03298951 | | USD[0.00], USDT[0], XRP[0] | | |
| 03298953 | | USD[0.00], USDT[0] | | |
| 03298954 | | USD[0.00] | | |
| 03298955 | | SAND[.99468], USD[0.07] | | |
| 03298957 | | USD[0.00] | | |
| 03298958 | | ETH[-0.00005097], ETHW[-0.00005064], TRX[0], USD[0.55], USDT[0.03466080] | | |
| 03298959 | | SAND-PERP[0], TRX[.755005], USD[0.48], USDT[0.06094942] | | |
| 03298961 | | USD[0.00], USDT[0] | | |
| 03298962 | | BNB[.00000001], USD[0.00] | | |
| 03298964 | | BAO[3], DENT[1], NFT [3322633763950434 07/FTX EU - we are here! #39440][1], NFT [3701038752078382 17/FTX EU - we are here! #39528][1], TRX[.000795], UBXT[1], USD[0.00], USDT[0] | | |
| 03298965 | | USD[0.01] | | |
| 03298966 | | BSV-0325[0], USD[0.06], USDT[0] | | |
| 03298967 | | SAND-PERP[0], USD[0.00] | | |
| 03298969 | | TRX[.003108], USD[0.00] | | |
| 03298971 | | SAND[8.99943], TRX[.92714], USD[0.23], USDT[0] | | |
| 03298975 | | USD[0.05], USDT[0] | | |
| 03298979 | | BNB[0], GENE[0], NFT [3491604094723225 35/FTX EU - we are here! #39109][1], NFT [3807202018869694 13/FTX EU - we are here! #39197][1], NFT [5508880603329104 10/FTX EU - we are here! #39008][1], SOL[0], TONCOIN[.08], TRX[.208984], USD[0.00], USDT[18.96709844] | | |
| 03298982 | | NFT [2973747650282479 41/FTX EU - we are here! #165746][1], NFT [5425065457681881 19/FTX EU - we are here! #165690][1], NFT [5473928973447516 52/FTX EU - we are here! #165478][1], USD[0.00], USDT[0] | | |
| 03298983 | | USD[0.00] | | |
| 03298985 | | USD[0.01] | | |
| 03298986 | | NFT [3523145597568004 23/FTX EU - we are here! #17401][1], NFT [4656013710707417 91/FTX EU - we are here! #17562][1], NFT [4981792891084947 48/FTX EU - we are here! #17485][1] | | |
| 03298987 | | SAND[0.09004837], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03298888 | | SAND[10], USD[41.21], XRP[.51518559] | | |
| 03298895 | | USD[0.06] | | |
| 03299001 | | USD[0.00] | | |
| 03299007 | | BAO[2], BTC[0], ETH[0], FTT[0.01705822], LTC[.00629218], MATIC[0], MATIC-PERP[0], TRX[.000809], USD[0.01], USDT[2.02109937], USDT-PERP[0] | | |
| 03299008 | | ALEPH[269.29829258], EUR[0.00], HNT[0.59058220], IMX[5.09599211], RNDR[4.92753014], USD[0.00] | | |
| 03299009 | | NFT (460147177153185109/The Hill by FTX #25911)[1] | | |
| 03299010 | | NFT (447916754433187931/FTX EU – we are here! #150155)[1], NFT (461709392792448816/FTX EU – we are here! #150509)[1], NFT (521878837560831240/FTX EU – we are here! #150373)[1], USD[0.00], USDT[0.00111424] | | |
| 03299011 | | USD[0.03] | | |
| 03299015 | | USD[0.00] | | |
| 03299016 | | ETH[0], TRX[0.00077800], USDT[0] | | |
| 03299018 | | USD[0.01], XRP[.37] | | |
| 03299020 | | NEAR-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03299021 | | XRP[.01641974] | Yes | |
| 03299023 | | USD[0.00], XRP[0] | | |
| 03299024 | | NFT (371085629066444918/The Hill by FTX #14673)[1] | Yes | |
| 03299028 | | SAND[.9998], USD[1.40] | | |
| 03299031 | | SAND-PERP[0], USD[0.00] | | |
| 03299032 | | USD[0.00] | | |
| 03299033 | | USD[0.00] | | |
| 03299036 | | SAND[.0013], TRX[0], USD[0.00], USDT[0] | | |
| 03299040 | | SAND-PERP[0], USD[0.00] | | |
| 03299041 | | SAND[7.36090019], USD[0.00] | | |
| 03299044 | | USD[0.00], USDT[0] | | |
| 03299045 | | SAND[.99962], USD[0.00], USDT[0] | | |
| 03299046 | | TRY[0.00], USD[0.00], USDT[0.01902110] | | |
| 03299049 | | USD[0.05], USDT[0.06898883] | | |
| 03299059 | | USD[0.00], USDT[0.00000001] | | |
| 03299061 | | TRX[0], USD[0.00] | | |
| 03299062 | | USD[0.00] | | |
| 03299063 | | USD[0.00] | | |
| 03299064 | | BNB[0], NFT (398314004356036512/FTX EU – we are here! #9966)[1], NFT (522895214374962579/FTX EU – we are here! #9631)[1], NFT (572996930360466053/FTX EU – we are here! #9161)[1], TRX[.002332], USD[0.05], USDT[0] | | |
| 03299065 | | USD[0.00], USDT[0] | | |
| 03299066 | | USD[0.00] | | |
| 03299067 | | SAND[0], TRX[0.00000600], USD[0.07] | | |
| 03299069 | | USD[0.00], USDT[0] | | |
| 03299071 | | USD[0.00] | | |
| 03299073 | | USD[0.00] | | |
| 03299077 | | SAND[1], USD[0.29], USDT[0.00451118] | | |
| 03299079 | | NFT (321719208506212033/FTX EU – we are here! #187856)[1], NFT (375364469828626265/FTX EU – we are here! #188193)[1], NFT (559031858796835909/FTX EU – we are here! #188041)[1], USD[0.05], USDT[0] | | |
| 03299081 | | FTT[.00945763], USD[0.01], USDT[0.06548214] | | |
| 03299082 | | USD[0.00] | | |
| 03299083 | | NFT (364851103599457842/FTX EU – we are here! #237144)[1], NFT (456378938995860607/FTX EU – we are here! #237185)[1], NFT (563691076133505230/FTX EU – we are here! #14679)[1], SOL[.07763774], USD[0.05] | | |
| 03299084 | | USD[0.00] | | |
| 03299085 | | APT[0], AVAX[0], BNB[0], BTC-PERP[0], DOGE[0], ETH[0], ETHW[0], FTM[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 03299089 | | USD[0.00] | | |
| 03299091 | | ETH[0], USD[0.00] | | |
| 03299093 | | NFT (325801696614941267/FTX EU – we are here! #215720)[1], NFT (474413210654011105/FTX EU – we are here! #215650)[1], NFT (550239455170171263/FTX EU – we are here! #215683)[1], USD[0.05] | | |
| 03299097 | | SOL[0], USD[0.01] | | |
| 03299098 | | USD[0.02] | | |
| 03299101 | | SAND[10], TRX[.916301], USD[0.03], USDT[0] | | |
| 03299105 | | USD[0.00] | | |
| 03299107 | | BNB[0], BTC[0], MATIC[0], SOL[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 03299109 | | USD[0.02] | | |
| 03299111 | | USD[0.00] | | |
| 03299112 | Contingent | BNB[.00084447], LUNA2[0.18615939], LUNA2_LOCKED[0.43437191], LUNC[40536.6], NFT (487443508252869647/FTX EU – we are here! #26815)[1], NFT (516615911987991144/FTX EU – we are here! #26902)[1], NFT (551671992643808566/FTX EU – we are here! #22830)[1], SOL[0], TRX[.490017], USD[10.89], USDT[0.00000107] | | |
| 03299115 | | TRX[.5583], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03299120 | | BAO[1], TRX[0], USD[0.00] | | |
| 03299123 | Contingent | LUNA2_LOCKED[0.00029533], LUNC[20.76], NFT (357776504706012116/FTX EU - we are here! #201655)[1], NFT (471610958467165655/FTX EU - we are here! #201905)[1], NFT (494228039160788842/FTX EU - we are here! #201399)[1], SAND[10.00002], TRX[0.33272800], USD[0.00], USDT[0.00517483] | | |
| 03299126 | | BNB[0], USD[0.00] | | |
| 03299127 | | USD[0.03] | | |
| 03299128 | | TRX[0], USD[0.00], USDT[0] | | |
| 03299129 | | MATIC[0], SOL[0], TRX[.45836699], USD[0.00], USDT[0] | | |
| 03299131 | | APT[0], BNB[0], ETH[0], NFT (316423372039031660/FTX EU - we are here! #275110)[1], NFT (506343749661806043/FTX EU - we are here! #275097)[1], NFT (572286052070856126/FTX EU - we are here! #275103)[1], TRX[.000023], USD[0.00], USDT[0.00000108] | | |
| 03299134 | | SAND-PERP[0], TRX[.05412809], USD[0.00], USDT[0] | | |
| 03299135 | | USD[0.00] | | |
| 03299137 | | NFT (425102207902034468/FTX EU - we are here! #13955)[1], NFT (471690842086523248/FTX EU - we are here! #13918)[1], NFT (520005698599692289/FTX EU - we are here! #13838)[1], USD[0.00] | | |
| 03299138 | | AVAX[0], BNB[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[0.00000001] | | |
| 03299141 | | LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03299144 | Contingent | LTC[.00791976], LUNA2[0.00726312], LUNA2_LOCKED[0.01694728], LUNC[1581.56], USD[0.01], USDT[0.06091494] | | |
| 03299149 | | SAND[1], USD[0.00] | | |
| 03299151 | | APT[0], ETH[0], MPLX[.077871], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03299152 | | LUNC-PERP[0], SAND[.9996], USD[0.49] | | |
| 03299153 | | USD[0.03], USDT[0] | | |
| 03299157 | | USD[0.00] | | |
| 03299158 | | USD[0.00] | | |
| 03299163 | | NFT (342890250774883473/FTX EU - we are here! #63794)[1], NFT (374647601340135589/FTX EU - we are here! #69687)[1], NFT (431647797695733638/FTX EU - we are here! #69809)[1], USD[0.01], USDT[0] | | |
| 03299165 | | USD[0.04] | | |
| 03299167 | | USD[0.05] | | |
| 03299171 | | NFT (374997934334069236/FTX EU - we are here! #96791)[1], NFT (417542314947824504/FTX EU - we are here! #95987)[1], NFT (557508370895703194/FTX EU - we are here! #96985)[1], USD[0.00], USDT[0] | | |
| 03299172 | | HT[0.00000297], NFT (415433612042535068/FTX EU - we are here! #112752)[1], NFT (475764546364203274/FTX EU - we are here! #112852)[1], NFT (567154778118226570/FTX EU - we are here! #112618)[1], TRX[0.182543511], USD[0.01], USDT[0.00005468] | | |
| 03299173 | | SAND[.99981], USD[1.35] | | |
| 03299174 | | TRX[.6444], USD[0.02] | | |
| 03299176 | | TRX[.296115], USDT[0.00130251] | | |
| 03299177 | | USD[0.00] | | |
| 03299182 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03299185 | | ETH[0], SAND[.001], TRX[0.00886193], USD[0.01], USDT[0.00742920] | | |
| 03299186 | | USD[0.00] | | |
| 03299187 | | BTC-PERP[0], NFT (307394783213562791/FTX EU - we are here! #201952)[1], NFT (390760692864759158/FTX EU - we are here! #202119)[1], NFT (496478630535695568/FTX EU - we are here! #202029)[1], TRX[.027433], USD[0.00], USDT[0], XRP[.57] | | |
| 03299188 | | SAND[.9998], USD[0.21] | | |
| 03299190 | | SAND[1] | | |
| 03299192 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 03299200 | | USD[0.38], USDT[0] | | |
| 03299205 | | NFT (416729216795918552/FTX EU - we are here! #8004)[1], NFT (433191220315389966/FTX EU - we are here! #7474)[1], NFT (556128809904667701/FTX EU - we are here! #7898)[1] | | |
| 03299206 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000341] | | |
| 03299207 | | DOGE[.05464864], TRX[.57765], USD[0.45], USDT[0.10361419] | | |
| 03299208 | | BTC-PERP[0], USD[0.00], USDT[.34989178] | | |
| 03299209 | | USD[0.01] | | |
| 03299210 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[.0001], FTM-PERP[0], GALA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00482011], USDT-PERP[0], XRP-PERP[0] | | |
| 03299211 | | NFT (306424450184413549/FTX EU - we are here! #6067)[1], NFT (328968433606579763/FTX EU - we are here! #5853)[1], NFT (531634632701475119/FTX EU - we are here! #5494)[1] | | |
| 03299212 | | USD[0.00] | | |
| 03299213 | | TRX[.000001], USD[0.05] | | |
| 03299214 | | USD[0.00], USDT[0] | | |
| 03299215 | | USD[2.45], XRP[.947848], XRP-PERP[0] | | |
| 03299216 | | USD[0.00] | | |
| 03299218 | | NFT (520352174648685818/FTX EU - we are here! #25756)[1], NFT (540208150449835656/FTX EU - we are here! #25940)[1], NFT (549555403230913642/FTX EU - we are here! #25851)[1], TRX[.000481], USD[0.00], USDT[0] | | |
| 03299220 | | USD[0.17] | | |
| 03299221 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03299222 | | DOGE[0], USD[0.00] | | |
| 03299223 | | AVAX[0], BNB[0.00000002], LTC[2.50875], MATIC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03299226 | Contingent, Disputed | BNB[.00320066], SAND[1.99962], USD[4.24] | | |
| 03299227 | | DODO[2.199582], SAND[1], TRX[.990001], USD[0.00] | | |
| 03299228 | | AVAX[.00000001], NFT (392295375317317610/FTX EU - we are here! #57935)[1], NFT (398831970283041040/FTX EU - we are here! #74206)[1], NFT (446864938790272833/FTX Crypto Cup 2022 Key #10882)[1], NFT (561164865011416967/FTX EU - we are here! #60281)[1], SOL[0.01000000], TRX[.400001], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03299229 | | USD[0.03] | | |
| 03299230 | | FTT[0], USD[0.00] | | |
| 03299232 | | NFT (337484134220516157/FTX EU - we are here! #6916)[1], NFT (340123043935499879/FTX EU - we are here! #17815)[1], NFT (496223941743090576/FTX EU - we are here! #18177)[1], USD[0.00] | | |
| 03299233 | | NFT (328278011728953483/FTX EU - we are here! #44606)[1], NFT (415230414147345413/FTX EU - we are here! #44366)[1], NFT (545338907616818260/FTX EU - we are here! #44523)[1], NFT (555989591115770730/The Hill by FTX #16681)[1] | | |
| 03299234 | | USD[0.00] | | |
| 03299236 | | NFT (349207328688507880/FTX EU - we are here! #12805)[1], NFT (445252219166745259/FTX EU - we are here! #12626)[1], NFT (458235348440560402/FTX EU - we are here! #12719)[1] | | |
| 03299237 | | USD[0.04] | | |
| 03299238 | | FRONT[.00521556], USD[0.00] | | |
| 03299239 | | TRX[.548301], USD[0.00] | | |
| 03299243 | | NFT (308021432613379538/FTX EU - we are here! #15636)[1], NFT (472986655604085615/FTX EU - we are here! #15689)[1], NFT (494145988738689448/FTX EU - we are here! #15500)[1], TRX[.557958], USD[0.00], USDT[0.07000001] | | |
| 03299244 | | SAND[1], USD[0.31] | | |
| 03299249 | | ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], ETH[0], GENE[0], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 03299255 | Contingent, Disputed | USD[0.00] | | |
| 03299258 | | NFT (332806711188546755/FTX EU - we are here! #13376)[1], NFT (479277134116097818/FTX EU - we are here! #13113)[1], USD[0.00], USDT[0.04369007], USDT-PERP[0] | | |
| 03299264 | | SAND[.002], TRX[0], USD[0.00] | | |
| 03299271 | | TRX[.000001], USD[0.01] | | |
| 03299272 | | USD[0.00], USDT[0] | | |
| 03299275 | | TRX[97.032824], USD[0.03] | | |
| 03299276 | | SOL[0] | | |
| 03299277 | | USD[0.01], USDT[0] | | |
| 03299279 | | USD[0.00] | | |
| 03299282 | | USD[0.00] | | |
| 03299285 | | USD[0.00] | | |
| 03299286 | | SAND[2], USD[1.35], USDT[0] | | |
| 03299292 | | TRX[.100203], USD[0.00] | | |
| 03299293 | | BNB[0], BNB-PERP[0], ETH[0], HT[0.00001242], LTC[0], MATIC[0], NFT (390717604417526000/FTX EU - we are here! #47767)[1], NFT (506930612801068855/FTX EU - we are here! #48102)[1], NFT (562832947071256060/FTX EU - we are here! #47843)[1], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00344040], USDT-PERP[0], XLM-PERP[0] | | |
| 03299296 | | USD[0.05], USDT[0.07388582] | | |
| 03299298 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03299301 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03299302 | | ETH[.00000001], HT[0], NFT (397524709999586758/FTX EU - we are here! #4462)[1], NFT (531479502659711459/FTX EU - we are here! #4891)[1], NFT (576133249761782574/FTX EU - we are here! #5081)[1], SOL[0], TRX[.001554], USD[0.00], USDT[0.00000039] | | |
| 03299305 | | USD[0.00] | | |
| 03299306 | | NFT (296527516975766111/FTX EU - we are here! #212435)[1], NFT (505912634542338945/FTX EU - we are here! #212649)[1], NFT (555387450818049490/FTX EU - we are here! #212489)[1], TRX[.888948], USD[104.26], USDT[0.00446880] | | |
| 03299307 | | MATIC[.00004767], SOL[0], USD[0.07] | | |
| 03299308 | | USDT[0] | | |
| 03299311 | | USD[0.08] | | |
| 03299312 | | USD[0.06] | | |
| 03299313 | | SAND[1], TRX[.000001], USD[0.37] | | |
| 03299316 | | USD[0.00] | | |
| 03299321 | Contingent, Disputed | SAND[1.08780405], USD[0.01], USDT[0.00968778] | | |
| 03299322 | | TRX[.858525], USD[0.00] | | |
| 03299324 | | TRX[0], USD[0.52] | | |
| 03299325 | | USD[0.00] | | |
| 03299326 | | ETH[0], GARI[.88264619], NFT (304862324344994301/FTX EU - we are here! #51864)[1], NFT (420934327717370791/FTX EU - we are here! #104180)[1], NFT (499291456652445424/FTX EU - we are here! #104749)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00001921] | | |
| 03299329 | | ATOM[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03299330 | | APT[0], ATOM[0], BNB[0], ETH[0], FTM[0], MATIC[0], NFT (325220775681014996/The Hill by FTX #24707)[1], NFT (338643861627153680/FTX EU - we are here! #4775)[1], NFT (460406520636955148/FTX EU - we are here! #4979)[1], NFT (461272416539259435/FTX Crypto Cup 2022 Key #14227)[1], NFT (498585610221160899/FTX EU - we are here! #5126)[1], SOL[0], STG[0], TRX[0], USD[0.00], USDT[0] | | |
| 03299333 | | USD[0.00] | | |
| 03299334 | | BNB[.00259398], ETH[.006], NFT (333693778958591497/FTX EU - we are here! #6551)[1], NFT (358247403330037693/FTX EU - we are here! #6677)[1], NFT (571964700664333139/FTX EU - we are here! #5754)[1], USD[0.01], USDT[1011.2976683] | | |
| 03299336 | | NFT (537571664200001121/The Hill by FTX #28994)[1], USD[0.01] | | |
| 03299337 | | BNB[0.00000001], MATIC[0], USD[0.00], USDT[0] | | |
| 03299340 | | ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03299341 | | USD[0.00] | | |
| 03299342 | | USD[0.01], USDT[0] | | |
| 03299345 | | SAND[1], USD[1.18], USDT[0] | | |
| 03299346 | | NFT (301085269366499153/FTX Crypto Cup 2022 Key #11298)[1], NFT (445041147005445112/FTX EU - we are here! #111407)[1], NFT (453120287238010478/FTX EU - we are here! #110658)[1], NFT (569952625797443529/FTX EU - we are here! #115348)[1], TRX[0], USD[0.00], USDT[0.00000005] | | |
| 03299347 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03299348 | | USD[0.00] | | |
| 03299349 | | TONCOIN[.07], USD[0.01] | | |
| 03299350 | | USD[0.00] | | |
| 03299351 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.03], USDT[0] | | |
| 03299352 | | USD[0.00], USDT[0.00000001] | | |
| 03299353 | | TRX-PERP[0], USD[0.00] | | |
| 03299354 | | USD[0.02] | | |
| 03299356 | Contingent, Disputed | TRX[.000001], USD[0.00] | | |
| 03299357 | | NFT (302058784178334886/FTX EU - we are here! #163360)[1], NFT (340966433621200687/FTX EU - we are here! #162469)[1], NFT (425510139531292318/FTX EU - we are here! #65759)[1] | | |
| 03299358 | | USD[0.02] | | |
| 03299359 | | BNB[.00000001], USD[0.00] | | |
| 03299363 | | ATLAS[33203.45655259], USD[0.00] | | |
| 03299368 | | USD[0.05] | | |
| 03299369 | | SAND[18], USD[3.08], USDT[.002887] | | |
| 03299370 | | SAND-PERP[0], USD[0.00] | | |
| 03299377 | | USD[0.00] | | |
| 03299378 | | USD[0.00], USDT[0] | | |
| 03299383 | | USD[0.03], USDT[0] | | |
| 03299385 | | ETH[0], SOL[0], USD[0.00], USDT[0.39185573] | | |
| 03299386 | | USD[0.02] | | |
| 03299387 | | USD[0.00], USDT[0.00000001] | | |
| 03299393 | | SAND[.00781859], USD[0.04] | | |
| 03299395 | | USD[0.00] | | |
| 03299398 | | TRX[0], USD[0.01] | | |
| 03299399 | | BNB[0], ETH[0], NFT (367117656446377397/FTX EU - we are here! #63188)[1], NFT (475701073694539405/FTX EU - we are here! #64302)[1], SAND-PERP[0], TRX[.007602], USD[0.00], USDT[0] | | |
| 03299400 | | USD[0.00] | | |
| 03299402 | | LINK[110.56299461] | | |
| 03299403 | Contingent | ETH[0], ETHW[1.00033253], HT[0], LUNA2[0.02817671], LUNA2_LOCKED[0.06574567], LUNC[6135.54], SAND[.00000227], TRX[.000008], USD[0.01], USDT[0.00000226], XLMBULL[6.71412268] | | |
| 03299411 | | USD[0.00] | | |
| 03299413 | | BAO[1], BNB[0], DENT[2], ETH[0], KIN[5], TRX[293.60147663], USD[0.00], USDT[0], XRP[.43] | | |
| 03299415 | | USD[0.00] | | |
| 03299416 | | DOGE[0], MATIC[.00000001], NFT (495045735833887167/FTX EU - we are here! #145936)[1], SOL[0], TRX[0], USD[0.00] | | |
| 03299420 | | NFT (301673413033006140/FTX EU - we are here! #56402)[1], NFT (338522297432399422/FTX EU - we are here! #56483)[1], NFT (575407264321339707/FTX EU - we are here! #56555)[1] | | |
| 03299422 | | BTC[0.00000319], BTC-PERP[0], CELO-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03299423 | | SAND[0], USD[0.00], USDT[0.00000269] | | |
| 03299424 | | SOL[0], USD[0.01] | | |
| 03299426 | | ALGO[0], ATOM[0], BNB[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[3], USD[130.92], USDT[0] | | |
| 03299428 | Contingent, Disputed | USD[0.02] | | |
| 03299430 | | USD[0.01] | | |
| 03299435 | | TONCOIN[.07], USD[0.00] | | |
| 03299437 | | USD[0.02] | | |
| 03299438 | | USD[0.00] | | |
| 03299439 | | ETH-PERP[0], TRX[.890018], USD[0.29] | | |
| 03299440 | | USD[0.00] | | |
| 03299441 | Contingent | LUNA2[0.00000665], LUNA2_LOCKED[0.00001553], LUNC[1.45], LUNC-PERP[0], MATIC[0], NFT (419579819180327572/FTX EU - we are here! #51852)[1], NFT (460985977660745056/FTX EU - we are here! #52045)[1], NFT (480054864712596848/FTX EU - we are here! #52168)[1], TRX[.063168], USD[0.01], USDT[0.00228642] | Yes | |
| 03299442 | | SAND-PERP[0], USD[0.02] | | |
| 03299443 | | USD[0.00] | | |
| 03299444 | | USD[0.00] | | |
| 03299447 | | NFT (490892344007344115/FTX EU - we are here! #211786)[1], NFT (518682191830926478/FTX EU - we are here! #211844)[1], NFT (543091056719589602/FTX EU - we are here! #211881)[1], USD[0.02], USDT[0.00133108] | | |
| 03299448 | | AVAX[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03299449 | | USD[0.00] | | |
| 03299451 | | REN[0.45506407], REN-PERP[0], TRX[.90492209], USD[0.03], USDT[0.00958563] | | |
| 03299452 | | BNB[.00000001], MATIC[.00000001], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03299453 | | USD[0.00] | | |
| 03299458 | | ATOM[0], BNB[0], TRX[0], USDT[0.00000391] | | |
| 03299459 | | USD[0.04] | | |
| 03299460 | | TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03299468 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065002], TRX[.000002], USD[0.00] | | |
| 03299473 | | USD[0.00], USDT[0] | | |
| 03299475 | | TRX[.100067], USDT[0.37034189] | | |
| 03299478 | | FTM[17.32764246], SAND[10], TRX[.704295], USD[0.00], USDT[0] | | |
| 03299479 | | BNB[0], NFT (456867441276084896/FTX EU - we are here! #62223)[1], NFT (488024773908760782/FTX EU - we are here! #62176)[1], NFT (537331409472940929/FTX EU - we are here! #61880)[1], SAND[0], USD[0.01] | Yes | |
| 03299480 | | USD[0.07], USDT[0.00095538] | | |
| 03299481 | | TRX[.98007565], USD[0.00] | | |
| 03299482 | | APT[0], ETH[0], HT[.00000001], NFT (436141089854090364/FTX EU - we are here! #22485)[1], NFT (543770251080300587/FTX EU - we are here! #21835)[1], NFT (547940792014211385/FTX EU - we are here! #22937)[1], SOL[0], TRX[.000035], USD[4.45], USDT[82.32984272] | | |
| 03299491 | Contingent, Disputed | USD[0.00] | | |
| 03299492 | | PERP[0], SAND[.99981], USD[1.82] | | |
| 03299497 | | USD[1.85], USDT[0] | | |
| 03299503 | Contingent, Disputed | NFT (292088239829339961/FTX EU - we are here! #81270)[1], NFT (330310904729272716/FTX EU - we are here! #82805)[1], NFT (461224928969813045/FTX EU - we are here! #81499)[1] | | |
| 03299507 | | NFT (301400080995757203/FTX Crypto Cup 2022 Key #6969)[1], USD[0.57], USDT[0] | | |
| 03299508 | | BNB[.0005914], SAND[1], USD[4.63] | | |
| 03299509 | | FTT[0], USD[0.02] | | |
| 03299513 | | TRX[.061535], USD[19.06], USDT[0] | | |
| 03299514 | | SAND[1], USD[0.57] | | |
| 03299516 | | USD[0.02] | | |
| 03299521 | | NFT (390731583817010953/FTX EU - we are here! #321)[1], NFT (522141291535906980/FTX EU - we are here! #233)[1], NFT (536229431447860920/FTX EU - we are here! #292)[1], SAND[10], TRX-PERP[0], USD[0.02], USDT[0.04732660] | | |
| 03299523 | | BTC[.00007], ETH[0], USD[0.54] | | |
| 03299524 | | NFT (299510881690828307/FTX EU - we are here! #24929)[1], NFT (334105486453077568/FTX EU - we are here! #23283)[1], NFT (395542616193812543/FTX EU - we are here! #24454)[1], TRX[.013001] | | |
| 03299526 | | NFT (387549106963057308/FTX EU - we are here! #145709)[1], NFT (446057853871098025/FTX EU - we are here! #145908)[1], NFT (486424080575508050/FTX EU - we are here! #145487)[1] | | |
| 03299529 | | SOL[.32055857], USD[0.06], USDT[0.66950277] | | |
| 03299530 | | USD[0.00], USDT[0] | | |
| 03299532 | | SAND-PERP[0], USD[0.00], XRP[-0.00582313] | | |
| 03299533 | | USD[0.00], USDT[0] | | |
| 03299534 | | NFT (470511404799470516/The Hill by FTX #30923)[1], TRX[.200001], USD[0.64], USDT[0.00043326] | | |
| 03299535 | | SOL[.09782044], TRX[0] | | |
| 03299537 | | SOL[0], USD[0.00] | | |
| 03299540 | | USD[0.05] | | |
| 03299541 | | TRX[0], USD[0.00], USDT[0.00000006] | | |
| 03299543 | | USD[21.72], USDT[0] | | |
| 03299544 | Contingent | BNB[0.00000001], ETH[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076883], TRX[0.00155400], USD[0.00], USDT[0.00000001] | | |
| 03299545 | | USD[0.01] | | |
| 03299546 | | SAND[1.99981], USD[0.00] | | |
| 03299547 | | USD[0.08] | | |
| 03299549 | Contingent | GARI[91], LUNA2[0.00001969], LUNA2_LOCKED[0.00004596], LUNC[4.2891868], LUNC-PERP[0], SAND[10], USD[0.00] | | |
| 03299551 | | TRX[.620033], USD[0.01] | | |
| 03299552 | | FTT-PERP[0], LTC[0.00590963], LUNC-PERP[0], SOL[.7337219], SOL-PERP[0], TRX[0.94910700], USD[19.40], USDT[18.19454238] | | |
| 03299553 | | BNB[.00000085], USD[0.07], USDT[0] | | |
| 03299556 | | BNB[0], ETH[0], NFT (309431188283644880/FTX EU - we are here! #227890)[1], NFT (336098816940984372/FTX EU - we are here! #227882)[1], NFT (337650178893613955/FTX EU - we are here! #227876)[1] | | |
| 03299559 | | NFT (321611313305557346/FTX EU - we are here! #228244)[1], NFT (338730889157011093/FTX EU - we are here! #228230)[1], NFT (557696599605927538/FTX EU - we are here! #227968)[1], TRX[0.91647212], USD[-3.02], USDT[3.30585267] | | |
| 03299562 | | BNB[0], ETH[0], USD[0.00] | | |
| 03299564 | | USD[0.72], USDT[0.03512940] | | |
| 03299565 | | USD[0.00] | | |
| 03299566 | | TRX[0], USD[0.05] | | |
| 03299569 | | MATIC[0.00856227], SAND[10], USD[0.00], USDT[0.00000002] | | |
| 03299570 | | USD[0.05], USDT[0] | | |
| 03299571 | | BNB[.00000001], TRX[0], USD[0.00] | | |
| 03299576 | | USD[0.00] | | |
| 03299577 | | BNB[0], MATIC[0], USD[0.00], USDT[0.00000374] | | |
| 03299578 | | USD[0.00], USDT[0.05461555] | | |
| 03299579 | | USD[0.00] | | |
| 03299582 | | TRX[.016337], USD[0.31], USDT[0] | | |
| 03299583 | | SAND[10], USD[18.97] | | |
| 03299584 | | SAND[1], TRX[.000001], USD[1.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03299585 | | BNB[0], NFT (303805062119504638/FTX EU - we are here! #139558)[1], NFT (476127523167129632/FTX EU - we are here! #139356)[1], NFT (516650103522356877/FTX EU - we are here! #139740)[1], SOL[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 03299586 | | USD[0.00] | | |
| 03299589 | | SAND[1], USD[0.00] | | |
| 03299594 | | SAND-PERP[0], SOL[0], SOS[99981], USD[0.21], USDT[0] | | |
| 03299596 | | USD[0.00] | | |
| 03299597 | | USD[0.00] | | |
| 03299598 | | TRX[-0.12021420], USD[0.01] | | |
| 03299599 | | BNB[.00000001], TONCOIN[.03], USD[0.00] | | |
| 03299600 | | USD[0.02] | | |
| 03299605 | | USD[0.34] | | |
| 03299607 | | TRX[0], USD[0.00], USDT[0] | | |
| 03299611 | | USD[0.06], USDT[0.04569735] | | |
| 03299612 | | BNB[.00000001], USD[0.00], USDT[0.04358885], XRP[.49805] | | |
| 03299613 | | SAND-PERP[0], USD[0.00] | | |
| 03299620 | | USD[0.00] | | |
| 03299621 | | NFT (321202820209338667/FTX EU - we are here! #12595)[1], NFT (417330196642148674/FTX EU - we are here! #12866)[1], NFT (526241391670609279/FTX EU - we are here! #12956)[1] | | |
| 03299624 | | SAND[10], TRX[.000041], USD[0.05], USDT[0] | | |
| 03299625 | | TRX[0], USD[0.00] | | |
| 03299626 | | USD[0.00], WRX[0] | | |
| 03299629 | | USD[0.07] | | |
| 03299632 | | SAND[1], USD[1.04] | | |
| 03299633 | | SAND[1], USD[4.07] | | |
| 03299636 | | LTC[0], SAND[.0004], USD[0.06] | | |
| 03299637 | | USD[0.00] | | |
| 03299638 | | TRX[.000014], USD[0.00] | | |
| 03299639 | | USD[0.00], USDT[0] | | |
| 03299641 | | USD[0.00] | | |
| 03299642 | | USD[0.00] | | |
| 03299643 | | USD[0.00] | | |
| 03299644 | | USD[0.09] | | |
| 03299651 | | USDT[0.00000972] | | |
| 03299652 | | MATIC[1.2], USD[0.47], USDT[0.00335480], XRP[0] | | |
| 03299653 | | BNB[0], ETH[0.00627854], ETHW[0.00336463], MATIC[0], NEAR[4.2], SOL[0], TRX[0.00001200], USD[2.66], USDT[0] | | |
| 03299655 | | USD[0.00] | | |
| 03299660 | | SAND[1], USD[0.71], USDT[0] | | |
| 03299661 | | TRX[0.00791287], USD[0.01], USDT[0] | | |
| 03299663 | | NFT (500220485063868153/FTX EU - we are here! #5218)[1] | | |
| 03299664 | Contingent | LUNA2[0.03772645], LUNA2_LOCKED[0.08802838], TRX[.000001], USD[7.75] | | |
| 03299667 | | USD[0.00] | | |
| 03299668 | | SAND[0], USD[0.01] | | |
| 03299669 | | SAND[10], USD[0.06] | | |
| 03299670 | | TRX[.000001], USD[0.00] | | |
| 03299671 | | NFT (414039897893038543/FTX EU - we are here! #208751)[1], NFT (517625361066655076/FTX EU - we are here! #208817)[1], NFT (542817323344773242/FTX EU - we are here! #208266)[1], TRX[6.17469969], USDT[0.00554810] | Yes | |
| 03299672 | | APT[0], BNB[0], ETH[0], MATIC[0], NEAR[0], NFT (572594617124487062/FTX Crypto Cup 2022 Key #6872)[1], PERP[.05750979], TRX[0.89403400], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 03299674 | | USD[0.00] | | |
| 03299676 | | USD[0.02] | | |
| 03299682 | | USD[0.06] | | |
| 03299687 | | NFT (399576617301265853/FTX EU - we are here! #162493)[1], NFT (479365874721230568/FTX EU - we are here! #162131)[1], NFT (482780132095750417/FTX EU - we are here! #162160)[1], USD[0.02], USDT[0.00461883] | | |
| 03299688 | | NFT (308884108457897278/FTX EU - we are here! #83429)[1], NFT (388839436871836847/FTX EU - we are here! #83087)[1], NFT (551783882558932608/FTX EU - we are here! #83547)[1], USD[0.00] | | |
| 03299689 | | USD[0.00] | | |
| 03299693 | | NFT (407886031540679145/FTX EU - we are here! #67761)[1], NFT (524030915994431392/FTX EU - we are here! #67462)[1], NFT (548971582122565205/FTX EU - we are here! #67988)[1], SOL[0], USD[0.01] | | |
| 03299694 | | BNB[.00000001], SOL[0], USD[0.00], USDT[0.00000120] | | |
| 03299695 | | NFT (367742724223959225/FTX EU - we are here! #1981)[1], USD[0.00] | | |
| 03299697 | | SAND[1], USD[2.40], USDT[0] | | |
| 03299699 | | USD[0.00] | | |
| 03299705 | | USD[0.01] | | |
| 03299706 | | SAND[.00040205], USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03299708 | | USD[6.00] | | |
| 03299710 | | USD[0.04] | | |
| 03299711 | | USD[0.04] | | |
| 03299713 | | TRX[.024709], TRX-PERP[0], USD[1.32] | | |
| 03299715 | | USD[25.00] | | |
| 03299716 | | SAND[1], USD[2.31] | | |
| 03299717 | | USD[0.00] | | |
| 03299719 | | USD[0.01] | | |
| 03299720 | | ETH[0], NFT [50933174117527354/The Hill by FTX #45773][1], USD[0.00] | | |
| 03299721 | | USD[0.00] | | |
| 03299722 | | USD[0.00] | | |
| 03299723 | | APT[0], BNB[0.00000001], ETH[.048], FTT[.03162493], HT[0], LUNC[0], MATIC[0], SOL[0.00190520], TRX[0.39554223], USD[0.00], USDT[0.85223251], XRP[0] | | |
| 03299724 | | USD[0.05] | | |
| 03299726 | | TRX[.06505154], USD[0.00] | | |
| 03299727 | | USD[0.01], USDT[0.06323011] | | |
| 03299730 | | USD[0.00] | | |
| 03299731 | | USD[0.00] | | |
| 03299733 | | BNB[0], BTC[0], MATIC[0], NFT [335280036023615739/FTX EU - we are here! #32169][1], NFT [394820028235424462/FTX EU - we are here! #30205][1], NFT [568467100206637339/FTX EU - we are here! #31845][1], SAND[.00571444], TRX[9.40156500], USD[0.00], USDT[0.54016132], USDT-PERP[0] | | |
| 03299736 | | USD[0.01], USDT[0.00961982] | | |
| 03299737 | | SAND[1], USD[0.80] | | |
| 03299738 | | ATLAS[0], BNB[0], SAND[0], TRX[.0006] | | |
| 03299739 | | USD[0.00], USDT[0] | | |
| 03299742 | | USD[0.00] | | |
| 03299743 | | AVAX[0], BNB[0], BTC[0], ETH[0], NEAR[0.00000001], STG[0], TRX[0.00000600], USD[0.00] | | |
| 03299744 | | ETH[.00099848], TRX[.67676], USD[14.70], USDT[0.00858407] | | |
| 03299746 | | USD[0.02] | | |
| 03299753 | | TRX[0], USD[0.00] | | |
| 03299754 | | USD[0.00], USDT[0] | | |
| 03299755 | | SOL[0], USD[0.00], XRP[0] | | |
| 03299760 | | USD[0.04] | | |
| 03299763 | | KAVA-PERP[0], USD[0.06], USDT[0.00820092] | | |
| 03299767 | | NFT [455088511198027240/FTX EU - we are here! #25711][1], NFT [470294744336992606/FTX EU - we are here! #24667][1], NFT [572763883652474111/FTX EU - we are here! #23811][1], USD[0.00] | | |
| 03299768 | | USD[0.00] | | |
| 03299770 | | APT[0], ATOM[0], BNB[0], ETH[0], HT[0], MATIC[0], SAND-PERP[0], SOL[0], TRX[0.00001500], TRX-PERP[0], USD[0.00], USDT[0.00000008], USDT-PERP[0] | | |
| 03299771 | | USD[0.00] | | |
| 03299772 | | USD[0.00], XRP[.89] | | |
| 03299774 | | NFT [429420351358494382/FTX EU - we are here! #236256][1], NFT [535132683754389153/FTX EU - we are here! #236248][1], NFT [537153004689131544/FTX EU - we are here! #236233][1], TRX[.100001], USD[0.04], USDT[1.09914419] | | |
| 03299776 | | USD[0.00] | | |
| 03299781 | | FTT[0.00003472], NFT [313170033524363202/FTX EU - we are here! #24762][1], NFT [381657003381639305/FTX EU - we are here! #21517][1], NFT [562751302229824363/FTX EU - we are here! #24273][1], USD[0.02], USDT[0] | | |
| 03299784 | | BNB[.00000001], USD[0.00] | | |
| 03299788 | | SAND[1], TRX[.949733], USD[1.95] | | |
| 03299789 | | BNB[.00000001], USD[0.00] | | |
| 03299791 | | USD[0.00] | | |
| 03299793 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03299796 | | SAND[1], USD[1.91] | | |
| 03299797 | | USDT[0] | | |
| 03299798 | | SAND[0], TRX[0], USD[0.00], USDT[0.00380146] | | |
| 03299801 | Contingent | BNB[.00000001], FTT[1.99962010], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049751], MATIC[0], NFT [312888922107534666/FTX EU - we are here! #267015][1], NFT [472574233673013680/FTX EU - we are here! #267052][1], NFT [503905962313573136/FTX EU - we are here! #267047][1], SOL[.00000001], TRX[0.00000200], USD[0.00], USDT[0.01114194] | | |
| 03299803 | | USD[0.00] | | |
| 03299804 | | BNB[.00000001], DOGE[0.00865563], MATIC[0], USD[0.00], USDT[0] | | |
| 03299805 | | USD[0.00] | | |
| 03299806 | | BNB[.00000001], NFT [292106537839290582/FTX EU - we are here! #186825][1], NFT [537800752524694709/FTX EU - we are here! #186759][1], TRX[.99297], USDT[0.00000321] | | |
| 03299807 | | USD[0.04] | | |
| 03299808 | | USD[0.00] | | |
| 03299810 | | USD[0.00], USDT[0] | | |
| 03299816 | | NFT [308974853693434445/FTX EU - we are here! #6456][1], NFT [468820577928110262/FTX EU - we are here! #6660][1], NFT [527326844643982846/FTX EU - we are here! #5881][1], USD[0.00], USDT[0.00001055] | | |
| 03299817 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03299819 | | USD[0.05], USDT[0.00000001] | | |
| 03299820 | Contingent | APT[0.00000361], AVAX[0.00009896], BNB[0.00000246], BTC[0.00000002], DOGE[0.01462755], ETH[0.00000002], ETHW[0.00601210], FTT[0.20842989], HT[0.00000001], LTC[0.00000008], LUNA2[0.06113028], LUNA2_LOCKED[0.14263734], LUNC[13311.24934216], LUNC-PERP[-12000], MATIC[0.00060579], NEAR[0], SHIB[0], SOL[0.00000228], TONCOIN[.02], TRX[0.68097612], USD[1.85], USDT[0.00000383], XPLA[.000007], XRP[0.00012288] | | |
| 03299822 | Contingent | ATOM[0.00000549], AVAX[0], BNB[0], ETH[0], LUNA2[0.00049205], LUNA2_LOCKED[0.00114812], LUNC[107.14561847], MATIC[.0001], SOL[0], TRX[0.00238976], USD[0.01], USDT[0.00278279] | | |
| 03299824 | | BNB[.00000001], NFT (43060411613760774δ/FTX EU - we are here! #18673)[1], NFT (54239151434425220δ/FTX EU - we are here! #19266)[1], NFT (56852568139565494δ/FTX EU - we are here! #19072)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00429130] | | |
| 03299825 | | ETH[0], NFT (340546826877564667/FTX EU - we are here! #26980)[1], NFT (48463487743028813δ/FTX EU - we are here! #29399)[1], NFT (57036111679062480δ/FTX EU - we are here! #28286)[1], TRX[.000006], USD[0.01], USDT[0.00000182] | | |
| 03299826 | | USD[0.00], USDT[0] | | |
| 03299832 | | USD[0.02] | | |
| 03299833 | | SAND[.2380932], USD[0.32] | | |
| 03299835 | Contingent | BNB[0], CRO[0], ETH[0], ETHW[0.01000000], HT[0], LUNA2[0.16251349], LUNA2_LOCKED[0.37919814], LUNC[7.03], MATIC[0], NEAR[0], NFT (29696101662369151δ/FTX Crypto Cup 2022 Key #17359)[1], SAND[3.79060002], SOL[0.11381386], TRX[0], USD[0.00], USDT[0.00000028], USTC[23] | | |
| 03299837 | | USD[0.06] | | |
| 03299838 | | NFT (45126117640690798δ/FTX EU - we are here! #48845)[1], NFT (49891673012911421δ/FTX EU - we are here! #48930)[1], NFT (52858841557752879δ/FTX EU - we are here! #48694)[1], USD[0.00] | | |
| 03299840 | | SAND[.00981], TRX[0], USD[0.03] | | |
| 03299842 | | USD[0.00], USDT[0] | | |
| 03299843 | | ETH[0] | | |
| 03299844 | | SHIB[36645.85908488], USD[0.00] | Yes | |
| 03299847 | | USD[0.06], USDT[0.07014185] | | |
| 03299848 | | ETH[0], NFT (34117541315544887δ/FTX EU - we are here! #6306)[1], NFT (38479236477557320δ/FTX EU - we are here! #6534)[1], NFT (44484363027348582δ/FTX EU - we are here! #5865)[1], SOL[0], TRX[.000014], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03299849 | | USD[0.00] | | |
| 03299850 | | BNB[0], ETH[0], GMT-PERP[0], MATIC[0], NFT (36585910179506001δ/FTX EU - we are here! #45999)[1], NFT (39156155952049638δ/FTX EU - we are here! #46488)[1], NFT (54193135859886098δ/FTX EU - we are here! #46612)[1], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], TRX[0], USD[3.00], USDT[0], XRP[0] | | |
| 03299851 | | SAND[1], TRX[.138558], USD[3.42] | | |
| 03299852 | | TRX[.1197], USD[0.00] | | |
| 03299857 | | C98[0.80987875], NFT (46924780398883809δ/FTX EU - we are here! #92331)[1], NFT (49714944623837099δ/FTX EU - we are here! #92779)[1], NFT (49941583735189297δ/FTX x VBS Diamond #325)[1], NFT (52476342081996434δ/FTX EU - we are here! #29614)[1], USD[57.37], USDT[0.00178407] | Yes | |
| 03299858 | | USD[0.00], USDT[0] | | |
| 03299863 | | NFT (32052230883152677δ/FTX EU - we are here! #2572)[1], NFT (41454855998232710δ/FTX EU - we are here! #2477)[1], NFT (46271485385364966δ/FTX EU - we are here! #2704)[1], SAND[.75044489], TRX[.88146099], USD[0.07], USDT[17.93720845] | | |
| 03299864 | | USD[0.05] | | |
| 03299868 | | USD[0.15] | | |
| 03299869 | | USD[0.00] | | |
| 03299871 | | SOL[.003], USD[6.85] | | |
| 03299876 | | ETH[0], USD[0.00], USDT[0.14105006] | | |
| 03299877 | | TRX[0], USD[0.01] | | |
| 03299879 | | USD[0.00] | | |
| 03299881 | | USD[0.00] | | |
| 03299883 | | USD[0.04] | | |
| 03299884 | | BAO[2], BNB[.00285296], DENT[1], KIN[1], TRX[.000006], USD[0.00], USDT[0.02445066] | Yes | |
| 03299891 | | USD[0.00], USDT[0] | | |
| 03299893 | | BNB[0.00000067], FTT[0.00000308], SOL[.00929653], USD[0.00] | | |
| 03299895 | | TONCOIN[.03], USD[0.01] | | |
| 03299898 | | USD[5.01] | | |
| 03299899 | | USD[0.00] | | |
| 03299903 | | SAND-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.01421609] | | |
| 03299908 | Contingent | LUNA2[1.53865740], LUNA2_LOCKED[3.59020061], REAL[9.2], USD[19.06] | | |
| 03299909 | Contingent | BNB[0], LUNA2[0.00075090], LUNA2_LOCKED[0.00175211], LUNC[163.51117277], SOL[0], TRX[0], USD[0.00] | | |
| 03299913 | | USD[0.00] | | |
| 03299916 | | NFT (34809263412382543δ/FTX EU - we are here! #106246)[1], NFT (36738266843890126δ/FTX EU - we are here! #105933)[1], NFT (41804175699501770δ/FTX EU - we are here! #179282)[1], SOL[0] | | |
| 03299919 | | ETH[0], SAND[0], TRX[0], USD[0.00] | | |
| 03299920 | Contingent, Disputed | NFT (30834236039658568δ/FTX EU - we are here! #133236)[1], NFT (39271415719636788δ/FTX EU - we are here! #134479)[1], NFT (39668864456971293δ/FTX EU - we are here! #134311)[1] | | |
| 03299923 | | FTT[0], SAND-PERP[0], USD[0.00] | | |
| 03299924 | | NFT (30167666333949052δ/FTX EU - we are here! #81395)[1], NFT (52341488163366571δ/FTX EU - we are here! #81112)[1], NFT (55420985242660463δ/FTX EU - we are here! #80821)[1], USD[0.00] | | |
| 03299926 | | BTC[.00010791] | | |
| 03299930 | | SAND[1], SAND-PERP[0], USD[3.22] | | |
| 03299931 | | USD[0.00] | Yes | |
| 03299933 | | FTT-PERP[0], USD[0.00] | | |
| 03299934 | | USD[0.00] | | |
| 03299935 | | SHIB[0], TRX[0], USD[0.07] | | |
| 03299936 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03299937 | | BNB[0], LUNC[0], MATIC[.00000001], SOL[0], TRX[0.00001700], USD[0.00], USDT[0] | | |
| 03299940 | | BNB[0], NFT (375670703293083167/FTX Crypto Cup 2022 Key #11005)[1], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03299941 | | USD[0.00] | | |
| 03299942 | | USD[5.99] | | |
| 03299943 | | BNB[.00000001], SOL[0], USD[0.00], USDT[0.00000078] | | |
| 03299945 | | TRX[.000017], TRX-1230[0], TRX-PERP[0], USD[0.00] | | |
| 03299946 | | USD[0.00] | | |
| 03299950 | | ETH[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 03299952 | | USD[0.03] | | |
| 03299954 | | TRX[.000001], USD[3.89], USDT[0.54343599] | | |
| 03299956 | | USD[0.00] | | |
| 03299958 | | USD[0.00] | | |
| 03299961 | | USD[0.00] | | |
| 03299962 | | FTT[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03299964 | | USDT[0] | | |
| 03299965 | | USD[0.00], USDT[0] | | |
| 03299969 | | USD[0.06] | | |
| 03299974 | | TRX[0], USD[0.00] | | |
| 03299976 | | USD[0.12] | | |
| 03299977 | | USDT[0] | | |
| 03299979 | | NFT (317344626232406578/FTX EU - we are here! #181025)[1], NFT (413368995010847540/The Hill by FTX #25921)[1], NFT (507673106182967327/FTX Crypto Cup 2022 Key #8503)[1], NFT (547014804188454904/FTX EU - we are here! #182492)[1], SAND[.00493982], TRX[0], USD[0.00], USDT[0] | | |
| 03299981 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 03299987 | Contingent, Disputed | BNB[0] | | |
| 03299991 | | USD[0.00] | | |
| 03299995 | | SAND-PERP[0], TONCOIN[.086], TRX-PERP[0], USD[0.00], USDT[0.06435096] | | |
| 03299998 | | NFT (414619039785956078/FTX EU - we are here! #21998)[1], NFT (462887283911511972/FTX EU - we are here! #21932)[1], NFT (530426603110390168/FTX EU - we are here! #21855)[1], TRX[0], USD[0.00] | | |
| 03300007 | | APT[0], BNB[0], ETH[0], MATIC[0], TRX[.000029], USD[0.00] | | |
| 03300011 | | SAND-PERP[0], USD[0.05] | | |
| 03300012 | | BNB[0], BTC[0.00000001], ETH[-0.00000009], ETHW[0], FTM[0], FTT[0], MATIC[0], USD[0.00], USDT[0.00001199] | | |
| 03300015 | | USD[0.00] | | |
| 03300016 | | USD[0.00] | | |
| 03300017 | | USD[0.06] | | |
| 03300019 | | USD[0.00] | | |
| 03300020 | Contingent | ATOM[0], BTC[0], ETH[0], ETHW[0], FTT[25.22817688], LUNA2[0], LUNA2_LOCKED[0.00633210], LUNC[0], USD[0.99], USDT[0.00000001] | | |
| 03300021 | | ETH[.00000666], ETHW[.00000666], LUA[.08874], TRX[.020061], USDT[0] | | |
| 03300022 | Contingent, Disputed | CHR-PERP[0], USD[0.09], USDT[0.01000000] | | |
| 03300023 | | USD[0.01], USDT[0.00759251] | | |
| 03300024 | | ETH[0], NFT (300614848448635956/FTX EU - we are here! #39491)[1], NFT (340829495921382108/FTX EU - we are here! #39349)[1], NFT (413373196574561834/FTX EU - we are here! #39729)[1], TRX[.000025], USD[0.00], USDT[0.00006456] | | |
| 03300027 | | USD[0.01], USDT[0] | | |
| 03300030 | Contingent | ETH[.041], FTT[.097207], LUNA2[0.01297452], LUNA2_LOCKED[0.03027389], LUNC[2825.23], NFT (400101496140853708/FTX EU - we are here! #72592)[1], NFT (428966521909669784/FTX EU - we are here! #74038)[1], NFT (564325392199423582/FTX Crypto Cup 2022 Key #7780)[1], TRX[.97226], USD[0.06], USDT[0.00855344] | | |
| 03300032 | | SAND[10], USD[0.02], USDT[0] | | |
| 03300033 | | USD[0.06] | | |
| 03300035 | Contingent | AAVE[.0057664], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.4435], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00005], ETH-PERP[0], GALM-PERP[0], GMT-PERP[0], GRT[.00981], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.80295309], LUNA2_LOCKED[4.20689055], LUNC[5.808013], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR[.00000001], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[8.74] | | |
| 03300036 | | TRX[.10176], USDT[0.68623569] | | |
| 03300038 | | USD[0.03] | | |
| 03300043 | | LTC[0.00099948], NFT (390766155853583043/FTX EU - we are here! #957)[1], NFT (507560652236662444/FTX EU - we are here! #1644)[1], NFT (555638580205304756/FTX EU - we are here! #1324)[1], USD[0.35], USDT[0.00337365] | | |
| 03300047 | | BNB[0], ETH[0], NFT (301619135542976775/FTX EU - we are here! #5663)[1], NFT (336514111795220261/FTX EU - we are here! #5159)[1], NFT (516971539336215085/FTX EU - we are here! #5460)[1], TRX[.000025], USD[0.03], USDT[0] | | |
| 03300051 | Contingent, Disputed | SAND[0], TRX[0], USD[0.00] | | |
| 03300052 | | GENE[.075], SOL[.00000001], TRX[.863477], USD[0.59], USDT[0.43108041] | | |
| 03300054 | | USD[0.00] | | |
| 03300055 | | TRX[0], USD[-0.05], USDT[0.06360441] | | |
| 03300058 | | USD[0.00], USDT[0] | | |
| 03300064 | | TRX[.926474], USD[0.00], USDT[0] | | |
| 03300066 | | USD[0.00], USDT[0.00000662] | | |
| 03300071 | | BNB[0], ETH[0], GENE[0], MATIC[0], SOL[0], TRX[0], USD[19.06], USDT[0.00000001] | | |
| 03300073 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03300076 | | TRX[.069143] | | |
| 03300078 | | BAO[1], ETH[0], NFT (290602228786719418/FTX EU - we are here! #8236)[1], NFT (305599687582048218/FTX EU - we are here! #7821)[1], NFT (518057537412347612/FTX EU - we are here! #8112)[1] | | |
| 03300080 | | BTC-PERP[0], ETH[0], FTM[0], MATIC[0], SOL[.00000836], USD[0.01], USDT[0] | | |
| 03300081 | Contingent, Disputed | USD[0.06] | | |
| 03300082 | | USD[0.01], USDT[0.00000001] | | |
| 03300084 | | SOL[0.00295667], TRX[0.08159012], USD[0.00] | | |
| 03300085 | | SAND[10], USD[0.00], USDT[.00032225] | | |
| 03300086 | | SAND-PERP[0], USD[0.01], USDT[0] | | |
| 03300087 | Contingent, Disputed | FTT[0.00641601], USD[0.11] | | |
| 03300088 | | SAND[1] | | |
| 03300089 | | NFT (305715200876910143/FTX EU - we are here! #82677)[1], NFT (343518995319704980/FTX EU - we are here! #81935)[1], NFT (438548364116587885/FTX EU - we are here! #83523)[1], USD[0.00], USDT[0.00426378] | | |
| 03300091 | | ADABULL[0], USD[0.00], USDT[0] | | |
| 03300096 | | USD[0.01], USDT[0] | | |
| 03300099 | | USD[0.06] | | |
| 03300100 | | NFT (392606244729768580/FTX EU - we are here! #53234)[1], NFT (393001032256133288/FTX EU - we are here! #53137)[1], NFT (506296159790393062/FTX EU - we are here! #53315)[1], USD[0.01], USDT[0] | | |
| 03300105 | | USD[0.06] | | |
| 03300107 | | USD[0.00] | | |
| 03300108 | | TRX[.000001], USD[0.00] | | |
| 03300109 | | USD[0.04], USDT[0.00864907] | | |
| 03300110 | | USD[0.02], USDT[0.00030911] | | |
| 03300115 | | NFT (295952730020289813/FTX EU - we are here! #6207)[1], NFT (510746092094016760/FTX EU - we are here! #6348)[1], NFT (518280353837367629/FTX EU - we are here! #5785)[1], USD[0.00], USDT[0] | | |
| 03300116 | | AVAX[0], BNB[0.00000001], DOGE[0.00055772], ETH[0], TRX[0], USD[0.00], USDT[0.00838901] | | |
| 03300117 | | USD[0.01], USDT[0.01758432] | | |
| 03300118 | | TRX[.25], USD[0.00] | | |
| 03300119 | | TRX[0], USD[0.00], USDT[0] | | |
| 03300122 | | APT[1], BNB[0.00800000], GST[.01000229], SOL[2.34692719], TRX[.226789], USD[0.05], USDT[99.97998280] | | |
| 03300124 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03300126 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.49] | | |
| 03300128 | | NFT (296832587584540112/FTX EU - we are here! #239950)[1], NFT (569889019774281363/FTX EU - we are here! #239955)[1], NFT (572617291496713387/FTX EU - we are here! #239964)[1] | | |
| 03300129 | | USD[0.00] | | |
| 03300130 | | BAO[1], ETH[.00000001], KIN[3], TRX[0], USD[0.10], XTZBULL[19.3996] | | |
| 03300132 | | FTT[0.02756497], SAND[0], USD[0.00] | | |
| 03300134 | | BNB[0], ETH[0], SAND[2.99943], USD[0.00], USDT[0] | | |
| 03300137 | | BNB[0], MATIC[0], TRX[.000024], USD[0.00], USDT[0.00000097] | | |
| 03300138 | | USD[0.05] | | |
| 03300140 | | SAND[.00670776], USD[0.00] | | |
| 03300141 | | USD[0.10], USDT[0] | | |
| 03300142 | | USD[0.00] | | |
| 03300143 | | USD[0.00] | | |
| 03300145 | | SAND-PERP[0], TRX[.395602], TRX-0325[0], USD[2.33] | | |
| 03300146 | | USD[0.00], USDT[0] | | |
| 03300151 | | USD[0.00], USDT[0] | | |
| 03300152 | | TRX[0], USD[0.07] | | |
| 03300154 | | TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 03300156 | | LTC[0], SAND[.0661102], TRX[0], USD[0.04] | | |
| 03300157 | | USD[0.01] | | |
| 03300158 | | USD[0.00] | | |
| 03300160 | | ATOM[0], BNB[0], C98-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03300164 | Contingent | BNB[0.00000001], ETH[0], LUNA2[0.01267831], LUNA2_LOCKED[0.02958273], MATIC[0], NFT (348471520984901589/FTX EU - we are here! #31880)[1], NFT (368954522457826340/FTX EU - we are here! #32067)[1], NFT (437828902713562876/The Hill by FTX #31854)[1], NFT (462028012414066109/FTX EU - we are here! #31978)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03300165 | | USD[0.00] | | |
| 03300166 | | NFT (386446064384689872/FTX EU - we are here! #8542)[1], NFT (478502133537681512/FTX EU - we are here! #8700)[1], SAND[1], USD[4.14] | | |
| 03300168 | | NFT (319793351892433836/FTX EU - we are here! #68287)[1], NFT (343905712565734835/FTX EU - we are here! #68068)[1], NFT (398248621374848920/FTX EU - we are here! #68200)[1], SAND[0], TRX[0] | | |
| 03300169 | | USD[0.03] | | |
| 03300172 | | SAND[.00081], SOL[0], USD[0.00] | | |
| 03300173 | Contingent | BNB[.00023052], BTC[0], ETH[0], LUNA2[0.04332431], LUNA2_LOCKED[0.10109005], MATIC[.00000001], TRX[0.26639221], USD[0.00], USDT[2.49360292] | | |
| 03300174 | | TRX[0], USD[0.06] | | |
| 03300182 | Contingent, Disputed | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03300183 | | FTT[1.08510103], NFT (364485972798583360/FTX EU - we are here! #101843)[1], NFT (47599665819220222362/FTX EU - we are here! #116618)[1], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0.00000008] | | |
| 03300184 | | ETH[.0008004], USD[0.05], USDT[0.00553489] | | |
| 03300186 | | FTM-PERP[0], NEAR-PERP[0], NFT (303768103061812550/FTX EU - we are here! #103002)[1], NFT (411438450594337980/FTX EU - we are here! #103839)[1], NFT (513227466256014567/FTX EU - we are here! #103637)[1], SOS-PERP[0], TRX[.000777], USD[0.01], USDT[0.00000108], XTZ-0325[0] | | |
| 03300192 | | USD[0.16] | | |
| 03300195 | | USD[0.00] | | |
| 03300196 | | USD[0.44], USDT[0] | | USD[0.43] |
| 03300197 | | NFT (318240517186135035/FTX EU - we are here! #55330)[1], NFT (413453028008864082/FTX EU - we are here! #55016)[1], TRX[.000019], USDT[0.00000209] | | |
| 03300202 | | USD[0.00], USDT[0] | | |
| 03300203 | | BNB[0], USD[0.00], USDT[0] | | |
| 03300208 | | BTC-PERP[0], ETH-PERP[0], TRX[0], USD[0.14], USDT[0] | | |
| 03300214 | | TRX[.000035], USDT[.968165] | | |
| 03300215 | | NFT (314027496153085664/FTX EU - we are here! #892)[1], NFT (374977427076556022/FTX EU - we are here! #755)[1], NFT (571165158712941605/FTX EU - we are here! #973)[1], USD[0.00] | | |
| 03300216 | | TRX[0], USD[0.00] | | |
| 03300217 | | BOBA-PERP[0], ETH[0], GST-PERP[0], NFT (311904969868652035/FTX EU - we are here! #69958)[1], NFT (459426334183987577/FTX EU - we are here! #70374)[1], NFT (525778815154251577/FTX EU - we are here! #70273)[1], SOL-PERP[0], STG-PERP[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03300218 | | USD[0.04], USDT[0.00355100] | | |
| 03300219 | | USD[0.00] | | |
| 03300220 | | USD[0.02] | | |
| 03300221 | | USD[0.00] | | |
| 03300228 | | USD[0.30] | | |
| 03300229 | | USD[15.30] | | |
| 03300231 | Contingent | BNB[0], LUNA2[0.00001972], LUNA2_LOCKED[0.00004601], LUNC[4.2946825], MATIC[0], NFT (318853094295472754/FTX EU - we are here! #32858)[1], NFT (535013957146495309/FTX EU - we are here! #32442)[1], NFT (536340361144821789/FTX EU - we are here! #31832)[1], SOL[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 03300232 | | TRX[.000022], USD[0.00], USDT[0] | | |
| 03300233 | | USD[0.03] | | |
| 03300234 | | SAND[.00001], USD[0.00], USDT[0.00132976] | | |
| 03300238 | | USD[0.06], USDT[0.00001239] | | |
| 03300239 | | USD[0.00] | | |
| 03300240 | Contingent, Disputed | TRX[0], USD[0.00], USDT[0] | | |
| 03300242 | | USD[0.05] | | |
| 03300246 | | SAND[0], TRX[0] | | |
| 03300247 | | USD[0.00], USDT[0.00000001] | | |
| 03300248 | | USD[0.05] | | |
| 03300249 | | MATIC[0], SOL[0] | | |
| 03300256 | | NFT (389147591618382518/FTX EU - we are here! #188810)[1], NFT (474936171266091876/FTX EU - we are here! #188962)[1], NFT (500963638657160736/FTX EU - we are here! #188913)[1] | | |
| 03300262 | | HT[.00000001], SOL[0], USD[0.00], USDT[0.00000944] | | |
| 03300263 | | USD[0.04] | | |
| 03300264 | | NFT (386198740656485187/FTX EU - we are here! #3773)[1], NFT (402709025737409714/FTX EU - we are here! #4404)[1], NFT (557915939196894925/FTX EU - we are here! #4829)[1] | | |
| 03300265 | | SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03300270 | | BNB[0], BTC[0], ETH[0], NFT (368538504039657030/FTX EU - we are here! #86382)[1], NFT (442485123228941883/FTX EU - we are here! #86718)[1], NFT (518043811369103853/FTX EU - we are here! #86941)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000084] | | |
| 03300272 | | NFT (378030877463714096/FTX EU - we are here! #170983)[1], NFT (425432977456563939/FTX EU - we are here! #171158)[1], NFT (487006090381238954/FTX EU - we are here! #171077)[1], SOL[.00000078], TRX[.200001], USD[0.02], USDT[0.06593774] | | |
| 03300273 | | TRX[0], USD[0.00] | | |
| 03300277 | | BNB[0.00000001], GENE[0], NFT (298718062669221277/FTX EU - we are here! #150622)[1], NFT (430826668496454919/FTX EU - we are here! #150469)[1], NFT (465172312368434394/FTX EU - we are here! #150743)[1], SAND[0], TRX[0.00002300], USD[0.00], USDT[0] | | |
| 03300278 | | USD[0.00], USDT[0] | | |
| 03300280 | | FTT[0], GENE[0.01072897], TRX[0.60003500], USD[0.00], USDT[0.00144660] | | |
| 03300281 | | NFT (387478551613946200/FTX EU - we are here! #130826)[1] | | |
| 03300284 | | USD[0.00], USDT[0] | | |
| 03300287 | | ETH[.00000001], SAND[0], TRX[0], USD[0.07], USDT[0.00725463] | | |
| 03300290 | | USD[0.00] | | |
| 03300291 | | TRX[0], USD[0.00] | | |
| 03300293 | | AVAX[0], BNB[.00000088], CELO-PERP[0], ETH[0], MATIC[0.00000033], PERP[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00007454] | | |
| 03300296 | | TRX[0.16625687], USD[0.01] | | |
| 03300297 | | USD[0.00] | | |
| 03300300 | | USD[0.04] | | |
| 03300303 | | NFT (335661492755332777/FTX EU - we are here! #15783)[1], NFT (353965669874118869/FTX EU - we are here! #16495)[1], NFT (407441226514717741/FTX EU - we are here! #16307)[1], SOL[.006], USD[0.01], USDT[0.02747540] | | |
| 03300305 | | USD[0.00] | | |
| 03300307 | | BNB[0.00000035], SAND[0] | | |
| 03300312 | | NFT (334287966204712729/FTX EU - we are here! #190625)[1], NFT (428685393592581740/FTX EU - we are here! #190699)[1], NFT (467532073737458351/FTX EU - we are here! #190755)[1], SAND[1.28274382], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03300315 | | FTT[0], USD[0.00] | | |
| 03300316 | | USD[0.01] | | |
| 03300318 | | SAND[.0000982], USD[0.00], USDT[0.00000004] | | |
| 03300319 | | APT[4.92935200], SAND[1], USD[0.53], USDT[0.00700000], XRP[102.02851065] | | |
| 03300320 | | USD[0.35] | | |
| 03300323 | | TRX[.002332], USD[0.00], USDT[0] | | |
| 03300325 | | USD[0.01] | | |
| 03300327 | | TRX[40], USD[0.00], USDT[0] | | |
| 03300328 | | TRX[0], USD[0.04], USDT[0] | | |
| 03300334 | | USD[0.00] | | |
| 03300339 | Contingent | BNB[0], ETH[0], LUNA2[0.00007823], LUNA2_LOCKED[0.00018255], LUNC[17.0364698], NEAR-PERP[0], NFT (399219373786893729/FTX EU - we are here! #43395)[1], NFT (431828970948682199/FTX EU - we are here! #43170)[1], NFT (473840914230981034/FTX EU - we are here! #42964)[1], TRX[0.00003400], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03300340 | | AVAX[0], BNB[0], ETH[0], EUR[0.00], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03300341 | | LTC[0], SAND[.00004072], USD[0.00] | | |
| 03300344 | | BNB[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], NFT (334476727324836337/FTX Crypto Cup 2022 Key #5787)[1], SOL[0.00000001], SOS-PERP[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03300346 | | GENE[0], NFT (330244314952096361/FTX EU - we are here! #10233)[1], NFT (370580845943604706/FTX EU - we are here! #9749)[1], NFT (392627366705552475/The Hill by FTX #25716)[1], NFT (461995665953699166/FTX EU - we are here! #10163)[1], USD[0.00], USDT[0.00000026] | | |
| 03300347 | | USD[0.00] | | |
| 03300349 | | SAND-PERP[0], TRX-0325[0], USD[0.02] | | |
| 03300350 | | USD[0.01] | | |
| 03300355 | | NFT (326050079410406392/FTX EU - we are here! #24887)[1], NFT (488712026587517956/FTX EU - we are here! #25001)[1], NFT (514714008722218040/FTX EU - we are here! #24791)[1] | | |
| 03300356 | | USD[0.00], USDT[0.04127805] | | |
| 03300357 | | TRX[.0000955], USD[0.03] | | |
| 03300360 | | SAND-PERP[0], USD[-0.61], USDT[0.60899795] | | |
| 03300362 | | ATOM[.16051858], AVAX[0], BNB[0.00694389], BTC[0], GENE[0], HT[0], SOL[0], TRX[15.27491300], USD[0.00], USDT[114.55588079] | | |
| 03300364 | | USD[0.07] | | |
| 03300367 | | USD[14.96] | | |
| 03300368 | | USD[0.00] | | |
| 03300369 | | USD[0.00] | | |
| 03300370 | | USD[0.01] | | |
| 03300372 | | USD[0.00] | | |
| 03300374 | | NFT (387546366520968651/FTX EU - we are here! #160787)[1], NFT (418073746718455915/FTX EU - we are here! #218092)[1], NFT (453753466705315687/FTX EU - we are here! #218064)[1], SOL[.00230368], TRX[.125174], USD[0.03], USDT[0.56711186] | | |
| 03300382 | | SAND[1], USD[0.37] | | |
| 03300383 | | USD[0.00], USDT[0] | | |
| 03300385 | | USD[0.00] | | |
| 03300387 | Contingent | LUNA2[0.00402016], LUNA2_LOCKED[0.00938039], LUNC[.4], SOL[.00000001], TRX[12.90247], USD[0.00], USDT[0.00948964] | | |
| 03300391 | | USD[0.00], USDT[0.00000001] | | |
| 03300393 | | FTT[0.13821839], SOL[.22032802], USD[2.51], USDT[0.00000017] | | |
| 03300398 | | BNB[0], TRX[0.00000100], USD[0.00] | | |
| 03300399 | | USD[0.04] | | |
| 03300401 | | NFT (294250155658388918/FTX EU - we are here! #33335)[1], NFT (297279896042097694/FTX EU - we are here! #27972)[1], NFT (496800141787237417/FTX EU - we are here! #25561)[1], SOL[.00050562], USD[0.01482489] | | |
| 03300402 | | ETH[0], NFT (424325803964461792/FTX EU - we are here! #3437)[1], NFT (543638259140160211/FTX EU - we are here! #3307)[1], NFT (561697281497917840/FTX EU - we are here! #3503)[1], SOL[0], USD[0.39] | | |
| 03300403 | | NFT (468240662976823355/FTX EU - we are here! #3860)[1], NFT (471190497238616350/FTX EU - we are here! #3925)[1], NFT (531767136031911392/FTX EU - we are here! #3788)[1], NFT (547966217016035065/The Hill by FTX #28005)[1], NFT (556384362047517128/FTX Crypto Cup 2022 Key #6388)[1], USD[0.05] | | |
| 03300406 | | TRX[.000059], USD[0.39] | | |
| 03300407 | | BTC[0.00001850] | | |
| 03300410 | | ETH[0], USD[1.66] | | |
| 03300412 | | USD[0.06] | | |
| 03300416 | | USD[0.00], USDT[0] | | |
| 03300418 | | USD[0.00] | | |
| 03300419 | | APT[.7], BNB[0], HT[0], NFT (348191259925940230/FTX EU - we are here! #31864)[1], NFT (560011701878084112/FTX EU - we are here! #31515)[1], NFT (568359861925619146/FTX EU - we are here! #31700)[1], TRX[.721426], USD[0.00], USDT[6.97418402] | | |
| 03300420 | | TRX[.000784], USD[0.00], USDT[0] | | |
| 03300422 | | USD[0.00] | | |
| 03300425 | | USD[0.01], USDT[0] | | |
| 03300426 | Contingent | LUNA2[0.00192944], LUNA2_LOCKED[0.00450203], LUNC[420.1401582], SAND[1], USD[0.00] | | |
| 03300428 | Contingent | BNB[.00421621], C98[2.99369207], LUNA2[0.02450539], LUNA2_LOCKED[0.05717924], LUNC[3798.1048287], NFT (536470831358289750/The Hill by FTX #24591)[1], SAND[2], SAND-PERP[-1], USD[0.07], USTC[.99981], XLM-PERP[10] | | |
| 03300431 | | USD[0.04] | | |
| 03300432 | | NFT (414190311846590784/FTX EU - we are here! #19147)[1], TRX[.000001], USD[0.00] | | |
| 03300433 | | ATOM[0], ETH[0], NFT (296104449123995335/FTX EU - we are here! #190376)[1], NFT (359302874753986840/FTX EU - we are here! #190624)[1], NFT (446358025356654062/FTX EU - we are here! #190744)[1], SOL[0], TRX[.000174], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03300434 | | NFT (290442137625451312/FTX EU - we are here! #16671)[1], NFT (341206880352912565/FTX EU - we are here! #16384)[1], NFT (426602376278208343/FTX EU - we are here! #16554)[1] | | |
| 03300436 | | USD[0.00], USDT[0] | | |
| 03300437 | | USD[0.00] | | |
| 03300438 | | TRX[0], USD[0.04] | | |
| 03300442 | | BNB[0], HT[.00000004], SAND[.00003], TRX[0.80671100], USD[0.06], USDT[0] | | |
| 03300444 | | TRX[0], USD[0.00], USDT[0.00000004] | | |
| 03300447 | | NFT (323550075443440944/FTX EU - we are here! #180243)[1], NFT (378356741860929566/FTX EU - we are here! #180161)[1], NFT (418039381347070419/FTX AU - we are here! #63669)[1], NFT (431468194701750417/FTX EU - we are here! #180312)[1], SAND[.47], TRX[.821854], USD[0.00], USDT[1.34193004], XPLA[9.9848] | | |
| 03300448 | | BNB[0], ETH[0.00000001], KIN[4448.09412571], MATIC[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 03300449 | | USD[0.00], XRP[0] | | |
| 03300450 | | BAO[1], USD[0.00] | | |
| 03300451 | | USD[0.00] | | |
| 03300459 | | USD[0.06] | | |
| 03300460 | | BNB[.00000001], USD[19.06], USDT[0.00124693] | | |
| 03300461 | | SAND[.00415077], TRX[0], USD[0.00] | | |
| 03300464 | | SAND[11.99962], USD[0.40] | | |
| 03300470 | | USD[0.06], USDT[0] | | |
| 03300471 | | SAND[1], TRX[.000001], USD[1.91] | | |
| 03300472 | | USD[0.01], USDT[0] | | |
| 03300475 | | USD[0.01] | | |
| 03300477 | | SAND[0], USD[0.00], XRP[0] | | |
| 03300478 | | USD[0.00] | | |
| 03300481 | | SAND[.00002], TRX[0], USD[0.02] | | |
| 03300482 | | TRX[0], USD[0.00], USDT[0.00000003] | | |
| 03300487 | | NFT (373128602004411523/FTX EU - we are here! #45043)[1], NFT (410935828932836380/FTX EU - we are here! #44918)[1], NFT (571152979947776615/FTX EU - we are here! #44983)[1], USD[0.00] | | |
| 03300488 | | NFT (305011345201945488/FTX EU - we are here! #140124)[1], NFT (366238765327463666/FTX EU - we are here! #140985)[1], NFT (476647546327428146/FTX EU - we are here! #140878)[1] | | |
| 03300489 | | BNB[.00000001], USD[0.00] | | |
| 03300493 | | SAND-PERP[0], USD[0.00] | | |
| 03300494 | | USD[0.00], USDT[.00443868] | | |
| 03300496 | | BNB[0], BTC[0], ETH[0], NFT (462826725559698923/FTX Crypto Cup 2022 Key #10239)[1], TRX[.256046] | | |
| 03300498 | | USD[0.00], USDT[0] | | |
| 03300499 | | ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 03300501 | | USD[0.04] | | |
| 03300502 | | BNB[.00000001], USD[0.01], USDT[0] | | |
| 03300504 | | TRX[.055379], USD[0.00] | | |
| 03300507 | | BNB[0], ETH[0], MATIC[0], SOL[0], USDT[2.98316998] | | |
| 03300509 | | FTT[0], MATIC[.00000001], USD[0.00] | | |
| 03300515 | | TRX[0], USD[0.00], USDT[0] | | |
| 03300520 | | NFT (367880415376140131/FTX EU - we are here! #64721)[1], NFT (431988540468628729/FTX EU - we are here! #64801)[1], NFT (449994048144676460/FTX EU - we are here! #64477)[1] | | |
| 03300522 | | BAO[4], BNB[0], ETH[0], HT[0], KIN[2], NFT (390024601246374122/FTX EU - we are here! #228731)[1], NFT (417958283813277887/FTX EU - we are here! #81573)[1], NFT (551150796975762290/FTX EU - we are here! #81256)[1], TOMO[0], TRX[0.00078700], USD[9.34] | | |
| 03300524 | | SAND[.00001215], USDT[0.00139382] | | |
| 03300525 | Contingent | ETH[0], LUNA2[0.00003838], LUNA2_LOCKED[0.00008956], LUNC[8.3584116], NFT (293571909966882237/FTX EU - we are here! #5431)[1], NFT (461239073606524811/FTX EU - we are here! #5238)[1], NFT (482595823097218574/FTX EU - we are here! #5343)[1], TRX[.000001], USD[0.06] | | |
| 03300527 | | SAND[.00000034], USD[0.03], USDT[0.03082493] | | |
| 03300530 | | NFT (397982468807821167/FTX EU - we are here! #9875)[1], USDT[0.00000092] | | |
| 03300532 | | ALGO[0.00039894], NFT (460774184179229813/FTX EU - we are here! #33864)[1], NFT (516867074176296572/FTX EU - we are here! #33764)[1], NFT (560169535625262055/FTX EU - we are here! #33960)[1], TRX[.000008], USD[0.01], USDT[0], XRP[.001] | | |
| 03300533 | | USD[0.00] | | |
| 03300534 | | USD[0.00] | | |
| 03300535 | | TRX[.91108], USD[0.09], USDT[35.06937834] | | |
| 03300540 | | USD[0.01] | | |
| 03300544 | | NFT (318432488768316430/FTX EU - we are here! #211591)[1], NFT (385527980972484423/FTX EU - we are here! #211667)[1], NFT (480678613730422993/FTX EU - we are here! #211734)[1], USD[0.01], USDT[0] | | |
| 03300545 | | USDT[0.04061214] | | |
| 03300548 | | BTC[.0001], TRX[.968901], USD[0.00], USDT[0.00639455] | | |
| 03300549 | | BNB[.0000001], USD[0.00] | | |
| 03300550 | | USD[0.01], USDT[0] | | |
| 03300551 | | ETH[0.30964500], ETHW[0.30803699], USDT[929.01637387] | | |
| 03300555 | | TRX[80], USD[0.00] | | |
| 03300559 | | USD[0.01] | | |
| 03300560 | | SAND-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03300561 | Contingent, Disputed | USD[0.01] | | |
| 03300564 | Contingent | GST[.09047735], GST-PERP[0], LUNA2_LOCKED[7.09740985], SOL[32.0592384], SOL-PERP[0], TRX[.000777], USD[-46.13], USDT[0] | Yes | |
| 03300568 | | SAND-PERP[0], USD[0.01], USDT[0.00000002] | | |
| 03300569 | | SAND[1], USD[0.02] | | |
| 03300570 | | BNB[.00000001], SAND[1], USD[0.13] | | |
| 03300572 | | USD[0.04], USDT[-0.00160951] | | |
| 03300574 | | SAND-PERP[0], SOL[.00000001], USD[0.00], USDT[0.00705408], XRP[0] | | |
| 03300575 | | SAND[1.99962], USD[0.40] | | |
| 03300578 | | USD[0.00] | | |
| 03300579 | | TRX[.400618], USD[0.00], USDT[0.00000380] | | |
| 03300583 | | USD[0.00] | | |
| 03300584 | | BNB[0], BTC[0.00157757], LTC[.01933498], SOL[1.819642], USDT[0.20569980] | | |
| 03300586 | | USD[0.01], USDT[.000542] | | |
| 03300587 | | USD[0.01] | | |
| 03300588 | | TRX[0], USD[0.00] | | |
| 03300590 | | USD[0.06] | | |
| 03300593 | | USD[0.03] | | |
| 03300595 | | USD[0.01] | | |
| 03300597 | | ETH[0], FTT[0.00000075], TRX[0], USD[0.00] | | |
| 03300598 | | USD[0.00], USDT[0] | | |
| 03300599 | | USD[0.00], USDT[0] | | |
| 03300601 | | USD[0.03] | | |
| 03300603 | | USD[0.02] | | |
| 03300605 | | USD[0.05] | | |
| 03300606 | | ETH[.00000006], ETHW[.00000006], USDT[0.00002905] | Yes | |
| 03300608 | | BNB[.00000001], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03300609 | | USD[0.00] | | |
| 03300610 | | USD[0.05], USDT[.00960938] | | |
| 03300611 | | USD[0.00], USDT[0.00000001], WRX[0] | | |
| 03300615 | | AVAX[.00000001], BNB[0], HT[0], MATIC[0], NFT (316165509507479391/FTX EU – we are here! #32270)[1], NFT (346628169072918921/FTX EU – we are here! #32347)[1], NFT (366677586289939198/FTX EU – we are here! #32194)[1], USD[0.00], USDT[0] | | |
| 03300616 | | ATOM-PERP[0], USD[0.00], USDT[0.00879523] | | |
| 03300617 | | USD[0.00] | | |
| 03300619 | Contingent, Disputed | USD[0.00] | | |
| 03300622 | | SAND[0], USD[0.00], USDT[0.00000001] | | |
| 03300624 | | SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03300625 | | USD[0.03] | | |
| 03300626 | | NFT (322752400878933671/FTX EU – we are here! #242513)[1], NFT (380426347348646819/FTX EU – we are here! #242524)[1], NFT (506109949884716147/FTX EU – we are here! #242534)[1], USD[0.00], USDT[.000001] | | |
| 03300630 | | AVAX[0], SOL[0.00937141], TRX[0], USD[0.00], USDT[0.00000087] | | |
| 03300632 | | USD[0.06] | | |
| 03300633 | | USD[0.03] | | |
| 03300635 | | BTC[0], USD[0.07] | | |
| 03300641 | | NFT (400797650109006978/FTX EU – we are here! #186890)[1], NFT (504244010268600743/FTX Crypto Cup 2022 Key #9172)[1], NFT (514607221674091086/FTX EU – we are here! #186835)[1], NFT (575566953814414637 9/FTX EU – we are here! #186944)[1], USD[0.00], USDT[0] | | |
| 03300642 | | USD[0.00] | | |
| 03300643 | | USD[0.01], XRP[0] | | |
| 03300648 | | ETH[0], TRX[.000006], USD[0.01], USDT[0] | | |
| 03300661 | | USD[0.06] | | |
| 03300662 | | NFT (393126058663863409/FTX EU – we are here! #7842)[1], NFT (400777146349944887/FTX EU – we are here! #7953)[1], NFT (527914331327433883/FTX EU – we are here! #8028)[1] | | |
| 03300664 | | TRX[.840201], USD[0.00], USDT[0.95958885] | | |
| 03300668 | | USD[0.095] | | |
| 03300671 | | SAND[.9998], SAND-PERP[0], TRX[.752108], USD[0.01] | | |
| 03300672 | | ALGOHEDGE[0], ATOM[0], MATIC[0], NFT (500073817089043741/FTX EU – we are here! #49733)[1], NFT (559663501353067522/FTX EU – we are here! #49470)[1], NFT (562651618357581953/FTX EU – we are here! #49652)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03300673 | | BNB[.000715], MATIC[.06665604], SAND[.00034456], USD[0.00] | | |
| 03300677 | | AVAX[0], BNB[0], ETH[0], GST[0], NFT (385973579030315058/FTX Crypto Cup 2022 Key #7691)[1], SOL[0], TRX[0.00002100], USD[0.00], USDT[0.00000105] | | |
| 03300678 | | USD[0.04] | | |
| 03300680 | | USD[0.00] | | |
| 03300682 | | USD[0.00] | | |
| 03300683 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03300686 | | USD[0.01] | | |
| 03300691 | | USD[0.00] | | |
| 03300696 | | ATLAS[9.4908], MATIC[.0029], STETH[0], TRX[.000041], USD[0.00], USDT[0.06894548] | | |
| 03300697 | | USD[0.00], USDT[0] | | |
| 03300699 | Contingent | BNB[0.00000001], BTC[0], BTT[0], DOGE[0], FTT[0.00007972], LTC[0], LUNA2[0.25072708], LUNA2_LOCKED[0.58502986], MATIC[0], SHIB[0], SOL[0], SPELL[0], TRX[0], USD[0.09], USDT[0], USTC[25] | | |
| 03300700 | | TRX[.071803], USD[0.00], USDT[0.10180566] | | |
| 03300705 | | BNB[0], GENE[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 03300712 | | BNB[0], GT[0], USD[0.00] | | |
| 03300713 | | ETHW[.00052198], USD[0.00], USDT[0] | | |
| 03300715 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03300718 | | BNB[0.00000001], FTT[0], SAND[0], USD[0.02], USDT[0.00000001] | | |
| 03300719 | | APT[0], ATOM[0], AVAX[0], BNB[0.00000001], DOGE[0], FTM[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00004000], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 03300723 | | BNB[.00000001], BTC[0], ETH[0], ETH-PERP[0], GST-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 03300724 | | BNB[.00000001], ETH[0], NFT (366774158664101786/FTX EU – we are here! #18349)[1], NFT (389793779923436915/FTX Crypto Cup 2022 Key #5595)[1], NFT (494928800912044400/FTX EU – we are here! #18624)[1], NFT (569881072154420548/FTX EU – we are here! #18535)[1], TRX[0], USD[19.24], USDT[0.00000001] | | |
| 03300726 | | USD[0.12], USDT[.1920852] | | |
| 03300727 | | SAND[.00001], USD[0.00] | | |
| 03300732 | | BNB[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001700], USD[0.00], USDT[0], XRP[0] | | |
| 03300734 | | NFT (301294309826478856/FTX EU – we are here! #203140)[1], NFT (409919689959426735/FTX EU – we are here! #203184)[1], NFT (426671017169929810/FTX EU – we are here! #203225)[1], TRX[0], USD[0.05] | | |
| 03300735 | | USD[0.00] | | |
| 03300736 | | SAND[0], TONCOIN[.4], TRX[0], USD[0.00] | | |
| 03300737 | | SAND-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03300739 | | USD[0.00] | | |
| 03300741 | | 0 | | |
| 03300742 | | APT[.0002], USD[0.35] | | |
| 03300747 | | USD[0.02], WRX[0] | | |
| 03300748 | | ADA-PERP[0], BNB[.00000001], FTM-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00040705] | | |
| 03300749 | | NFT (292262343600424834/FTX EU – we are here! #101507)[1], NFT (419864665881923648/FTX EU – we are here! #101706)[1], SAND[10], USD[0.08] | | |
| 03300750 | | USD[0.01] | | |
| 03300751 | | NFT (309062278109526493/FTX EU – we are here! #49618)[1], NFT (407226807272812699/FTX EU – we are here! #49417)[1], NFT (418473515503428411/FTX EU – we are here! #49532)[1] | | |
| 03300754 | | USD[0.04] | | |
| 03300760 | | USD[0.04], USDT[.00954008] | | |
| 03300761 | | SAND[11.9996], USD[0.43] | | |
| 03300762 | | USD[0.00], USDT[0] | | |
| 03300763 | | BTC[.00021484], USD[1.07] | Yes | |
| 03300764 | | USD[0.03] | | |
| 03300765 | | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[0], HT[0], MATIC[0], RAY[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03300766 | | USD[0.41] | | |
| 03300767 | | USD[0.01], USDT[0] | | |
| 03300768 | | USD[0.01], USDT[0.05447887] | | |
| 03300771 | | FTT[0.04555117], USD[0.05] | | |
| 03300773 | | ETH[0], USDT[0.00002476] | | |
| 03300777 | | TRX[0], USD[0.00] | | |
| 03300781 | | TRX-PERP[0], USD[0.05] | | |
| 03300783 | | ETH[0], SAND[0], TRX[0.00004700], USD[0.00], USDT[0.00000001] | | |
| 03300786 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00007697] | | |
| 03300787 | | SAND[0], TRX[0], USD[0.00] | | |
| 03300789 | | TRX[.000778], USD[0.52], USDT[0.00493916] | | |
| 03300790 | Contingent | BNB[0], LUNA2[0.00035852], LUNA2_LOCKED[0.00083656], LUNC[78.07], TRX[.000003], USD[0.00] | | |
| 03300791 | Contingent | BTC[0], ETH-PERP[0], LUNA2[0.00018681], LUNA2_LOCKED[0.00043590], LUNC-PERP[0], NFT (318097415193331712/FTX EU – we are here! #46313)[1], NFT (414498101859709762/FTX EU – we are here! #46182)[1], NFT (558356127986292465/FTX EU – we are here! #46030)[1], USD[0.01], USDT[0] | | |
| 03300793 | | BNB[0], ETH[0], MATIC[0], SOL[0.00182240], TRX[.000012], USD[0.00], USDT[0] | | |
| 03300794 | | SAND[.01893433], USD[0.00], USDT[0] | | |
| 03300795 | | USD[0.02] | | |
| 03300796 | | TRX[.9], USD[0.00] | | |
| 03300800 | | KIN[.00082], NFT (340745571507068868/FTX EU – we are here! #66197)[1], NFT (459992344000172662/FTX EU – we are here! #59592)[1], SAND[.00081], TRX[0.12265191], USD[0.01] | | |
| 03300804 | | USD[0.00] | | |
| 03300807 | | USD[0.03] | | |
| 03300809 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03300810 | | USD[0.00], XRP[0] | | |
| 03300813 | | ETH-0624[0], MBS[.21543], USD[0.00] | | |
| 03300814 | | TRX[0], USD[0.00], USDT[0.00000002] | | |
| 03300816 | | FTT[0], TRX[0], USD[0.00] | | |
| 03300820 | | USD[0.00], USDT[0] | | |
| 03300822 | | USD[0.01], USDT[0] | | |
| 03300823 | | FTT[0], SAND[10], USD[0.00], USDT[0] | | |
| 03300825 | | USD[0.00] | | |
| 03300827 | | TRX[.006166], USD[0.01], USDT[0] | | |
| 03300828 | | ATOM-PERP[0], DOT-PERP[0], GARI[.99753], SAND-PERP[0], USD[0.00] | | |
| 03300829 | | USD[0.02], USDT[0.00839461] | | |
| 03300830 | Contingent, Disputed | TRX[.000021], USDT[0] | | |
| 03300834 | | BNB[.00000383], SOL[0], TRX[0.00863492], TRX-PERP[0], USD[0.00], USDT[0.00098074] | | |
| 03300835 | | BTC[0], ETH[0], TRX[.00003], USD[0.00], USDT[0.00001562] | | |
| 03300836 | | USD[0.55], USDT[0] | | |
| 03300839 | | USDT[0] | | |
| 03300841 | | NFT (361422763042325894/FTX EU - we are here! #76233)[1], NFT (407824576882110356/FTX EU - we are here! #75986)[1], NFT (561169068076831104/FTX EU - we are here! #75662)[1], USD[0.00], USDT[0] | | |
| 03300844 | | SAND[10], USD[0.00] | | |
| 03300845 | | USD[0.06], USDT[0.00857880] | | |
| 03300846 | | USD[0.06], USDT[200.08181672] | | |
| 03300848 | | ATLAS[0], KIN[1], USDT[0] | | |
| 03300850 | | SAND[.13204624], USD[0.00] | | |
| 03300853 | | USD[0.00] | | |
| 03300854 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001900], USD[0.01], USDT[57.82412580] | | |
| 03300857 | | ETH[0], TRX[.000113], USD[1.51], USDT[1.09534359] | | |
| 03300859 | | NFT (304234922749545154/FTX EU - we are here! #108507)[1], NFT (304274220201478307/FTX EU - we are here! #108297)[1], NFT (410221506164242850/FTX EU - we are here! #108428)[1] | | |
| 03300860 | | LTC[.00000122], USD[0.00] | | |
| 03300863 | | USD[0.04] | | |
| 03300864 | | SOL[.00000001], TRX[0], USD[0.01], USDT[0] | | |
| 03300870 | | USD[0.00] | | |
| 03300871 | | AVAX[.02], USD[0.01], USDT[0] | | |
| 03300872 | | NFT (460808574559576922/FTX EU - we are here! #251112)[1], NFT (473744884344231016/FTX EU - we are here! #250935)[1], NFT (559011376460113978/FTX EU - we are here! #251078)[1] | | |
| 03300873 | | USD[0.00] | | |
| 03300875 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03300876 | | NFT (342268512584659526/FTX EU - we are here! #61862)[1], NFT (441756391417328775/FTX EU - we are here! #62033)[1], NFT (540412343756961536/FTX EU - we are here! #61568)[1] | | |
| 03300877 | | NFT (291783560837204700/FTX EU - we are here! #74838)[1], NFT (419404487125934039/FTX EU - we are here! #75026)[1], NFT (463907609335935119/FTX EU - we are here! #74925)[1], SOL[0], USD[0.00] | | |
| 03300878 | | SAND[4.9992], SOS[1199780], USD[0.08] | | |
| 03300880 | | USD[0.04] | | |
| 03300883 | | USD[0.00] | | |
| 03300884 | | NFT (324879961451055172/FTX EU - we are here! #12835)[1], NFT (375828126664985414/FTX EU - we are here! #13044)[1], NFT (405380381761238371/FTX EU - we are here! #12929)[1] | | |
| 03300887 | Contingent | BNB[0], BTC[0.00000001], CRO[9.9677], DOGE[.00953925], FTT[0], LUNA2[0.07229578], LUNA2_LOCKED[0.16869017], MATIC[.00000002], SOL[0], TRX[0.89587839], USD[0.00], USDT[1.40571301] | | |
| 03300890 | | USD[0.05] | | |
| 03300892 | | ATLAS[0], KIN[0.00000001], USD[0.01], XRP[0] | | |
| 03300893 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03300895 | | FTM[3], USD[0.34], USDT[0] | | |
| 03300896 | | NFT (386312263298980305/FTX EU - we are here! #135729)[1], NFT (414380724240865548/FTX EU - we are here! #136237)[1], NFT (432825972724912094/FTX EU - we are here! #136143)[1] | | |
| 03300898 | | USD[0.00], USDT[0] | | |
| 03300900 | | TRX[.000001], USD[0.00] | | |
| 03300909 | | BNB[0], GENE[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 03300910 | | USD[19.06], USDT[0] | | |
| 03300911 | | SOL[.0001626], TRX[0], USD[0.00], USDT[0.06082635] | | |
| 03300916 | | USD[0.00], USDT[0] | | |
| 03300919 | | USD[0.00] | | |
| 03300920 | | USD[0.07] | | |
| 03300922 | | USD[0.00] | | |
| 03300923 | | ETH[0], TRX[.00078] | | |
| 03300925 | | NFT (345630537372105574/FTX EU - we are here! #212366)[1], NFT (481247041205619555/FTX EU - we are here! #212133)[1], NFT (487247763914259840/FTX EU - we are here! #212271)[1], SAND[11.99981], TRX[.957401], USD[1.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03300926 | | USD[0.01] | | |
| 03300929 | | USD[0.07] | | |
| 03300930 | | USD[0.00] | | |
| 03300932 | | APT[0], ETH[0], NFT (324314465219928472/FTX EU - we are here! #70393)[1], NFT (438255381277993753/FTX Crypto Cup 2022 Key #6605)[1], NFT (478752259703328268/FTX EU - we are here! #70204)[1], NFT (506147391007692223/FTX EU - we are here! #69986)[1], SOL[.569945501, TRX[0.00000700], USD[0.00], USDT[0.00000892] | | |
| 03300933 | | USDT[111.1721] | | |
| 03300935 | Contingent | BNB[0], DOGE[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001704], MATIC[.00000001], NFT (547206752535418781/FTX EU - we are here! #31109)[1], NFT (547807996055653620/FTX Crypto Cup 2022 Key #6466)[1], NFT (568477597124173055/FTX EU - we are here! #14591)[1], SOL[0], TRX[0.00012000], USD[0.00], USDT[0] | | |
| 03300936 | | NFT (446558318943915312/FTX EU - we are here! #22569)[1], NFT (505264299368322444S/FTX EU - we are here! #122363)[1], NFT (573711053843280686/FTX EU - we are here! #264214)[1] | | |
| 03300940 | | NFT (524748506962339387/FTX EU - we are here! #39484)[1], NFT (538581000903301518/FTX EU - we are here! #42062)[1], NFT (575944939475257648/FTX EU - we are here! #39911)[1], SOL[.002169931, TRX[0], USD[0.00], USDT[0.00049701], XRP[0] | | |
| 03300941 | | USD[0.00] | | |
| 03300947 | | USD[0.21], USDT[0] | | |
| 03300951 | | USD[0.00] | | |
| 03300952 | | NFT (391521754703199219/FTX EU - we are here! #21092)[1], NFT (487356895477117115/FTX EU - we are here! #20869)[1], NFT (566212370051482535/FTX EU - we are here! #20979)[1] | | |
| 03300953 | | USD[0.08] | | |
| 03300955 | | USD[0.08] | | |
| 03300959 | | USD[0.03] | | |
| 03300966 | | USD[0.00] | | |
| 03300967 | | TRX[0], USD[0.00] | | |
| 03300968 | | BNB[0], SAND[0] | | |
| 03300974 | Contingent | APT[.06761424], ATOM[0], BNB[0.00000636], FTM[0], LUNA2[0.00002149], LUNA2_LOCKED[0.00005014], LUNC[4.67968884], MATIC[0], NFT (331675544513999650/FTX EU - we are here! #22531)[1], NFT (483666474428395385/FTX EU - we are here! #22870)[1], NFT (485341262725355219/FTX EU - we are here! #22748)[1], SOL[0], TRX[815.74434782], USD[0.00], USDT[0.09328496] | | |
| 03300976 | | NFT (365245969418932759/FTX Crypto Cup 2022 Key #17354)[1] | | |
| 03300977 | | SAND-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03300978 | | USD[6.21], USDT[-5.68361247] | | |
| 03300979 | | BNB[.0140259], SOL[0], USD[0.00], USDT[.00525845] | | |
| 03300982 | Contingent | ETH-PERP[0], ETHW[.00080577], LUNA2[0.00004183], LUNA2_LOCKED[0.00009761], LUNC[9.11], NFT (387116869064252778/FTX EU - we are here! #1405)[1], NFT (457635446090039786/FTX EU - we are here! #2009)[1], NFT (477646482083671749/FTX EU - we are here! #1068)[1], TRX[0], TRX-0624[0], USD[0.06], USDT[0.00638172] | | |
| 03300983 | | USD[0.00] | Yes | |
| 03300986 | | TRX[.226488], USD[0.00], USDT[72.90094289] | | |
| 03300987 | | USD[0.00] | | |
| 03300990 | | CELO-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03300991 | | USD[0.00] | | |
| 03300992 | | USD[0.00], USDT[0] | | |
| 03300994 | Contingent, Disputed | USD[0.00] | | |
| 03300996 | | SAND[1], SOL[.03], USD[0.08], USDT[0] | | |
| 03301001 | | USD[0.00], USDT[0] | | |
| 03301006 | | USD[0.00], USDT[0] | | |
| 03301007 | | USD[0.00] | | |
| 03301009 | Contingent, Disputed | USD[0.03] | | |
| 03301010 | | USDT[0.60374733] | | |
| 03301011 | | NFT (406705019137481980/FTX EU - we are here! #58661)[1], TRX[.9], USD[0.00], USDT[0] | | |
| 03301012 | | USD[0.02] | | |
| 03301013 | | NFT (566363021002927145/FTX Crypto Cup 2022 Key #10156)[1], USD[0.00], USDT[0] | | |
| 03301015 | | NFT (307109569383897925/FTX EU - we are here! #64079)[1], NFT (370013709605950654/FTX EU - we are here! #64713)[1], USD[0.00] | | |
| 03301016 | | BNB[0.00389506], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[5.38501761] | | |
| 03301017 | | FTT[.0920198], USD[0.00000038] | | |
| 03301018 | | TRX[.641126], USD[0.00], USDT[0.19673258] | | |
| 03301019 | | USD[0.00], USDT[0] | | |
| 03301022 | | SAND[1.9996], USD[-11.99], USDT[14] | | |
| 03301023 | | ETHW[.03379944], USD[1.17], USDT[0.00189313] | | |
| 03301026 | | NFT (332388627412971216/FTX EU - we are here! #193009)[1], NFT (342387467352145297/FTX EU - we are here! #192941)[1], NFT (555499362024131084/FTX EU - we are here! #193053)[1] | | |
| 03301028 | | USD[0.00] | | |
| 03301036 | | TRX[.000001], USD[0.00] | | |
| 03301037 | | BNB[.0047288], FTT-PERP[0], GAL[114.278283], NFT (332906481427195340/Belgium Ticket Stub #206)[1], NFT (359875942990558238/Singapore Ticket Stub #171)[1], NFT (364151564375770446/FTX EU - we are here! #44380)[1], NFT (407609636042309154/FTX EU - we are here! #45252)[1], NFT (428638249493323807/Baku Ticket Stub #1052)[1], NFT (450399463913242333/Mexico Ticket Stub #188)[1], NFT (468518489339458901/Japan Ticket Stub #13)[1], NFT (492546945987367158/FTX Crypto Cup 2022 Key #21)[1], NFT (500608739810813222/FTX EU - we are here! #44628)[1], NFT (529511653816414188/The Hill by FTX #45951)[1], NFT (532016356484674025/Netherlands Ticket Stub #17)[1], NFT (540933383572686359/Austin Ticket Stub #21)[1], NFT (542971626417321132/Montreal Ticket Stub #145)[1], NFT (551605364191121532/Monza Ticket Stub #586)[1], UBXT[2], USD[0.17], USDT[0.00016817] | | |
| 03301043 | | BNB[0], FTM[0], USD[0.00] | | |
| 03301044 | | ALICE-PERP[0], DOT-PERP[0], FTT[0], REAL[.00000001], USD[0.08], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03301045 | | ETH[0], TRX[0], USD[0.00], USDT[24.94566940] | | |
| 03301047 | | BNB[0], NFT (368113028040565667/FTX EU - we are here! #141755)[1], NFT (47515596408018760/FTX EU - we are here! #142164)[1], SOL[0], USD[0.00] | | |
| 03301049 | | TRX[.000013], USD[96.89], USDT[75.02766560] | | |
| 03301051 | | USD[0.00] | | |
| 03301053 | | NFT (326344478840599161/FTX EU - we are here! #43991)[1], NFT (438685153879332641/FTX EU - we are here! #45269)[1], NFT (439528204389158570/FTX EU - we are here! #44128)[1], SAND[2.36543117], USD[0.00] | | |
| 03301054 | | USD[0.00], USDT[0] | | |
| 03301055 | | BNB[.00000001], TRX[.02306614], USD[0.00] | | |
| 03301056 | | MATIC[.00000001], NFT (462455574374374801/NFT)[1], SOL[.00000001], USD[0.00] | | |
| 03301061 | | SOS[15055.973236], USD[0.57] | | |
| 03301063 | | USD[0.00] | | |
| 03301067 | | BNB[.00000001], USD[0.01], USDT[0] | | |
| 03301069 | | FTT[0], MATIC[0], USD[0.00] | | |
| 03301070 | | NFT (307441086440284137/FTX EU - we are here! #20770)[1], NFT (355075801031233986/FTX EU - we are here! #20899)[1], NFT (360288814126317122/FTX EU - we are here! #21008)[1] | | |
| 03301072 | | GENE[0], USD[0.00], USDT[0.00000001] | | |
| 03301074 | | NFT (333847148580947248/FTX EU - we are here! #51742)[1], NFT (434030960630139562/FTX EU - we are here! #51511)[1], NFT (459459283994144331/FTX EU - we are here! #50852)[1], USD[0.00] | | |
| 03301078 | | NFT (568328153162621350/FTX EU - we are here! #10631)[1], USD[0.00], USDT[0] | | |
| 03301079 | | USD[0.04] | | |
| 03301081 | Contingent, Disputed | FTT[0.01174458], USD[0.00] | | |
| 03301082 | | ETH[0], FTT[0], LUNC-PERP[0], NFT (384772887934950748/FTX EU - we are here! #115526)[1], NFT (414908360935067266/FTX EU - we are here! #115021)[1], NFT (422284378091792634/FTX EU - we are here! #115218)[1], SHIB[0], SOL[0], TRUMP2024[0], TRX[.331653], TRX-0325[0], TRX-0930[0], USD[0.00], USDT[0], USTC[0] | | |
| 03301083 | | USD[0.67] | | |
| 03301084 | | NFT (385308278879256921/FTX EU - we are here! #25821)[1], NFT (448688196227809999/FTX EU - we are here! #26018)[1], NFT (570381898716700622/FTX EU - we are here! #26419)[1], USD[0.01] | | |
| 03301085 | | USD[0.06] | | |
| 03301087 | | USD[0.00] | | |
| 03301088 | | SOL[0] | | |
| 03301089 | | NFT (357924066694843578/FTX EU - we are here! #23843)[1], NFT (530609871671073971/FTX EU - we are here! #24234)[1] | | |
| 03301091 | | SAND[.01335729], USD[0.00] | | |
| 03301094 | | BTC[0], BTC-0624[0], DODO[.06238481], SOL-0325[0], SUSHI-0325[0], USD[0.00], USDT[0], XRP[0] | | |
| 03301098 | | BNB[0], NFT (319997744226583120/FTX EU - we are here! #54748)[1], NFT (350419710718856475/FTX EU - we are here! #54046)[1], NFT (494189686544688901/FTX EU - we are here! #54339)[1], TRX[.004206], USD[0.00], USDT[0] | | |
| 03301101 | | ETH[0], MATIC[.0002], NFT (472848040191105167/FTX EU - we are here! #32926)[1], TRX[0.0001200], USD[0.00], USDT[0] | | |
| 03301102 | | NFT (380087554551091048/FTX EU - we are here! #34199)[1], NFT (502212746273545230/FTX EU - we are here! #33903)[1] | | |
| 03301103 | | USD[9.99] | | |
| 03301104 | | MATIC[0], NFT (295731195434355021/FTX EU - we are here! #391)[1], NFT (438103067747390381/FTX EU - we are here! #365)[1], NFT (442635060007343704/FTX EU - we are here! #413)[1], SOL[0.26673890], TRX[.000777], USDT[0.00000038] | | |
| 03301108 | | USD[0.00] | | |
| 03301114 | | NFT (351454874788546436/FTX EU - we are here! #1493)[1], NFT (454620251342715135/FTX EU - we are here! #1118)[1], NFT (547880949901822101/FTX EU - we are here! #1259)[1] | | |
| 03301116 | | USD[0.00], USDT[0] | | |
| 03301120 | | SAND-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 03301122 | | USD[0.00], USDT[0] | | |
| 03301123 | | BTC[0], USD[0.00], USDT[0.00008618] | | |
| 03301124 | | USD[0.00] | | |
| 03301126 | | SPELL[100], USD[0.01] | | |
| 03301127 | | NFT (300222786662711800/FTX EU - we are here! #118923)[1], NFT (338749818519887013/FTX EU - we are here! #112831)[1], NFT (555403272646140775/FTX EU - we are here! #122462)[1] | | |
| 03301129 | | USD[0.04], USDT[0.00000003] | | |
| 03301131 | | NFT (555385195666056878/FTX EU - we are here! #12020)[1], USD[0.00], USDT[0] | | |
| 03301132 | | USD[0.00] | | |
| 03301135 | Contingent | APT[0], BNB[.00000001], GST-PERP[0], LUNA2[0.00855066], LUNA2_LOCKED[0.01995156], LUNC[1861.9261668], NFT (450794145570341637/FTX EU - we are here! #60653)[1], USD[17.55], USDT[0.00000127] | | |
| 03301137 | | USD[0.05], USDT[0] | | |
| 03301143 | | USD[0.00] | | |
| 03301146 | | ATOM[0], FTT[1.02934986], MATIC[.00000001], NFT (421764367522277843/FTX EU - we are here! #2369)[1], SOL[0], TRX[.000019], USD[0.00], USDT[0] | Yes | |
| 03301149 | | USD[19.06], XRP-0325[0] | | |
| 03301150 | Contingent, Disputed | TRX[270.762864], USD[0.28] | | |
| 03301157 | | BNB[0], FTT[0], NFT (399374512101187674/FTX EU - we are here! #74067)[1], NFT (463908487454819370/The Hill by FTX #25294)[1], NFT (471035746020689335/FTX Crypto Cup 2022 Key #10544)[1], NFT (531285635132106423/FTX EU - we are here! #73465)[1], NFT (565672802272938330/FTX EU - we are here! #72877)[1], USD[0.00], USDT[0] | | |
| 03301159 | | NFT (388716172028078565/FTX Crypto Cup 2022 Key #8953)[1], NFT (401084790330326423/FTX EU - we are here! #61615)[1], NFT (418035262784020130/FTX EU - we are here! #61740)[1], NFT (477074494944055158/The Hill by FTX #11876)[1], NFT (512167380183092328/FTX EU - we are here! #61035)[1], USD[0.00] | | |
| 03301160 | | USD[0.00] | | |
| 03301162 | | BNB[.00000001], FTT[0.00046103], TRX[.019492], USD[0.04], USDT[0.16922788] | | |
| 03301168 | | USD[0.00] | | |
| 03301170 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03301173 | | ETH[0], SAND[0], USD[0.00] | | |
| 03301174 | | BLT[484.66579272], BNB[.05075077], BTC[.0034352], ETHW[.00001155], FIDA[57.5011492], KIN[1], LINK[5.00710174], MATIC[4.88349886], MNGO[.05247549], MOB[19.49787832], NFT (301635279129030630/FTX EU - we are here! #127674)[1], NFT (311825467000031783/Mexico Ticket Stub #1670)[1], NFT (322198056723622650/Singapore Ticket Stub #483)[1], NFT (352771495034048151/FTX AU - we are here! #28111)[1], NFT (361730485942949186/FTX AU - we are here! #2380)[1], NFT (364049257663908431/FTX AU - we are here! #127859)[1], NFT (371220558008531852/Monza Ticket Stub #1576)[1], NFT (378506867468195099/Hungary Ticket Stub #1020)[1], NFT (393809238677196094/Belgium Ticket Stub #1256)[1], NFT (403014985678399151/FTX EU - we are here! #128155)[1], NFT (403581088870674753/Montreal Ticket Stub #1332)[1], NFT (436633104618618153/The Hill by FTX #3042)[1], NFT (441012747248016203/Austin Ticket Stub #242)[1], NFT (457181956090367863/Baku Ticket Stub #1036)[1], NFT (472384784018975403/FTX Crypto Cup 2022 Key #1625)[1], NFT (529229137898070607/FTX AU - we are here! #2395)[1], SOL[.03640776], USD[1.18], USDT[42.24320431] | Yes | |
| 03301175 | | TRX[0], USD[0.01] | | |
| 03301177 | Contingent, Disputed | BNB[0], MATIC[1.07271627], SOL[0], TRX[0], USDT[0] | | |
| 03301178 | | USD[0.00] | | |
| 03301182 | | USD[0.00], USDT[0] | | |
| 03301186 | | USD[0.00] | | |
| 03301190 | | BNB[0], ETH[.00000001], FTT[0], HT[.00000001], NFT (365889173698248581/FTX EU - we are here! #217265)[1], NFT (486946342325590220/FTX EU - we are here! #217110)[1], NFT (528846792823344231/FTX AU - we are here! #217304)[1], USD[0.01], USDT[0] | | |
| 03301194 | | TRX[0.16494313], USD[0.00] | | |
| 03301195 | | USD[0.05] | | |
| 03301199 | | USD[0.00] | | |
| 03301201 | | TRX[.000066], USD[0.00], USDT[0] | | |
| 03301202 | | USD[0.00] | | |
| 03301204 | | TRX[0], USD[0.00] | | |
| 03301206 | | BNB[0], NFT (297767370963220492/FTX Crypto Cup 2022 Key #15943)[1], NFT (299655149550387474/FTX EU - we are here! #11816)[1], NFT (389205235622571519/The Hill by FTX #29009)[1], NFT (391213387436573209/FTX EU - we are here! #12024)[1], NFT (490469372534821394/FTX EU - we are here! #11290)[1], USD[0.00], USDT[0.00000189] | | |
| 03301210 | | USD[0.00], USDT[0] | | |
| 03301211 | | USD[0.06] | | |
| 03301212 | | NFT (451531895159388007/FTX EU - we are here! #139872)[1], NFT (470486345061005928/FTX EU - we are here! #134711)[1] | | |
| 03301220 | | USD[0.00], USDT[0] | | |
| 03301221 | | ATLAS[260], BNB[.00441005], USD[0.27] | | |
| 03301227 | Contingent, Disputed | TRX[0], USD[0.00] | | |
| 03301228 | | ETH[.00816915], NFT (376668445001467264/FTX Crypto Cup 2022 Key #6090)[1], NFT (485724030757963872/FTX EU - we are here! #8196)[1], NFT (534239189558854988/FTX EU - we are here! #7969)[1], SOL[0], USD[0.00], USDT[0.00000858] | | |
| 03301229 | | USD[0.36] | Yes | |
| 03301230 | | USD[0.00], USDT[0] | | |
| 03301232 | | USD[0.00], USDT[0] | | |
| 03301233 | | ETH[0], MATIC[0], NFT (402889889630704222/FTX EU - we are here! #7214)[1], NFT (516629767914431362/FTX EU - we are here! #7119)[1], NFT (561774746051704001/FTX EU - we are here! #7287)[1], SAND[0], SOL[0], TRX[0], USD[0.00] | | |
| 03301234 | Contingent | ATOM[0], ETH[0], LUNA2[0.00302072], LUNA2_LOCKED[0.00704835], LUNC[657.76884093], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03301235 | | USD[0.00], USDT[0] | | |
| 03301239 | | NFT (308359377473575450/FTX EU - we are here! #77653)[1], NFT (415809625166244421/FTX AU - we are here! #59250)[1], NFT (513376893417133888/FTX EU - we are here! #77344)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03301242 | | NFT (387155558992092279/FTX EU - we are here! #21663)[1], NFT (395263494745265701/FTX EU - we are here! #21226)[1], NFT (564791300130290918/FTX EU - we are here! #21907)[1] | | |
| 03301243 | | USD[0.01], USD[0] | | |
| 03301245 | | NFT (385544758772146569/FTX EU - we are here! #32258)[1], NFT (419605448188892654/FTX EU - we are here! #32391)[1], NFT (458587721370682142/FTX EU - we are here! #32566)[1] | | |
| 03301247 | | SAND[.00012416], USD[0.00], USDT[0] | | |
| 03301250 | | USDT[0.61017447] | | |
| 03301251 | | USD[0.00], USDT[0] | | |
| 03301255 | | NFT (325961284337364761/FTX EU - we are here! #257108)[1], NFT (483302613163321568/FTX EU - we are here! #257085)[1], NFT (524750570728399975/FTX EU - we are here! #239755)[1], TRX[.000001], USD[0.04], USDT[0.10149255] | | |
| 03301258 | | USD[0.01] | | |
| 03301259 | | NFT (527044355458072718/FTX EU - we are here! #24618)[1] | | |
| 03301264 | | NFT (345372144669195275/FTX EU - we are here! #5721)[1], NFT (356745785381420435/FTX EU - we are here! #4969)[1], USD[0.00], USDT[0.05444022] | | |
| 03301265 | | USD[0.01] | | |
| 03301267 | | USD[0.00] | | |
| 03301268 | | NFT (371303337018250859/FTX EU - we are here! #5949)[1], NFT (512771286346219688/FTX EU - we are here! #6124)[1], NFT (537131786921593117/FTX EU - we are here! #5417)[1], USD[0.04] | | |
| 03301269 | | SAND[], USD[0.00] | | |
| 03301272 | | USD[0.00] | | |
| 03301275 | | TRX[.758001], USD[0.00] | | |
| 03301276 | | NFT (289282533340876228/FTX EU - we are here! #184933)[1], NFT (290442659936924278/FTX EU - we are here! #185332)[1], NFT (302743943166675134/The Hill by FTX #31928)[1], NFT (371977078966163099/FTX Crypto Cup 2022 Key #14881)[1], NFT (404604619323654336/FTX EU - we are here! #185635)[1], USD[0.00] | | |
| 03301278 | | SAND[.00000591], USD[0.01], USDT[0.00007088] | | |
| 03301279 | | USD[0.00], USDT[0] | | |
| 03301280 | | GARI[.00000001], SOL[1.00962], TRX[.000777], USD[0.53] | | |
| 03301281 | | USD[0.06] | | |
| 03301282 | | USD[0.00] | | |
| 03301283 | | TRX[309.000007], USD[0.01], USDT[0] | | |
| 03301284 | | BNB[0], NEAR[0], SOL[.00000001], TRX[0.95216800], USD[0.00], USDT[14.92403364] | | |

FTX Trading Ltd.

22-11068 (JTD)

Schedule F-13 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03301285 | | BNB[.00000001], USD[0.00] | | |
| 03301287 | | USD[0.00] | | |
| 03301301 | | BNB[.00000001], GODS[0], USD[0.00], USDT[0] | | |
| 03301302 | | APE[.9], BAO[1], BTC[0], ETH[0], ETHW[0.0015056], KIN[2], LTC[-0.00000021], SOL[0.00889292], TRX[.000064], USD[217.06], USDT[0], XRP[0] | | |
| 03301303 | | USD[0.00] | | |
| 03301306 | | APT[0], ETH[0], SOL[0], USD[0.00] | | |
| 03301307 | | TRX[0], USD[0.00] | | |
| 03301309 | | USD[0.00], USDT[0] | | |
| 03301310 | | 1INCH-PERP[0], ATLAS[9.8328], ATLAS-PERP[0], BNB[.00000001], DOT[.099867], SAND[0], SOS[99924], TLM-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 03301312 | | LTC[.009], MATIC[.99715], NEAR-PERP[0], NFT (310712278408516452/FTX EU - we are here! #21244)[1], NFT (326693646022802756/FTX EU - we are here! #20105)[1], NFT (341772753759852584/The Hill by FTX #24760)[1], NFT (458851180176711016/FTX EU - we are here! #20602)[1], SAND[12.99943], TRX[.000014], USD[20.74], USDT[0.00411718], WAXL[1.5783], XRP[.91] | | |
| 03301316 | | BTC-PERP[0], SAND[.00001359], USD[0.00000683] | | |
| 03301320 | | NFT (390491334185589241/The Hill by FTX #24679)[1] | | |
| 03301325 | | USD[0.05] | | |
| 03301328 | | ETH[.0008742], ETHW[.0008982], USD[6412.30] | | |
| 03301329 | Contingent, Disputed | USD[0.00] | | |
| 03301331 | | FTT[1], SHIB[200000], SOL[.02], SUN[123.738], TRX[21.302471], USD[1.22], USDT[9301.13360838] | | |
| 03301332 | | USDT[0] | | |
| 03301333 | | NFT (347062560043132464/FTX EU - we are here! #191684)[1], NFT (401093426548806779/FTX EU - we are here! #191387)[1], NFT (434971527792693271/FTX EU - we are here! #192028)[1], USD[0.00] | | |
| 03301335 | | USD[0.05], USDT[0.00000003] | | |
| 03301337 | | USD[0.00], USDT[0.04437973] | | |
| 03301338 | | USD[0.06] | | |
| 03301340 | | USD[0.03], USDT[0] | | |
| 03301341 | | USD[0.00] | | |
| 03301343 | | USD[0.00] | | |
| 03301345 | | SAND[1], USD[0.68] | | |
| 03301346 | | SAND[0], TRX[0], USD[0.00] | | |
| 03301350 | | TRX[0], USD[0.00] | | |
| 03301351 | | APT[.00000103], BNB[.00009988], USD[0.00], USDT[0.00983358] | | |
| 03301353 | | ALGO[8.80648493], APT[30.01287946], BAO[3], ETHW[25.5347232], KIN[2], MATIC[4.08723377], NFT (305899235899239810/FTX EU - we are here! #114932)[1], NFT (364089399155969993/FTX x VBS Diamond #208)[1], NFT (409116369216067616/FTX EU - we are here! #112674)[1], NFT (443675460009780937/FTX EU - we are here! #114639)[1], RSR[1], TRX[31.56905746], USD[135.42], USDT[0.00000002] | Yes | |
| 03301354 | Contingent | LUNA2[0.00066460], LUNA2_LOCKED[0.00155075], LUNC[144.72], NFT (346772070864125438/FTX EU - we are here! #69895)[1], NFT (400547495116491115/FTX EU - we are here! #70180)[1], NFT (493386109446460768/FTX Crypto Cup 2022 Key #26512)[1], NFT (514324311703838260/The Hill by FTX #46671)[1], NFT (570941745902810607/FTX EU - we are here! #68720)[1], USD[0.00], USDT[0], XRP[0] | | |
| 03301357 | Contingent | GMT[.99886], LUNA2[0.00002700], LUNA2_LOCKED[0.00000632], LUNC[.5898879], USD[0.19], USDT[0] | | |
| 03301358 | | DOT-PERP[0], USD[0.00] | | |
| 03301361 | | NFT (324138052603703627/FTX EU - we are here! #57612)[1], NFT (326365547737511926/FTX EU - we are here! #56592)[1], NFT (368905335999104318/FTX EU - we are here! #57606)[1], NFT (443369291431436867/The Hill by FTX #28814)[1], USD[0.00] | | |
| 03301363 | | BNB[0], USD[0.00], USDT[0], XRP[0] | | |
| 03301364 | | XRP[.00039] | | |
| 03301366 | Contingent | DOGE[0.01229048], FTT[0], LTC[0], LUNA2[0.61100817], LUNA2_LOCKED[1.42568573], LUNC[133048.3157904], LUNC-PERP[0], SHIB[0], TRX[0.00001300], USD[0.00], USDT[3.52394451] | | |
| 03301369 | | USD[100.00] | | |
| 03301371 | | SAND[.01304289], USD[0.05], USDT[0.00000001], XRP[.25] | | |
| 03301373 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03301374 | | SAND[1], USD[0.00], USDT[0] | | |
| 03301376 | | TRX[.00001], USD[0.01], USDT[1.75144792] | | |
| 03301377 | | USD[0.01] | | |
| 03301378 | | NFT (339122572172310675/FTX EU - we are here! #209685)[1], NFT (429017053161960954/FTX EU - we are here! #209695)[1], NFT (473041215591431655/FTX EU - we are here! #209706)[1] | | |
| 03301379 | | NFT (377352765674058920/FTX EU - we are here! #54400)[1], NFT (393548954702800065/FTX EU - we are here! #54145)[1], NFT (518138945044891756/FTX EU - we are here! #54462)[1], USD[0.02], USDT[0] | | |
| 03301380 | | USD[0.05] | | |
| 03301382 | | BAO[2], KIN[1], TRX[.0065921], UBXT[1], USD[0.00] | Yes | |
| 03301383 | | BNB[.00000001], FTT[0.00010608], SAND[0], USD[0.00], USDT[0] | | |
| 03301385 | | APT[0], BNB[0], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03301391 | | NFT (293440501277497801/FTX EU - we are here! #261106)[1], NFT (477010157138020363/FTX EU - we are here! #261144)[1], NFT (547294424371909458/FTX EU - we are here! #261122)[1] | | |
| 03301396 | | FTT[0], USD[0.00] | | |
| 03301397 | | USD[0.00] | | |
| 03301401 | | USD[0.01] | | |
| 03301403 | | BNB[.00096787], USD[0.00] | | |
| 03301404 | | USD[0.00] | | |
| 03301405 | | USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03301406 | | SAND[10.41569403], USD[0.00], USDT[0.03557616] | | |
| 03301409 | | USD[0.01] | | |
| 03301410 | | USD[0.12], USDT[0.05443306] | | |
| 03301416 | | USD[0.00] | | |
| 03301417 | | USD[0.00] | | |
| 03301420 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03301423 | | USD[0.02] | | |
| 03301425 | | SAND[.01867466], USD[0.00], USDT[0.00000001] | | |
| 03301426 | | NFT (398696738334414865/FTX EU - we are here! #271615)[1], NFT (554255692323641002/FTX EU - we are here! #271625)[1], NFT (562486369282192177/FTX EU - we are here! #271630)[1], USD[0.00], USDT[0] | | |
| 03301427 | | USD[0.02] | | |
| 03301429 | | TRX[0], USD[0.00] | | |
| 03301430 | | NFT (338546395370544134/FTX EU - we are here! #58313)[1], NFT (513813705035964912/FTX EU - we are here! #58521)[1], NFT (571501201292712114/FTX EU - we are here! #58108)[1], USD[0.00] | | |
| 03301431 | | NFT (291072367634382784/FTX EU - we are here! #3793)[1], NFT (505503166183867205/The Hill by FTX #24922)[1], NFT (515504875279858410/FTX EU - we are here! #4222)[1], NFT (527446706307479718/FTX EU - we are here! #4113)[1], USD[0.00] | | |
| 03301432 | Contingent, Disputed | USD[0.01] | | |
| 03301433 | | USD[0.00] | | |
| 03301438 | | BICO[0], BNB[0], CREAM[0], DOGE[0], DOT[0], GARI[0], RUNE[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], TRX[0.00000900], USD[0.00], USDT[0], XRP[0] | | |
| 03301439 | | NFT (336642810066634952/FTX EU - we are here! #9881)[1], NFT (392786412219859958/FTX EU - we are here! #9763)[1], NFT (424023263214761227/FTX EU - we are here! #9579)[1], USD[0.08] | | |
| 03301440 | | USD[0.07] | | |
| 03301441 | | USD[0.00], USDT[0] | | |
| 03301443 | | BNB[0], CEL[212.059701], ETH[.00000001], FTM[0], FTT[0.00048342], MATIC[0], SOL[0], STG[0], TRX[.488616], USD[0.11], USDT[0], XRP[0] | | |
| 03301445 | | BNB[0], ETH[.00000048], TRX[0], USD[1.26], USDT[0.00035804] | | |
| 03301450 | | BNB[0], NFT (500133796172341740/FTX EU - we are here! #45762)[1], NFT (509088002307369132/FTX EU - we are here! #45701)[1], NFT (534079831018858280/FTX EU - we are here! #45646)[1], SAND[0], USD[0.00], USDT[0] | | |
| 03301451 | | USD[0.00] | | |
| 03301456 | | APT[1.31463616], BAO[1], GBP[1.64], USD[0.00] | | |
| 03301461 | | USD[0.05] | | |
| 03301467 | | ATOM[0], GENE[0], NFT (479552432159530974/FTX EU - we are here! #192832)[1], NFT (514882196034433279/FTX EU - we are here! #192913)[1], NFT (566937778327254863/FTX EU - we are here! #192873)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03301468 | | USD[0.01] | | |
| 03301469 | | SAND[.19199009], USD[0.00] | | |
| 03301471 | | TRX[-0.06797674], USD[0.00] | | |
| 03301474 | | SAND[1], TRX[.556075], USD[5.08] | | |
| 03301476 | | BAO[1], TRX[253.14241813], USD[0.00] | | |
| 03301478 | | ETH[0], NFT (379362851588830435/FTX EU - we are here! #19740)[1], NFT (487921184528210942/FTX EU - we are here! #19393)[1], NFT (559575441718967357/FTX EU - we are here! #18936)[1], TRX[.317541], USD[0.00], USDT[0] | | |
| 03301482 | | USD[0.00], USDT[0] | | |
| 03301486 | | ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03301487 | | SAND[10], USD[0.05] | | |
| 03301490 | | ETH[0] | | |
| 03301491 | | USD[0.00], USDT[0] | | |
| 03301492 | | NFT (353387592992105171/FTX EU - we are here! #7994)[1], NFT (477201034997968824/The Hill by FTX #31005)[1], NFT (539313572151818100/FTX EU - we are here! #12960)[1], NFT (554226111184190407/FTX EU - we are here! #12740)[1] | Yes | |
| 03301495 | | USD[0.00], USDT[0.00426802] | | |
| 03301498 | | TRX[5.03145708], USD[0.01], USDT[0.01385014] | | |
| 03301505 | | USD[0.52] | | |
| 03301507 | | USD[0.01] | | |
| 03301510 | | NFT (354022925747686444/FTX EU - we are here! #212311)[1], NFT (363580161864992375/FTX EU - we are here! #212279)[1], NFT (524194898693233258/FTX EU - we are here! #212341)[1] | | |
| 03301516 | | USD[0.00], ZIL-PERP[0] | | |
| 03301518 | | USD[0.03] | | |
| 03301521 | | USD[0.00] | | |
| 03301523 | | USD[0.05], USDT[0.00293219] | | |
| 03301525 | | BTC[.00000028], NFT (331266974683685666/FTX EU - we are here! #21517)[1], NFT (368575013310492281/FTX EU - we are here! #21175)[1], NFT (566524222207604309/FTX EU - we are here! #20802)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 03301528 | | CRO[0], ETH[0], TRX[0.00152700], USD[0.00], USDT[0.06581439] | | |
| 03301530 | | NFT (379878250485979296/FTX EU - we are here! #197422)[1], NFT (419153625844392434/FTX EU - we are here! #283040)[1], NFT (456190103640779436/FTX EU - we are here! #197297)[1] | | |
| 03301531 | | MATIC[.00064718], TRX[20.00000100], USD[0.04] | | |
| 03301532 | | SAND-PERP[0], USD[0.12] | | |
| 03301537 | | SOL[.00726118], USD[0.00], USDT[0] | | |
| 03301542 | | NFT (295773975433937427/The Hill by FTX #24908)[1], NFT (387240400966634750/FTX Crypto Cup 2022 Key #9866)[1], NFT (511534349070175806/FTX EU - we are here! #144758)[1], TRX[.107021], USD[0.00], USDT[0] | | |
| 03301543 | | SOL[0], USD[0.00] | | |
| 03301544 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03301545 | | NFT (38167476153073303/FTX EU - we are here! #109325)[1], NFT (526012498750292799/FTX EU - we are here! #176140)[1], NFT (547780288423551030/FTX EU - we are here! #197115)[1] | | |
| 03301550 | | NFT (364383982971004657/FTX Crypto Cup 2022 Key #5894)[1], NFT (454040309307619845/The Hill by FTX #25112)[1] | | |
| 03301553 | | USD[0.04] | | |
| 03301556 | | USD[0.00] | | |
| 03301557 | | APT[0], AVAX[0.00000002], BNB[0.00068746], ETH[0], FTM[0], FTT[2.23608405], MATIC[0], NFT (411807001635112237/FTX EU - we are here! #28817)[1], NFT (512788604898957826/FTX EU - we are here! #29290)[1], NFT (516576066863471792/FTX EU - we are here! #29430)[1], SAND-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03301563 | | USD[0.00] | | |
| 03301565 | | USD[0.00] | | |
| 03301568 | | LTC[.00004212], TRX[0.00206500], USDT[0.00003453] | | |
| 03301569 | | USDT[0] | | |
| 03301570 | | FTM[0], SAND[.00120039], TRX[0], USD[0.00] | | |
| 03301573 | | USD[0.23] | | |
| 03301575 | | USD[9.92] | | |
| 03301578 | | NFT (440760296101373933/FTX EU - we are here! #21594)[1], NFT (460741000021598494/FTX EU - we are here! #21911)[1], NFT (477337653268444759/FTX EU - we are here! #22101)[1] | | |
| 03301579 | | USD[0.00] | | |
| 03301581 | | USD[0.04] | | |
| 03301584 | | USD[0.00] | | |
| 03301585 | | SOL[0], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 03301586 | | USD[0.05] | | |
| 03301588 | | USD[0.01], USDT[0] | | |
| 03301590 | | ETH[0], HT[0], NFT (319224047468409230/FTX EU - we are here! #144574)[1], NFT (377511815771590339/FTX EU - we are here! #143349)[1], NFT (564149116656496644/FTX EU - we are here! #144174)[1], SOL[0], TRX[0.65769101], USD[0.00] | | |
| 03301592 | | NFT (322069418790125860/FTX EU - we are here! #194868)[1], NFT (363715411464746958/FTX EU - we are here! #194913)[1], NFT (395335876350358619/The Hill by FTX #24272)[1], NFT (518652824743936240/FTX EU - we are here! #194977)[1], NFT (520420561126672857/FTX Crypto Cup 2022 Key #5820)[1], TRX[.940001], USDT[0.00031153] | Yes | |
| 03301594 | | APT[0], BNB[0], ETH[0], NFT (368481027005285468/FTX EU - we are here! #1494)[1], NFT (423585922516952993/FTX EU - we are here! #2671)[1], NFT (431366437131366283/FTX EU - we are here! #2151)[1], TRX[.000014], USD[0.00], USDT[0.00000088] | | |
| 03301596 | | USD[0.01] | | |
| 03301599 | | NFT (306938377525635278/FTX EU - we are here! #18895)[1], NFT (334348538163114495/FTX EU - we are here! #18845)[1], NFT (483124337694851275/FTX EU - we are here! #18938)[1], USD[0.01] | | |
| 03301600 | | LINA[1.77098101], USD[0.02], USDT[0] | | |
| 03301601 | | NFT (379025433646310131/FTX EU - we are here! #2025)[1], NFT (441687815307863912/FTX EU - we are here! #1739)[1], NFT (554596360973511093/FTX EU - we are here! #1505)[1], TRX[.198982], USD[0.02], USDT[0.35177252] | | |
| 03301605 | | NFT (363665944798359408/FTX EU - we are here! #21614)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03301609 | | BNB[.00000001], TRX[0], USD[0.00] | | |
| 03301611 | | USD[0.00], USDT[0] | | |
| 03301612 | | LTC[0], USD[0.00], USDT[0] | | |
| 03301613 | | USD[0.43] | | |
| 03301614 | | BNB[0], GENE[0], LTC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03301617 | | TRX[0], USD[0.01] | | |
| 03301620 | | BNB[0], TRX[0], USD[0.00], USDT[0.00027816] | | |
| 03301621 | | TRX[0], USD[0.00] | | |
| 03301622 | | NFT (351798107113532482/FTX EU - we are here! #151164)[1], NFT (481630743324594552/FTX EU - we are here! #74211)[1], NFT (511150531168142060/FTX EU - we are here! #72719)[1], USD[0.02] | | |
| 03301623 | | NFT (350714698041799632/FTX EU - we are here! #19020)[1], NFT (422149104437038606/FTX EU - we are here! #20023)[1], NFT (509023580516688981/FTX EU - we are here! #20123)[1], TRX[.651909], USD[0.01], USDT[0] | | |
| 03301624 | | USD[0.02] | | |
| 03301627 | | FTT[0.00201075], USD[0.08] | | |
| 03301628 | | TRX[.44463167], USD[0.00], USDT[0.00444617] | | |
| 03301629 | | NFT (306117393721089421/FTX EU - we are here! #82574)[1], NFT (515984830692257431/FTX EU - we are here! #82381)[1], USD[0.03] | | |
| 03301630 | Contingent, Disputed | BNB[0.00154320], SAND[0.89984450], USD[0.00] | | |
| 03301631 | | USD[0.00] | | |
| 03301632 | | FTT[0], USD[0.00] | | |
| 03301633 | | SAND[.07653231], USD[0.00] | | |
| 03301638 | | BNB[0], SLP[9.9468], USD[0.00], USDT[0.00000364] | | |
| 03301639 | | NFT (457286932547619686/FTX EU - we are here! #26252)[1], NFT (468420604751233697/FTX EU - we are here! #26507)[1], NFT (526685896004859153/FTX EU - we are here! #26382)[1] | | |
| 03301640 | | USD[0.05] | | |
| 03301641 | | SAND-PERP[0], USD[0.00] | | |
| 03301642 | | USD[0.00] | | |
| 03301643 | | BNB[0], SAND[0] | | |
| 03301646 | | USD[0.95] | | |
| 03301647 | | USD[0.03] | | |
| 03301649 | | USD[1.95] | | |
| 03301651 | | MATIC[0], SOL[.0000264], TRX[0], USD[0.00], USDT[0] | | |
| 03301652 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03301653 | | USD[0.09], USDT[0] | | |
| 03301654 | | SAND[.00950104], USD[0.02], USDT[0.00000001] | | |
| 03301657 | | USD[0.00], USDT[0] | | |
| 03301658 | | USD[0.00], USDT[0] | | |
| 03301660 | | USD[0.00] | | |
| 03301661 | | USD[0.00] | | |
| 03301662 | | BNB[0], ETH[0], NFT (342634803215256072/FTX EU - we are here! #5270)[1], NFT (383571100431763823/FTX EU - we are here! #5479)[1], NFT (562431321083367596/FTX EU - we are here! #5408)[1], USD[0.00], USDT[0] | | |
| 03301663 | | SAND[1], USD[0.16] | | |
| 03301665 | | USD[0.00], USDT[0.00874218] | | |
| 03301666 | | BNB[.00786698], FTT[0], TRX[.228033], USD[0.00], USDT[0.39562479] | | |
| 03301667 | Contingent | GARI[.99829], LUNA2[0.00004091], LUNA2_LOCKED[0.00009545], LUNC[8.9083071], TRX[140.97321], USD[0.06] | | |
| 03301671 | | USD[0.00], USDT[0] | | |
| 03301674 | | BNB[0], USD[0.00], USDT[0.00000003] | | |
| 03301675 | | KIN[1], USD[19.09], USDT[0.00000001] | Yes | |
| 03301678 | | TRX[.000001], USD[0.01], USDT[.00435095] | | |
| 03301683 | | USD[0.03] | | |
| 03301684 | | SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 03301685 | | USD[0.00] | | |
| 03301687 | | SAND[11], USD[0.02], USDT[.003] | | |
| 03301688 | | USD[0.04] | | |
| 03301689 | | SAND[1], TRX[.000001], USD[4.30] | | |
| 03301691 | | ATOM[0], AVAX[0], BNB[0], ETH[0], GENE[0], MATIC[0], NFT (313705009891558304/FTX EU - we are here! #2289)[1], NFT (327107261752063747/FTX EU - we are here! #1910)[1], NFT (401859926758910087/FTX EU - we are here! #2184)[1], SOL[0], TRX[.000022], USD[1.28], USDT[0] | | |
| 03301698 | | USD[0.00] | | |
| 03301699 | | SAND[1], USD[4.20] | | |
| 03301702 | | SAND[2], TRX[.000001], USD[0.17] | | |
| 03301704 | | TRX[.000001], USD[0.01] | | |
| 03301705 | | USD[0.02] | | |
| 03301708 | | USD[0.00] | | |
| 03301710 | | TRX[0], USD[0.00] | | |
| 03301712 | | NFT (315106541521465714/FTX EU - we are here! #65255)[1], NFT (403047584832542965/FTX EU - we are here! #131390)[1], NFT (460484220194320575/FTX EU - we are here! #131274)[1], USD[0.01] | | |
| 03301715 | | BAO[1], USD[0.00] | | |
| 03301716 | | USD[0.01], USDT[0] | | |
| 03301717 | | BNB[0], BTC[0], BTC-PERP[0], ETH[4.01582001], ETH-PERP[1.80099999], ETHW[3.100553], EUR[0.41], FTT[0.09775708], FTT-PERP[0], GALA[5725.39323798], MATIC[250], SOL[.00000001], SOL-PERP[0], USD[5842.25] | | |
| 03301721 | | SAND[1], USD[5.38], USDT[0] | | |
| 03301723 | | USD[0.00] | | |
| 03301725 | | USD[0.01] | | |
| 03301727 | | GODS[.00000026] | | |
| 03301728 | | NFT (400801274213782820/FTX EU - we are here! #257974)[1], NFT (409220159130106527/FTX EU - we are here! #257990)[1], NFT (485105488337283723/FTX EU - we are here! #257984)[1], USD[0.01] | | |
| 03301731 | | BAO[2], ETH[.00000001], KIN[1], TRX[.000777], USD[0.00], XRP[0.00005541] | Yes | |
| 03301733 | | TRX[.000017], USD[0.00] | | |
| 03301734 | | USD[0.01] | | |
| 03301737 | | AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], GST[.00000038], GST-0930[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03301739 | | USD[0.05] | | |
| 03301741 | | SAND[0], TRX[0], USD[0.00] | | |
| 03301742 | | USD[0.00], USDT[0] | | |
| 03301745 | | NFT (300645230971500786/FTX EU - we are here! #101678)[1], NFT (343762341161218363/FTX EU - we are here! #100500)[1], NFT (515896474684796824/FTX EU - we are here! #102223)[1], TONCOIN[.07], USD[0.00] | | |
| 03301748 | | USD[0.00], USDT[0] | | |
| 03301749 | | SAND-PERP[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 03301750 | | TRX[.200001], USDT[0] | | |
| 03301755 | | USD[0.00] | | |
| 03301757 | | BAO[2], DENT[2], ETH[0.00344741], KIN[5], STG[0], TRX[1.000022], USD[0.07], USDT[0.00000004] | | |
| 03301764 | | AVAX[0], BNB-PERP[0], DOGE[0], GALA[0], MATIC[0], TRX[0.00000600], USD[0.00], USDT[2.22574833] | | |
| 03301767 | | USD[0.65] | | |
| 03301768 | | SAND-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03301769 | | SAND-PERP[0], USD[0.00], USDT[0.00338012] | | |
| 03301770 | | BNB[.00012615], USD[0.00], USDT[1.44949276] | | |
| 03301774 | | USD[0.00] | | |
| 03301776 | | USD[1.15] | | |
| 03301784 | | USD[0.00], USDT[0] | | |
| 03301785 | | NFT (323496064346729628/FTX EU - we are here! #51210)[1], NFT (347038848436578726/FTX EU - we are here! #51964)[1], NFT (462972829985616171/FTX EU - we are here! #52173)[1] | | |
| 03301786 | | USD[0.03] | | |
| 03301787 | | TRX[.060054], USD[0.13] | | |
| 03301789 | | TONCOIN[.08], USD[0.00] | | |
| 03301790 | | USD[0.00], USDT[0] | | |
| 03301791 | | USD[0.03] | | |
| 03301793 | | LTC[.00039587], USD[0.00], USDT[0.00000003] | | |
| 03301796 | | USD[0.00] | | |
| 03301797 | Contingent | APE[0], BNB[.00000001], LUNA2[0.01235450], LUNA2_LOCKED[0.02882718], LUNC[2690.22], NFT (427036927866387264/FTX EU - we are here! #52552)[1], NFT (572729921001495844/FTX EU - we are here! #51972)[1], SAND[.00009849], TRX[0], USD[0.00], USDT[0] | | |
| 03301805 | | BTC[0], NFT (445632830611858564/FTX EU - we are here! #10358)[1], NFT (513392022308031886/FTX EU - we are here! #9883)[1], NFT (539769043509039134/FTX EU - we are here! #10240)[1], TRX[.000777], USD[0.07], USDT[0.04223161] | | |
| 03301806 | Contingent | BTC[.00006614], ETH-PERP[0], FTT[25.095231], LUNA2[4.28855934], LUNA2_LOCKED[10.00663846], LUNC[59709.86153317], NFT (321171972409785782/FTX EU - we are here! #120143)[1], NFT (338848923811885836/FTX EU - we are here! #120531)[1], NFT (397977621474749790/FTX AU - we are here! #57147)[1], NFT (480368574328224670/FTX EU - we are here! #119885)[1], USD[0.00], USDT[0.00279728], USTC[568.25051476], USTC-PERP[0] | | |
| 03301808 | | USD[0.00] | | |
| 03301812 | | USD[0.00], USDT[0] | | |
| 03301815 | | TRX-0325[0], USD[0.03] | | |
| 03301816 | | ETH[0], USD[0.32], USDT[0] | | |
| 03301817 | | SOL[.00000001], TRX[0], USD[0.00] | | |
| 03301818 | | TRX[0], USD[0.01], USDT[0] | | |
| 03301819 | | BNB[0], ETH[0], USD[0.00] | | |
| 03301820 | Contingent | AVAX[.09858], BNB[0.32988673], ETH[0.06298739], ETHBULL[266.62271208], ETHW[0.06298740], LUNA2[0], LUNA2_LOCKED[12.37978438], LUNC[0], MATIC[0], USD[0.30], USDT[1.44544500], XRP[434.38] | | |
| 03301822 | | USD[0.00] | | |
| 03301823 | | BNB[.00521476], TRX[8.469039] | | |
| 03301825 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03301826 | | USD[0.00] | | |
| 03301827 | | USD[0.00] | | |
| 03301830 | | BAO[1], KIN[1], TRX[0] | Yes | |
| 03301839 | | USD[0.04] | | |
| 03301840 | | NFT (444539605328463604/FTX EU - we are here! #86411)[1], NFT (451963663391368541/FTX EU - we are here! #86877)[1], NFT (566793663708431659/FTX EU - we are here! #87285)[1] | | |
| 03301843 | | USD[0.43] | | |
| 03301845 | Contingent, Disputed | NFT (338110275371459311/FTX EU - we are here! #36537)[1], NFT (456667542726355929/FTX EU - we are here! #36035)[1], NFT (465405442309493663/FTX EU - we are here! #35635)[1], SAND[.05575029], USD[1.01] | | |
| 03301848 | | AVAX[0], BNB[0], GMT[.2357675], MATIC[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 03301852 | | SAND[0], USD[0.02] | | |
| 03301857 | | USD[0.05], USDT[0.02373837] | | |
| 03301862 | | USD[0.05], USDT[0.00621875] | | |
| 03301865 | | SAND[13.02954004], USD[0.01] | | |
| 03301866 | | USD[0.00] | | |
| 03301868 | | SAND[.00334956], TRX[0], USD[0.00] | | |
| 03301870 | | TRX[0], USD[0.06] | | |
| 03301871 | | BTC[0], SAND[0], USD[0.00] | | |
| 03301872 | | USD[0.00], USDT[0] | | |
| 03301873 | | USD[0.01] | | |
| 03301875 | | USD[0.07], USDT[0.08460310] | | |
| 03301878 | | USD[0.06] | | |
| 03301881 | | USD[0.05] | | |
| 03301882 | | USD[0.00] | | |
| 03301886 | | SAND[0.07906970], USD[0.00] | | |
| 03301887 | | ETH[0], FTM[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 03301888 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 03301889 | | USD[0.00] | | |
| 03301890 | | USD[0.00], USDT[0] | | |
| 03301891 | | SAND[3.9988], USD[0.16], XRP[25] | | |
| 03301892 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03301893 | | TRX[.000001], USD[0.01] | | |
| 03301895 | | BNB[.00000001], NFT (346056171424987911/FTX EU - we are here! #219357)[1], NFT (536671731213756559/FTX EU - we are here! #219328)[1], NFT (546571660194894289/FTX EU - we are here! #219340)[1], USD[0.00] | | |
| 03301896 | | SAND[.9998], SAND-PERP[0], USDT[0.00], USDT[0] | | |
| 03301897 | | USD[0.00], USDT[0.00058253] | | |
| 03301899 | | USD[0.00] | | |
| 03301901 | | USD[0.00], USDT[0] | | |
| 03301904 | | BNB[0], LTC[0], SOL[.0064761], TRX[0], USD[0.00], USDT[0.00341455] | | |
| 03301908 | | BTC[0], DOGE-0325[0], ETH-PERP[0], TRX[.000001], USD[0.00] | | |
| 03301909 | | USD[0.00] | | |
| 03301910 | | USD[0.00] | | |
| 03301911 | | SAND[.9998], SOL[0], TRX[.001555], USD[0.00], USDT[0.06658830], XLMBULL[14] | | |
| 03301913 | | NFT (561090563914438587/FTX EU - we are here! #5371)[1], TRX[.000779], USDT[0.08041993] | | |
| 03301914 | Contingent, Disputed | USD[0.03], USDT[0.00001789] | | |
| 03301916 | Contingent | GENE[.05], LUNA2[0.19946868], LUNA2_LOCKED[0.46542692], LUNC[.0054726], SOL[.00004546], TRX[0.00126727], USD[0.01], USDT[0.00000057] | | |
| 03301920 | | USD[0.06] | | |
| 03301923 | | USD[0.00] | | |
| 03301925 | | SAND[1], USD[0.63] | | |
| 03301927 | | TRX[.000001], USD[0.00] | | |
| 03301929 | | USD[0.00], USDT[0] | | |
| 03301930 | | NFT (338242937001539602/FTX EU - we are here! #48794)[1], NFT (396036592472542206/FTX EU - we are here! #49141)[1], NFT (484477146317716234/FTX EU - we are here! #48976)[1], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 03301932 | | ETH[.00009989], ETHW[.00009989], NFT (358322983389197727/FTX EU - we are here! #25570)[1], NFT (452236931989761392/FTX EU - we are here! #25415)[1], NFT (460608832713348788/FTX EU - we are here! #25275)[1], SOL[.00071084], TRX[.306339], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03301933 | | NFT (339123366203597220/FTX EU - we are here! #159987)[1], NFT (347333475128020633/FTX EU - we are here! #159838)[1], NFT (444007257880506909/FTX EU - we are here! #159691)[1], USD[0.00], USDT[0] | | |
| 03301938 | | TRX[0], USD[0.00] | | |
| 03301939 | | ETH[0], GENE[0], SOL[0], TRX[.21034], USD[0.02], USDT[0.14564447] | | |
| 03301940 | Contingent | AVAX[11.9988], BTC[.002], DOT[26.0607563], ETH[.3], ETHW[.3], FTM[380], LRC[23], LTC[47.64], LUNA2[0.06864741], LUNA2_LOCKED[0.16017731], LUNC[14948.12], MATIC[650.824139], USD[120.74], USDT[100.92102668] | | DOT[10], MATIC[300], USDT[100] |
| 03301944 | | SAND[.00025131], USD[0.00] | | |
| 03301946 | | NFT (377981687749498040/FTX EU - we are here! #17106)[1], NFT (473026921071033507/FTX EU - we are here! #16499)[1], NFT (546119098433123959/FTX EU - we are here! #16910)[1], TRX[.009882], USD[0.00], USDT[0.02571204] | | |
| 03301948 | Contingent, Disputed | USD[0.01] | | |
| 03301950 | | USD[0.26] | | |
| 03301951 | | NFT (443413412741499440/FTX EU - we are here! #67669)[1], NFT (504706884438015880/FTX EU - we are here! #68031)[1], NFT (540995111926903338/FTX EU - we are here! #68182)[1], USD[0.01], USDT[0] | | |
| 03301952 | | USD[0.05] | | |
| 03301955 | | USD[0.03], USDT[0.00268826] | | |
| 03301956 | | USD[0.00] | | |
| 03301958 | | NFT (317610170036456776/FTX EU - we are here! #215125)[1], NFT (405399946127267952/FTX EU - we are here! #215111)[1], NFT (532152739981526110/FTX EU - we are here! #215085)[1], USD[0.06] | | |
| 03301959 | | USD[0.00] | | |
| 03301960 | | SAND[.99981], SAND-PERP[-1], TRX[.000001], USD[6.66] | | |
| 03301962 | | NFT (546528344807437104/FTX Crypto Cup 2022 Key #18392)[1], USD[1.22] | | |
| 03301963 | | TRX[.000001], USD[0.00] | | |
| 03301968 | | USD[0.00], USDT[0] | | |
| 03301969 | | SAND[.00858814], SOL[0], TRX[.000001], USD[0.00] | | |
| 03301972 | | NFT (295193892887836893/FTX EU - we are here! #13667)[1], NFT (472871763028009666/FTX EU - we are here! #14014)[1], NFT (535136772997969719/FTX EU - we are here! #14137)[1], USD[0.00], USDT[0] | | |
| 03301974 | | SAND[.99924], USD[0.06], XRP[.05] | | |
| 03301975 | | USD[0.03], USDT[0.00895735] | | |
| 03301979 | | BNB[.000085], SAND[1], USD[0.01] | | |
| 03301982 | | USD[0.00] | | |
| 03301984 | Contingent | APE[0], APT-PERP[0], AVAX[0], BNB[0], DOGE[0], ETH[0], FTM[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00834819], LUNC-PERP[0], MATIC[0], SOL[0], SUN[0.00007200], TRX[0.00002200], USD[0.00], USDT[0], XRP[0] | | |
| 03301988 | | NFT (396731490092388263/FTX EU - we are here! #152701)[1], NFT (484428079713520892/FTX EU - we are here! #152949)[1], NFT (543990509004804456/FTX EU - we are here! #152831)[1], SAND[.99943], USD[9.28], USDT[0.00035915] | | |
| 03301989 | | SAND[.00001], USD[0.00] | | |
| 03301993 | | TRX[0], USD[0.05] | | |
| 03301995 | | USD[0.01] | | |
| 03301996 | | USD[0.01] | | |
| 03301998 | | BAQ[1], BNB[0], BTC[0], ETH[0], FTM[0], HT[.00000001], LTC[0], MATIC[0], NFT (405890375392928996/FTX EU - we are here! #201608)[1], NFT (456457277769014172/FTX EU - we are here! #201726)[1], NFT (472820186223209470/FTX EU - we are here! #201631)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000002], XRP[0] | Yes | |
| 03302001 | | USD[0.00], USDT[0.00000001] | | |
| 03302002 | | NFT (503854259176257198/FTX EU - we are here! #56857)[1], NFT (522460272995035720/FTX EU - we are here! #56605)[1], SAND[.000045], TRX[0], USD[0.01] | | |
| 03302006 | | AVAX[0], BNB[0], GENE[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03302008 | | FTT[0.07416843], SAND[1], USD[2.14] | | |
| 03302015 | | BTC[0], USD[0.00], USDT[0.03570510] | | |
| 03302018 | | USD[0.03] | | |
| 03302019 | | USD[1.59] | | |
| 03302021 | | ETH[0], MATIC[.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 03302022 | | DOGE[.45042729], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03302023 | | USD[0.00] | | |
| 03302024 | | APT[0], BNB[0], ETH[.00000001], NEAR[0], USD[0.00], USDT[0.00000001] | | |
| 03302025 | | USD[0.05] | | |
| 03302027 | | BTC-PERP[0], ETH[0], FTT[0.00000009], LUNC-PERP[0], NFT (312529023204077368/FTX EU - we are here! #24998)[1], NFT (454438493288362002/FTX EU - we are here! #25264)[1], NFT (521745933025868002/FTX EU - we are here! #25173)[1], RSR-PERP[0], TRX[.001555], USD[0.00], USDT[0.00000004] | | |
| 03302030 | | USD[0.10] | | |
| 03302033 | | USD[0.64] | | |
| 03302034 | | NFT (304789400486638054/FTX EU - we are here! #159559)[1], NFT (339930829493193352/FTX EU - we are here! #159218)[1], NFT (447818400709365516/FTX EU - we are here! #126905)[1], SOL[0], USD[0.00] | | |
| 03302038 | | NFT (305701296846073988/FTX EU - we are here! #29787)[1], NFT (360058725172027180/FTX EU - we are here! #29740)[1], NFT (483623313042197511/FTX EU - we are here! #29762)[1], USD[0.00], USDT[0] | | |
| 03302039 | | USD[0.01] | | |
| 03302041 | | BTC-PERP[0], NFT (484069287940319730/The Hill by FTX #28860)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03302042 | Contingent | GST[.080452], LINA[11687.7789], LUNA2[0.00105112], LUNA2_LOCKED[14.07245263], NFT (362139563176332704/FTX EU - we are here! #31625)[1], NFT (432634665665434295/FTX EU - we are here! #32140)[1], NFT (451885716084853921/FTX EU - we are here! #31739)[1], SOS[5606.05168986], TRX[.075695], USD[382.06], USDT[0] | | |
| 03302044 | | AVAX[.00000001], LTC[.0008], NFT (326325489761458749/FTX EU - we are here! #51277)[1], NFT (359695049907680051/FTX EU - we are here! #49808)[1], NFT (368641624777165182/The Hill by FTX #10029)[1], NFT (423766982242307102/FTX EU - we are here! #50259)[1], SOL[.0033], USD[0.05], USDT[0.02633092] | | |
| 03302045 | | BNB[0], TRX[0], USD[0.01] | | |
| 03302053 | | BNB[.00100559], TRX[0], USD[0.00] | | |
| 03302054 | | USD[0.00], USDT[0] | | |
| 03302055 | | USD[0.00], USDT[0] | | |
| 03302056 | | USD[0.06] | | |
| 03302057 | | SAND[10.00981], USD[0.00] | | |
| 03302061 | | USD[0.01] | | |
| 03302062 | | USD[0.03] | | |
| 03302065 | | SAND-PERP[0], USD[0.01], USDT[0.11001705] | | |
| 03302066 | | USD[0.01] | | |
| 03302067 | | USD[0.01] | | |
| 03302069 | | SOL[.0026464], USD[0.05], USDT[0.03274312] | | |
| 03302076 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 03302081 | | USD[0.00], USDT[0] | | |
| 03302082 | | USD[0.03] | | |
| 03302083 | | AVAX[0], BNB[0], HT[0], NFT (308218935297094110/FTX EU - we are here! #6579)[1], NFT (349966547654635752/FTX EU - we are here! #7560)[1], NFT (387474794144280466/FTX EU - we are here! #7382)[1], NFT (563782844891341145/The Hill by FTX #24296)[1], SOL[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 03302084 | | USD[0.00] | | |
| 03302085 | | NFT (556926182374532561/FTX Crypto Cup 2022 Key #6997)[1], USD[0.03] | | |
| 03302087 | | USDT[0.04875081] | | |
| 03302088 | | BNB[0], ETH[0.04999050], MATIC[0], NFT (337139473354052187/FTX EU - we are here! #52889)[1], NFT (505190571136346202/FTX EU - we are here! #52237)[1], NFT (553165664901381269/FTX EU - we are here! #53414)[1], SOL[0], TRX[0.15535000], USD[0.00], USDT[0.07182625], USTC[0], XRP[0] | | |
| 03302092 | Contingent, Disputed | USD[0.00] | | |
| 03302094 | | SOL[-0.00003235], USD[0.00] | | |
| 03302095 | | USD[0.00] | | |
| 03302099 | | BNB[0], USD[0.43] | | |
| 03302100 | | SAND[.15014494], USD[0.00] | | |
| 03302101 | | USD[0.00] | | |
| 03302102 | | SAND[0], SOL[0], USD[0.00], XRP[0] | | |
| 03302103 | | USD[0.00] | | |
| 03302108 | | TRX[3.559136], USD[0.26], USDT[.003112] | | |
| 03302109 | | USD[0.02] | | |
| 03302111 | | USD[0.00] | | |
| 03302114 | | USD[5.94], USDT[0.00000001] | | |
| 03302116 | | SAND[.99981], TRX[.000001], USD[4.05] | | |
| 03302120 | | USD[0.04], USDT[0.00000001] | | |
| 03302121 | | TONCOIN[2.64], USDT[0] | | |
| 03302122 | | SAND[1.76079993], USD[0.02], USDT[0.00000003] | | |
| 03302126 | | USD[0.00] | | |
| 03302128 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03302131 | | FTT[0], USD[0.00], USDT[0] | | |
| 03302134 | | TRX[0] | | |
| 03302135 | | NFT (462344595693917530/FTX EU - we are here! #133807)[1], NFT (472282073242015716/FTX EU - we are here! #162026)[1] | | |
| 03302136 | | USD[0.00], USDT[0] | | |
| 03302137 | | USD[0.00] | | |
| 03302138 | | USD[0.00] | | |
| 03302139 | | USD[0.00] | | |
| 03302141 | | ETH[0], NFT (416455318097895133/FTX EU - we are here! #161114)[1], NFT (460349187314771594/FTX EU - we are here! #161358)[1], NFT (485442284245895042/FTX EU - we are here! #139679)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03302142 | | BNB[0], MATIC[0], NFT (330869904196255131/FTX EU - we are here! #155299)[1], NFT (351715558125239821/FTX EU - we are here! #155908)[1], NFT (573170528855069842/FTX EU - we are here! #156142)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03302143 | | USD[0.00] | | |
| 03302145 | | SAND[1.99962], USD[0.98] | | |
| 03302147 | | BNB[.00000001], SAND[0], SOL[0.00000001], TRX[.000777], USD[0.00], USDT[0], XRP[0] | | |
| 03302148 | | TRX[.027633], USD[0], USDT[0.33725993] | | |
| 03302150 | | BNB[.00000001], ETH[0], FTT[0.00123509], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 03302152 | | USD[0.00], USDT[0] | | |
| 03302155 | | ATOM[0], NFT (289409289427974523/FTX EU - we are here! #33011)[1], NFT (425473214427534358/FTX EU - we are here! #33454)[1], NFT (519374945014830453/FTX EU - we are here! #33764)[1], USD[1.99], USDT[0], XLMBULL[0] | | |
| 03302156 | | TRX[0], USD[0.00] | | |
| 03302157 | | TRX[.530329], USD[0.42], USDT[0.05143223] | | |
| 03302158 | | USD[0.00] | | |
| 03302166 | | BAO[1], BNB[.00000001], KIN[1], NFT (317011593185187333/FTX EU - we are here! #118006)[1], NFT (380351471202961228/FTX EU - we are here! #117932)[1], NFT (545829852893866265/FTX EU - we are here! #118431)[1], USD[0.00] | | |
| 03302167 | | NFT (417611676909606380/FTX EU - we are here! #5676)[1], NFT (423294109359828181/FTX EU - we are here! #5744)[1], NFT (447017187650383474/FTX EU - we are here! #5578)[1], USD[0.00], USDT[0] | | |
| 03302168 | | USD[0.05] | | |
| 03302169 | | NFT (478914192560542581/FTX EU - we are here! #166542)[1], NFT (552196985660941006/FTX EU - we are here! #166653)[1], NFT (575974850578202027/FTX EU - we are here! #166615)[1] | | |
| 03302171 | | BNB[0], SAND[0], USD[0.00] | | |
| 03302179 | | USD[0.04] | | |
| 03302180 | | SAND[1.99962], USD[2.26] | | |
| 03302182 | | SOL[.00000001], TRX[0], USD[0.00], USDT[0.00000017] | | |
| 03302183 | | TONCOIN[.039], USD[0.04] | | |
| 03302184 | | SAND[.00024], SAND-PERP[0], USD[0.00] | | |
| 03302185 | | POLIS[149.43830940] | | |
| 03302188 | | USD[0.06] | | |
| 03302190 | | SAND[0.01888352], USD[0.00] | | |
| 03302191 | | SAND-PERP[0], SOL[.00004868], USD[0.00], USDT[0.01197901] | | |
| 03302198 | | NFT (344338256695059658/FTX EU - we are here! #143435)[1], NFT (371426645306585787/FTX EU - we are here! #143520)[1], NFT (524007570138505936/FTX EU - we are here! #143606)[1] | | |
| 03302202 | | TRX[0.00000001], USD[0.00], USDT[0] | | |
| 03302208 | | NFT (332314194573258532/FTX EU - we are here! #93753)[1], NFT (349229976641224266/FTX EU - we are here! #93176)[1], NFT (446442115686172300/FTX EU - we are here! #94381)[1] | | |
| 03302211 | | SAND-PERP[0], USD[-0.09], USDT[0.10331533] | | |
| 03302215 | | GARI[.2], MATIC[0], USD[0.07] | | |
| 03302216 | | APT[.2067], ETH[0], FTT[2.00255774], NFT (359258991459799038/The Hill by FTX #24672)[1], USD[0.24], USDT[0.00000742] | | |
| 03302219 | | TRX[0], USD[0.00], USDT[0] | | |
| 03302222 | | USD[0.00] | | |
| 03302225 | | BNB[.00000001], TRX[0], USD[0.00], USDT[0.00717048] | | |
| 03302227 | | BTC[0], TONCOIN[.03], USD[0.00] | | |
| 03302230 | | BNB[0.00773798], MATIC-PERP[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03302232 | | FTT[0.16169318], USD[0.01], USDT[0] | | |
| 03302235 | | USD[0.00] | | |
| 03302237 | | FLM-PERP[0], MATIC-PERP[0], SAND[0], SHIB-PERP[0], TRX[0], USD[0.49], USDT[0.00000002], XLM-PERP[0] | | |
| 03302238 | Contingent, Disputed | NFT (327174384381104625/FTX EU - we are here! #56617)[1], NFT (404420109141487987/FTX EU - we are here! #56721)[1], NFT (468226144896649607/FTX EU - we are here! #56487)[1] | | |
| 03302239 | Contingent, Disputed | BTC[0.00000322], FTT[.06377184], NFT (389612676378084604/FTX EU - we are here! #48258)[1], NFT (477023019161727284/FTX EU - we are here! #48190)[1], NFT (537377728939022208/FTX EU - we are here! #48091)[1], USD[0.30], USDT[0.86516105] | | |
| 03302241 | | USD[0.01] | | |
| 03302243 | | APT-PERP[0], ETH[.00009759], NFT (335240162888304720/FTX EU - we are here! #5387)[1], NFT (363146605717720250/FTX EU - we are here! #5318)[1], NFT (476833865507930613/FTX EU - we are here! #5246)[1], STG[.00017203], TRX[.000054], USD[0.07], USDT[0.00269475] | | |
| 03302244 | | ETH[0], ETHW[0.01853651], TRX[.000035], USD[0.00] | | |
| 03302246 | Contingent | LUNA2[0.00002824], LUNA2_LOCKED[0.0006590], LUNC[6.15], TOMO[0], TRX[0], USD[0.02], USDT[0] | | |
| 03302247 | Contingent | LUNA2[0.01873368], LUNA2_LOCKED[0.04371193], LUNC[4079.3], SAND[12], TRX[.516072], USD[0.50] | | |
| 03302249 | | SAND[2], USD[0.16] | | |
| 03302250 | | NFT (329282251434572481/FTX EU - we are here! #20085)[1], NFT (478003104146727162/FTX EU - we are here! #19027)[1], NFT (528227632007360022/FTX EU - we are here! #20580)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03302251 | | USD[0.02] | | |
| 03302252 | | USD[0.00] | | |
| 03302254 | | USD[0.00] | | |
| 03302255 | | USD[0.00] | | |
| 03302256 | | NFT (479165939926780013/The Hill by FTX #24556)[1] | | |
| 03302257 | | USD[0.00] | | |
| 03302258 | | ETH[0], USD[0.00], USDT[0.00001536] | | |
| 03302259 | | USD[0.00], USDT[0] | | |
| 03302260 | | BNB[.00000001], USD[0.00] | | |
| 03302261 | | USD[0.00] | | |
| 03302262 | | USD[0.00] | | |
| 03302264 | | ETH[0], NFT (311745179536027056/The Hill by FTX #35820)[1], NFT (456221722082744349/FTX EU - we are here! #48512)[1], NFT (478899469052702393/FTX Crypto Cup 2022 Key #16796)[1], NFT (533606193649190115/FTX EU - we are here! #48500)[1], NFT (559117562603648308/FTX EU - we are here! #48739)[1], USD[0.00], USDT[0.00001348] | | |
| 03302266 | | BNB[0], BTC[0], ETH[0], FTT[0.00000218], TRX[.000012], USD[0.00], USDT[0] | | |
| 03302269 | | USD[0.78] | | |
| 03302272 | | SAND[1], USD[1.12] | | |
| 03302274 | | USD[0.01] | | |
| 03302275 | | MATIC[10], USD[0.01] | | |
| 03302276 | | USD[0.00] | | |
| 03302277 | | SAND[.08981], USD[0.02] | | |
| 03302278 | | ETH[0], MATIC[0], NFT (474535819671810341/FTX EU - we are here! #253160)[1], NFT (486418726014845698/FTX EU - we are here! #253164)[1], NFT (515761478912569540/FTX EU - we are here! #253154)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03302282 | | SAND-PERP[0], TRX[.000001], USD[-74.57], USDT[82.35011696] | | |
| 03302283 | | ETH[0], FTT[0.00934852], USD[0.04], USDT[0.00388412] | | |
| 03302286 | | TRX[.9617], USDT[0.33844358] | | |
| 03302288 | | ETH[0], TRX[.000777], USD[0.00] | | |
| 03302289 | Contingent | FTT[0.00065412], LUNA2[0.01357386], LUNA2_LOCKED[0.03167236], LUNC[2955.738734], USD[0.00], USDT[0] | | |
| 03302290 | | APT[0], ETH[0], NFT (297466325510436509/FTX EU - we are here! #23957)[1], NFT (379697355521644307/FTX EU - we are here! #23900)[1], NFT (385527588691356266/FTX Crypto Cup 2022 Key #16638)[1], NFT (464105261308870642/FTX EU - we are here! #23796)[1], TRX[0], USD[0.05], USDT[0.00000158] | | |
| 03302291 | | BNB[0], SAND[0], USD[0.00], USDT[0] | | |
| 03302292 | | USD[0.02], USDT[0.00515357] | | |
| 03302293 | | USD[0.00] | | |
| 03302296 | | NFT (293331887766105992/FTX EU - we are here! #41205)[1], NFT (366772117970584980/FTX EU - we are here! #41277)[1], NFT (538020492823945497/FTX EU - we are here! #41353)[1] | | |
| 03302297 | | NFT (361315409520602774/FTX EU - we are here! #133071)[1], NFT (408541496303468681/FTX EU - we are here! #128425)[1], SAND[0], TRX[0], USD[0.00] | | |
| 03302300 | | ALGO[0], AVAX[0], BNB[0], ETH[0], LUNC[0], MATIC[0], NFT (322965884259684235/FTX EU - we are here! #263393)[1], NFT (408548022453125469/FTX EU - we are here! #263395)[1], NFT (466580537502288755/FTX EU - we are here! #263358)[1!, SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03302301 | | TRX[.000001], USD[0.00] | | |
| 03302305 | | ETH[0], NFT (392391082712638862/The Hill by FTX #29509)[1], NFT (414338120774684203/FTX EU - we are here! #39424)[1], NFT (541829123327018781/FTX EU - we are here! #39542)[1], NFT (542265165547165361/FTX EU - we are here! #39903)[1] | | |
| 03302309 | Contingent, Disputed | USD[0.00] | | |
| 03302310 | Contingent, Disputed | USD[0.04], USDT[0.00692249] | | |
| 03302314 | | USD[0.05] | | |
| 03302317 | | USD[0.01] | | |
| 03302318 | | MATIC[0], USD[0.00] | | |
| 03302320 | | USD[0.00] | | |
| 03302321 | | BTC[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 03302322 | Contingent, Disputed | USD[0.01] | | |
| 03302326 | | USD[0.00] | | |
| 03302328 | | NFT (336057537859083458/FTX EU - we are here! #34188)[1], NFT (343495806543432487/FTX EU - we are here! #36335)[1], NFT (451627258379914010/FTX EU - we are here! #36260)[1] | | |
| 03302330 | Contingent, Disputed | USD[0.00] | | |
| 03302331 | | USD[0.01] | | |
| 03302333 | | TRX[.000001], USD[0.00], USDT[0.00872329] | | |
| 03302334 | | USD[0.05], USDT[0.00875875] | | |
| 03302335 | | USD[0.00] | | |
| 03302339 | | USD[0.04], USDT[0] | | |
| 03302342 | | USD[0.03] | | |
| 03302343 | | DAI[.09246647], NFT (347479159798515749/FTX EU - we are here! #5384)[1], NFT (348067526915073110/FTX EU - we are here! #5170)[1], NFT (378332709325105319/FTX EU - we are here! #5047)[1], USD[0.94], USDT[0.00030881] | | |
| 03302345 | | NFT (402728094833342295/FTX EU - we are here! #42233)[1] | | |
| 03302348 | | USD[0.00] | | |
| 03302350 | | SAND[.99962], USD[0.04] | | |
| 03302354 | | NFT (299657129424555496/FTX EU - we are here! #1559)[1], NFT (364017707341246693/FTX EU - we are here! #1726)[1], NFT (381857755687408365/FTX EU - we are here! #1306)[1], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03302356 | | NFT (291534018477956463/FTX EU - we are here! #16734)[1], NFT (370454223283480111/FTX EU - we are here! #16806)[1], NFT (571467517708542312/FTX EU - we are here! #16491)[1], USD[0.00] | | |
| 03302358 | | AVAX[0], BNB[0.00000001], ETH[0], HT[0], MATIC[0], NFT (409345221450665385/The Hill by FTX #31416)[1], NFT (434523917333526702/FTX EU - we are here! #2607)[1], NFT (490904171850824020/FTX Crypto Cup 2022 Key #20278)[1], NFT (530563765951194977/FTX EU - we are here! #2793)[1], NFT (571124356460386637/FTX EU - we are here! #2085)[1], SOL[0], STG[0], TRX[0], USD[0.00] | | |
| 03302360 | Contingent | LUNA2[0.14344692], LUNA2_LOCKED[0.33470948], LUNC[31235.8692196], SAND[.03147194], TRX[.9], USD[0.00], USDT[0.00382642] | | |
| 03302362 | | USD[0.00] | | |
| 03302363 | | SAND[1], USD[3.42], USDT[0] | | |
| 03302364 | | USD[0.00] | | |
| 03302367 | | SAND[0], TRX[0], USD[0.00] | | |
| 03302371 | | NFT (318227232956121657/FTX EU - we are here! #57188)[1], NFT (365082503223633842/FTX EU - we are here! #61360)[1], NFT (491636771177499931/FTX Crypto Cup 2022 Key #17360)[1], NFT (507600099466210463/FTX EU - we are here! #60199)[1], NFT (520091163817894874/The Hill by FTX #31293)[1], SAND[0], USD[0.07] | | |
| 03302374 | | USD[0.04], USDT[0.00322485] | | |
| 03302376 | | USD[0.00] | | |
| 03302379 | | USD[0.01], USDT[0.00893719] | | |
| 03302380 | | USD[0.00] | | |
| 03302383 | | SAND[1.9996], USD[0.01], USDT[0] | | |
| 03302384 | | NFT (467114150986400724/The Hill by FTX #25093)[1], NFT (556347925365719001/FTX Crypto Cup 2022 Key #8835)[1], USD[0.00], USDT[0] | | |
| 03302385 | | ETH[0], NFT (321974967139698211/FTX EU - we are here! #142046)[1], NFT (370308094030041875/FTX EU - we are here! #141779)[1], NFT (548013588051968503/FTX EU - we are here! #142324)[1], TRX[.000029], USD[0.00] | | |
| 03302386 | | TRX[.001556], USD[0.02], USDT[0] | | |
| 03302388 | | USD[0.10] | | |
| 03302389 | | USD[0.05], USDT[0.00020834] | | |
| 03302390 | | USD[0.09] | | |
| 03302391 | | USD[0.00] | | |
| 03302393 | | USD[0.00] | | |
| 03302394 | Contingent | LUNA2[0.00000964], LUNA2_LOCKED[0.00002249], LUNC[2.099601], SOL[.00769142], USD[0.00], USDT[0] | | |
| 03302395 | | SOL[.00000001], USD[0.01], USDT[0] | | |
| 03302397 | | USD[0.01] | | |
| 03302401 | | SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03302405 | | ATLAS[0], BTC[0], SOL[0], TRX[0.00003173], USDT[0.00000049] | | |
| 03302407 | | SAND-PERP[0], USD[0.08], USDT[0] | | |
| 03302409 | | NFT (38230794489882993/FTX EU - we are here! #14804)[1], NFT (568784979593422964/FTX EU - we are here! #14560)[1], NFT (572439969149335664/FTX EU - we are here! #14193)[1], USD[0.00] | | |
| 03302410 | | USD[7.98] | | |
| 03302411 | | NFT (292270828806828050/FTX EU - we are here! #279458)[1], NFT (565043109681413674/FTX EU - we are here! #279447)[1], USD[0.00] | | |
| 03302414 | | SAND[0], SOL[.01032542], USD[0.03] | | |
| 03302415 | Contingent, Disputed | ATOM-PERP[0], USD[0.00], USDT[0] | | |
| 03302416 | | USD[0.00], USDT[0] | | |
| 03302417 | | USD[0.00], USDT[.09079565] | | |
| 03302419 | | SAND-PERP[-0.06], USDT[0.57909305] | | |
| 03302420 | | TRX[0], USD[0.02], USDT[.0038] | | |
| 03302423 | | USD[0.03], USDT[0.00950852] | | |
| 03302426 | | FTT[0], USD[0.07] | | |
| 03302427 | | TRX[0.68205160], USD[0.16] | | |
| 03302428 | | USD[0.67], XRP[4] | | |
| 03302429 | | USD[0.00] | | |
| 03302430 | Contingent | BNB[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[6.19357683], LUNC[44.94], MATIC[0], SAND[0], SOL[0], TRX[0.00001100], USD[0.05], USDT[0] | | |
| 03302431 | | USD[0.00] | | |
| 03302434 | | USD[0.00] | | |
| 03302437 | | USD[0.00] | | |
| 03302438 | | NFT (415146922768337202/The Hill by FTX #24466)[1], TRX[.119264], USD[0.03], USDT[0.77394004] | | |
| 03302440 | | USD[0.00], USDT[0.04725415] | | |
| 03302442 | | USD[0.00] | | |
| 03302443 | | APT[0], MATIC[0], NFT (334528494567914161/FTX EU - we are here! #9080)[1], NFT (352195945902992064/FTX EU - we are here! #9026)[1], NFT (549625864371952449/FTX EU - we are here! #9135)[1], TRX[.000037], USD[0.00], USDT[0] | | |
| 03302445 | | USD[0.00] | | |
| 03302447 | | USD[0.00], USDT[0] | | |
| 03302450 | | NFT (412012932258178818/FTX EU - we are here! #257457)[1], NFT (484833501207750241/FTX EU - we are here! #257500)[1], NFT (557957752537898769/FTX EU - we are here! #257100)[1], SAND[.00943], USD[0.00] | | |
| 03302454 | | USD[0.00] | | |
| 03302457 | | TRX[.263601], USD[0.00] | | |
| 03302458 | | BNB[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03302459 | Contingent, Disputed | MATIC[.00000001], NFT (527779827274798831/FTX EU - we are here! #27637)[1], SUSHI-0325[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03302463 | Contingent, Disputed | NFT (367841615685858239/FTX EU - we are here! #149918)[1], NFT (379717692383800988/FTX EU - we are here! #150224)[1], NFT (406867698356605444/FTX EU - we are here! #150297)[1] | | |
| 03302470 | | NFT (331740068897816079/FTX EU - we are here! #54171)[1], NFT (379600155072155849/FTX EU - we are here! #44139)[1], NFT (445561377368588374/FTX EU - we are here! #43934)[1], USD[0.00] | | |
| 03302471 | | USD[0.01] | | |
| 03302475 | | NFT (294140721772932949/FTX EU - we are here! #16073)[1], NFT (378186121358642502/FTX EU - we are here! #15796)[1], NFT (574506179734897125/FTX EU - we are here! #15329)[1] | | |
| 03302477 | | SAND[0], TRX[0], USD[0.00] | | |
| 03302478 | | USD[0.06] | | |
| 03302484 | | SAND[0], TRX[0], USD[0.00] | | |
| 03302487 | | TRX[0], USD[0.00] | | |
| 03302488 | | TRX[.000016], USD[0.00], USDT[2.69975600] | | |
| 03302492 | | SAND[.0004648], USD[0.10] | | |
| 03302493 | | USD[0.00] | | |
| 03302497 | Contingent, Disputed | USD[0.00] | | |
| 03302498 | | SAND[2], USD[2.40], USDT[0] | | |
| 03302499 | | USD[0.05] | | |
| 03302500 | | USD[0.00] | | |
| 03302501 | | USD[0.04] | | |
| 03302502 | | BNB[.00000001], ETH[.00000001], TRX[0.07558058], USD[0.00], USDT[0] | | |
| 03302503 | | USD[0.08] | | |
| 03302504 | | USD[0.00] | | |
| 03302507 | | USD[0.00] | | |
| 03302510 | | NFT (311666893453421568/FTX EU - we are here! #64036)[1], NFT (334627819720553439/FTX EU - we are here! #64234)[1], NFT (365893716791274365/FTX EU - we are here! #64430)[1] | | |
| 03302511 | | TRX[.088253], USD[0.00], USDT[0] | | |
| 03302512 | | USD[0.01] | | |
| 03302515 | | NFT (485196660872250762/FTX EU - we are here! #10094)[1], NFT (497645652795212053/FTX EU - we are here! #10180)[1], NFT (525773618166964443/FTX EU - we are here! #9959)[1], SAND[10], USD[0.06], USDT[0.01573066] | | |
| 03302523 | | USD[0.00], USDT[0] | | |
| 03302525 | | NFT (355364857110697328/FTX EU - we are here! #35419)[1], USD[0.03], USDT[0.00087134] | | |
| 03302527 | | BNB[.00000001], SAND[0], USD[0.00], USDT[0.00018944] | | |
| 03302529 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOS-PERP[0], USD[0.00], USDT[0.02189833], XRP-PERP[0] | Yes | |
| 03302534 | | SOL[.00000001], USD[0.00] | | |
| 03302536 | | USD[0.00] | | |
| 03302541 | | TONCOIN[.02], TRX[0], USD[0.02] | | |
| 03302542 | | USD[0.00], USDT[0.00000032] | | |
| 03302544 | | TRX[0], USD[0.00] | | |
| 03302545 | | TRX[.000635], USDT[1.14055558] | | |
| 03302547 | | BNB[.00000001], TRX[0], USD[0.00] | | |
| 03302548 | | USD[9.65] | | |
| 03302549 | | BTC[0], USD[0.04], USDT[0.00011233] | | |
| 03302550 | | MATIC[0], TRX[0], USD[0.00] | | |
| 03302553 | | USD[0.00] | | |
| 03302554 | | TRX[0], USD[0.01], USDT[0] | | |
| 03302555 | | USD[0.00] | | |
| 03302556 | | BNB[0], BTC[0], HT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03302558 | | BNB[0], ETH[.00000001], SOL[0], USD[0.01], USDT[0.00000014] | | |
| 03302559 | | NFT (312898458825951369/FTX EU - we are here! #89872)[1], NFT (395017799803329037/FTX EU - we are here! #89489)[1], NFT (544585180132050815/FTX EU - we are here! #89775)[1], NFT (571018284703034527/FTX AU - we are here! #61807)[1] | Yes | |
| 03302561 | | USD[0.00], USDT[0], XRP[0] | | |
| 03302562 | | BNB[0], USD[0.00] | | |
| 03302563 | Contingent, Disputed | NFT (368733454436126098/FTX EU - we are here! #48474)[1], NFT (489203623516008082/FTX EU - we are here! #48542)[1], NFT (543092636473555671/FTX EU - we are here! #48598)[1], USD[0.08] | | |
| 03302565 | | TRX[0], USD[0.00] | | |
| 03302566 | | NFT (397134032986104703/FTX EU - we are here! #34893)[1], NFT (453814798192156851/FTX EU - we are here! #35297)[1], NFT (546431100970745524/FTX EU - we are here! #35193)[1], USD[0.00], USDT[0] | | |
| 03302567 | | USD[0.00] | | |
| 03302571 | | BNB[0], SAND-PERP[0], USD[0.00] | | |
| 03302572 | | SAND[.00193957], USD[0.01], USDT[0] | | |
| 03302577 | | NFT (359501359041054929/FTX EU - we are here! #8912)[1], NFT (447345153385429938/FTX EU - we are here! #8725)[1], NFT (473385431665936971/FTX EU - we are here! #8823)[1], USD[0.00] | | |
| 03302578 | | NFT (316410034705972180/FTX EU - we are here! #179398)[1], NFT (408228212175771206/FTX EU - we are here! #179367)[1], NFT (423907643763791872/FTX EU - we are here! #179429)[1], NFT (562656519493288478/FTX Crypto Cup 2022 Key #7676)[1], TRX[.000015] | | |
| 03302580 | | USD[0.00] | | |
| 03302582 | | SAND-PERP[0], USD[0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03302590 | | USD[0.40] | | |
| 03302597 | | GENE[0], SAND[.99962], SOL[0.00440000], USD[0.00], USDT[0] | | |
| 03302601 | | USD[0.00] | | |
| 03302602 | | USD[0.05] | | |
| 03302604 | | GRT-0325[0], USD[0.01], USDT[0] | | |
| 03302606 | | ETH[0.00001039], USD[0.32] | | |
| 03302608 | | BTC[0.00008667], USDT[0.00009886] | | |
| 03302613 | | USD[0.00], XRP[.75] | | |
| 03302614 | | BNB[0], NFT (407695096884891348/FTX EU - we are here! #47864)[1], NFT (417089756790748230/FTX EU - we are here! #48016)[1], NFT (504396251555636853/FTX EU - we are here! #47322)[1], SAND[0], SAND-PERP[0], TRX[.000001], UBXT[11], USD[0.00], USDT[0] | | |
| 03302620 | | USD[0.00], USDT[0] | | |
| 03302622 | | USD[0.00] | | |
| 03302624 | | LTC[.008], SAND[3], SOL[.02], TRX[.473392], USD[0.01], USDT[0] | | |
| 03302625 | | SAND[11], SOL[.05], TRX[.604001], USD[0.75] | | |
| 03302627 | | BNB[.00000001], MATIC[0], NFT (391885895685917680/FTX EU - we are here! #16038)[1], NFT (478229548539219797/FTX EU - we are here! #16375)[1], NFT (533147706035913068/FTX EU - we are here! #15624)[1], SWEAT[17.88209106], USD[0.00], USDT[0] | | |
| 03302629 | | NFT (413925390245906074/FTX EU - we are here! #187009)[1], NFT (452508597205694615/FTX EU - we are here! #187079)[1], NFT (484040279666583757/FTX EU - we are here! #187056)[1] | | |
| 03302630 | | TRX[.095735], TRX-PERP[0], USD[0.73], USDT[0] | | |
| 03302638 | | BNB[.00000001], REAL[.09712], USD[0.00], USDT[0.00786538] | | |
| 03302640 | | TRX[0], USD[0.00] | | |
| 03302642 | | USD[0.07] | | |
| 03302646 | | USD[0.01] | | |
| 03302647 | | BNB[0], CRO[0], ETH[0], TRX[3.00000701], USD[0.07], USDT[0] | | |
| 03302648 | | FTT[0.00003000], SAND-PERP[0], TRX[744.35331000], USD[104.31], USDT[0.02373732] | | |
| 03302649 | | USD[0.54] | | |
| 03302652 | | SAND[.44302695], USD[0.00], USDT[0] | | |
| 03302655 | | USD[0.00], USDT[0] | | |
| 03302656 | Contingent | APE-PERP[0], FTM-PERP[0], KSOS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009588], SAND-PERP[0], SOL-PERP[0], TRX[1], USD[0.06], USTC-PERP[0], XRP-PERP[0] | | |
| 03302657 | | USD[0.00] | | |
| 03302660 | | ETH[0], TONCOIN[.01], USD[0.09], USDT[0] | | |
| 03302663 | | BNB[0], ETH[0], MATIC[.00408627], SAND[0.00195285], SOL[0.00000010], TRX[0], USD[0.01], USDT[0] | | |
| 03302668 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 03302671 | | ETH[0], GENE[0], NFT (300371293334031675/FTX EU - we are here! #2133)[1], NFT (445489338339644935/FTX Crypto Cup 2022 Key #6710)[1], NFT (453460783915790099/FTX EU - we are here! #1247)[1], NFT (554896254036476182/FTX EU - we are here! #2272)[1], STG[0], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 03302673 | | NFT (519603664152265233/FTX EU - we are here! #109727)[1], NFT (556104540445854917/FTX EU - we are here! #107581)[1], USD[0.11], USDT[0.00382992] | | |
| 03302675 | | BNB[0], ETH[0.00009072], FTT[0.00007087], TRX[.000008], USD[0.01], USDT[0] | | |
| 03302676 | | NFT (391523167982775097/FTX EU - we are here! #2217)[1], NFT (436935926833071050/FTX EU - we are here! #2412)[1], NFT (475919027156524835/FTX EU - we are here! #2128)[1], USD[0.01] | | |
| 03302679 | | NFT (369686174067253826/FTX EU - we are here! #22156)[1], NFT (452649476272782156/FTX EU - we are here! #21776)[1], NFT (484401518411572225/FTX EU - we are here! #21941)[1], NFT (567956604103156882/FTX Crypto Cup 2022 Key #13508)[1], USD[0.00], USDT[0.00001423] | | |
| 03302680 | | USD[0.00] | | |
| 03302682 | | NFT (320906190307919982/FTX EU - we are here! #8948)[1], NFT (575814334932219651/FTX EU - we are here! #12661)[1] | | |
| 03302689 | | BNB[.00000001], SAND[1], USD[0.18] | | |
| 03302691 | | AGLD-PERP[0], BTC-PERP[0], ETH-0325[0], SOS-PERP[0], USD[0.00], USDT[0.01671668], XTZ-PERP[0] | | |
| 03302693 | | USD[0.01] | | |
| 03302694 | | NFT (365989409362194763/FTX EU - we are here! #33317)[1], NFT (533055226710842558/FTX EU - we are here! #33645)[1], NFT (566807652690869341/FTX EU - we are here! #33506)[1] | | |
| 03302700 | | USD[0.02] | | |
| 03302702 | | USD[0.00] | | |
| 03302703 | | NFT (454486014161078083/FTX EU - we are here! #40585)[1], NFT (457353999825690609/FTX EU - we are here! #40405)[1], NFT (473748486465010878/FTX EU - we are here! #40129)[1], USD[0.00] | | |
| 03302704 | | USD[0.03], USDT[0.00904585] | | |
| 03302706 | | USD[0.00] | | |
| 03302707 | | USD[0.00] | Yes | |
| 03302709 | | KAVA-PERP[0], USD[0.04] | | |
| 03302714 | | USD[0.02] | | |
| 03302719 | | NFT (312876137796099467/FTX EU - we are here! #43933)[1], NFT (369358040731209643/FTX EU - we are here! #45300)[1], NFT (413290734204950607/FTX EU - we are here! #44465)[1], TRX[.00726487], USD[0.06], USDT[0] | | |
| 03302720 | | ETH[0], NFT (393632448954004359/FTX EU - we are here! #26197)[1], NFT (403089164459342737/FTX EU - we are here! #26486)[1], NFT (486734379822124350/FTX EU - we are here! #26399)[1], STG[0], TRX[.050021], USD[0.00], USDT[0.00001175] | | |
| 03302721 | | BNB[.00000001], USD[0.00] | | |
| 03302722 | | SPELL[364.35704195], USD[0.00] | | |
| 03302723 | | BNB[.00034], BTC[0], ETH[.00022078], FTT[0], NEAR[.04701038], NFT (397768486764832928/FTX EU - we are here! #208400)[1], NFT (491362800372012460/FTX EU - we are here! #208422)[1], NFT (491725399152070659/FTX EU - we are here! #208364)[1], SOL[.004], USD[23.01], USDT[0.92792191], USDT-PERP[0] | | |
| 03302728 | | USD[0.00] | | |
| 03302730 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03302732 | | SAND[10], USD[0.11], USDT[0.00000001] | | |
| 03302733 | | SAND[1], TRX[.000001], USD[0.01] | | |
| 03302735 | | SAND[1], USD[2.85] | | |
| 03302737 | | BNB[.00000001], SOL[0], USD[0.00] | | |
| 03302738 | | USD[0.05] | | |
| 03302739 | | USD[0.04] | | |
| 03302740 | | USD[0.00] | | |
| 03302742 | | SAND[0], USD[0.00], USDT[0.00000001] | | |
| 03302744 | | BTC[0], BTC-PERP[0], MATIC[0], TRX[.026865], USD[0.00], USDT[2.07832551], XRP[0] | | |
| 03302745 | | USD[0.00] | | |
| 03302746 | | USD[0.00] | | |
| 03302747 | | USD[0.00], USDT[0] | | |
| 03302748 | | NFT (526968463852469796/FTX Crypto Cup 2022 Key #8872)[1], USD[0.00], USDT[0.00000001] | | |
| 03302750 | | USD[0.00], USDT[0.00411320] | | |
| 03302752 | | BNB[0], FTM[0], MATIC[0], PERP[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03302754 | | SOL[.00000001], TRX[0.81667400], USDT[0], XRP[.14] | | |
| 03302756 | | NFT (381563756057168677/FTX EU - we are here! #15515)[1], NFT (472521807802804845/FTX EU - we are here! #15753)[1], NFT (515057001836349141/FTX EU - we are here! #15046)[1], TRX[0], USD[0.00] | | |
| 03302761 | | USD[0.00], USDT[0] | | |
| 03302763 | | TRX[-0.25787275], USD[0.03] | | |
| 03302764 | | NFT (378601839678783681/FTX EU - we are here! #132085)[1], NFT (525219679234289176/FTX EU - we are here! #129950)[1], NFT (541100473160636905/FTX EU - we are here! #131861)[1], TRX[.000843], USDT[0.00000619] | | |
| 03302765 | | ETHW[0], PERP[0], USD[0.00] | | |
| 03302768 | | NFT (534913043222363578/FTX EU - we are here! #71498)[1] | | |
| 03302771 | | USD[0.01] | | |
| 03302774 | | BNB[0], SAND[.0008], USD[0.08] | | |
| 03302776 | | USD[0.00] | | |
| 03302779 | | USD[0.00] | | |
| 03302781 | | ETH[0], NFT (305545197539285460/FTX EU - we are here! #214002)[1], NFT (404081682977266317/FTX EU - we are here! #214089)[1], NFT (566518841845720809/FTX EU - we are here! #214064)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03302782 | | NFT (301453070870232634/FTX EU - we are here! #73040)[1], NFT (328784517576325859/FTX EU - we are here! #72879)[1], NFT (510143118981702702/FTX EU - we are here! #73127)[1], USD[0.04], USDT[0.04390439] | | |
| 03302783 | | SAND[0.00578746], USD[0.48] | | |
| 03302784 | | ETH[0], TRX[.000033] | | |
| 03302785 | | ETH-PERP[0], SAND[10.61891408], USD[0.00], XRP[0] | | |
| 03302786 | | SAND[0], USD[0.04] | | |
| 03302787 | | USD[0.00], USDT[0.01336184] | | |
| 03302788 | | USD[0.00], USDT[0.06847695] | | |
| 03302791 | | NFT (314825820273960300/FTX EU - we are here! #4278)[1], NFT (500393716626061397/FTX EU - we are here! #4176)[1], NFT (549345966509223086/FTX EU - we are here! #4378)[1] | | |
| 03302792 | | BNB[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03302794 | | BNB[0], ETH[.00000762], ETHW[0.00000762], GENE[0], SOL[0.00000001], TRX[0], USDT[0] | | |
| 03302796 | | SAND[.9998], USD[0.62] | | |
| 03302798 | | USD[0.00] | | |
| 03302799 | | USD[0.00], USDT[0] | | |
| 03302804 | | TRX[.884502], USD[0.49], USDT[0.00034129] | | |
| 03302806 | | USD[0.08], USDT[0] | Yes | |
| 03302809 | | USD[0.00] | | |
| 03302810 | | TRX[0], USD[0.00] | | |
| 03302814 | | NFT (297951333703980018/FTX EU - we are here! #47976)[1], NFT (443137564582559931/FTX EU - we are here! #48100)[1], NFT (572057569396527302/FTX EU - we are here! #48294)[1], USD[0.00] | | |
| 03302816 | | USD[0.04] | | |
| 03302823 | | USD[0.00] | | |
| 03302829 | | NFT (341030358935719693/FTX EU - we are here! #782)[1], NFT (497894209722513948/FTX EU - we are here! #1583)[1], NFT (552235714088682009/FTX EU - we are here! #1429)[1] | | |
| 03302832 | | HT[0], SAND-PERP[0], USD[0.00] | | |
| 03302833 | Contingent | ETH[.00090398], ETHW[0.00090397], LUNA2_LOCKED[0.00000002], LUNC[.0021113], MATIC-PERP[0], USD[0.03], USDT[0.00442150] | | |
| 03302835 | | USD[0.17], USDT[0.82777212] | | |
| 03302836 | | BNB[0], ETH[0], NEAR[0], NFT (303996068514890468/FTX EU - we are here! #33469)[1], NFT (429647109790023965/FTX EU - we are here! #33754)[1], NFT (562951141382923390/FTX EU - we are here! #33945)[1], SOL[.00000001], TRX[0.00003200], USD[0.00], USDT[0] | | |
| 03302837 | | USD[0.01] | | |
| 03302838 | | APT[0], AVAX[0.00000082], BNB[0], BTC[0], ETH[0.00000001], ETHW[0.00000027], MATIC[0.00544947], NFT (370750110040554190/The Hill by FTX #24853)[1], SOL[.00000085], TRX[0], USD[0.00], USDT[18.93046424] | | |
| 03302841 | | SAND[1], TRX[.000001], USD[0.37] | | |
| 03302844 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03302846 | | USD[0.03] | | |
| 03302849 | | TRX[.71539901], USD[0.00] | | |
| 03302850 | | USD[0.00] | | |
| 03302851 | | USD[0.00] | | |
| 03302862 | Contingent | LUNA2[0.37283070], LUNA2_LOCKED[0.86993830], LUNC[81184.67], TONCOIN[.094798], USD[0.22], USDT[0.00000068] | | |
| 03302863 | | FTT[0.01379737], USD[0.58], USDT[0], XLM-PERP[0] | | |
| 03302867 | | FTT[0], SAND-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 03302870 | | USD[0.01], USDT[0] | | |
| 03302872 | | SAND[.00025359], USD[0.00] | | |
| 03302875 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03302877 | | USD[0.01], USDT[0] | | |
| 03302883 | | TRX[0], USD[0.02], USDT[0] | | |
| 03302884 | | SAND[10], TRX[180.68104149], USD[0.00] | | |
| 03302885 | | USD[0.00] | | |
| 03302886 | | USD[0.01] | | |
| 03302887 | | NFT (392050798346685727/FTX EU - we are here! #32199)[1], NFT (510703872070418814/FTX EU - we are here! #32786)[1], TRX[0.70704200], USD[0.49] | | |
| 03302888 | | TONCOIN[.01], USD[0.07] | | |
| 03302892 | | AUD[0.00] | | |
| 03302893 | | USD[0.00] | | |
| 03302896 | | USD[0.00] | | |
| 03302899 | | AVAX[0], BNB[.00000001], GMT-PERP[0], MATICBEAR2021[13000], NFT (345739618343963123/FTX Crypto Cup 2022 Key #8445)[1], NFT (356997627064688961/FTX EU - we are here! #179334)[1], NFT (376963188806600175/FTX EU - we are here! #179934)[1], SAND-PERP[0], SOL[0], TRX[.693047], USD[0.00], USDT[0.00000001] | Yes | |
| 03302900 | | BNB[0], LTC[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03302901 | | BTC-MOVE-WK-0527[0], BTC-PERP[0], USD[0.00], USDT[0.00068058] | | |
| 03302903 | | SAND[.00090041], TRX[-0.00000011], USD[0.00], USDT[0] | | |
| 03302904 | | BTC[0], TRX[0], USD[0.00], USDT[0.34922121] | | |
| 03302907 | | USD[0.02] | | |
| 03302910 | | NFT (335003706641097228/FTX EU - we are here! #14276)[1], NFT (379008389779114627/FTX EU - we are here! #13700)[1], NFT (493283797280377764/FTX EU - we are here! #14464)[1], SAND[.99981], TRX[.000001], USD[1.14] | | |
| 03302915 | | AVAX[0], BNB[0], BTC[0], ETH[0.00078000], MATIC[0], NFT (441670704924359193/The Hill by FTX #24708)[1], TRX[.000018], USD[0.00], USDT[0.00000300] | | |
| 03302918 | | NFT (308148709805094611/FTX EU - we are here! #19067)[1], NFT (343565330308648857/FTX EU - we are here! #18863)[1], NFT (432227325608461319/FTX EU - we are here! #18728)[1], NFT (483107614859199592/FTX Crypto Cup 2022 Key #9537)[1], SAND[2], USD[0.28], USDT[0] | | |
| 03302919 | | BNB[0], BTC[0], USD[0.03] | | |
| 03302920 | | TRX[0], USD[0.02] | | |
| 03302922 | | USD[0.00] | | |
| 03302923 | | BAO[4], KIN[4], TRX[.000069], UBXT[1], USDT[0.00000166] | | |
| 03302924 | | BNB[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03302925 | | APT[0], AVAX[0], BNB[.001], FTT[0], SAND-PERP[0], SOL[0], USD[0.00] | | |
| 03302932 | | SAND[12], TRX[.0458], USD[0.16] | | |
| 03302933 | | BNB[0], BTC[0], LTC[0], NFT (323193176882258587/FTX EU - we are here! #12744)[1], NFT (477140866483498213/FTX EU - we are here! #12268)[1], NFT (478409509770298136/FTX EU - we are here! #12576)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000175] | | |
| 03302936 | | SAND[.09981], USD[0.00] | | |
| 03302938 | | SAND[.999], SAND-PERP[0], USD[0.00] | | |
| 03302940 | | USD[0.00] | | |
| 03302944 | | USD[0.00] | | |
| 03302947 | | TRX[0], USD[0.00] | | |
| 03302948 | | USD[0.00] | | |
| 03302951 | | TRX[.000001], USD[0.00] | | |
| 03302952 | | SOL[.0009], USD[0.05] | | |
| 03302956 | | USD[0.06] | | |
| 03302957 | | SAND[.99981], TRX[.000001], USD[0.35] | | |
| 03302958 | | USD[0.00] | | |
| 03302959 | | TRX[.76885719], USD[0.03] | | |
| 03302962 | | USDT[0.00002746] | | |
| 03302967 | | TRX[.320001], USD[0.00] | | |
| 03302972 | | SAND-PERP[0], USD[0.05] | | |
| 03302977 | Contingent, Disputed | ETH[0], NFT (355772235973297754/FTX EU - we are here! #205546)[1], NFT (415534245584242026/FTX EU - we are here! #205374)[1], NFT (444966694780794668/FTX EU - we are here! #205439)[1], TRX[.000001], USD[0.00], USDT[0.00355850] | | |
| 03302978 | | USD[0.00] | | |
| 03302980 | | USD[0.00], USDT[0] | | |
| 03302984 | | NFT (318876407827847244/FTX EU - we are here! #17555)[1], NFT (364565272749046363/FTX EU - we are here! #17804)[1], NFT (455018654820059988/FTX EU - we are here! #17958)[1] | | |
| 03302986 | | SAND[.17451311], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03302987 | | USD[0.00], USDT[0.02528137] | | |
| 03302989 | | ETH[0.00000351], MATIC[0], NFT (369260748745674472/FTX EU - we are here! #29633)[1], NFT (380941342236557326/FTX EU - we are here! #29800)[1], NFT (509346288958764238/FTX EU - we are here! #29247)[1], SOL[0], TRX[2.23846027], USD[0.06], USDT[0.71000005], WAXL[1.585] | | |
| 03302990 | | USD[0.00], USDT[0.00000001] | | |
| 03302993 | | USD[0.00] | | |
| 03302994 | | MATIC[0], SOL[0], TRX[0] | | |
| 03302995 | | NFT (300365762775229830/FTX EU - we are here! #170598)[1], NFT (324777305271242620/FTX EU - we are here! #170570)[1], NFT (397692995232012909/FTX EU - we are here! #170685)[1], USD[0.00] | | |
| 03302996 | | NFT (555099142017628268/FTX Crypto Cup 2022 Key #6117)[1], SAND[.99981], USD[0.00], USDT[0.00106747] | | |
| 03302997 | | TRX[.06789783], USD[0.00] | | |
| 03302998 | | SAND[1.18009390] | | |
| 03302999 | | USD[0.00] | | |
| 03303000 | | BNB[0], USD[0.00], USDT[0] | | |
| 03303001 | | NFT (461987279269870005/The Hill by FTX #30584)[1] | | |
| 03303002 | | TRX[.142742], USD[0.00], USDT[0] | | |
| 03303004 | | APT[0.00000001], BNB[0.00000001], DOGE-PERP[0], EOS-PERP[0], FTT[0], GENE[0], LTC[0], LUA[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00838310], SOL-PERP[0], TRX[0.00000100], TRY[0.00], USD[0.42], USDT[59.35843053] | | |
| 03303006 | | NFT (317241285328760245/FTX Crypto Cup 2022 Key #20330)[1], NFT (537567070491831401/The Hill by FTX #31951)[1], USD[0.00] | | |
| 03303008 | Contingent, Disputed | USD[0.00], USDT[0.00987687] | | |
| 03303012 | | USD[0.00] | | |
| 03303013 | Contingent, Disputed | USDT[0] | | |
| 03303016 | | KNCBULL[.100], SOL[.00401824], TRX[.24425], USD[0.20], USDT[774.22850315] | | |
| 03303018 | | USD[0.04] | | |
| 03303019 | | USD[0.03] | | |
| 03303021 | | BNB[0], NFT (393568053921685382/FTX EU - we are here! #187457)[1], NFT (448252780638734880/FTX EU - we are here! #187517)[1], USD[0.00], USDT[0], WRX[0] | | |
| 03303022 | | USD[0.01] | | |
| 03303024 | | USD[0.00] | | |
| 03303025 | | SAND[2], USD[2.36], USDT[0] | | |
| 03303026 | | TRX-0325[0], TRX-PERP[0], USD[0.01] | | |
| 03303027 | | USD[1.79], USDT[0] | | |
| 03303030 | | SAND[10], USD[0.00], USDT[0.02184274] | | |
| 03303031 | | AVAX[.00000011], BNB[.00000002] | | |
| 03303033 | | SAND[.00981], USD[0.07] | | |
| 03303039 | | NFT (293369405444836721/FTX EU - we are here! #3886)[1], NFT (361642193893008589/FTX EU - we are here! #3155)[1], NFT (410609426448961032/FTX EU - we are here! #4069)[1] | | |
| 03303040 | | USD[0.00] | | |
| 03303041 | | APT[0], BNB[0], ETH[0], MATIC[3.88514702], SOL[0], TRX[0.24480000], USD[0.01], USDT[0.00000001] | | |
| 03303042 | | USD[0.00] | | |
| 03303047 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], ETHW[6.69075416], ETHW-PERP[0], LUNA2[0.00000835], LUNA2_LOCKED[0.00001950], LUNC[1.82], MATIC[0], NFT (354565095097826699/FTX EU - we are here! #13421)[1], NFT (518002721632200398/FTX EU - we are here! #13178)[1], NFT (541721250029124852/FTX EU - we are here! #12705)[1], SAND-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03303048 | | USD[0.00] | | |
| 03303052 | Contingent | BNB[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00854], TRX[.05356], USD[0.00], USDT[0] | | |
| 03303053 | | USD[0.06] | | |
| 03303060 | | USD[0.00] | | |
| 03303065 | | ETH[0], NFT (477106983079620497/FTX EU - we are here! #49420)[1], NFT (493523560384207817/FTX EU - we are here! #49506)[1], NFT (533511592224791059/FTX EU - we are here! #49318)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03303066 | | SAND[0], TRX[0], USD[0.00] | | |
| 03303067 | | BNB[0], HT[0], MATIC[0], NFT (424998914664635282/FTX EU - we are here! #205908)[1], NFT (521592714997326274/FTX EU - we are here! #205862)[1], NFT (525730470343363804/FTX EU - we are here! #205824)[1], SOL[0], TRX[0], USD[0.00] | | |
| 03303069 | | SAND-PERP[0], USD[0.00] | | |
| 03303070 | | USD[0.87] | | |
| 03303072 | | USD[0.00] | | |
| 03303073 | | USD[0.00] | | |
| 03303075 | | USD[0.05] | | |
| 03303076 | | USD[0.03], USDT[0.00085059] | | |
| 03303077 | | TRX[.616281], USD[0.00], USDT[25.22386747] | | |
| 03303079 | | USD[0.00] | | |
| 03303083 | | USD[0.00], USDT[0] | | |
| 03303084 | | USD[0.00] | | |
| 03303087 | | NFT (292468886761346925/FTX EU - we are here! #68362)[1], NFT (313829507897488820/FTX EU - we are here! #68253)[1], NFT (484525890758576603/FTX EU - we are here! #67969)[1], NFT (568464724771770581/FTX Crypto Cup 2022 Key #9686)[1], USD[0.03] | | |
| 03303090 | | USD[0.00] | | |
| 03303099 | | LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03303101 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03303106 | | USD[0.07] | | |
| 03303108 | | USD[0.00] | | |
| 03303109 | | NFT (374089225003844353/FTX EU - we are here! #16412)[1], NFT (442828581873836551/FTX EU - we are here! #15989)[1], NFT (560242717194182174/FTX EU - we are here! #15702)[1], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03303110 | | TRX[0], USD[0.04], USDT[0] | | |
| 03303111 | | USD[0.06] | | |
| 03303112 | | USD[0.00], USDT[0] | | |
| 03303113 | | USD[0.00] | | |
| 03303116 | | SAND[1.11240652], USD[0.00], USDT[0] | | |
| 03303122 | | NFT (337584606455236140/FTX EU - we are here! #136086)[1], NFT (412539105268570048/FTX EU - we are here! #136378)[1], NFT (478126063764758268/FTX EU - we are here! #136242)[1], USD[0.00], USDT[0] | | |
| 03303123 | | SAND[10], TRX[.278545], USD[0.01], USDT[0.16508265] | | |
| 03303125 | | USD[0.06] | | |
| 03303128 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03303129 | | HT[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03303132 | | USD[1.11] | | |
| 03303134 | | USD[0.00], USDT[0] | | |
| 03303136 | | USD[0.00] | | |
| 03303138 | | DOT[0], SOL[0], USD[0.00] | | |
| 03303140 | | NFT (371505455658943242/FTX EU - we are here! #15091)[1], NFT (396697923576516905/FTX EU - we are here! #15241)[1], NFT (477454976181529767/FTX EU - we are here! #15447)[1], USD[0.00] | | |
| 03303141 | | USD[0.00], USDT[0] | | |
| 03303142 | | TRX[.666201], USD[0.00], USDT[0.00739767] | | |
| 03303146 | | MBS[.308924], SOL[.00000001], TRX[.000205], USD[0.35], XRP[.8] | | |
| 03303155 | | TRX[.423324], USD[0.00] | | |
| 03303157 | | SAND[.0096], TRX[0], USD[0.01] | | |
| 03303163 | | SOL[0], USD[0.06], USDT[0.04365779] | | |
| 03303164 | | NFT (328539197940448000/FTX EU - we are here! #193439)[1], NFT (348760382670010628/FTX EU - we are here! #194748)[1], NFT (380380599486053913/FTX EU - we are here! #193235)[1] | | |
| 03303167 | | ATOM[0], BNB[0], ETH[0], GENE[0], MATIC[0], NFT (304235581739382301/FTX EU - we are here! #45932)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 03303168 | | FTT[0], SAND[10], USD[0.00] | | |
| 03303170 | | USD[0.10] | | |
| 03303171 | | BNB[.0070756], SAND-PERP[0], SOL[.008], TRX[.402427], TRX-PERP[0], USD[0.82], USDT[0.00582346] | | |
| 03303172 | | NFT (495602188371848747/FTX EU - we are here! #5233)[1], NFT (509934056079017142/FTX EU - we are here! #1572)[1], NFT (554930458748623415/FTX EU - we are here! #5050)[1] | | |
| 03303177 | | USD[0.00] | | |
| 03303178 | | USD[0.01], USDT[.00000001] | | |
| 03303179 | | USD[0.00] | | |
| 03303181 | | USD[0.06] | | |
| 03303182 | | TRX[.000032], USD[0.00], USDT[0.00044481] | | |
| 03303187 | | USD[0.00] | | |
| 03303191 | | !1NCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.052665], UNI-PERP[0], USD[32.83], USDT[0.00603700], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.002462], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03303194 | | USD[0.06], USDT[0.00337213] | | |
| 03303196 | | NFT (289188056632388585/FTX EU - we are here! #156497)[1], NFT (358296911142143883/FTX EU - we are here! #155984)[1], NFT (374884259154164247/FTX EU - we are here! #155472)[1], USD[0.15] | | |
| 03303197 | | USD[0.01] | | |
| 03303200 | | SAND-PERP[0], USD[0.29], USDT-PERP[0] | | |
| 03303203 | | USD[0.06] | | |
| 03303204 | | BNB[0], FTM[0.08388718], MATIC[0], REEF[0], SOS[1242978.50000000], TRX[0.00616100], USD[0.00], USDT[0], XRP[0] | | |
| 03303205 | | USD[0.02] | | |
| 03303206 | Contingent | LTC[.007864], LUNA2[0.03900364], LUNA2_LOCKED[0.09100850], LUNC[8493.1258951], NFT (303104237376306888/FTX EU - we are here! #94303)[1], NFT (324373960805281200/FTX EU - we are here! #11100)[1], NFT (397469716190294907/FTX EU - we are here! #94586)[1], TRX[.000006], USD[0.04], USDT[0.02632305] | | |
| 03303208 | | USD[0.00] | | |
| 03303209 | | ETH[0], SOL[.00000001], SOL-0325[0], TRX[0], USD[1.04], USDT[0] | | |
| 03303211 | | NFT (355873469728139844/FTX EU - we are here! #6027)[1], NFT (414972163817523003/FTX EU - we are here! #5842)[1] | | |
| 03303212 | | SAND[.99962], USD[0.01] | | |
| 03303213 | | USD[0.00] | | |
| 03303215 | | TRX[-0.00000063], USD[0.00], USDT[0.00000001] | | |
| 03303217 | | USD[0.01], USDT[0.00000300] | | |
| 03303218 | | USD[0.00], XLMBULL[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03303219 | | MATIC[.35371226], TRX[.797155], USD[0.01], USDT[0] | | |
| 03303220 | | FTT[0], GARI[.02983388], SAND-PERP[0], TRX[0], USD[7.65], USDT[0] | | |
| 03303221 | | USD[0.00] | | |
| 03303222 | | NFT (482485928379247459/FTX EU - we are here! #80617)[1], NFT (516357108820295640/FTX EU - we are here! #80197)[1], NFT (559272007630466902/FTX EU - we are here! #80993)[1], SOL[.00000001], USDT[0] | | |
| 03303223 | | USD[0.01], USDT[0.03400033] | | |
| 03303228 | | USD[0.00] | | |
| 03303229 | | NFT (304631085194455187/FTX EU - we are here! #52957)[1], NFT (488630372705294416/FTX EU - we are here! #53313)[1], NFT (567890148668724988/FTX EU - we are here! #53533)[1], USD[0.07], USDT[0] | | |
| 03303230 | | BNB[0], BTT[998860], DOGE[.971072], ETH[0], KLAY-PERP[0], LUNC-PERP[0], PROM-PERP[0], SHIB[1798860], TRX[0.49872300], USD[601.81], USDT[0] | | |
| 03303232 | | TRX[0], USD[0.00] | | |
| 03303234 | | AVAX[0], BNB[0], MATIC[0], SOL[0], TRX[.000031], USD[0.00] | | |
| 03303235 | | USD[0.06] | | |
| 03303238 | | USD[0.01] | | |
| 03303239 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000900], USD[0.00], USDT[1.63659749] | | |
| 03303240 | | USD[0.00], USDT[0.00000001] | | |
| 03303244 | | USD[0.00] | | |
| 03303246 | | NFT (319713437011447072/FTX EU - we are here! #184107)[1], NFT (341475181064515604/FTX EU - we are here! #184049)[1], NFT (474948683993516536/FTX EU - we are here! #183969)[1], USD[0.00] | | |
| 03303248 | | BNB[.00181738], USD[0.01], USDT[0] | | |
| 03303251 | | USD[0.00] | | |
| 03303254 | | TRX[0], USD[0.00] | | |
| 03303255 | | NFT (365463562328983360/FTX EU - we are here! #26388)[1], NFT (373656658930706110/FTX Crypto Cup 2022 Key #20857)[1], NFT (386538271417808520/FTX EU - we are here! #26180)[1], NFT (412427024450614416/The Hill by FTX #40768)[1], NFT (568958179375438178/FTX EU - we are here! #25327)[1], USD[0.06] | | |
| 03303256 | | TRX[.000001], USD[0.00], USDT[0.00249724] | | |
| 03303262 | Contingent | ATOM[0], BNB[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00463494], MATIC[0], TRX[0.00000100], USD[0.06], USDT[0] | | |
| 03303263 | | NFT (492182379206908021/FTX Crypto Cup 2022 Key #15909)[1], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03303264 | | TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03303267 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03303269 | | BNB[0], BTC[0], ETH[0], FTT[0], MATIC[0], NFT (371484168799999486/FTX EU - we are here! #20434)[1], NFT (401266455290496741/FTX EU - we are here! #20277)[1], NFT (566954568546766872/FTX EU - we are here! #20549)[1], SOL[0], TRX[0], USD[0.01], USDT[0.80454966] | | |
| 03303270 | | USD[0.00], USDT[0] | | |
| 03303271 | | ETH[0], NFT (463134525458420478/FTX EU - we are here! #36794)[1], NFT (491958061291638531/FTX EU - we are here! #36839)[1], NFT (493704690969927899/FTX EU - we are here! #36696)[1], TRX[0], USD[0.01], USDT[0] | | |
| 03303272 | | USD[0.01], USDT[0.00484152] | | |
| 03303273 | Contingent | LUNA2[0.00318233], LUNA2_LOCKED[0.00742544], LUNC[692.96], NFT (411766977411910098/FTX EU - we are here! #23481)[1], NFT (526228374535967561/FTX EU - we are here! #23915)[1], NFT (530043821763232375/FTX EU - we are here! #23738)[1], SOL[.00000001], TRX[0.23950200], USD[0.04], USDT[0.00000004] | | |
| 03303274 | | USD[0.00] | | |
| 03303276 | | USD[0.00] | | |
| 03303282 | | SAND[0], TRX[0], USD[0.05] | | |
| 03303283 | | SAND[1], USD[4.19] | | |
| 03303285 | | USD[0.01] | | |
| 03303290 | | USD[0.05] | | |
| 03303291 | | NFT (330756345579312694/The Hill by FTX #26613)[1], USDT[.0344] | | |
| 03303293 | | APT[0.00004078], AUDIO[0], BNB[0.00095361], BTC[0.00000008], ETH[0], MATIC[.1], SOL[0.00056639], TRX[0.00000900], USD[0.00], USDT[0.00161967] | | |
| 03303297 | | NFT (328072824537188346/FTX EU - we are here! #16772)[1], NFT (549218531599658120/FTX EU - we are here! #16979)[1], USD[0.06] | | |
| 03303298 | | NFT (351760743046529785/FTX EU - we are here! #78446)[1], NFT (397471784502076181/FTX EU - we are here! #78774)[1], NFT (427796654206118943/FTX EU - we are here! #78650)[1] | | |
| 03303304 | | TRX[.200075], USD[0.00], USDT[0] | | |
| 03303306 | | USD[0.02] | | |
| 03303308 | | USD[0.00], USDT[0.00000001] | | |
| 03303311 | | ATOM[0], BNB[0.00000001], FTM[3.02463516], HT[0], MATIC[1.48401822], NFT (360303400157289726/FTX EU - we are here! #36582)[1], NFT (368251051522997880/FTX EU - we are here! #36700)[1], NFT (379650007244320084/FTX EU - we are here! #36482)[1], SOL[0], TRX[0.00006000], USD[0.00], USDT[0], XRP[0] | | |
| 03303313 | | SAND[0], TRX[0], USD[0.04] | | |
| 03303314 | | USD[0.00] | | |
| 03303315 | | USD[0.02] | | |
| 03303317 | | USD[0.02] | | |
| 03303322 | | SAND[.00032725], TRX[.170002], USD[0.06], USDT[.29441084] | | |
| 03303323 | | USD[0.00], USDT[0] | | |
| 03303324 | | DOGE[0], ETH[0], GALA[4.85301852], NFT (360660301767333464/FTX EU - we are here! #35474)[1], NFT (381410726936117512/FTX EU - we are here! #35340)[1], NFT (539060419541893387/FTX EU - we are here! #35629)[1], SAND[0], TRX[0.00001300], TRX-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 03303326 | | USD[0.01] | | |
| 03303328 | | TRX[.001053], USD[0.39] | | |
| 03303333 | | USD[0.00] | | |
| 03303334 | | USD[0.01], USDT[.007] | | |
| 03303335 | | NFT (429215815863665147/FTX EU - we are here! #14114)[1], NFT (471419210021498120/FTX EU - we are here! #14257)[1], NFT (508177657054267142/FTX EU - we are here! #13741)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03303339 | | USD[0.00] | | |
| 03303340 | | ETH[0], USDT[0.00000511] | | |
| 03303341 | | TRX[0], USD[0.45] | | |
| 03303342 | | TRX[0], USD[0.03] | | |
| 03303343 | | NFT (289472770564284285/FTX EU - we are here! #21753)[1], NFT (360962419009486814/FTX EU - we are here! #22073)[1], NFT (400916727591736717/FTX EU - we are here! #21283)[1], SOL[.00632094], TRX[.434333], USD[0.23], USDT[51.84515609] | | |
| 03303347 | | SOL[.00430983], USD[0.00], USDT[0.05027330] | | |
| 03303348 | | SAND[10], USD[0.04] | | |
| 03303350 | | USD[0.00] | | |
| 03303353 | | USD[0.00], USDT[0.03990172] | | |
| 03303354 | | NFT (360087531660750175/FTX EU - we are here! #13653)[1], NFT (453632531663863049/FTX EU - we are here! #12903)[1], NFT (535087326423904937/FTX EU - we are here! #13179)[1] | | |
| 03303355 | | USD[0.03] | | |
| 03303357 | | TRX[0], USD[0.01], USDT[0.00004486] | | |
| 03303359 | | USD[0.00] | | |
| 03303361 | | SAND-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03303362 | | SAND-PERP[0], USD[0.05], USDT[0] | | |
| 03303364 | | TRX[0.03679735], USD[0.00] | | |
| 03303365 | | MATIC[0], TRX[0], USD[0.01] | | |
| 03303366 | | SOL[.09921158], USD[0.00] | | |
| 03303367 | Contingent | ANC[3], APT[.153], AUDIO[1.99962], AVAX[.00055782], BICO[3.99924], BNB[0.01318235], BTC[0.00029950], C98[2], CRV[1.99962], DOGE[10], ETH[.00199981], FTM[13.99981], GRT[17.99658], LUNA2[0.00093358], LUNA2_LOCKED[0.00217837], LUNC[203.2910396], MATIC[0], SNX[.399924], SOL[0], TRX[6.29736426], USD[19.29], USDT[0.50752292] | | |
| 03303368 | | USD[0.00] | | |
| 03303371 | | USD[0.06] | | |
| 03303372 | | APT[0], BNB[0], MATIC[0], NFT (302617216538615694/FTX EU - we are here! #110708)[1], NFT (496027413471315418/FTX EU - we are here! #111348)[1], TRX[.00007], USD[0.00], USDT[0.03533410] | | |
| 03303376 | | SOL[.000905], USD[0.00], USDT[0] | | |
| 03303377 | | ATOM[0], BNB[0.00000002], MATIC[0], NFT (569642719514712212/FTX EU - we are here! #80269)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03303380 | | USD[0.00], USDT[0] | | |
| 03303388 | | AVAX[.00052916], BNB[0], BTC[0.00000751], DOGE-PERP[0], ETH[0], MATIC[0], NFT (445616340931858649/FTX EU - we are here! #41285)[1], NFT (508246400421427605/FTX EU - we are here! #40863)[1], SOL[.00000001], TRX[0.01009400], USD[0.00], USDT[0], XRP[0] | | |
| 03303395 | | USD[0.00] | | |
| 03303397 | | USDT[0] | | |
| 03303398 | | BNB[0], USD[0.01] | | |
| 03303404 | | ATOM-PERP[0], BTC[0], ETH[.00061036], ETHW[0.03361035], SOL[0], USD[51.44], USDT[0.00648282] | | |
| 03303405 | | BTC[.00000211], SAND[1.01692446], USD[0.77] | | |
| 03303408 | | ETH[0], MATIC[0], TRX[0.00001500], USD[0.00] | | |
| 03303411 | | USD[0.01], USDT[0] | | |
| 03303413 | | USD[0.01] | | |
| 03303415 | | USD[0.63] | | |
| 03303417 | | SOL[.00786209], USDT[0.05052378] | | |
| 03303419 | | TRX[.000001], USD[0.00] | | |
| 03303423 | | TRX[0], USD[0.00] | | |
| 03303426 | | USD[0.00], USDT[0.00000004] | | |
| 03303427 | | SOL[.00504414], USD[0.00], USDT[0.05327816] | | |
| 03303429 | | USD[0.00] | | |
| 03303430 | | USD[0.01], USDT[0.05895539] | | |
| 03303431 | | USD[0.00], USDT[0] | | |
| 03303432 | Contingent | APT[15.43364700], BAT[0.64874782], DOGE[0.68806310], LUNA2[0.00001757], LUNA2_LOCKED[0.00004101], LUNC[3.82769642], NFT (327431478648256149/FTX Crypto Cup 2022 Key #8577)[1], NFT (353686242591018482/FTX EU - we are here! #24229)[1], NFT (554007917006664383/FTX EU - we are here! #22867)[1], TRX[.984557], TRY[0.00], USD[0.00], USDT[0.00000001] | | |
| 03303436 | | NFT (309668323189385209/FTX EU - we are here! #165587)[1], NFT (409273815931219268/FTX EU - we are here! #165729)[1], NFT (461558363004355290/FTX EU - we are here! #165628)[1], USD[0.00] | | |
| 03303437 | | BNB[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 03303438 | | AVAX[0], SOL[0], USD[0.00], USDT[0.00000153] | | |
| 03303440 | | SAND[.00888069], TRX[0], USD[0.00] | | |
| 03303443 | | SOL[.00000001], TRX[0], USD[0.00] | | |
| 03303447 | | USD[0.00] | | |
| 03303449 | | TRX[-0.08220394], USD[0.01] | | |
| 03303452 | | NFT (362349228070899005/FTX EU - we are here! #108776)[1], NFT (490384010636881852/The Hill by FTX #24740)[1], NFT (534759346654841621/FTX EU - we are here! #108494)[1], NFT (542959784117951237/FTX EU - we are here! #108894)[1] | | |
| 03303454 | | TRX[.000777], USD[0.02], USDT[0.03798867] | | |
| 03303455 | | USD[0.00] | | |
| 03303458 | | NFT (410963638645448337/FTX EU - we are here! #28663)[1], NFT (435957562642812725/FTX EU - we are here! #29002)[1], NFT (489424975730010251/FTX EU - we are here! #26913)[1], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03303459 | | ETH[0], USD[0.00], USDT[0.00001780] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03303461 | | NFT (294106622005511133/FTX EU - we are here! #33442)[1], NFT (41859964836991543/FTX EU - we are here! #35012)[1], NFT (49229536150158868/FTX EU - we are here! #33136)[1], USD[0.00], USDT[0.04003320] | | |
| 03303463 | | SOL[0], TRX[0.00155600], USD[0.00] | | |
| 03303465 | | NFT (439088231855000943/FTX EU - we are here! #130785)[1], USD[0.02] | | |
| 03303467 | | TRX[.193435], USD[4.76] | | |
| 03303479 | | NFT (292690487720402268/FTX EU - we are here! #85193)[1], NFT (456911466468705262/FTX EU - we are here! #84677)[1], NFT (489731111782103153/FTX EU - we are here! #86225)[1], USD[0.00], USDT[0.00000001] | | |
| 03303480 | | TRX[.000024], USD[0.00], USDT[0] | | |
| 03303482 | | SAND[1.9996], USD[1.12] | | |
| 03303484 | | BTC[.00000208], USD[0.01], USDT[0] | | |
| 03303485 | Contingent | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088714], MATIC[0], SAND[.02109156], TRX[0.64236300], USD[0.00], USDT[0] | | |
| 03303486 | | BNB[0], ETH[0], NFT (318593692279443821/FTX EU - we are here! #41950)[1], NFT (572874744091879207/FTX EU - we are here! #41030)[1], NFT (575511217671932336/FTX EU - we are here! #40870)[1], TRX[0], USD[0.01] | | |
| 03303489 | | NFT (388152405764701924/FTX EU - we are here! #49476)[1], NFT (409116473136595578/FTX EU - we are here! #49438)[1], NFT (487053741118504719/FTX EU - we are here! #49385)[1], TRX[0.40000100], USD[0.00], USDT[0.06934277] | | |
| 03303495 | | NFT (321633861547196094/FTX EU - we are here! #13541)[1], NFT (403386268892877456/FTX EU - we are here! #16236)[1], NFT (462731054362646656/FTX EU - we are here! #17763)[1], USD[0.00] | | |
| 03303497 | | BNB[0], MATIC[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03303498 | | LTC[.0091], NFT (331494166067031215/FTX EU - we are here! #38097)[1], NFT (406782021477208306/FTX EU - we are here! #37965)[1], NFT (477196352327959169/FTX EU - we are here! #37869)[1], SOL[.00536861], USD[0.00], USDT[0.03732366] | | |
| 03303499 | | USD[0.21], USDT[0.96694613] | | |
| 03303500 | | USDT[0] | | |
| 03303501 | | USD[0.00], USDT[0] | | |
| 03303503 | | TRX[.000132], USDT[.015571] | | |
| 03303504 | | USD[0.00] | | |
| 03303507 | | BNB[0], NFT (415770912354393342/FTX EU - we are here! #10048)[1], NFT (444195771399107069/FTX EU - we are here! #9280)[1], NFT (523744038539701110/FTX EU - we are here! #5828)[1], SAND-PERP[0], SOL[0], TRUMP2024[.1], TRX[.008679], USD[0.02], USDT[0] | | |
| 03303509 | | APT[.0998], BNB[.00449643], ETH-PERP[0], STX-PERP[-5], TRX[.15503], USD[433.99], USDT[0.40799721] | | |
| 03303512 | | TRX[.480001], USD[0.00] | | |
| 03303520 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03303523 | Contingent, Disputed | USD[0.07] | | |
| 03303525 | | USD[0.00] | | |
| 03303526 | | SAND[.9992], SOL[.00000001], TRX[.168401], USD[0.00], USDT[0] | | |
| 03303527 | | USD[0.02] | | |
| 03303535 | | TRX[0], USD[0.00] | | |
| 03303538 | | NFT (359481641366163800/FTX EU - we are here! #234649)[1], NFT (395839061850238318/FTX EU - we are here! #234661)[1], NFT (435517868551671306/FTX EU - we are here! #234665)[1], USD[0.05] | | |
| 03303539 | | BNB[0], ETH[0], SAND-PERP[0], TRX[0.00028300], USD[0.03], USDT[0] | | |
| 03303540 | | USD[0.00] | | |
| 03303542 | | NFT (321044795106805835/FTX EU - we are here! #257651)[1], NFT (394632446276826177/FTX EU - we are here! #257665)[1], NFT (469860858546093910/FTX EU - we are here! #257675)[1], SAND-PERP[0], USD[0.06], USDT[0] | | |
| 03303543 | | USD[0.59] | | |
| 03303544 | | TRX[0], USD[0.00] | | |
| 03303549 | | BNB[0], ETH[0.00010000], GENE[0], HT[0], MATIC[0], NFT (353117861739379913/FTX EU - we are here! #96590)[1], NFT (390688247192259260/FTX EU - we are here! #96940)[1], NFT (465456297374113392/FTX Crypto Cup 2022 Key #5982)[1], NFT (481151313768788311/FTX EU - we are here! #97133)[1], SOL[0], TRX[0], USD[0.00], USDT[1.00080763] | | |
| 03303552 | | FTT[.097212], USD[0.00], USDT[0] | | |
| 03303555 | Contingent, Disputed | USD[0.09] | | |
| 03303557 | | TRX[.900001], USD[0.00], USDT[0.00350540] | | |
| 03303561 | | USD[0.06] | | |
| 03303562 | | USD[0.00] | | |
| 03303564 | | ATOM[0], BNB[0.00000575], DOGE[0], ETH[0], GENE[0], HT[0], LTC[0], SOL[0], TRX[0.00792187], USD[0.00], USDT[0.00000001] | | |
| 03303568 | | NFT (368294925491884784/FTX EU - we are here! #32803)[1], NFT (433360218004926325/FTX EU - we are here! #33343)[1], NFT (485451613716288643/FTX EU - we are here! #33152)[1], USD[0.00], USDT[0] | | |
| 03303569 | | SAND[.00062], TRX[0], USD[0.02], USDT[0.00778028] | | |
| 03303573 | | TRX[0], USD[0.00] | | |
| 03303574 | | BNB[0], LUNC[.0006032], NFT (499654928250981883/FTX EU - we are here! #58933)[1], NFT (526495872462372207/FTX EU - we are here! #58826)[1], NFT (547527162135991076/FTX EU - we are here! #58688)[1], TRX[.000012], USD[0.00], USDT[0.494197 19] | | |
| 03303575 | | USD[0.01] | | |
| 03303578 | | BNB[0], NFT (435659928571618756/FTX EU - we are here! #114869)[1], NFT (479969804001942380/FTX EU - we are here! #115106)[1], NFT (576172073866647137/FTX EU - we are here! #115004)[1], SAND[.00081], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 03303579 | | ETH[0], SAND[0], TRX[.96048], USD[0.06], USDT[0] | | |
| 03303585 | | ALGO[.053], FTT[0.02577359], NFT (333789587067641595/FTX EU - we are here! #18714)[1], NFT (349430139473720588/FTX EU - we are here! #19065)[1], NFT (499125598038510001/FTX EU - we are here! #18040)[1], TRX[.001565], USD[0.03], USDT[0.00598402] | | |
| 03303589 | | NFT (371868017873730325/FTX EU - we are here! #19257)[1], NFT (423970736537816712/FTX EU - we are here! #19062)[1], NFT (539825770640640981/FTX EU - we are here! #18953)[1], USD[0.06] | | |
| 03303590 | | ETH[0], HT[0], TRX[0], USD[0.00] | | |
| 03303592 | | USD[0.00], USDT[0] | | |
| 03303593 | | USD[0.06], USDT[0.06134003] | | |
| 03303596 | | SAND[1], TRX[.090091], USD[1.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03303600 | | ETH[0.00000001], SOL[0], TRX[.002331], USD[0.00], USDT[0.00000069] | | |
| 03303602 | | SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03303603 | | AVAX[0], BNB[0], MATIC[0], TRX[0], USD[0.04], USDT[0] | | |
| 03303604 | | USD[0.04] | | |
| 03303606 | Contingent, Disputed | USD[0.32], USDT[0] | | |
| 03303607 | | USD[0.07] | | |
| 03303609 | | USD[0.00] | | |
| 03303611 | | BNB[0], ETH[0], MATIC[0], NFT (298217555836040671/FTX EU - we are here! #23487)[1], NFT (459273577026228634/FTX EU - we are here! #23854)[1], NFT (533709995116991713/FTX EU - we are here! #23961)[1], TRX[0], USD[0.00], USDT[.00070875] | | |
| 03303612 | | TRX[0], USD[0.00] | | |
| 03303613 | | NFT (291720826166499435/FTX EU - we are here! #6307)[1], NFT (304720856784859398/FTX EU - we are here! #6554)[1], NFT (470309796594616607/FTX EU - we are here! #6726)[1] | | |
| 03303615 | | FTT[0.00062868], GBP[0.00], NFT (293029930335280656/FTX EU - we are here! #50405)[1], NFT (469023155291917964/FTX EU - we are here! #50862)[1], NFT (515610758350077463/FTX EU - we are here! #50705)[1], TRX[0], TRX-1230[0], USD[0.06], USDT[0] | Yes | |
| 03303617 | | FTT[0.00818983], USD[0.00], USDT[0] | | |
| 03303621 | | USD[0.00] | | |
| 03303622 | | NFT (289116255951470152/FTX EU - we are here! #8553)[1], NFT (405998507035454559/FTX EU - we are here! #8812)[1], NFT (506199092385739012/FTX EU - we are here! #8712)[1] | | |
| 03303624 | | NFT (329544429682272347/Official Solana NFT)[1], NFT (333098908246816630/Official Solana NFT)[1], NFT (340460905471691843/NFT)[1], NFT (344695559789938551/Official Solana NFT)[1], NFT (353967280692614725/NFT)[1], NFT (423157429736632746/Official Solana NFT)[1], NFT (428730196864607097/Official Solana NFT)[1], NFT (448608072516403775/Official Solana NFT)[1], NFT (524846433171115939/Official Solana NFT)[1], USD[0.05] | | |
| 03303625 | | AVAX-PERP[0], CRV-PERP[0], FTM-PERP[0], IMX-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND[0], SOL[0], TRX[0.00003400], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03303626 | | USD[0.01] | | |
| 03303629 | | BTC-PERP[0], FTT[0], USD[0.00] | | |
| 03303631 | | SAND[12], TRX[.242601], USD[0.93] | | |
| 03303632 | | USD[0.00] | | |
| 03303634 | | TRX[0], USD[0.00] | | |
| 03303635 | | BNB[0.00000010], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC[0], SOL[0], TRX[0.10987500], USD[0.01], USDT[0] | | |
| 03303636 | | BTC[0], ETH[0], TRX[182.49357979], USD[0.00], USDT[0] | | |
| 03303639 | | NFT (421598191218957980/FTX EU - we are here! #201890)[1], NFT (461609505725184162/FTX EU - we are here! #201953)[1], NFT (542314534909399474/FTX EU - we are here! #201925)[1], TRX[.344087], USD[0.01], USDT[1.13531821] | | |
| 03303649 | Contingent | GLMR-PERP[0], LUNA2[0.00016429], LUNA2_LOCKED[0.00038335], LUNC[35.77562922], NFT (320379437687890219/FTX EU - we are here! #7935)[1], NFT (527697041193335069/FTX EU - we are here! #8585)[1], NFT (547886465220393056/FTX EU - we are here! #8239)[1], SOL[0.01158876], TRX[.83682], USD[0.00], USDT[0.00000065] | | |
| 03303653 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03303654 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03303655 | | USD[0.06] | | |
| 03303657 | | NFT (347974423531975748/FTX EU - we are here! #10655)[1], NFT (507672155445901761/FTX EU - we are here! #10335)[1], NFT (523755217523374390/FTX EU - we are here! #10522)[1], USD[0.00], USDT[0.07051084] | | |
| 03303658 | | SOL[.00480857], TRX[.17505], USD[0.01], USDT[0] | | |
| 03303662 | | SAND[.99981], TRX[.83], USD[0.66] | | |
| 03303663 | | USD[0.00] | | |
| 03303668 | | BNB[0], SAND[0], USD[0.93] | | |
| 03303671 | | BNB[0], ETH[0], HT[0], NFT (339029707092958743/FTX EU - we are here! #71541)[1], NFT (348562342958075103/FTX EU - we are here! #71407)[1], NFT (568030498924461752/FTX EU - we are here! #71256)[1], TRX[.00028], USD[0.00000169], USTC[0] | | |
| 03303672 | | LTC[.00033], SAND[.99981], USD[4.05], USDT[0] | | |
| 03303675 | | BNB[0], SOL[0], TRX[.331002], USD[0.00], USDT[0] | | |
| 03303681 | | FTT[0.00358308], NFT (336264898963993377/FTX EU - we are here! #49987)[1], NFT (346006207589143860/FTX EU - we are here! #49639)[1], NFT (542071339249376708/FTX EU - we are here! #47817)[1], USD[0.03], USDT[0.00178270] | | |
| 03303683 | | USD[0.00] | | |
| 03303685 | | NFT (502017782775327670/FTX EU - we are here! #36016)[1], USD[0.06] | | |
| 03303686 | | USDT[0] | | |
| 03303687 | | USD[0.00] | | |
| 03303689 | | USD[0.00] | | |
| 03303691 | | LTC[.0059], NFT (419537119569825123/FTX EU - we are here! #11263)[1], NFT (456668118352784431/FTX EU - we are here! #11034)[1], NFT (496728076519269197/FTX EU - we are here! #11155)[1], USD[0.02] | | |
| 03303694 | | USD[0.00] | | |
| 03303695 | | SAND[0], USD[0.00], USDT[0] | | |
| 03303699 | Contingent, Disputed | NFT (468723747962536236/FTX EU - we are here! #57817)[1], NFT (470404790885492173/FTX EU - we are here! #58990)[1], NFT (569542284466647234/FTX EU - we are here! #57437)[1], USD[0.21] | | |
| 03303700 | | 0 | | |
| 03303701 | | USD[0.01], USDT[0.03669827] | | |
| 03303704 | | GENE[0], GST[.093019], MATIC[0], SAND[0], SOL[.41307135], USD[0.00], USDT[0.03233533] | | |
| 03303706 | | USD[0.01], USDT[0.05363336] | | |
| 03303708 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03303710 | | SOL[.00765865], TRX[0.00001900], USD[0.00], USDT[0.01943671] | | |
| 03303712 | | USD[0.02] | | |
| 03303714 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03303715 | Contingent | FTT[0.00025070], LUNA2[0.07019730], LUNA2_LOCKED[0.16379370], LUNC-PERP[0], MATIC[.0000001], SOL-PERP[0], TRX[0.00000600], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03303716 | | USD[.03] | | |
| 03303718 | | USD[0.02], USDT[0.00591440] | | |
| 03303720 | | SAND[11], SOL[.02], TRX[.871], USD[1.26] | | |
| 03303721 | | NFT (383371313420061563/FTX EU - we are here! #48797)[1], NFT (436395506036703898/FTX EU - we are here! #49165)[1], NFT (500517408173305531/FTX EU - we are here! #48921)[1], SAND[10], USD[0.07] | | |
| 03303722 | | ETH[.00489962], NFT (442345283454777968/FTX Crypto Cup 2022 Key #7981)[1], TRX[14.85788], USD[0.05], USDT[0] | | |
| 03303725 | | USD[0.02], USDT[.000813] | | |
| 03303726 | | USD[0.00] | | |
| 03303727 | | USD[0.04] | | |
| 03303729 | | TRX[0], USD[0.00] | | |
| 03303731 | | SOL[0], USD[0.00] | | |
| 03303736 | | FTT[0], SAND-PERP[0], SOL[.00000001], TRX[0], USD[0.66], USDT[0.00977359], XRP[0] | | |
| 03303737 | | ETH[0], HT[0], MATIC[.00000001], TRX[.000001], USD[0.00] | | |
| 03303738 | | TRX[.500037], USD[0.05], USDT[0.00026041] | | |
| 03303742 | | BNB[0], USD[0.00] | | |
| 03303749 | | BNB[.00000001], ETH[0], SOL[0], USD[0.00] | | |
| 03303750 | Contingent | LUNA2[0.00179070], LUNA2_LOCKED[0.00417831], LUNC[389.93], USDT[0.00691372] | | |
| 03303754 | | BNB[0], NFT (446351934552284392/The Hill by FTX #30907)[1], NFT (547401659617241989/FTX EU - we are here! #219093)[1], USD[0.00] | Yes | |
| 03303757 | | FTT[0], USD[0.00] | | |
| 03303759 | | SAND[.005022], USD[0.05] | | |
| 03303760 | | TRX[0], USD[0.00] | | |
| 03303761 | | FTT[0.00209608], USD[0.00] | | |
| 03303766 | | TRX[.682971], USD[0.00] | | |
| 03303768 | | NFT (381689676093138623/FTX EU - we are here! #202008)[1], NFT (447246469434999919/FTX EU - we are here! #202064)[1], NFT (523420860096653216/FTX EU - we are here! #201968)[1], USD[0.00], USDT[0] | | |
| 03303769 | | USD[0.00] | | |
| 03303772 | | USD[0.00] | | |
| 03303778 | | USD[0.00] | | |
| 03303780 | | ATLAS[0], SOL[0], USD[0.01], XRP[.000524] | | |
| 03303783 | | SAND[.00004], TRX[.900001], USD[0.00], USDT[0.00001053] | | |
| 03303785 | | FTT[0.06703025], FTT-PERP[0], TRX[.337538], USD[0.08], USDT[0] | | |
| 03303786 | | NFT (384122624612535823/FTX EU - we are here! #24522)[1], NFT (489066943913433853/FTX EU - we are here! #24340)[1], NFT (525208703181974828/FTX EU - we are here! #24828)[1], USD[0.05] | | |
| 03303789 | | USD[0.00], USDT[0] | | |
| 03303792 | | BNB[.00183916], TRX[.00528821], USDT[0.00345648] | | |
| 03303793 | | NFT (360920353779341950/FTX EU - we are here! #22240)[1], NFT (371699569340759187/FTX EU - we are here! #22085)[1], NFT (416785659116486537/FTX EU - we are here! #21704)[1], TRX[.62258], USD[0.00], USDT[0] | | |
| 03303795 | | NFT (473127165474353014/FTX EU - we are here! #169214)[1], NFT (541296024891348305/FTX EU - we are here! #168414)[1], NFT (566225358008250494/FTX EU - we are here! #168890)[1], SOL[.000007], USD[0.00] | | |
| 03303797 | | USD[0.00], USDT[0.00000001] | | |
| 03303799 | | USD[0.00] | | |
| 03303802 | | USD[0.00] | | |
| 03303803 | | BTC-PERP[0], LTC[.0071844], TRX[.266264], USD[0.05], USDT[0], XRP[.564607] | | |
| 03303806 | | MATIC[7.99937876], NFT (560046383152229982/FTX EU - we are here! #69942)[1], TRX[12.004602], USD[0.05], USDT[.001642] | | |
| 03303808 | | USD[0.04] | | |
| 03303810 | | AVAX[0], BNB[0], ETH[0.00000278], ETHW[0.00000278], MATIC[0], NEAR[0], SOL[0], USDT[0.00000290] | | |
| 03303812 | Contingent | BNB[0], LUNA2[0.00002250], LUNA2_LOCKED[0.00005250], LUNC[4.9], SAND-PERP[0], TRX[0.00004700], USD[0.00], USDT[0.00000001] | | |
| 03303813 | Contingent | BNB[0], LUNA2[0.00508313], LUNA2_LOCKED[0.01186065], LUNC[0], NFT (303237240510780520/FTX EU - we are here! #139560)[1], NFT (443133795143448259/FTX EU - we are here! #138369)[1], NFT (530708749126085307/FTX EU - we are here! #136640)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03303814 | | USD[0.03] | | |
| 03303817 | | TRX[0], USD[0.00] | | |
| 03303820 | | BTC[0], TRX[0], USD[0.00] | | |
| 03303821 | | NFT (312170228100739361/FTX EU - we are here! #10338)[1], NFT (313761734278135173/FTX EU - we are here! #10208)[1], NFT (403646924156023569/FTX EU - we are here! #10053)[1] | | |
| 03303822 | | NFT (383346365804472166/FTX EU - we are here! #29782)[1], TRX[0], USD[0.00] | | |
| 03303826 | | USD[0.00] | | |
| 03303827 | | SOL[.00000719], USD[0.00], USDT[0] | | |
| 03303829 | | USD[0.00] | | |
| 03303833 | | TRX[.000007], USD[0.00] | | |
| 03303837 | | BNB[0.00189781], USDT[2.00552212] | | BNB[.001841], USDT[1.962481] |
| 03303838 | | TRX[.000006], USD[0.00], USDT[0.03710294] | | |
| 03303839 | Contingent | BNB[0], ETH[.00009566], LUNA2[0.00151024], LUNA2_LOCKED[0.00352391], LUNC[328.86], MATIC[0.00001191], TRX[0.00708607], USD[0.00], USDT[0.00009548], XRP[.00001419] | | |
| 03303841 | | TRX[.78809026], USD[0.02] | | |
| 03303843 | | SAND[0], USD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03303844 | | APE-PERP[0], USD[0.01] | | |
| 03303845 | | ETH[.0001083], ETHW[.0001083], GARI[64], SOL[.00000001], TRX[0], USD[0.00], USDT[4.20419486] | | |
| 03303846 | | NFT (322877716855578661/FTX EU - we are here! #236303)[1], NFT (523262675780254728/FTX EU - we are here! #236308)[1], NFT (547766939791252602/FTX EU - we are here! #236284)[1] | | |
| 03303848 | | MATIC[0], NFT (366918472874723818/FTX EU - we are here! #31244)[1], NFT (411419387047608924/FTX EU - we are here! #31128)[1], NFT (425701529744290678/FTX EU - we are here! #30998)[1] | | |
| 03303850 | | USD[0.00] | | |
| 03303853 | | BNB[0], TRX[0], USD[0.05] | | |
| 03303857 | | SAND[0.04122870], USD[0.01] | | |
| 03303861 | | NFT (365275246892597570/FTX EU - we are here! #12618)[1], NFT (467698988011743064/FTX EU - we are here! #10445)[1], NFT (575261130446256816/FTX EU - we are here! #11976)[1] | | |
| 03303863 | | BTC-PERP[0], TRX-PERP[0], USD[0.06] | | |
| 03303865 | | MATIC[0], SOL[0], TRX[.623218], USD[0.00], USDT[29.46876840] | Yes | |
| 03303874 | | USD[0.00], USDT[0] | | |
| 03303875 | | USD[0.00] | Yes | |
| 03303877 | | ETH[0], TRX[.000033], USD[0.00] | | |
| 03303879 | | TRX[.978702], USD[0.04], USDT[0] | | |
| 03303881 | | USD[0.02] | | |
| 03303882 | | USD[19.04] | | |
| 03303884 | | SAND[.00152], USD[0.00] | | |
| 03303885 | | USD[0.01] | | |
| 03303888 | | NFT (524240476518003567/FTX EU - we are here! #30019)[1], SAND[10], TRX[55.36002935], USD[0.00] | | |
| 03303893 | | USD[0.01] | | |
| 03303894 | | BNB[0], TRX[0.00155700], USDT[0] | | |
| 03303896 | | NFT (368014601701268638/FTX EU - we are here! #174529)[1], NFT (445445510393185230/FTX EU - we are here! #174712)[1], NFT (564872524323909894/FTX EU - we are here! #173970)[1], NFT (573500880045314916/FTX Crypto Cup 2022 Key #7275)[1], USD[1.10], USDT[0.000000307] | | |
| 03303898 | | BNB[.0004892], USD[0.00] | | |
| 03303899 | | GENE[0], MATIC[18], TOMO[0], TRX[0], USD[0.58], USDT[0.00000068] | | |
| 03303900 | | USD[0.00] | | |
| 03303901 | | USD[0.00] | | |
| 03303906 | | USD[0.00] | | |
| 03303914 | | SAND[10], TRX[.6556], USD[0.00], USDT[.00457249] | | |
| 03303915 | | HT[0], NFT (296936842125317236/FTX EU - we are here! #58849)[1], NFT (421031979396833066/FTX EU - we are here! #59284)[1], NFT (441143455530038231/FTX EU - we are here! #58451)[1] | | |
| 03303916 | | BNB[0.00000001], ETH[0], NFT (308281014491180011/FTX EU - we are here! #72839)[1], NFT (336856030544720190/The Hill by FTX #24967)[1], NFT (351764355168047930/FTX EU - we are here! #71701)[1], NFT (518647092594822690/FTX EU - we are here! #72334)[1], TRX[.000031], USD[0.00], USDT[0] | | |
| 03303918 | | USD[0.00] | | |
| 03303926 | Contingent | ETH[.00000001], LUNA2[0], LUNA2_LOCKED[2.71892201], SOL[.00000001], TRX[.329077], USD[0.00], USDT[2.40433045] | | |
| 03303928 | | BNB[0.00000001], ETHW[0], MATIC[0], NFT (424322769561680857/The Hill by FTX #29376)[1], USD[0.00], USDT[0] | | |
| 03303929 | | USD[0.00] | | |
| 03303932 | | NFT (307380823818239210/FTX EU - we are here! #68970)[1], NFT (365389830823963601/FTX EU - we are here! #69154)[1], NFT (458446675991234394/FTX EU - we are here! #69427)[1], USD[0.03] | | |
| 03303936 | | BTC[0], ETHW[.4050299], LTC[0], USD[7.60] | | |
| 03303938 | | USD[0.00] | | |
| 03303941 | | SAND[2.8053164], USDT[0.00000004] | | |
| 03303943 | | USD[0.05] | | |
| 03303944 | | USD[0.05], USDT[0.00542134] | | |
| 03303948 | | BNB[0], MATIC[.00000001], NFT (292151443059987540/FTX EU - we are here! #12278)[1], NFT (477363607949588209/FTX EU - we are here! #11538)[1], NFT (510890627622468696/FTX EU - we are here! #11924)[1], SOL[0], TRX[0.00000000], USD[0.00], USDT[0.04848721], XRP[0] | | |
| 03303949 | | LTC[0], MATIC[0.10129226], NFT (367407635545480092/FTX EU - we are here! #7205)[1], NFT (496087166698112642/FTX EU - we are here! #7389)[1], NFT (519246081642897917/FTX EU - we are here! #6913)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03303952 | | SHIB[792.70633138], USD[0.00], USDT[0.00000001] | | |
| 03303955 | | NFT (343352662032622162/FTX EU - we are here! #40562)[1], NFT (396014632371834600/FTX EU - we are here! #40292)[1], NFT (444967891265289999/FTX EU - we are here! #40694)[1], TRX[.000035], USDT[0] | | |
| 03303956 | | SAND[12], USD[0.41] | | |
| 03303959 | | USD[0.00] | | |
| 03303960 | | SAND[.9998], USD[3.18], USDT[0] | | |
| 03303965 | | BNB[0.00161404], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03303967 | | USD[0.02] | | |
| 03303968 | | SAND[5], USD[0.01] | | |
| 03303974 | | USD[0.06] | | |
| 03303977 | | BNB[.00000001], DOT[0.00099549], SAND-PERP[0], SOL[0], TRX[0], USD[0.01] | | |
| 03303979 | | FTT[0.02076555], USD[0.05] | | |
| 03303980 | | TRX[.000001], USD[0.00] | | |
| 03303981 | | NFT (525067428601792618/FTX EU - we are here! #81602)[1], SAND-PERP[0], TRX-0325[0], TRX-PERP[0], USD[0.07] | | |
| 03303987 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03303992 | | LTC[.00323664], USD[0.00], USDT[0] | | |
| 03303996 | | USD[0.00] | | |
| 03303998 | | SAND[1.00001], TRX[.00996], USD[0.00] | | |
| 03304003 | | TRX[.000001], USD[0.01] | | |
| 03304007 | | BNB[0], SAND[0], USD[0.00] | | |
| 03304008 | | NFT (370589794139361264/FTX EU – we are here! #46059)[1], NFT (372906888164973567/FTX EU – we are here! #46463)[1], NFT (460529144694910278/FTX EU – we are here! #46557)[1], NFT (499040846503780150/FTX Crypto Cup 2022 Key #18900)[1], USD[0.04], USDT[0.00531618] | | |
| 03304011 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03304013 | | SAND[11], TRX[.000001], USD[0.01], USDT[0.00708884] | | |
| 03304014 | | USD[0.03] | | |
| 03304015 | | BNB[0], MATIC[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 03304016 | | SAND[.99981], USD[3.50], USDT[0] | | |
| 03304017 | | BTC[0.00560000], USD[0.59] | | |
| 03304019 | | USD[0.00] | | |
| 03304020 | | USDT[0] | Yes | |
| 03304025 | | NFT (360291704503545045/FTX EU – we are here! #279620)[1], NFT (563703484085384805/FTX EU – we are here! #279609)[1], SOL[-0.00095522], TRX[0.28592608], USD[0.03], USDT[0.19408198] | | |
| 03304026 | | USD[0.00], USDT[0] | | |
| 03304028 | | BTC[.00000104], USD[0.00] | | |
| 03304031 | | BNB[.00000001], ETH[0], NFT (326409774814720763/FTX EU – we are here! #28414)[1], NFT (446542593203059942/FTX EU – we are here! #28501)[1], NFT (573370014655691428/FTX EU – we are here! #28114)[1], SOL[0], TRX[0], USD[0.05] | | |
| 03304032 | Contingent, Disputed | USD[0.17] | | |
| 03304036 | | USD[0.00], USDT[0] | | |
| 03304037 | | USD[0.05], USDT[0.00824062] | | |
| 03304039 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 03304040 | | MATIC[3], USD[1.12] | | |
| 03304044 | | USD[0.01] | | |
| 03304047 | | NFT (378202919728157048/FTX EU – we are here! #60727)[1], NFT (463244343186623167/FTX EU – we are here! #60175)[1], NFT (576186231207876186/FTX EU – we are here! #60677)[1], USD[0.01] | | |
| 03304048 | | USD[0.00], USDT[0] | | |
| 03304050 | | LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03304051 | | FTT[0], SOL[0], USD[0.00] | | |
| 03304052 | | USD[0.00], USDT[0.00000001] | | |
| 03304054 | | USD[0.00] | | |
| 03304056 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03304057 | | NFT (391047059406994091/FTX EU – we are here! #82717)[1], NFT (395114758250034861/FTX EU – we are here! #83716)[1], NFT (529258335512995929/FTX EU – we are here! #83147)[1] | | |
| 03304058 | | USD[0.00], USDT[0] | | |
| 03304059 | | USD[0.00] | | |
| 03304062 | | NFT (346543906190771121/FTX EU – we are here! #145798)[1], NFT (495307223243403119/FTX EU – we are here! #145608)[1], NFT (553934411165033876/FTX EU – we are here! #145418)[1] | Yes | |
| 03304063 | Contingent, Disputed | USD[0.00] | | |
| 03304064 | | USD[0.00] | | |
| 03304065 | | BTC[0], USD[0.00], USDT[0.02925948] | | |
| 03304066 | | USD[0.00], USDT[0] | | |
| 03304067 | | ATOM[0.00225219], AVAX[0], BNB[0.00005742], BTC[-0.00000138], CTX[0], DOGE[.5808], ETH[0], ETHW[0], SAND[0], TRX[0], USD[0.00] | | |
| 03304068 | | TRX[.0758], USD[0.25] | | |
| 03304069 | | USD[0.02] | | |
| 03304072 | | APT[1], BNB[0], DOGE[0], ETH[0], GENE[0], MATIC[0], NFT (303593185613052508/FTX Crypto Cup 2022 Key #21540)[1], SOL[1.19000000], TRX[0], USD[0.07], USDT[0] | | |
| 03304075 | | USD[0.04] | | |
| 03304076 | | SAND[0], TRX[0], USD[0.00], USDT[.00000001] | | |
| 03304077 | | USD[0.07] | | |